B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCDANIEL, SUSAN CUST AARON M JANELLE UTMA FL AGE 21 14107 CASTLEROCK DR ORLANDO, FL 32828-8225 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO. <br><br> MCDANIEL, SUSAN CUST AMBER K JANELLE UTMA FL AGE 21 14107 CASTLEROCK DR ORLANDO, FL 32828-8225 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO. <br><br> MCDERMOTT WILL & EMERY 227 W MONROE STREET CHICAGO, IL 60606 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> MCDONALD-TOMPKINS, KATHLEEN 1913 GRESHAM CIRCLE ADARE FARM WHEATON, IL 60187-9012 | | | Untendered Dividends | | | | $19.44 |

Sheet no.  295  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 20.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Mcdonald-Tompkins, Kathleen <br> 1913 Gresham Circle <br> Adare Farm <br> WHEATON, IL 60187-9012 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO. <br><br> Mcdonough, Alexandra Marie <br> 1 Arista Dr <br> DIX HILLS, NY 11746-4904 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO. <br><br> MCDONOUGH, CAROL L <br> CUST KEVIN E MCDONOUGH <br> UTMA IL <br> 1099 COVINGTON DR <br> LEMONT, IL 60439-8565 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO. <br><br> MCFARLANE DOUGLAS AND COMPANIES <br> 143 TOWER DRIVE <br> BURR RIDGE, IL 60527 | | | General Trade Payable | | | | $196.65 |

Sheet no.   296  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 351.21

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>McGowan, John F<br>74 Washington Ave<br>GARDEN CITY, NY 11530-6234 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Mcguinness, Kathleen G<br>3550 Live Oak Rd<br>SANTA YNEZ, CA 93460-9141 | | | Former Shareholder Claim | | | | $1,462.00 |
| ACCOUNT NO.<br><br>Mckenna, Susan<br>345 Sherman Ave<br>EVANSTON, IL 60202-3406 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>McKibben, P Scott<br>5025 Alta Canyada Rd<br>LA CANADA FLT, CA 91011-1716 | | | Former Shareholder Claim | | | | $1,938.00 |
| ACCOUNT NO.<br><br>MCMEANS, ROBERT<br>5355 MANZANARES WAY<br>SAN DIEGO, CA 92114-3706 | | | Untendered Dividends | | | | $1.09 |

Sheet no.  297  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,809.09

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Mcnerthney, Casey<br>1532 Ne Brockman Pl Ne<br>SEATTLE, WA 98125-4142 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Mcnulty, Bonnie Lee<br>621 Indian Hill Court<br>DEERFIELD, IL 60015-4073 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>Meadows,Kevin L | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br>Medley, Patricia<br>10919 214th St<br>QUEENS VILLAGE, NY 11429-1914 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>MEHLMAN, MARK<br>CUST DAVID MEHLMAN UTMA IL<br>175 PROSPECT<br>HIGHLAND PARK, IL 60035-3357 | | | Untendered Dividends | | | | $5.76 |

Sheet no.   298  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,432.45

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEISELMAN, FLORENCE R<br>21010 COUNTY LINE RD<br>BROOKSVILLE, FL 34610-2124 | | | Untendered Dividends | | | | $13,672.00 |
| ACCOUNT NO.<br><br>MEJIA, LEYLA A<br>247 WADSWORTH APT 6W<br>NEW YORK, NY 10033-2509 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br><br>Mejia, Leyla A<br>247 Wadsworth Apt 6w<br>NEW YORK, NY 10033-2509 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Mejia,Joseph | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>MELBOURNE IT DBS<br>636 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 | | | General Trade Payable | | | | $10,662.00 |

Sheet no. __299_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 26,495.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.   08-13141
                           **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Melissa Muller Cust Skyler Smith Utma Il<br>1931 W Cornelia<br>CHICAGO, IL 60657-1021 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO.<br><br>MENDOZA, LORETO<br>8812 GOTHIC STREET<br>NORTH HILLS, CA 91343 | | | Untendered Dividends | | | | $4.50 |
| ACCOUNT NO.<br><br>MERCER HUMAN RESOURCE CONSULTING<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | | | General Trade Payable | | | | $18,026.98 |
| ACCOUNT NO.<br><br>Meredith Corporation Cust Barbara Buscarello Ira Dtd 10-01-99<br>1716 Locust Street<br>DES MOINES, IA 50309-3038 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>MERRILL COMMUNICATIONS LLC<br>CM-9638<br>SAINT PAUL, MN 55170-9638 | | | General Trade Payable | | | | $16,041.31 |

Sheet no.   300  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 34,786.79

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.  The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
_____                                    _____
           **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL LYNCH <br> CUST MONICA L TEAGUE IRA <br> 2512 W IOWA <br> UNIT 3 <br> CHICAGO, IL 60622-4502 | | | Untendered Dividends | | | | $61.56 |
| ACCOUNT NO. <br><br> MERRILL LYNCH <br> TR FRED A ABATEMARCO IRA <br> 10/17/00 <br> 139 TRUMBULL RD <br> MANHASSET, NY 11030-2112 | | | Untendered Dividends | | | | $16.24 |
| ACCOUNT NO. <br><br> Merrill Lynch Capital Corp., as Agent <br> ATTN: SHARON HAWKINS <br> LOAN OPERATIONS <br> 600 E. LAS COLINAS BLVD., <br> SUITE 1300 <br> IRVING, TX 75039 | X | | Bridge Facility | | X | | $1,619,506,849.32 |
| ACCOUNT NO. <br><br> Merrill Lynch F-B-O Elicia <br> Wolowidnyk Ira Dtd 02-09-01 <br> 648 South Orange Grove <br> S PASADENA, CA 91030 | | | Former Shareholder Claim | | | | $1,394.00 |

Sheet no.   301  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 1,619,508,321.12

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common
stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.
The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                              ,          Case No.  08-13141
                                    **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Merrill Lynch Fbo Mario Campanaro Ira Dtd 02-09-01 5805 Misted Breeze Dr PLANO, TX 75093-8518 | | | Former Shareholder Claim | | | | $60,894.00 |
| ACCOUNT NO.<br><br>Methot, Paul B 1357 S Indiana Pkwy CHICAGO, IL 60605-2619 | | | Former Shareholder Claim | | | | $3,808.00 |
| ACCOUNT NO.<br><br>METZ, SHARON M ATTN SHARON METZ DUNCAN 423 RORARY DRIVE RICHARDSON, TX 75081-6036 | | | Untendered Dividends | | | | $0.31 |
| ACCOUNT NO.<br><br>METZEN, RYAN P 15609 E 42ND PL INDEPENDENCE, MO 64055-5006 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Meuser, Megan Louise 1328 S Park Ave SPRINGFIELD, IL 62704-3462 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  302  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 64,777.51

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Meyer, Andrew C<br>73 S Santa Rosa St<br>VENTURA, CA 93001-3442 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Meyer, Tedd J<br>445 E Maple<br>LOMBARD, IL 60148-2811 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>MEYERS, JAMIE<br>CUST CHRISTOPHER MEYERS<br>UTMA FL<br>2020 S 120TH EAST AVE<br>TULSA, OK 74128-6440 | | | Untendered Dividends | | | | $14.28 |
| ACCOUNT NO.<br><br>Michael A Innes & Debra Innes Jt Ten<br>50 Redbud Ridge Pl<br>THE WOODLANDS, TX 77380-3411 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   303  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 592.28

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Michael Boik Cust James Michael Boik Utma Fl <br> 3167 Dow Lane <br> SPRING HILL, FL 34609-4542 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> Michael Fagin Cust Brian Fagin Utma Wa <br> 9512-168th Ave Ne <br> REDMOND, WA 98052 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Michael G Gawronski Cust Sydney M Gawronski Utma Il <br> 916 Waterford Lane <br> ELK GROVE VILLAGE, IL 60007-7235 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO. <br><br> Michael Steinberg Cust Scott Steinberg Ugma Il <br> 1620 Ravine Terrace <br> HIGHLAND PARK, IL 60035-3347 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.   304  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 670.48

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Michael W Spalding & Cynthia M Spalding Jt Ten<br>1714 E Lasalle Ave<br>SOUTH BEND, IN 46617-2633 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Michelle Fisher-Rohde Cust Maya B Fisher-Rohde Utma Il<br>635 Hermitage St<br>DEERFIELD, IL 60015-4446 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br>Michelle G O'neill Cust Reed Gannon Utma Ca<br>1258 Upper Happy Valley Rd<br>LAFAYETTE, CA 94549-2725 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br>Microsoft Corporation<br>One Microsoft Way<br>Attn: Law and Corporate Affairs<br>Redmond, WA 98052 | | | Guaranty Letter Agreement | X | X | | Undetermined |
| ACCOUNT NO.<br>MICROSOFT ONLINE INC<br>1401 ELM STREET  5TH FLOOR<br>LOCKBOX #847543<br>DALLAS, TX 75202 | | | General Trade Payable | | | | $366,800.30 |

Sheet no.  305 of 506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 368,024.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MIDDLETON, CHERYL S <br> 111 N WHEATON AVE <br> UNIT 311 <br> WHEATON, IL 60187-5195 | | | Untendered Dividends | | | | $0.99 |
| ACCOUNT NO. <br> Milford, Craig <br> 115 Lucerne Ave <br> FALMOUTH, MA 02540-3641 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br> MILKEVITCH, MATTHEW & GAIL L REED JT TEN <br> 528 GRANT AVE <br> WILLOW GROVE, PA 19090-2632 | | | Untendered Dividends | | | | $3.24 |
| ACCOUNT NO. <br> MILLARD CHICAGO WINDOW CLEANING <br> 23848 NETWORK PLACE <br> CHICAGO, IL 60673 | | | General Trade Payable | | | | $5,071.00 |
| ACCOUNT NO. <br> MILLARD, LORI & MARTIN MILLARD JT TEN <br> 3029 GRANT AVE <br> COSTA MESA, CA 92626-2854 | | | Untendered Dividends | | | | $1.62 |

Sheet no.  306  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,144.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                              ,                    Case No.   **08-13141**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Miller, Lauren 1825 Brookside Ave MERRICK, NY 11566-2708 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  MILLER, MARGARET CUST EDWARD J MILLER UTMA ME 11357 LONGWOOD CIR ORLAND PARK, IL 60467-8780 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.  MILLER, MARK MC CORMICK 3081 ARABIAN NIGHTS BLVD KISSIMMEE, FL 34747-4505 | | | Untendered Dividends | | | | $205.04 |
| ACCOUNT NO.  Miller, Mark McCormick 3081 Arabian Nights Blvd KISSIMMEE, FL 34747-4505 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   307   of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 308.48

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  | $

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,          Case No.  **08-13141**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Miller, Robert A<br>50054 Red Run Rd<br>MARCELLUS, MI 49067 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Miller,David W | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>MILLION, PATRICIA D<br>8264 W NORTON AVE A<br>LOS ANGELES, CA 90046 | | | Untendered Dividends | | | | $12.42 |
| ACCOUNT NO.<br><br>Million, Patricia D<br>8264 W Norton Ave A<br>LOS ANGELES, CA 90046 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>MIMS INVESTMENT CL U B<br>PO BOX 116<br>BRONX, NY 10475-0116 | | | Untendered Dividends | | | | $1,306.89 |

Sheet no. _308_of _506_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,091.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common
stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.
The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mindich, Stephen M<br>C/O The Boston Ploenixe<br>126 Brookline Ave<br>BOSTON, MA 02215-3920 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Minnesota Dept. of Commerce<br>Unclaimed Property Division<br>85 7th Place East, Suite 600<br>St. Paul, MN 55101 | | | Former Shareholder Claim | | | | $396.03 |
| ACCOUNT NO.<br><br>MINZEY, GERALD<br>1610 W HIGHLAND    No.67<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Mitchell Melamed Cust Matthew<br>Melamed Utma Il<br>941 Page St Apt 2<br>SAN FRANCISCO, CA 94117-2349 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Mitchell, III, Thomas E<br>369 Racetrack Rd<br>HO-HO-KUS, NJ 07423-1627 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  309 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 702.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mittleman, Ileene H<br>525 East 82nd St Apt 9h<br>NEW YORK, NY 10028-7158 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>MLPF & S<br>TR KENVIN GARIN<br>IRA<br>15900 CRENSHAW BLVD STE G229<br>GARDENA, CA 90249-4872 | | | Untendered Dividends | | | | $7.56 |
| ACCOUNT NO.<br><br>Mlpf & S Tr Kenvin Garin Ira<br>15900 Crenshaw Blvd Ste G229<br>GARDENA, CA 90249-4872 | | | Former Shareholder Claim | | | | $714.00 |
| ACCOUNT NO.<br><br>Moehringer, Thomas<br>2447 Cardinal Hill Ct<br>CINCINNATI, OH 45230-1476 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.   310  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,231.56

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.  08-13141
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOLNAR, LOUISE E<br>5510 N SHERIDAN RD 6B<br>CHICAGO, IL 60640-1631 | | | Untendered Dividends | | | | $838.33 |
| ACCOUNT NO.<br><br>Molnar, Louise E<br>5510 N Sheridan Rd 6b<br>CHICAGO, IL 60640-1631 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>MONAHAN, OLIVER J<br>129 OAK ST<br>LAKE ZURICH, IL 60047-1321 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Monahan, Oliver J<br>129 Oak St<br>LAKE ZURICH, IL 60047-1321 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>MONSERRATE, NICOLE B<br>8227 GANDY WAY<br>ORLANDO, FL 32810-2810 | | | Untendered Dividends | | | | $139.69 |

Sheet no.  311  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,250.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Monserrate, Nicole B<br>8227 Gandy Way<br>ORLANDO, FL 32810-2810 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>MOORE, CASEY T<br>3438 N SEELEY AVE<br>CHICAGO, IL 60618-6114 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Moore, Casey T<br>3438 N Seeley Ave<br>CHICAGO, IL 60618-6114 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Moore, Neville<br>161 Sheridan Ave<br>ALBANY, NY 12210-2406 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>MOORE, NORMA M<br>1515 W 101ST ST<br>LOS ANGELES, CA 90047-3954 | | | Untendered Dividends | | | | $5.58 |

Sheet no.  _312_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 175.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
             **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Moore, Norma M <br> 1515 W 101st St <br> LOS ANGELES, CA 90047-3954 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO. <br><br> MOORE, PERRY  III <br> CUST ALEXANDRIA JADE <br> SANDEL UTMA <br> CA <br> 5497 VINE ST <br> CHINO, CA 91710-5248 | | | Untendered Dividends | | | | $5.94 |
| ACCOUNT NO. <br><br> MOORE, PERRY  III <br> CUST AUSTIN TAYLOR SANDEL <br> UTMA CA <br> 5497 VINE ST <br> CHINO, CA 91710-5248 | | | Untendered Dividends | | | | $5.94 |
| ACCOUNT NO. <br><br> Moore,William A | | | Unclaimed Checks | X | | X | $5,079.69 |

Sheet no.   313  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,145.57

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,          Case No.   **08-13141**
                              **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Moreno, Diane <br> 622 E Hermosa Dr <br> SAN GABRIEL, CA 91775-2326 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO. <br><br> MORGAN FRANKLIN CORPORATION <br> 1753 PINNACLE DRIVE  SUITE 1200 <br> MCLEAN, VA 22102 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO. <br><br> MORGAN STANLEY CUST <br> HEATHER HILL HOPKINS IRA <br> 1812 POLLARD TERR <br> VIENNA, VA 22182-2520 | | | Untendered Dividends | | | | $15.12 |
| ACCOUNT NO. <br><br> MORGAN STANLEY DEAN WITTER <br> ONLINE <br> TR CHERYL L BRUCE UNDER IRA PLAN <br> ACCT # 500-10494-19 <br> PO BOX 23480 <br> OAKLAND, CA 94623-0480 | | | Untendered Dividends | | | | $0.07 |

Sheet no.   314  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 1,565.19

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORGAN, JULIUS  III <br> 1 OCEANS WEST BL 5A4 <br> DAYTONA BEACH, FL 32118-7901 | | | Untendered Dividends | | | | $28.90 |
| ACCOUNT NO. <br><br> Morgenstern, Nora E <br> 4535 W 34th Ave <br> DENVER, CO 80212-1812 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Morrice,Peter D | | | Unclaimed Checks | X | | X | $2,093.67 |
| ACCOUNT NO. <br><br> Morris, Mary T <br> Attn Mary T Morris-Lecompte <br> 1458 Evers <br> WESTCHESTER, IL 60154-3415 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> MORRIS, STEVEN W <br> 6850 S EUCLID AVE <br> CHICAGO, IL 60649-1510 | | | Untendered Dividends | | | | $79,200.45 |

Sheet no.  315 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 81,493.02

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Morrow, Brendan J<br>5416 E Avalon Dr<br>PHOENIX, AZ 85018-8152 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>MORTENSEN, JANET K<br>2411 GOSHEN AVE<br>HENDERSON, NV 89074-5412 | | | Untendered Dividends | | | | $136.00 |
| ACCOUNT NO.<br><br>Mortensen, Janet K<br>2411 Goshen Ave<br>HENDERSON, NV 89074-5412 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>Moser, Donald E<br>2508 Selkirk<br>SPRINGFIELD, IL 62702-2013 | | | Former Shareholder Claim | | | | $3,060.00 |
| ACCOUNT NO.<br><br>MOYE, RAY A<br>204 TINSMITH LN<br>STRASBURG, PA 17579-1031 | | | Untendered Dividends | | | | $1,249.92 |

Sheet no.  316  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,615.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Moye, Ray A <br> 204 Tinsmith Ln <br> STRASBURG, PA 17579-1031 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO. <br><br> MULCAHEY, KAREN <br> 6 LONGMEADOW AVE <br> WARWICK, RI 02889-4817 | | | Untendered Dividends | | | | $2,832.80 |
| ACCOUNT NO. <br><br> MULLER, MELISSA <br> CUST SKYLER SMITH UTMA IL <br> 1931 W CORNELIA <br> CHICAGO, IL 60657-1021 | | | Untendered Dividends | | | | $24.30 |
| ACCOUNT NO. <br><br> MULLER,SHIRLEY <br> 61 SATELLITE DR <br> ISLIP TERRACE, NY 11752 | | | General Trade Payable | | | | $249.48 |
| ACCOUNT NO. <br><br> Mur,Vivian T | | | Unclaimed Checks | X | | X | $11,956.30 |

Sheet no.  _317_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,470.88

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
            **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MURPHY, DIANA M<br>PO BOX 30927<br>SEA ISLAND, GA 31561 | | | Untendered Dividends | | | | $21.96 |
| ACCOUNT NO.<br><br>MURPHY, PADRAIG C  &<br>PATRICIA A MURPHY JT TEN<br>71 HAYES ST<br>GARDEN CITY, NY 11530-2408 | | | Untendered Dividends | | | | $37.71 |
| ACCOUNT NO.<br><br>Murphy,Jennifer | | | Unclaimed Checks | X | | X | $1,775.26 |
| ACCOUNT NO.<br><br>MURRIE, CHARLES N<br>919 CHERRY DR<br>BOWLING GREEN, KY 42101-2321 | | | Untendered Dividends | | | | $34.00 |
| ACCOUNT NO.<br><br>Mussman, Kristin L<br>36 Wildrose Ave<br>SOUTH PORTLAND, ME 04106-6618 | | | Former Shareholder Claim | | | | $5,406.00 |

Sheet no.  318 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 7,274.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,                    Case No.  08-13141
                                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Myers, Lisa S<br>910 Dunellen Dr<br>TOWSON, MD 21286-1507 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Myers, Sandra<br>PO Box 51<br>EAST NASSAU, NY 12062-0051 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>N Kathern Barinholtz Cust Matthew Barinholtz Ugma Il<br>Apt B<br>503 4th St Se<br>WASHINGTON, DC 20003-4201 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>NALING, JAY<br>1942 W DIVISION ST        APT 2R<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $0.00 |

Sheet no.  319  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 272.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                     Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nancy Keeton Cust Bryce Robert Keeton Utma Ny<br>1025 Diamond St<br>SAN FRANCISCO, CA 94114-3628 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Napoli, James J<br>2151 Jamieson Ave<br>Unit 411<br>ALEXANDRIA, VA 22314-5720 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>Narda Sacchino Cust Peter F Sacchino-Scheer Utma Ca<br>2839 Forest Ave<br>BERKELEY, CA 94705-1308 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Narda Zacchino Cust Joshua D Zacchino-Scheer Ugma Ca<br>2839 Forest Ave<br>BERKELEY, CA 94705-1308 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Nasworthy,Nancy L | | | Unclaimed Checks | X | | X | $3,569.10 |

Sheet no.   320  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,453.10

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NATIONAL DECORATING SERVICE INC<br>2210 CAMDEN COURT<br>OAK BROOK, IL 60521 | | | General Trade Payable | | | | $4,869.43 |
| ACCOUNT NO.<br><br>NATIONAL FINANCIAL SERVICES<br>2757 VICTORIA DR<br>LAGUNA BEACH, CA 92651-3950 | | | Untendered Dividends | | | | $32.58 |
| ACCOUNT NO.<br><br>NATIONAL GRID<br>PO BOX 9037<br>HICKSVILLE, NY 11802-9037 | | | General Trade Payable | | | | $106.36 |
| ACCOUNT NO.<br><br>NAU, CLAYTON D<br>74A SILVER ST<br>DOVER, NH 03820-3951 | | | Untendered Dividends | | | | $76.83 |
| ACCOUNT NO.<br><br>NC Department of State Treasurer<br>Unclaimed Property Program<br>325 North Salisbury Street<br>Raleigh, NC 27603-1385 | | | Former Shareholder Claim | | | | $8,582.59 |

Sheet no.  321  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,667.79

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Neary, Mary Ann 3017 Eisenhower Dr NORRISTOWN, PA 19403-4005 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $104,000.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $60,294.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,800.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $600.00 |

Sheet no.  322  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 167,864.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,                    Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $7,745.00 |
| ACCOUNT NO. <br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $11,617.00 |
| ACCOUNT NO. <br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $32,000.00 |
| ACCOUNT NO. <br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO. <br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $6,900.00 |

Sheet no.  323  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 58,862.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $7,100.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $10,400.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $6,800.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |

Sheet no.   324  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,400.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $14,000.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $11,400.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,900.00 |
| ACCOUNT NO.  Neasi Weber International 25115 AVE STANFORD  STE A 300 VALENCIA, CA 91355 | | | General Trade Payable | | | | $27,000.00 |

Sheet no.  325  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 55,700.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
　　　　　　　　**Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $12,200.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $62,400.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $19,200.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $40,196.00 |

Sheet no.   326  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 143,596.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
　　　　　　　　**Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,407.62 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,698.47 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,815.06 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,420.02 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,140.41 |

Sheet no.  327  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,481.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,413.10 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $2,029.16 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $1,855.64 |
| ACCOUNT NO.<br><br>Neasi Weber International<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | | | General Trade Payable | | | | $9,600.00 |

Sheet no.  328  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 16,697.90

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,                    Case No.  08-13141
                      **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEBELSICK, RICH<br>2324 CENTREVILLE AVE<br>BELLEVILLE, IL 62226-6904 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Neibergall, Brendan Douglas<br>1328 S Park Ave<br>SPRINGFIELD, IL 62704-3462 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Neibergall, Gabriel Hansen<br>3201 58th St S<br>Apt 159<br>GULFPORT, FL 33707-6041 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>NEIGHBORS, THOMAS F &<br>GWEN W WINTER-NEIGHBORS JT<br>TEN<br>26 CHARTERHOUSE AVE<br>PIEDMONT, SC 29673-9139 | | | Untendered Dividends | | | | $0.36 |

Sheet no.  329  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 136.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Nelson, John <br> 529 E Ladera St <br> PASADENA, CA 91104-2249 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> Neppl, Philip G <br> 16 Pelican Cir <br> MADISON, WI 53716-4402 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> NESTER, JOHN R <br> 71 ORCHARD LANE <br> BOYERTOWN, PA 19512-1805 | | | Untendered Dividends | | | | $1.26 |
| ACCOUNT NO. <br><br> NETTELHORST, ROBERTA B <br> 1358 WAKEFIELD DR <br> VIRGINIA BEACH, VA 23455-4900 | | | Untendered Dividends | | | | $21.60 |

Sheet no.   330  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 396.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                           ,        Case No.   08-13141
                   **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nevada Department of Business and Industry<br>Unclaimed Property Division<br>2501 East Sahara Avenue<br>Suite 304<br>Las Vegas, NV 89104 | | | Former Shareholder Claim | | | | $36,686.49 |
| ACCOUNT NO.<br><br>New Jersey Department of the Treasury<br>Property Administration<br>CN 214<br>Trenton, NJ 8646 | | | Former Shareholder Claim | | | | $176,468.50 |
| ACCOUNT NO.<br><br>NEW YORK STATE WORKERS COMPENSATION BOARD<br>WCB ASSESSMENT COLLECTIONS<br>FINANCE OFFICE RM 301<br>20 PARK STREET<br>ALBANY, NY 12207 | | | Potential Claim | X | X | | Undetermined |

Sheet no.   331 _of_ 506 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 213,154.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. New York State Office of the State Comptroller Office of Unclaimed Funds 8th floor 110 State Street Albany, NY 12236 | | | Former Shareholder Claim | | | | $122,548.39 |
| ACCOUNT NO. NEW YORK STOCK EXCHANGE INC NYSE MARKET INC - BOX No.4006 PO BOX 8500 PHILADELPHIA, PA 19178-4006 | | | General Trade Payable | | | | $208.54 |
| ACCOUNT NO. NEWBERRY, ERRIN 11904 PORT RD FRISCO, TX 75035-6356 | | | Untendered Dividends | | | | $62.51 |
| ACCOUNT NO. NEWMAN, JOHN W 511 WALKER DR 9 MOUNTAIN VIEW, CA 94043-3632 | | | Untendered Dividends | | | | $12.96 |

Sheet no.   332  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 122,832.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,         Case No.   08-13141
                         **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Newman, John W 511 Walker Dr 9 MOUNTAIN VIEW, CA 94043-3632 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO.  NEWMAN, KIM P & STEVEN C NEWMAN JT TEN 108 SPINNAKER CIRCLE MADISON, AL 35758 | | | Untendered Dividends | | | | $198.12 |
| ACCOUNT NO.  NG, AMY 230 MOTT ST APT 6 NEW YORK, NY 10012-4147 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.  Ng, Amy 230 Mott St Apt 6 NEW YORK, NY 10012-4147 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  NGUYEN, KEITH 2212 S ELECTRIC AVE ALHAMBRA, CA 91803-4516 | | | Untendered Dividends | | | | $5.04 |

Sheet no.  333  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,087.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,                    Case No.   08-13141
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nguyen, Keith<br>2212 S Electric Ave<br>ALHAMBRA, CA 91803-4516 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>NICHOLSON, NICHOLAS A &<br>ESTELLE B NICHOLSON JT TEN<br>2023 BLYTH COURT<br>INVERNESS, IL 60010-5630 | | | Untendered Dividends | | | | $942.71 |
| ACCOUNT NO.<br><br>NIELSEN, FRED E &<br>PETER A NIELSEN JT TEN<br>27 FIREHOUSE RD<br>TRUMBULL, CT 06611-2603 | | | Untendered Dividends | | | | $0.07 |
| ACCOUNT NO.<br><br>Nielsen, Jacqueline R<br>3894 Harvary Way<br>LIVERMORE, CA 94550-3621 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Nikki Andre Cust Jorrin Charles Andre Utma Il<br>3934 Joanne Dr<br>GLENVIEW, IL 60026-1054 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   334  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,404.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,        Case No.   08-13141
                        **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NIXON, DON M  &<br>VIRGINIA A NIXON JT TEN<br>PO BOX 341<br>CARMEL, IN 46032 | | | Untendered Dividends | | | | $190.43 |
| ACCOUNT NO.<br><br>Noethens, Dennis<br>1096 Poplar Ct<br>SIMI VALLEY, CA 93065-6015 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Nolan, Robert Edward<br>919 Carrie Lane<br>HIXSON, TN 37343-2201 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Nolasco,Oracio | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>NONNON, ALFRED P<br>1515 ARGONNE BLVD<br>WINSTON SALEM, NC 27107-1410 | | | Untendered Dividends | | | | $17.79 |

Sheet no.  335 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,664.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
_____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nora A Higgins & Geraldine Wright Jt Ten<br>75 Brettwood Rd<br>BELMONT, MA 02478-2305 | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO.<br><br>NORDIN, ADAM MATTHEW<br>445 SHERMAN AVE  APT 501<br>EVANSTON, IL 60202 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Norman Bristol Tr Norman Bristol Revocable Trust Ua 03/17/92<br>2962 Sylvan Dr<br>HICKORY CRNRS, MI 49060-9319 | | | Former Shareholder Claim | | | | $122.40 |
| ACCOUNT NO.<br><br>NORTHERN TRUST<br>ATTN SILVIA LAZAR<br>50 S LASALLE ST  NO.L7<br>CHICAGO, IL 60603 | | | Loan guaranty | X | X | | Undetermined |
| ACCOUNT NO.<br><br>NORTHERN TRUST<br>ATTN SILVIA LAZAR<br>50 S LASALLE ST  NO.L7<br>CHICAGO, IL 60603 | | | Promissory Note Guaranty | X | X | | Undetermined |

Sheet no.   336  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,922.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nosel, John<br>21301 Compass Ln<br>HUNTINGTON BEACH, CA 92646-7216 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Novak, James Alexander<br>905 Bergen Lane<br>BEL AIR, MD 21014-6980 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Noyes, Susan Blankenbaker<br>Box 51<br>WILMETTE, IL 60091-0051 | | | Former Shareholder Claim | | | | $1,700.00 |
| ACCOUNT NO.<br><br>Nunez,Ricardo | | | Unclaimed Checks | X | | X | $1,799.94 |
| ACCOUNT NO.<br><br>Nunzio S Derobertis & Grace Derobertis Jt Ten<br>102 E Fern Rd<br>WILDWOOD, NJ 08260-4008 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.   337  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,111.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NYSE MARKET INC<br>BOX No.4006 PO BOX 8500<br>PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $219.40 |
| ACCOUNT NO.<br><br>O'BRIEN, MATTHEW A<br>3412 SUNNY VIEW DR<br>ALEXANDRIA, VA 22309-1912 | | | Untendered Dividends | | | | $186.60 |
| ACCOUNT NO.<br><br>O'connor, James J<br>3519 S 59th Court<br>CICERO, IL 60804-4158 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>O'DONNELL WICKLUND PIGOZZI AND PETERSON INC<br>111 W WASHINGTON ST    STE 2100<br>CHICAGO, IL 60602 | | | General Trade Payable | | | | $35,935.60 |

Sheet no.  338  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 36,375.60

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> O'KEEFE, JAMES CLEMENS  JR <br> 870 JUNE TERRACE <br> UNIT 230 <br> LAKE ZURICH, IL 60047 | | | Untendered Dividends | | | | $4.32 |
| ACCOUNT NO. <br><br> ODONNELL, THOMAS P <br> 1845 S E 7TH ST <br> FT LAUDERDALE, FL 33316-1405 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO. <br><br> Office of Finance & Treasury <br> Unclaimed Property Unit <br> 810 1st Street NE, Room 401 <br> Washington, DC 20004 | | | Former Shareholder Claim | | | | $10,933.45 |
| ACCOUNT NO. <br><br> Office, State Treasurer's <br> Unclaimed Property Program <br> PO Box 11778 <br> Columbia, SC 29211 | | | Former Shareholder Claim | | | | $106.21 |
| ACCOUNT NO. <br><br> Ogalino, Eduardo S <br> 10116 Dempsey Ave <br> NORTH HILLS, CA 91343-1401 | | | Former Shareholder Claim | | | | $646.00 |

Sheet no.  339  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 11,690.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
_____                                    _____
             **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ohio Department of Commerce<br>Division of Unclaimed Funds<br>77 S. High St., 20th Floor<br>Columbus, OH 43215 | | | Former Shareholder Claim | | | | $4,241.14 |
| ACCOUNT NO.<br><br>Oliveri, Peter<br>14724 8th Ave<br>WHITESTONE, NY 11357-1624 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>ONE COMMUNICATIONS<br>PO BOX 1927<br>ALBANY, NY 12201-1927 | | | General Trade Payable | | | | $2.49 |
| ACCOUNT NO.<br><br>ONEIL, SUSAN<br>199 SOUTH ST<br>ELMHURST, IL 60126-4023 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br><br>Oregon Unclaimed Property Unit<br>775 Summer Street, NE<br>Salem, OR 97310 | | | Former Shareholder Claim | | | | $27,810.56 |

Sheet no.   340  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 32,125.07

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Ornstein, Charles 31 Oakwood Ave GLEN RIDGE, NJ 07028-1915 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. ORONA, LYDIA 9860 E LEMON AVE ARCADIA, CA 91007-7931 | | | Untendered Dividends | | | | $5.22 |
| ACCOUNT NO. Orona, Lydia 9860 E Lemon Ave ARCADIA, CA 91007-7931 | | | Former Shareholder Claim | | | | $986.00 |
| ACCOUNT NO. Ortiz-Monroy,Alberto | | | Unclaimed Checks | X | | X | $1,648.81 |
| ACCOUNT NO. Ortiz-Monroy,Amber E | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no.  341 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,630.20

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,                    Case No.   08-13141
                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ORTON, WALTER A<br>CUST JOSHUA ZOBERIS UTMA IL<br>2459 SADDLE RIDGE DR<br>JOLIET, IL 60432 | | | Untendered Dividends | | | | $12.74 |
| ACCOUNT NO.<br>OSBERG, KRISTINA<br>6567 N GLENWOOD AVE  APT 3N<br>CHICAGO, IL 60626 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br>Osborne, Shirley<br>1809 Brown Ave<br>EVANSTON, IL 60201-3303 | | | Former Shareholder Claim | | | | $38,386.00 |
| ACCOUNT NO.<br>Otis Chandler & Michael Otis<br>Chandler Tr Ua 03/21/88 Michael Otis<br>Chandler Jr<br>61883 Bunker Hill Ct<br>BEND, OR 97702-1161 | | | Former Shareholder Claim | | | | $6,392.00 |

Sheet no.   342  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 44,965.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**_____,          Case No.__08-13141_____
                       **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OVITZ, BRUCE D<br>1833 N ORCHARD ST<br>CHICAGO, IL 60614-5105 | | | Untendered Dividends | | | | $10.08 |
| ACCOUNT NO.<br><br>Ovitz, Bruce D<br>1833 N Orchard St<br>CHICAGO, IL 60614-5105 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>PACIFIC TELEMANAGEMENT SERVICES<br>379 DIABLO ROAD  SUITE 212<br>DANVILLE, CA 94526 | | | General Trade Payable | | | | $30.60 |
| ACCOUNT NO.<br><br>PAETEC COMMUNICATIONS INC<br>PO BOX 1283<br>BUFFALO, NY 14240-1283 | | | General Trade Payable | | | | $6,851.02 |
| ACCOUNT NO.<br><br>PAIK, JANET<br>3353 BRADFORD RD<br>CLEVELAND, OH 44118-4229 | | | Untendered Dividends | | | | $6.61 |

Sheet no. __343_of__506_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,136.31

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Paik, Janet<br>3353 Bradford Rd<br>CLEVELAND, OH 44118-4229 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Paine Webber Tr Hana Kawano Ira<br>805 S Sierra Bonita Ave<br>LOS ANGELES, CA 90036-4703 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>PALACIOS, STEPHANIE LORA<br>37 BAYARD LN N<br>SUFFERN, NY 10901-3409 | | | Untendered Dividends | | | | $1.26 |
| ACCOUNT NO.<br><br>Palacios, Stephanie Lora<br>37 Bayard Ln N<br>SUFFERN, NY 10901-3409 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.<br><br>Palermo, Fran<br>10722 Navigation Dr<br>RIVERVIEW, FL 33569-7749 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no. _344_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 681.26

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Palka, Edward 2893 Sleepy Hollow Drive GREEN BAY, WI 54311-6535 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Pam Kaufman Cust Daniel Kaufman Utma Il 208 W Greenbriar Dr DEERFIELD, IL 60015-5026 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Pam Kaufman Cust Robert M Kaufman Utma Il 208 W Greenbriar Dr DEERFIELD, IL 60015-5026 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.  Pappalardo, Marcia 140 Marengo Av Apt 603 FOREST PARK, IL 60130-1317 | | | Former Shareholder Claim | | | | $238.00 |
| ACCOUNT NO.  PARENTS ASSOC CEREBRAL PALSY 2205 PARK NORTH RIVERSIDE, IL 60546-1345 | | | Untendered Dividends | | | | $5.40 |

Sheet no.  _345_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 515.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Parents Assoc Cerebral Palsy<br>2205 Park<br>NORTH RIVERSIDE, IL 60546-1345 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>PARK, HELEN H<br>7292 150A ST<br>SURREY BC, V3S 7A9 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO.<br><br>PARK, HELEN H<br>7292 150A ST<br>SURREY BC V3S 7A9 CAN BC<br>V3S7A9 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO.<br><br>Parker, Karlayne R<br>327 Highfalcon Rd<br>REISTERSTOWN, MD 21136-3503 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>Parsons, William H<br>4444 Brendenwood Rd<br>Apt 207<br>ROCKFORD, IL 61107-2266 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   346  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,156.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common
stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007.
The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PASQUALE, MARIJO 2235 W ESTES AVE CHICAGO, IL 60645-3403 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.  Pastier, John 241 S 12th St SAN JOSE, CA 95112 | | | Former Shareholder Claim | | | | $1,904.00 |
| ACCOUNT NO.  Pastore, Jennifer L 1237 Milne Dr LOCKPORT, IL 60441-3816 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.  Pat Bias Cust Billy Broome Utma Ca 1409 Clark Ln REDODO BEACH, CA 90278-4013 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  347  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,109.80

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                        ,                    Case No.   08-13141
                        **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATHMAN, STEVEN<br>CUST DAVID ERNEST PATHMAN<br>UTMA IL<br>108 STONE MARSH LN<br>BARRINGTON, IL 60010-1493 | | | Untendered Dividends | | | | $153.54 |
| ACCOUNT NO.<br><br>PATIENCE, JANET L<br>6451 129TH ST W<br>SAINT PAUL, MN 55124-5302 | | | Untendered Dividends | | | | $1.95 |
| ACCOUNT NO.<br><br>PATIENCE, JANET L<br>6451 129TH ST WEST<br>APPLE VALLEY, MN 55124-5302 | | | Untendered Dividends | | | | $2.44 |
| ACCOUNT NO.<br><br>Patience, Janet L<br>6451 129th St West<br>APPLE VALLEY, MN 55124-5302 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   348  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 191.93

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Patience, Janet L <br> 6451 129th St W <br> SAINT PAUL, MN 55124-5302 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> Patricia Calurio Pongasi Cust Patrick Avery Pongasi Ugma Hi <br> 99-174 Kulina St <br> AIEA, HI 96701-4012 | | | Former Shareholder Claim | | | | $4,284.00 |
| ACCOUNT NO. <br> Patrick K Fitzgerald & Kathleen A Fitzgerald Jt Ten <br> 14093 Harbour View Oval <br> STRONGSVILLE, OH 44136-8256 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br> PATTERSON & CO <br> C/O CORESTATES BANK N A <br> BOX 8500-S-1620 <br> PHILADELPHIA, PA 19178-0001 | | | Untendered Dividends | | | | $1,319.58 |
| ACCOUNT NO. <br> Paul Glick Cust Geoffrey S Glick Utma Il <br> 3351 N Semeinary <br> CHICAGO, IL 60657-2287 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.  349  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,677.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Paul O Enstad Cust Erik Enstad Ugma Il 1102 Peppertree PALATINE, IL 60067-2742 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Paul O Enstad Cust Kelly Enstad Ugma Il 1102 Pepperstree PALATINE, IL 60067-2742 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Paul Pampuro Cust Richard P Pampuro Utma Ct 803 Silverleaf Walk SAINT MARYS, GA 31558-4109 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Pavon, Jose 905 S Westminster Ave ALHAMBRA, CA 91803-1230 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.  Pavon, Marcos 17675 Pauhaska Rd APPLE VALLEY, CA 92307-6930 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   350  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,156.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,        Case No.   08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PEARSALL, STUART<br>1950 ENGLEWOOD TER<br>FORTY FORT, PA 18704-4322 | | | Untendered Dividends | | | | $3.78 |
| ACCOUNT NO.<br><br>Pearsall, Stuart<br>1950 Englewood Ter<br>FORTY FORT, PA 18704-4322 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>PEASE, LAURENCE CHARLES<br>34720 CAMINO CAPISTRANO<br>CAPO BEACH, CA 92624-1721 | | | Untendered Dividends | | | | $177.96 |
| ACCOUNT NO.<br><br>Pease, Laurence Charles<br>34720 Camino Capistrano<br>CAPO BEACH, CA 92624-1721 | | | Former Shareholder Claim | | | | $2,278.00 |

Sheet no.   351  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,561.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Peggy Abeles Cust Matthew Abeles Utma Il<br>302 N Washington St<br>Apt 4<br>BLOOMINGTON, IN 47408-3575 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>Pennington, Stephen<br>3005b Hirter Rd<br>ST JOSEPH, MO 64506-1552 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>PENSION BENEFIT GUARANTY CORPORATION<br>DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC<br>ATN:C.E.F. MILLARD; 1200 K ST, NW, #270<br>WASHINGTON, DC 20005-4026 | | | Pension Liability | | X | | Undetermined |
| ACCOUNT NO.<br><br>PENTELEDATA LP<br>PO BOX 401<br>PALMERTON, PA 18071-0401 | | | General Trade Payable | | | | $0.00 |

Sheet no.   352  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 272.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Peoples Bank Cust Francis L Calka Ira <br> 10 Vanessa Court <br> CHESHIRE, CT 6410 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PROCESSING CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $335.79 |
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PAYMENT CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $9,257.48 |
| ACCOUNT NO. <br><br> PEREZ, GILBERTO <br> HCOL 3615 30 PILETAS <br> 1ST FLOOR <br> LARES | | | Untendered Dividends | | | | $102.52 |

Sheet no.   353  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,763.79

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Perez, Gilberto<br>Hcol 3615 30 Piletas<br>1st Floor<br>Lares<br>PUERTO RICO PUERTO RICO | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>PEREZ, VICENTE<br>PO BOX 1620<br>KEY BISCAYNE, FL 33149 | | | Untendered Dividends | | | | $24.61 |
| ACCOUNT NO.<br><br>PERSHING CUST<br>DTD 09-10-03 F-B-O<br>AZIMA NESHAT IRA<br>62 GOSHEN ST<br>ELMONT, NY 11003-5025 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>Pershing Cust Dtd 09-10-03 F-B-O<br>Azima Neshat Ira<br>62 Goshen St<br>ELMONT, NY 11003-5025 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   354  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 151.63

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
               **Debtor**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PESCHE, JULIE R <br> CUST ADAM PESCHE UTMA IL <br> 1975 SHERIDAN RD <br> BUFFALO GROVE, IL 60089-8003 | | | Untendered Dividends | | | | $1,077.60 |
| ACCOUNT NO. <br><br> Peter C Warner Cust Robert D Adolf Ugma II <br> 10035 N 37th Street <br> PHOENIX, AZ 85028-4003 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Peter D Conley & Susan U Conley Jt Ten <br> Attn James R Conley <br> 9524 Rossport Way <br> ELK GROVE, CA 95624-6029 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Peter Dubin & Cynthia Dubin Jt Ten <br> 1362 Windgate Ct <br> BARTLETT, IL 60103-1848 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  355  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,315.60

Total ▶    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Peter G Bahner Cust Peter L Bahner Utma Oh 1703 Devonwood Dr ROCHESTER HILLS, MI 48306-3109 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. Peter V Duva & Mary R Duva Jt Ten 16212 Negaunee REFORD, MI 48240-2527 | | | Former Shareholder Claim | | | | $8,670.00 |
| ACCOUNT NO. PETERSIN, PAUL W PO BOX 946 ARLINGTON HEIGHTS, IL 60006-0946 | | | Untendered Dividends | | | | $108.48 |
| ACCOUNT NO. Petersin, Paul W PO Box 946 ARLINGTON HEIGHTS, IL 60006-0946 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. PETERSON, KIMBERLY & JOEL PETERSON JT TEN 5281 CENTURY HGTS AVE BETTENDORF, IA 52722-5483 | | | Untendered Dividends | | | | $68.00 |

Sheet no.   356  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 9,016.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PETIX, MARK A<br>3201 PINE ST<br>RIVERSIDE, CA 92501-2336 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Petix, Mark A<br>3201 Pine St<br>RIVERSIDE, CA 92501-2336 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Pfeffer,Tammy S | | | Unclaimed Checks | X | | X | $3,491.70 |
| ACCOUNT NO.<br><br>Philomena Perez Vaughan Cust Nicholas Franzen Utma Il 1572 Edgewood Ct BARTLETT, IL 60103-3035 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Phyllis A Trostrud Tr Phyllis A Trostrud Trust Ua 11/06/92 2117 Harrow Gate Dr BARRINGTON, IL 60010-5429 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.  _357_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 5,198.90

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PIERCE, CATHERINE<br>CUST ASHLEY THOMASINA<br>PIERCE UTMA<br>IL<br>12840 MILL RD<br>PALOS PARK, IL 60464-1649 | | | Untendered Dividends | | | | $5.76 |
| ACCOUNT NO.<br><br>PIERCE, WESLEY W<br>CUST ASHLEY THOMASINA<br>PIERCE UTMA<br>IL<br>12840 MILL RD<br>PALOS PARK, IL 60464-1649 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Pipes,Jason A | | | Unclaimed Checks | X | | X | $1,546.83 |
| ACCOUNT NO.<br><br>Pisani, Joseph F<br>877 Indian Hill Rd<br>ORANGE, CT 06477-1429 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  358  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 1,627.79

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                           ,          Case No.   08-13141
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITT, WILLIAM BOYCE<br>201 CONSAUL RD<br>ALBANY, NY 12205-3607 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>Pitt, William Boyce<br>201 Consaul Rd<br>ALBANY, NY 12205-3607 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Plishker, Laurie S<br>6316 Hunting Ridge Ln<br>MCLEAN, VA 22101-4151 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO.<br><br>PONTE, LAURA H<br>1147 KIRKHAM AVE<br>ST LOUIS, MO 63122-3123 | | | Untendered Dividends | | | | $30.24 |
| ACCOUNT NO.<br><br>Ponte, Laura H<br>1147 Kirkham Ave<br>ST LOUIS, MO 63122-3123 | | | Former Shareholder Claim | | | | $816.00 |

Sheet no.  _359_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,390.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
_____
            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PONZIO, ANTHONY O <br> 7650 W ALTGELD ST <br> APT 216 <br> ELMWOOD PARK, IL 60707-2526 | | | Untendered Dividends | | | | $0.07 |
| ACCOUNT NO. <br><br> Pool, Victor R <br> 5246 Tendilla Ave <br> WOODLAND HILLS, CA 91364-1829 | | | Former Shareholder Claim | | | | $2,108.00 |
| ACCOUNT NO. <br><br> Pope, Daniel <br> 1238 Post Rd <br> SCARSDALE, NY 10583-2131 | | | Former Shareholder Claim | | | | $10,200.00 |
| ACCOUNT NO. <br><br> Post, Kathleen M <br> 24 Licata Terr <br> COS COB, CT 06807-1803 | | | Former Shareholder Claim | | | | $680.00 |

Sheet no.   360  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 12,988.07

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POSTAL & PROFESS CU TR DARLENE ANNE TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY, VA 24251-9442 | | | Untendered Dividends | | | | $454.14 |
| ACCOUNT NO.<br><br>Postal & Profess Cu Tr Darlene Anne Taylor Ira Plan 01/14/93 Route 3 Box 403h GATE CITY, VA 24251-9442 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>POSTON, DAVE CUST JAKE I POSTON UTMA NM 100 ASPEN DR LOS ALAMOS, NM 87544-1564 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>POVOA, JACK 1178 ROUTE 37 W TOMS RIVER, NJ 08755-4920 | | | Untendered Dividends | | | | $155.66 |

Sheet no.   361  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 746.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,         Case No.   08-13141
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POWELL, ROBBYE L <br> 1900 NOTTINGHAM RD <br> WOODRIDGE, IL 60517-4615 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO. <br><br> Powell, Robbye L <br> 1900 Nottingham Rd <br> WOODRIDGE, IL 60517-4615 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> POWERS, EVELYN E <br> CUST THOMAS M POWERS UTMA IL <br> 296 DOVER CIR <br> LAKE FOREST, IL 60045-3490 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO. <br><br> Powers, Joseph <br> 1107 Highland Dr <br> SEBRING, FL 33870-1406 | | | Former Shareholder Claim | | | | $510.00 |

Sheet no.   362  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 585.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Powers, Michael <br> 402 Arlington <br> WESTMONT, IL 60559-1032 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO. <br><br> POWERS, THOMAS V <br> CUST MARY CATHERINE <br> POWERS UGMA IL <br> 558 WHITE OAK RD <br> BOLINGBROOK, IL 60440-2507 | | | Untendered Dividends | | | | $38.88 |
| ACCOUNT NO. <br><br> Powless, Jason <br> 23 East School Street <br> BELLEVILLE, WI 53508-9366 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> PRICE, T ROWE <br> DTD 08/19/97 <br> IRA FBO GERALD C MAGPILY <br> 1831 MADISON AVE #1N <br> NEW YORK, NY 10035-2752 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  363  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 686.32

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                 **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRIEBE, CHRISTOPHER M<br>1350 W FLETCHER ST<br>CHICAGO, IL 60657-3213 | | | Untendered Dividends | | | | $0.90 |
| ACCOUNT NO.<br><br>PRIMERICA SHAREHOLDER SRV CUST DTD 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN, NY 11787-3401 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>Primerica Shareholder Srv Cust Dtd 07-25-03 F-B-O Leyland C Crocilla Ira 17 Bowers Court SMITHTOWN, NY 11787-3401 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | | | General Trade Payable | | | | $350.42 |

Sheet no.   364  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 453.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                               ,          Case No.   08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Provenzano, Cory A<br>12352 Nw 26th St<br>POMPANO BEACH, FL 33065-7814 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Provienzano, Ronald J<br>5n745 Castle Dr<br>ST CHARLES, IL 60175-8296 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>PRUDENTIAL SECURITIES INC<br>1 NEW YORK PLAZA<br>NEW YORK, NY 10004 | | | Untendered Dividends | | | | $1.26 |
| ACCOUNT NO.<br>Pryor, Judith<br>631 E Valencia Ave<br>BURBANK, CA 91501-2505 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br>PSOMAS<br>PO BOX 51463<br>LOS ANGELES, CA 90051-5763 | | | General Trade Payable | | | | $18,962.22 |

Sheet no.  365  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,439.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                         ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Publishing, Citizens<br>805 Park Ave<br>BEAVER DAM, WI 53916-2205 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>PULLIAM, JOAN B<br>13060 MANDARIN PT LN<br>JACKSONVILLE, FL 32223-1794 | | | Untendered Dividends | | | | $147.28 |
| ACCOUNT NO.<br><br>Pulliam, Myrta J<br>1401 West 52nd St<br>INDIANAPOLIS, IN 46228-2316 | | | Former Shareholder Claim | | | | $1,394.00 |
| ACCOUNT NO.<br><br>PUTNAM FUDICIARY<br>TR PHILLIP L MCCALLA IRA<br>37113<br>56 E EUCLID ST<br>HARTFORD, CT 06112-1228 | | | Untendered Dividends | | | | $5.58 |

Sheet no.   366  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,886.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Putnam Fudiciary Tr Phillip L Mccalla<br>Ira 08/10/01<br>56 E Euclid St<br>HARTFORD, CT 06112-1228 | | | Former Shareholder Claim | | | | $1,054.00 |
| ACCOUNT NO.<br>PYNN, IRENE LUCY<br>1190 COVEWOOD TRAIL<br>MAITLAND, FL 32751-4804 | | | Untendered Dividends | | | | $72.00 |
| ACCOUNT NO.<br>QUAAL, JENNIFER ANNE<br>713 E PROSPECT AVE<br>LAKE BLUFF, IL 60044 | | | Untendered Dividends | | | | $36.00 |
| ACCOUNT NO.<br>RACKSPACE US INC<br>PO BOX 730759<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $882.68 |
| ACCOUNT NO.<br>RACKSPACE US INC<br>PO BOX 730759<br>DALLAS, TX 75373 | | | General Trade Payable | | | | $269.84 |

Sheet no.  367  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,314.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RADCLIFFE, FRANCESCA M  & TIMOTHY RADCLIFFE JT TEN 2698 BULL RUN DRIVE AURORA, IL 60503-6465 | | | Untendered Dividends | | | | $380.14 |
| ACCOUNT NO. <br><br> Radke, Bret 3307 W Kilbourn Ave MILWAUKEE, WI 53208-3312 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Radke, Grant S404 Valley View Estates Ln L COON VALLEY, WI 54623-8041 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> RADKE, KERMIT M 491 CIRCLE LN LAKE FOREST, IL 60045-3337 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO. <br><br> RADKE, KURTIS G 130 CECELIA ST GRAYSLAKE, IL 60030-1510 | | | Untendered Dividends | | | | $1.44 |

Sheet no.   368  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 518.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Radke, Kurtis G<br>130 Cecelia St<br>GRAYSLAKE, IL 60030-1510 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>RAGNAR BENSON LLC<br>250 S NORTHWEST HIGHWAY<br>PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $9,914.12 |
| ACCOUNT NO.<br><br>RAHMAN, NABEELA<br>47786 LIGHTHOUSE DR<br>MACOMB, MI 48044-5914 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO.<br><br>RAINEY, JUDITH S<br>467 RALPH AVE #2<br>BROOKLYN, NY 11233-4418 | | | Untendered Dividends | | | | $165.88 |
| ACCOUNT NO.<br><br>Rallis, Samuel George<br>55 Hillside Ave<br>S PORTLAND, ME 4106 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.  369 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,849.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ralph Cushman & Audrey Cushman Jt Ten<br>1101 South Starr Ave<br>BURLINGTON, IA 52601-3138 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>RALPH RIRIE<br>3663 BUCHANAN AVE SPC 150<br>RIVERSIDE, CA 92503-4800 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Ralph Ted Amato Cust Gavin T Amato Utma Or<br>5151 Sw Santa Monica Ct<br>PORTLAND, OR 97221-2058 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Ralston, Stephen A<br>PO Box 162<br>ORLEANS, IN 47452-0162 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Ramirez, Teresa<br>2135 Sunrise Cir W<br>UPLAND, CA 91784-7318 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   370  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,080.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Range, Michael S<br>360 Kingsbery Ct<br>HIGHLAND, IL 62249-2924 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>RANKIN, C BRYCE<br>4306 CHURCH HILL LN<br>CRYSTAL LAKE, IL 60014-6582 | | | Untendered Dividends | | | | $180.80 |
| ACCOUNT NO.<br><br>RANKIN, TERESA L<br>4306 CHURCH HILL LN<br>CRYSTAL LAKE, IL 60014-6582 | | | Untendered Dividends | | | | $763.83 |
| ACCOUNT NO.<br><br>RATHUNDE GRAHAM, ABBIE L<br>16072 W ARLINGTON DR<br>LIBERTYVILLE, IL 60048-1454 | | | Untendered Dividends | | | | $14.40 |

Sheet no.   371  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,095.03

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.  08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $379.76 |
| RAUS, MARK J 303 MARINERS COVE CLUB HILTON HEAD ISLAND SC 29926-1213 HILTON HEAD ISLAND, SC 29926-1213 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,667.50 |
| RAY OHERRON CO 523 E ROOSEVELT RD LOMBARD, IL 60148 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,258.00 |
| Ray, Douglas A 304 E Mary Ln GILBERT, AZ 85296-6455 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $484.47 |
| RBC DAIN RAUSCHER CUST PATRICIA FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO, IL 60647-1929 | | | | | | | |

Sheet no.  372 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,789.73

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,            Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Rbc Dain Rauscher Cust Patricia Fleischer Account # 110154583250 2524 North Maplewood CHICAGO, IL 60647-1929 | | | Former Shareholder Claim | | | | $13,072.32 |
| ACCOUNT NO.  REARDON, SANDRA 11 POWERS LANE TROY, NY 12182-9724 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.  Reardon, Sandra 11 Powers Lane TROY, NY 12182-9724 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  REBOUL, SEBASTIAN V PO BOX 319 HARPERS FERRY, WV 25425-0319 | | | Untendered Dividends | | | | $1.43 |
| ACCOUNT NO.  RECALL TOTAL INFORMATION PO BOX 101057 ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $296.74 |

Sheet no.  373  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,438.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                    ,                    Case No.  08-13141
        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REDMOND, RALPH LEON<br>2137 SNOWBERRY CT<br>SIMI VALLEY, CA 93063-5070 | | | Untendered Dividends | | | | $11.88 |
| ACCOUNT NO.<br><br>Redmond, Ralph Leon<br>2137 Snowberry Ct<br>SIMI VALLEY, CA 93063-5070 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>REDWOOD SOFTWARE<br>3000 AERIAL CENTER PARKWAY<br>SUITE 115<br>MORRISVILLE, NC 27560 | | | General Trade Payable | | | | $19,020.09 |
| ACCOUNT NO.<br><br>REED SMITH LLP<br>435 SIXTH AVENUE<br>PITTSBURGH, PA 15219 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>REED SMITH LLP<br>2672 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |

Sheet no.  374 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,779.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Reed, Margaret A<br>11 Cary Rd<br>RIVERSIDE, CT 06878-1337 | | | Former Shareholder Claim | | | | $442.00 |
| ACCOUNT NO.<br><br>Reed, Ronald L<br>9 Mccormick Dr<br>HOCKESSIN, DE 19707 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Reid, Maisie<br>4950 Nw 42nd Court<br>LAUDERDALE LAKES, FL 33319-4684 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>REILLY, LEIF-ANN<br>100 GLENBROOK RD<br>APT 36<br>STAMFORD, CT 06902-2988 | | | Untendered Dividends | | | | $16.23 |
| ACCOUNT NO.<br><br>Reilly, Leif-Ann<br>204 Rowayton Ave<br>NORWALK, CT 06853-1225 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.   375  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 900.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,190.00 |
| Reitman, Valerie C/O Latimes Tokyo Bureau 7 Fox Run Lane NEWTOWN SQUARE, PA 19073-1004 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $306.00 |
| Renta, Marie T 1914 Ranwill Ct ORLANDO, FL 32806-3230 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.45 |
| RENZELMANN, PAUL G CUST GRANT C RENZELMANN UTMA WI 1443 S 17TH ST SHEBOYGAN, WI 53081-5123 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $4,138.60 |
| Revenue, Ministry of 33 King St W P.O. Box 627 Oshawa, ON L1H 8H5 | | | | | | | |

Sheet no.   376  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,635.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> REVITZ, JENNIFER S <br> CUST MARY S REVITZ <br> UGMA CA <br> 1819 W BALBOA BLVD <br> # B <br> NEWPORT BEACH, CA 92663-4514 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO. <br><br> REVITZ, JENNIFER S <br> CUST MARY S REVITZ UTMA CA <br> 1819 W BALBOA BLVD <br> # B <br> NEWPORT BEACH, CA 92663-4514 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO. <br><br> Reynaldo R Francia Cust Jeremy A Blair Utma Il <br> 5148 Grand <br> DOWNERS GROVE, IL 60515-5121 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Reynaldo R Francia Cust Jeremy A Blair Utma Il <br> 2500 N Lakeview Ave Apt 1803 <br> CHICAGO, IL 60614-1818 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   377  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 274.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                                ,          Case No.   08-13141
                              **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REYNOLDS, CHRISTOPHER S<br>4004 PROSPECT AV<br>LOS ANGELES, CA 90027-4523 | | | Untendered Dividends | | | | $6.30 |
| ACCOUNT NO.<br><br>Reynolds, Ellen R<br>33 Onslow Pl<br>FREEPORT, NY 11520-4820 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Rhode Island Unclaimed Property Division<br>P.O. Box 1435<br>PROVIDENCE, RI 2901 | | | Former Shareholder Claim | | | | $14,628.16 |
| ACCOUNT NO.<br><br>Rhone,Alexis | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>Richard Allen Gose Cust Taylor Murphy Gose Utma Va<br>10500 Hunter Station Rd<br>VIENNA, VA 22181-2809 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   378  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,134.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richard B Heller Cust Ben Heller Utma Ma 497 12th St Apt 3r BROOKLYN, NY 11215-7020 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Richard G Shefner & Clara K Shefner & Janice E Shefner Jt Ten 1144 Royal Blvd Apt Bn ELGIN, IL 60123 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>Richard L Ruvelson & Rita F Ruvelson Jt Ten 1919 Ymca Ln Apt 107 HOPKINS, MN 55305-2454 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO.<br><br>Richard Lipton Cust Thomas S Lipton Utma Il 235 Warwick KENILWORTH, IL 60043-1141 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   379  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶      $ 2,040.00

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Richard Mader Cust Andrew Mader Ugma Il<br>431 Foulds Ave<br>ALTON, IL 62002-6020 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Richard Mader Cust Matthew Mader Ugma Il<br>431 Foulds Ave<br>ALTON, IL 62002-6020 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Richard Rice Cust Marisa I Rice Utma Il<br>1724 N Fremont<br>CHICAGO, IL 60614-5539 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>RICHARD, PAUL D  JR<br>5213 N STATE ROAD 7<br>TAMARAC, FL 33319-3323 | | | Untendered Dividends | | | | $430.72 |
| ACCOUNT NO.<br><br>Rief, William J<br>400 W Butterfield Rd Apt 133<br>ELMHURST, IL 60126-4981 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  380  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 702.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIHA, JEAN M &<br>FRANK RIHA<br>TR JEAN M RIHA LIVING TRUST<br>JEAN M<br>RIHA LIVING TRUST UA 03/11/99<br>11434 WEXFORD<br>MOKENA, IL 60448-1467 | | | Untendered Dividends | | | | $422.03 |
| ACCOUNT NO.<br><br>Rios,Moyces | | | Unclaimed Checks | X | | X | $3,604.98 |
| ACCOUNT NO.<br><br>RIPINSKY, KEITH<br>54 NEWPORT DR<br>HEWLETT, NY 11557-1005 | | | Untendered Dividends | | | | $4,960.44 |
| ACCOUNT NO.<br><br>Ririe, Ralph<br>3663 Buchanan Ave Spc 150<br>RIVERSIDE, CA 92503-4800 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   381  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 9,055.45

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Ritchie,E I | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br> RIVERA, SANDRA L <br> 175 WARNER ST <br> OCEANSIDE, CA 92054-1430 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO. <br> Rivera, Sandra L <br> 175 Warner St <br> OCEANSIDE, CA 92054-1430 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br> RIVERA, WILFREDO <br> 18804 YUKON AVE <br> TORRANCE, CA 90504-5821 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO. <br> Rivera, Wilfredo <br> 18804 Yukon Ave <br> TORRANCE, CA 90504-5821 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   382  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,780.81

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
_____          _____
              **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RIVERSIDE COUNTY SCHOOLS CREDIT UNION CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST, NM 87008-9481 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO. <br><br> Riverside County Schools Credit Union Cust Grant Lee Dismuke Ira 5 Barque Dr CEDAR CREST, NM 87008-9481 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Rivlin, Richard C/O W Mersinger 39 Patterson Ter CEDAR GROVE, NJ 7009 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> RMB DEVELOPMENT CONSULTANTS INC 308 E MEADOW AVE EAST MEADOW, NY 11554 | | | General Trade Payable | | | | $600.00 |

Sheet no.   383  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 1,009.08

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Robert A Cedergren Cust Alexandria E Cedergren Utma Il 310 Cypress Ln LIBERTYVILLE, IL 60048-3560 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. Robert A Cedergren Cust Blake R Cedergren Utma Il 310 Cypress Ln LIBERTYVILLE, IL 60048-3560 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. Robert Averbach Cust Adam Averbach Ugma Co 2602 Cherry Creek Drive South DENVER, CO 80209-3235 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. Robert D Tuerk Cust Daniel C Tuerk Utma Il 946 Jackson RIVER FOREST, IL 60305-1416 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. Robert J Bruyer Estate Attn Jeanne E Bruyer 16411 Kingswood Dr LAKEVILLE, MN 55044-9265 | | | Former Shareholder Claim | | | | $510.00 |

Sheet no.   384  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,428.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.  08-13141
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Robert J Tomei Sr Cust Robert J Tomei Jr Utma Il<br>320 Blossom #102<br>LAKEMOOR, IL 60051 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Robert M Davis Cust Sean M Davis Utma Il<br>9546 S Clifton Park Ave<br>EVERGREEN PARK, IL 60805-2131 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Robert W Leftwich Cust Virginia Lynn Leftwich Utma Fl<br>1093 Eagles Watch Tr<br>WINTER SPRINGS, FL 32708-5029 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>ROBERTS, RONALD<br>14 EASTON AVE<br>NEW BRUNSWICK, NJ 08901-1918 | | | Untendered Dividends | | | | $71.20 |
| ACCOUNT NO.<br><br>Roberts, Ronald<br>14 Easton Ave<br>NEW BRUNSWICK, NJ 08901-1918 | | | Former Shareholder Claim | | | | $748.00 |

Sheet no.  385 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,023.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
               **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>ROBIN, ELLEN<br>CUST BENJI ROBIN UTMA IL<br>3535 DAUPHINE<br>NORTHBROOK, IL 60062-2254 | | | Untendered Dividends | | | | $1.44 |
| **ACCOUNT NO.**<br><br>**ROBINSON, DERRICK**<br>18014 LOS ANGELES AV<br>HOMEWOOD, IL 60430-1512 | | | Untendered Dividends | | | | $340.00 |
| **ACCOUNT NO.**<br><br>Rocco J Macchia & Lucille Macchia Jt Ten<br>2030 Roselawn St<br>SARASOTA, FL 34231-4530 | | | Former Shareholder Claim | | | | $782.00 |
| **ACCOUNT NO.**<br><br>Rodriguez,Javier | | | Unclaimed Checks | X | | X | $1,956.17 |
| **ACCOUNT NO.**<br><br>Roeder, Benjamin Paul<br>3243 Ne Wasco St<br>PORTLAND, OR 97232-1953 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  386  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,113.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROEDER, BENJAMIN PAUL<br>3243 NE WASCO ST<br>PORTLAND, OR 97232-1953 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO.<br><br>Roen, Terry<br>1620 Elm Ave<br>WINTER PARK, FL 32789-2014 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Rohde, Todd<br>1 S 625 Lorraine<br>GLEN ELLYN, IL 60137-6524 | | | Former Shareholder Claim | | | | $1,360.00 |
| ACCOUNT NO.<br><br>ROMACK, LINDSAY SUE<br>1115 N ARLINGTON HEIGHTS RD<br>ARLINGTON HEIGHTS, IL 60004-4738 | | | Untendered Dividends | | | | $7.20 |
| ACCOUNT NO.<br><br>Romero, Pilar<br>3623 Vinton Ave Apt 2<br>LOS ANGELES, CA 90034-5753 | | | Former Shareholder Claim | | | | $782.00 |

Sheet no.   387  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,457.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Romo, Aurora<br>8308 Poppy Way<br>BUENA PARK, CA 90620-2130 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>RONALD A LEGGETT<br>COLLECTOR OF<br>REVENUE<br>PO BOX 66877<br>COLLCTR OF REV CITY OF ST LOUIS<br>ST LOUIS, MO 63166-6877 | | | General Trade Payable | | | | $15,500.00 |
| ACCOUNT NO.<br><br>Ronald W Souza Cust Seth Souza Utma Or<br>1155 Murray St 1<br>SAN LUIS OBISPO, CA 93405-1833 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Ronna Miller Cust Kyle Preston Miller Utma Il<br>1445 Arbor Lane<br>NORTHBROOK, IL 60062-4953 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.  388  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 15,704.00

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rooney, Michael<br>159 Kensington Oval<br>NEW ROCHELLE, NY 10805-2905 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>Roose,Shem | | | Unclaimed Checks | X | | X | $1,565.89 |
| ACCOUNT NO.<br><br>Rosen, Mildred K<br>1220 Village Dr<br>Apt 241<br>ARLINGTON HTS, IL 60004-8121 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>ROSEN, MILDRED K<br>1220 VILLAGE DR<br>APT 241<br>ARLINGTON HTS, IL 60004-8121 | | | Untendered Dividends | | | | $108.48 |
| ACCOUNT NO.<br><br>Rosenthal, Pauline<br>4 Zachary Ridge Rd<br>ASHEVILLE, NC 28804-9795 | | | Former Shareholder Claim | | | | $6,188.00 |

Sheet no.  389 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,644.37

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Rosner, Jessica<br>#3k<br>579 Hudson<br>NEW YORK, NY 10014-5912 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Ross, John M<br>408 Webster St<br>BEL AIR, MD 21014-3235 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>ROSS, WILLIAM C<br>24 WEST SCHANTZ<br>DAYTON, OH 45409-2246 | | | Untendered Dividends | | | | $70.52 |
| ACCOUNT NO.<br><br>Rothbaum, Marc Benjamine<br>11111 Ditch Rd<br>CARMEL, IN 46032-8705 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Rouggie, Paul Michael<br>6244 Shirley Ave<br>TARZANA, CA 91335-6546 | | | Former Shareholder Claim | | | | $850.00 |

Sheet no.  390 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,430.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ROWLAND, JAMES D BOX 300 VICTORIA STATION WESTMOUNT QC, H3Z 2V5 | | | Untendered Dividends | | | | $102.52 |
| ACCOUNT NO.  Rowland, James D Box 300 Victoria Station WESTMOUNT, QC H3Z 2V5 CANADA | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.  RUBENSTEIN, JUDIITH 1092 BLACKHAWK ELGIN, IL 60120-4076 | | | Untendered Dividends | | | | $6,834.00 |
| ACCOUNT NO.  Rubenstein, Judiith 1092 Blackhawk ELGIN, IL 60120-4076 | | | Former Shareholder Claim | | | | $2,278.00 |

Sheet no.   391  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,239.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
_____
          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Rucks, William G <br> 317 W Cooke St <br> MT PULASKI, IL 62548-1103 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> RUEDAFLORES, ANNETTE <br> 138 W AVE 30 <br> LOS ANGELES, CA 90031-1817 | | | Untendered Dividends | | | | $13.50 |
| ACCOUNT NO. <br><br> Ruge, Andrew D <br> 223 N Fillmore St <br> ARLINGTON, VA 22201-1249 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Ruhlow, Jerry <br> Box 199-6150 <br> Santa Ana <br> COSTA RICA <br> 0 COSTA RICA | | | Former Shareholder Claim | | | | $709.92 |

Sheet no.   392  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 791.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Russel Crawford Cust Benjamin A Shepherd Utma Fl 221 E Kingsway WINTER PARK, FL 32789-5726 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. Russell E Van & Katherine Van Jt Ten 7930 Kenneth Ave SKOKIE, IL 60076-3508 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. RUTH, PATRICK  & KEITH BRIGGS JT TEN 413 NE FOREST AV LEES SUMMIT, MO 64063-2617 | | | Untendered Dividends | | | | $173.41 |
| ACCOUNT NO. RUTTEN, TIMOTHY C 210 N MAGNOLIA AVE MONROVIA, CA 91016-2135 | | | Untendered Dividends | | | | $11.34 |

Sheet no.   393  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 456.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.72 |
| SACCHINO, NARDA CUST PETER F SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY, CA 94705-1308 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.36 |
| SACCHINO, NARDA CUST JOSHUA D ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY, CA 94705-1308 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $816.00 |
| Sackis, Carl 6104 Tyler Dr WOODRIDGE, IL 60517-1003 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $103.68 |
| SACKIS, CARL 6104 TYLER DR WOODRIDGE, IL 60517-1003 | | | | | | | |

Sheet no.   394  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 920.76

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Safeco F-B-O Kimberly Creighton Ira Dtd 02-09-01<br>612 175th Ne Pl<br>BELLEVUE, WA 98008-4242 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>Sagert, James J<br>W231s6157 Charles<br>WAUKESHA, WI 53189-9655 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Sahara, Alan J<br>PO Box 71<br>KNOX, IN 46534-0071 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br>SALATA, JOHN L<br>CUST JOHN L SALATA JR UGMA IL<br>4190 OLD GRAND AV<br>GURNEE, IL 60031-2706 | | | Untendered Dividends | | | | $72.00 |
| ACCOUNT NO.<br>Saldana, Marco<br>7850 Vanscoy Ave<br>NORTH HOLLYWOOD, CA 91605-2229 | | | Former Shareholder Claim | | | | $476.00 |

Sheet no.   395  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,024.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                      **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SALOGA, ALEXANDER J 05884 SPRING GREEN WAY BATAVIA, IL 60510 | | | Untendered Dividends | | | | $366.91 |
| ACCOUNT NO.  SALOGA, CHARLES 05884 SPRING GREEN WAY BATANIA, IL 60570 | | | Untendered Dividends | | | | $388.29 |
| ACCOUNT NO.  Salvia, Sherry A 47 Mary Jane Ln ELKTON, MD 21921-3557 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.  Sanchez, Dana F 126 Bella Vista Terrace Unit C NORTH VENICE, FL 34275 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.  Sanders, Robert H 500 Creekbend Ln BELLINGHAM, WA 98226-7685 | | | Former Shareholder Claim | | | | $374.00 |

Sheet no. _396_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,503.20

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                    ,          Case No.  08-13141
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sandra K Carlock Gdn Derick R Carlock <br> 231 Hillside Dr <br> KEWANEE, IL 61443-3305 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Sandra, Stewart <br> 12546 Mitchell Ave <br> LOS ANGELES, CA 90066-4806 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> Sandy Levin Cust Ronald Neal Levin Utma Il <br> #2 <br> 2437 Madison Rd <br> CINCINNATI, OH 45208-1215 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Savarino, Giuseppe <br> 6957 W Leland Ave <br> HARWOOD HEIGHTS, IL 60706-4868 | | | Former Shareholder Claim | | | | $3,400.00 |

Sheet no.  397  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,046.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Sawicki, Ian<br>201 E Round Grove Rd<br>Apt 2534<br>LEWISVILLE, TX 75067-8337 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>SAWICKI, LUDWIG<br>405 WESTCLIFF DR<br>EULESS, TX 76040-4040 | | | Untendered Dividends | | | | $126.83 |
| ACCOUNT NO.<br><br>Sawicki, Ludwig<br>405 Westcliff Dr<br>EULESS, TX 76040-4040 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>SCHAEDEL, DANIEL F<br>7115 N MASON<br>CHICAGO, IL 60646-1226 | | | Untendered Dividends | | | | $20.52 |

Sheet no.   398  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 215.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.  08-13141
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHAFFNER, TED<br>CUST PAUL SCHAFFNER UTMA IL<br>1826 N MILWAUKEE AVE<br>APT 2FN<br>CHICAGO, IL 60647-4445 | | | Untendered Dividends | | | | $216.96 |
| ACCOUNT NO.<br><br>SCHAGER, THOMAS<br>206 E HICKORY ST<br>LOMBARD, IL 60148-2722 | | | Untendered Dividends | | | | $6.48 |
| ACCOUNT NO.<br><br>Schager, Thomas<br>206 E Hickory St<br>LOMBARD, IL 60148-2722 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Scherb,Jeff | | | Unclaimed Checks | X | | X | $10,005.66 |

Sheet no.  399  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal ▶ | $ 10,263.10 |
| Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHIERMEIER, WALTER W<br>3681 RIEHLE ROAD<br>CINCINNATI, OH 45247-5008 | | | Untendered Dividends | | | | $21.91 |
| ACCOUNT NO.<br><br>Schiffman, Frederick<br>10790 Wilshire Blvd Unit 1502<br>LOS ANGELES, CA 90024-4485 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO.<br><br>SCHMELING, UDO W  &<br>JUNE A SCHMELING JT TEN<br>6508 S 93RD EAST AVE APT H<br>TULSA, OK 74133-1490 | | | Untendered Dividends | | | | $21.07 |
| ACCOUNT NO.<br><br>Schmidt, David Philip<br>218 Southpoint Dr<br>WILLIAMSBURG, VA 23185-4440 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>SCHMIDT, DAVID PHILIP<br>218 SOUTHPOINT DR<br>WILLIAMSBURG, VA 23185-4440 | | | Untendered Dividends | | | | $9.00 |

Sheet no.   400  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,649.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.72 |
| SCHMIDT-FELLNER, TERRI CUST TAYLOR BLAIR SCHMIDT-FELLNER UNDER THE GA TRAN MIN ACT 275 KING RD ATLANTA, GA 30342-4006 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.54 |
| SCHMIDT-FELLNER, TERRI CUST ALEXANDER HOUSTON SCHMIDT FELLNER UTMA GA 275 KING RD ATLANTA, GA 30342-4006 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $3,228.96 |
| SCHNEIDER, CORY LEE 300 W GRAND AVE E-10 ENGLEWOOD, CO 80110-7400 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.44 |
| SCHNEIDERMAN, INA CUST BRAD SCHNEIDERMAN UTMA IL 2960 ACORN LANE NORTHBROOK, IL 60062-3334 | | | | | | | |

Sheet no.   401  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,231.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
             **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Schott, Sofia V<br>610 Fernwood Rd<br>MIAMI, FL 33149-2023 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO.<br><br>Schrode, Adam<br>3522 W 61st St<br>CHICAGO, IL 60629-3608 | | | Former Shareholder Claim | | | | $122.40 |
| ACCOUNT NO.<br><br>SCHRODE, ADAM<br>3522 W 61ST ST<br>CHICAGO, IL 60629-3608 | | | Untendered Dividends | | | | $5.85 |
| ACCOUNT NO.<br><br>Schroeder, Peter G<br>PO Box 189<br>PROSPECT HTS, IL 60070 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Schroeder, Theodore G<br>2500 Windsor Mall<br>PARK RIDGE, IL 60068-3693 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no. _402_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 5,534.25

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company _____ ,          Case No. __08-13141_____
              **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHULT, ROBERT W<br>1022 OAK CANYON LN<br>GLENDORA, CA 91741-2256 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Schult, Robert W<br>1022 Oak Canyon Ln<br>GLENDORA, CA 91741-2256 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>SCHUMACHER, PHILIP<br>116 E MILWAUKEE ST<br>STOUGHTON, WI 53589-2428 | | | Untendered Dividends | | | | $111.70 |
| ACCOUNT NO.<br><br>Schwaba, Peter<br>202 Prospect Ct<br>PROSPECT HTS, IL 60070-1459 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>Schwadron, Terry<br>176 West 87th St Apt 11f<br>NEW YORK, NY 10024-2902 | | | Former Shareholder Claim | | | | $26,282.00 |

Sheet no. _403_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 26,939.14

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $433.92 |
| SCHWARTZ, ADRIENNE CUST SCOTT SCHWARTZ UTMA IL 900 LEAMINGTON GLENVIEW, IL 60025-3352 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,156.00 |
| Schwartz, Arthur Apt 2b 25 Plaza St BROOKLYN, NY 11217-3950 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $87.27 |
| SCIANNA, JULIE 22605 GRANITE DR FRANKFORT, IL 60423-8980 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $816.00 |
| Scott, Darren L 739 Silver Birch Pl LONGWOOD, FL 32750-8421 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1,033.82 |
| SEARS, MARGARET ELIZABETH 1914 ACADEMY PL WILMINGTON, DE 19806-2135 | | | | | | | |

Sheet no.   404  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,527.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                         ,          Case No.   **08-13141**
          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SECRETARY OF STATE <br> PO BOX 944230 <br> SACRAMENTO, CA 94244-0230 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO. <br><br> Section, Unclaimed Property <br> Department of Revenue <br> 1101 S. Eastside St <br> PO Box 448 <br> Olympia, WA 98507 | | | Former Shareholder Claim | | | | $4,900.61 |
| ACCOUNT NO. <br><br> SECURITY ENFORCEMENT BUREAU INC <br> 8 REVOLUTIONARY RD <br> OSSINING, NY 10562 | | | General Trade Payable | | | | $11,310.59 |
| ACCOUNT NO. <br><br> See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $152,577.31 |

Sheet no.   405  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 168,808.51

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                        ,              Case No.   **08-13141**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Deferred Compensation | | | Deferred Compensation Plans | | | | $22,139,400.43 |
| ACCOUNT NO.<br><br>See attached rider: Excess Pension | | | Excess Pension | | X | | $10,060,802.72 |
| ACCOUNT NO.<br><br>See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $31,319,153,362.44 |
| ACCOUNT NO.<br><br>See attached rider: Letter Agreements | | | Letter Agreements | | X | | $6,667,621.99 |

Sheet no.  _406_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 31,358,021,187.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Non-qualified Pension | | | Non-qualified Pension | | X | | $44,010,506.42 |
| ACCOUNT NO. <br><br> See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO. <br><br> See attached rider: Salary Continuation | | | Salary Continuation | | | | $24,855.60 |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no.   407  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 44,035,362.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                              ,          Case No.   **08-13141**
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Unsecured Notes and Debentures | | | Unsecured Notes and Debentures | | X | | $2,041,927,047.01 |
| ACCOUNT NO.<br><br>See attached rider: Supplemental 401(k) | | | Supplemental 401(k) | | | | $93,869.38 |
| ACCOUNT NO.<br><br>SEIFRIED, JOHN WALTER ATTN WALTER P TROST 451 MITCHELL ELMHURST, IL 60126-3905 | | | Untendered Dividends | | | | $36.52 |
| ACCOUNT NO.<br><br>Seifried, John Walter Attn Walter P Trost 451 Mitchell ELMHURST, IL 60126-3905 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Sellers, Timothy David Apt B 306 E Meda Ave GLENDORA, CA 91741-2627 | | | Former Shareholder Claim | | | | $8,500.00 |

Sheet no.  _408_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,042,029,486.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEMMATERIALS LP<br>DEPT 2254<br>TULSA, OK 74182 | | | General Trade Payable | | | | $12,397.22 |
| ACCOUNT NO.<br><br>Septant, June E<br>728 Amsterdam Ave<br>NEW YORK, NY 10025-6327 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>SEPTANT, JUNE E<br>728 AMSTERDAM AVE<br>NEW YORK, NY 10025-6327 | | | Untendered Dividends | | | | $0.18 |
| ACCOUNT NO.<br><br>SEREBRENY, RAPHAEL E<br>55 LOCUST AVE<br>W LONG BRANCH, NJ 07764 | | | Untendered Dividends | | | | $12.25 |
| ACCOUNT NO.<br><br>SERVICE ELECTRIC TELEPHONE CO<br>4242 MAUCH CHUNK RD<br>COPLAY, PA 18037-2198 | | | General Trade Payable | | | | $257.50 |

Sheet no.  409 of 506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,701.15

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Services, National Financial <br> 2757 Victoria Dr <br> LAGUNA BEACH, CA 92651-3950 | | | Former Shareholder Claim | | | | $6,154.00 |
| ACCOUNT NO. <br><br> SERWACH, JOSEPH J  & MICHAELE SERWACH JT TEN <br> 7511 HAMBURG RD <br> BRIGHTON, MI 48116-9160 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO. <br><br> Sewell, C Douglas <br> PO Box 1159 <br> CREEMORE, ON L0M 1G0 <br> CANADA | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO. <br><br> SEWELL, C DOUGLAS <br> PO BOX 1159 <br> CREEMORE ON, L0M 1G0 | | | Untendered Dividends | | | | $204.00 |
| ACCOUNT NO. <br><br> SEYFARTH SHAW FAIRWEATHER & GERALDSON <br> 55 EAST MONROE STREET <br> No.4200 <br> CHICAGO, IL 60603-5803 | | | General Trade Payable | | | | $121.00 |

Sheet no.   410  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,528.68

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHAFER, DAVID J<br>3898 SWEET BOTTOM DR<br>DULUTH, GA 30096-3157 | | | Untendered Dividends | | | | $297.17 |
| ACCOUNT NO.<br><br>Shanklin,Latrice | | | Unclaimed Checks | X | | X | $1,654.91 |
| ACCOUNT NO.<br><br>Shannon, Megan<br>573 Stratford Rd<br>BALDWIN, NY 11510-1030 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>SHAPE, STEVEN<br>CUST JASON SHAPE UTMA IL<br>1308 LINCOLN AVE S<br>HIGHLAND PARK, IL 60035-3459 | | | Untendered Dividends | | | | $1.26 |
| ACCOUNT NO.<br><br>SHAPIRO, DOROTHY<br>429 N GENESEE AVE<br>LOS ANGELES, CA 90036 | | | Untendered Dividends | | | | $53.90 |

Sheet no.  411 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 2,075.24

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHARE PROOF ADJUSTMENT ACCOUNT 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY, NJ 07310-1606 | | | Untendered Dividends | | | | $1.71 |
| ACCOUNT NO.<br><br>Sharon Domurat Cust Colleen H Domurat Utma Il 1278 Spring Vallye Court CAROL STREAM, IL 60188-6073 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>SHARY, DEBBIE CUST RYAN SHARY UTMA IL 4 ALCOTT PL LAGUNA NIGUEL, CA 92677-4700 | | | Untendered Dividends | | | | $8.10 |
| ACCOUNT NO.<br><br>SHAW, MARY LYNNE CUST JAMES FINLEY UGMA AZ 11209 S SAWYER AV CHICAGO, IL 60655-2706 | | | Untendered Dividends | | | | $7.20 |

Sheet no.  412  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 85.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SHEA, PATRICIA D <br> 2544 MAPLEWOOD S E <br> GRAND RAPIDS, MI 49506-4757 | | | Untendered Dividends | | | | $77.62 |
| ACCOUNT NO. <br><br> SHEETZ, ROGER  & <br> KIMLA SHEETZ JT TEN <br> 381 N HENDERSON ST <br> GALESBURG, IL 61401-3505 | | | Untendered Dividends | | | | $123.88 |
| ACCOUNT NO. <br><br> SHEFNER, RICHARD G  & <br> CLARA K SHEFNER & <br> JANICE E SHEFNER JT TEN <br> 1144 ROYAL BLVD APT BN <br> ELGIN, IL 60123 | | | Untendered Dividends | | | | $33.12 |
| ACCOUNT NO. <br><br> Shepherd, Benjamin A <br> 221 E Kings Way <br> WINTER PARK, FL 32789-5726 | | | Former Shareholder Claim | | | | $1,224.00 |

Sheet no.  413  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,458.62

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                        **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHERIDAN, MRS BARBARA<br>8651 E AMHERST DR APT D<br>DENVER, CO 80231-4076 | | | Untendered Dividends | | | | $211.20 |
| ACCOUNT NO.<br>Sheridan, Mrs Barbara<br>8651 E Amherst Dr Apt D<br>DENVER, CO 80231-4076 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>Sherman, Christopher B<br>4410 W Bay To Bay<br>TAMPA, FL 33629-6502 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br>SHERROD, DIANN<br>PO BOX 437000<br>CHICAGO, IL 60643-7000 | | | Untendered Dividends | | | | $43.20 |
| ACCOUNT NO.<br>Sherwin, Philip N<br>PO Box 2330<br>ARCADIA, FL 34265-2330 | | | Former Shareholder Claim | | | | $170.00 |

Sheet no.  414  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 628.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHERWIN, SCOTT D<br>162 W GRAND AVE<br>CHICAGO, IL 60610-4475 | | | Untendered Dividends | | | | $16.70 |
| ACCOUNT NO.<br><br>Sherwin, Scott D<br>162 W Grand Ave<br>CHICAGO, IL 60610-4475 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>SHIELDS, JOHNATHAN<br>269 GREEN BAY RD<br>HIGHLAND PARK, IL 60035 | | | Untendered Dividends | | | | $18.00 |
| ACCOUNT NO.<br><br>SHIELDS, JONATHAN<br>269 GREEN BAY RD<br>HIGHLAND PARK, IL 60035 | | | Untendered Dividends | | | | $13.50 |
| ACCOUNT NO.<br><br>SHIELS, KEVIN<br>9410 S DAMEN<br>CHICAGO, IL 60620-5637 | | | Untendered Dividends | | | | $1.44 |

Sheet no.  415  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 219.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                      **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Shiels, Kevin<br>9410 S Damen<br>CHICAGO, IL 60620-5637 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Shiro Tenma Tr Ua 03/19/02 Shiro Tenma Trust<br>1100 S Victoria St<br>LOS ANGELES, CA 90019-3153 | | | Former Shareholder Claim | | | | $7,786.00 |
| ACCOUNT NO.<br><br>Shor, Michael<br>202 Park Ave<br>MADISON, NJ 07940-1128 | | | Former Shareholder Claim | | | | $578.00 |
| ACCOUNT NO.<br><br>SHORE, ANDREW<br>920 KING RICHARDS CT<br>DEERFIELD, IL 60015-2627 | | | Untendered Dividends | | | | $0.72 |
| ACCOUNT NO.<br><br>Shore, Charlene<br>3318 W Devon Ave<br>LINCOLNWOOD, IL 60712-1302 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  416 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,466.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Shore, Scott 2614 Wells Ave RALEIGH, NC 27608-1946 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. SIEGEL, BRIANA BRIAN SIEGEL 7218 HILLSIDE AVE #304 LOS ANGELES, CA 90046-2396 | | | Untendered Dividends | | | | $3.60 |
| ACCOUNT NO. Siegel, Jeremy 4 Yorkshire Dr WHEATLY HEIGHTS, NY 11798-1528 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. SIEGEL, LINDA CUST JASON RUSSELL SIEGEL UTMA IL 1055 GREEN RIDGE BUFFALO GROVE, IL 60089-4119 | | | Untendered Dividends | | | | $8.64 |

Sheet no.  417 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 114.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                     **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIEMENS BUILDING TECHNOLOGIES <br> 7850 COLLECTION CENTER DR <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,835.00 |
| ACCOUNT NO. <br><br> Sierra, Abelardo <br> 6724 Riverside Dr <br> BERWYN, IL 60402-2226 | | | Former Shareholder Claim | | | | $748.00 |
| ACCOUNT NO. <br><br> SIFTAR, LADD JR & <br> KAIJA L SIFTAR JT TEN <br> 306 WYANDOTTE ST <br> BETHLEHEM, PA 18015-1546 | | | Untendered Dividends | | | | $7.92 |
| ACCOUNT NO. <br><br> SILVA, REGINA I <br> 3508 S FLEMINGTON DR <br> WEST COVINA, CA 91792-2913 | | | Untendered Dividends | | | | $137.44 |
| ACCOUNT NO. <br><br> Silver, Michael L <br> 2407 39th Ave Ne <br> Unit 114 <br> MINNEAPOLIS, MN 55421-4221 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  418  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,796.36

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $7.20 |
| SILVERMAN, JEFFREY CUST EFREM SILVERMAN UTMA IL 120 WENTWORTH GLENCOE, IL 60022-1930 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $5,814.00 |
| Simkin, Lawrence M 3319 Partridge Ln RICHMOND, IN 47374 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $476.00 |
| Sims, Linda 3127 Ramsey Ave DALLAS, TX 75216-5101 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Sims, Randy 215 Cimmeron Trail GLENDORA, CA 91741 | | | | | | | |

Sheet no.  419  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶       $ 6,331.20

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,                    Case No.   08-13141
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Simulcik, Diana<br>17 Mulholland Dr<br>NORTH BABYLON, NY 11703-2809 | | | Former Shareholder Claim | | | | $122.40 |
| ACCOUNT NO.<br><br>SIRVA RELOCATION LLC<br>LASALLE BANK<br>5017 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $16,775.00 |
| ACCOUNT NO.<br><br>Sitka, Robert<br>125 Maureen Dr<br>BRISTOL, CT 06010-2921 | | | Former Shareholder Claim | | | | $952.00 |
| ACCOUNT NO.<br><br>SITTING ON ANOTHER LEVEL<br>ATTN JOHN H RODGERS<br>1521 W 2ND ST<br>MESA, AZ 85201-6212 | | | Untendered Dividends | | | | $10.24 |
| ACCOUNT NO.<br><br>Skarrow, Margaret T<br>372 Central Park W Apt 7w<br>NEW YORK, NY 10025 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.   420  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 17,995.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SKILLING, THOMAS E  III <br> 6033 N SHERIDAN ROAD UNIT 31C <br> CHICAGO, IL 60660-3048 | | | Untendered Dividends | | | | $1.30 |
| ACCOUNT NO. <br><br> SKYLINE LANDSCAPE INC <br> 28361 DIEHL RD APT B314 <br> WARRENVILLE, IL 60555 | | | General Trade Payable | | | | $1,499.85 |
| ACCOUNT NO. <br><br> SKYTEL <br> PLATINUM FUNDING SERVICES LLC <br> PO BOX 70849 <br> CHARLOTTE, NC 28272-0849 | | | General Trade Payable | | | | $5,649.16 |
| ACCOUNT NO. <br><br> Slater,Eric | | | Unclaimed Checks | X | | X | $1,549.70 |

Sheet no.   421  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 8,700.01

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $5.58 |
| SLUSSER, W PETER CUST CAROLINE ANN MULLEN UTMA NY 901 LEXINGTON AVE NEW YORK, NY 10021-5924 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.63 |
| SMALL, ODIS TR UA 02/17/88 AKA THE ODIS SMALL DECLARATION TRUST 4206 STAMMER PL APT 229 NASHVILLE, TN 37215-3329 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $6,800.00 |
| Smallwood, Lowell E 824 Mayfair Dr PRINCETON, IL 61356 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $1,360.00 |
| Smierciak, John 9445 Calumet Ave SAINT JOHN, IN 46373-8916 | | | | | | | |

Sheet no.  422 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,166.21

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.    08-13141
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Smikle, Luis<br>1392 St Louis Ave<br>BAY SHORE, NY 11706-4620 | | | Former Shareholder Claim | | | | $24.48 |
| ACCOUNT NO.<br><br>Smith Barney Cust Ernest E Cox Jr Ira<br>4171 Wolf Run Rd<br>GREEN VALLEY, AZ 85614-5795 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Smith Barney Cust Fbo Rachel Donelson Ira<br>1115 Union St<br>SAN FRANCISCO, CA 94109 | | | Former Shareholder Claim | | | | $3,230.00 |
| ACCOUNT NO.<br><br>Smith, Allison B<br>822 Willow Lk<br>EVANS, GA 30809-8000 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>SMITH, ANN<br>115 BAYBERRY LN<br>WINCHESTER, KY 40391-3103 | | | Untendered Dividends | | | | $0.91 |

Sheet no.   423  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,323.39

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                      **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SMITH, BRIAN W<br>APT G-304<br>2300 BALSAM DRIVE<br>ARLINGTON, TX 76006-5985 | | | Untendered Dividends | | | | $604.57 |
| ACCOUNT NO.<br>Smith, Cori P<br>822 Willow Lk<br>EVANS, GA 30809-8000 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Smith, D Jacques<br>9900 River View Court<br>POTOMAC, MD 20854-1567 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>SMITH, DEBORAH  &<br>DANIEL A SPALLA JT TEN<br>440 6TH ST<br>TRAVERSE CITY, MI 49684-2416 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br>Smith, Lincoln Edward<br>7936 Bayard St<br>PHILADELPHIA, PA 19150-1306 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   424  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 743.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,                    Case No.  08-13141
                              **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Smith, Mary E<br>36 Heritage<br>MILLIS, MA 02054-1750 | | | Former Shareholder Claim | | | | $374.00 |
| ACCOUNT NO.<br><br>Smith, Michael<br>13100 Firestone Blvd # D<br>SANTA FE SPRINGS, CA 90670-5555 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>SMITH, SKYLER<br>226 CRANBERRY RD<br>KETCHIKAN, AK 99901 | | | Untendered Dividends | | | | $416.30 |
| ACCOUNT NO.<br><br>Smith, Thomas<br>18638 E Via Hermosa<br>RIO VERDE, AZ 85263-8123 | | | Former Shareholder Claim | | | | $146.88 |
| ACCOUNT NO.<br><br>Smith, Timothy<br>C/O The Baltimore Sun Co<br>Carroll County Office<br>BALTIMORE, MD 21278-0001 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  425  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,753.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                      **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITH, W W<br>102 PICO CT<br>HENDERSONVILLE, TN 37075-3919 | | | Untendered Dividends | | | | $476.09 |
| ACCOUNT NO.<br><br>SMITH, WESTLEY<br>1931 W CORNELIA<br>CHICAGO, IL 60657-1021 | | | Untendered Dividends | | | | $416.30 |
| ACCOUNT NO.<br><br>Smith, Westley<br>1931 W Cornelia<br>CHICAGO, IL 60657-1021 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>SMITH, WILLIAM M<br>1859 AARON STREET<br>ORLANDO, FL 32811-5075 | | | Untendered Dividends | | | | $616.32 |
| ACCOUNT NO.<br><br>Smith, William M<br>1859 Aaron Street<br>ORLANDO, FL 32811-5075 | | | Former Shareholder Claim | | | | $204.00 |

Sheet no.  426  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,052.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Smith,John L | | | Unclaimed Checks | X | | X | $1,757.91 |
| ACCOUNT NO. <br><br> SODEXHO OPERATIONS LLC <br> 4880 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $989.00 |
| ACCOUNT NO. <br><br> SODEXO INC & AFFILIATES <br> 435 N MICHIGAN AVE <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $28.43 |
| ACCOUNT NO. <br><br> Solis,Alan | | | Unclaimed Checks | X | | X | $369.06 |

Sheet no.   427  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,144.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                      **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLOMON, BURTON M CUST STEPHANIE ASHER SOLOMON UGMA IL<br>705 SERRAMONTE DR<br>MARIETTA, GA 30068-4672 | | | Untendered Dividends | | | | $1,204.30 |
| ACCOUNT NO.<br><br>SONNENBERG, BARBARA R<br>1433 EAST LAKE LOUISE DR<br>PALATINE, IL 60074-4115 | | | Untendered Dividends | | | | $144.00 |
| ACCOUNT NO.<br><br>Sonnier, Lucille Ann<br>P O Box 342<br>SCOTT, LA 70583 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Sorenson, Ann<br>5730 Pinecroft Ct<br>CLARKSTON, MI 48346-3112 | | | Former Shareholder Claim | | | | $272.00 |

Sheet no.  428  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,790.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,        Case No.  08-13141
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SORENSON, ANN<br>5730 PINECROFT CT<br>CLARKSTON, MI 48346-3112 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br><br>Soto,Salomon | | | Unclaimed Checks | X | | X | $5,154.69 |
| ACCOUNT NO.<br><br>SPANGENBERG, WILLIAM P<br>104 WILKSHIRE DR<br>BROOKLYN, MI 49230-8923 | | | Untendered Dividends | | | | $170.00 |
| ACCOUNT NO.<br><br>SPCS INC<br>BOX 220<br>DENVER, CO 80201 | | | Untendered Dividends | | | | $211.20 |
| ACCOUNT NO.<br><br>Spiece, Delores M<br>7315 Sea Pines Court<br>PORT SAINT LUCIE, FL 34986-3351 | | | Former Shareholder Claim | | | | $3,978.00 |

Sheet no.  429  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,516.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                   **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Spinicelli, Theresa<br>10 Tortuga Cay<br>ALISO VIEJO, CA 92656-2317 | | | Former Shareholder Claim | | | | $2,482.00 |
| ACCOUNT NO.<br><br>SPRINGFIELD & CO<br>UNCLAIMED PROPERTY DEPARTMENT<br>1 WEST OLD STATE CAPITOL PLAZA<br>SUITE 400<br>SPRINGFIELD, IL 62701 | | | Untendered Dividends | | | | $24.05 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $13,855.38 |
| ACCOUNT NO.<br><br>SPRINT SPECTRUM LP<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $3,146.57 |

Sheet no.   430  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,508.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ST AGNES HOSPITAL<br>305 NORTH ST<br>WHITE PLAINS, NY 10605-2209 | | | Untendered Dividends | | | | $751.96 |
| ACCOUNT NO.<br><br>ST MARY OF NAZARETH HOSPITAL CENTER<br>2233 W DIVISION ST<br>CHICAGO, IL 60622-3043 | | | Untendered Dividends | | | | $18.00 |
| ACCOUNT NO.<br><br>Stamp, Marion N<br>10801 Crooked River Rd<br>Apt 203<br>BONITA SPRINGS, FL 34135-1782 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>Stanford K Williams & Carol S Williams Jt Ten<br>2748 Shannon Rd<br>NORTHBROOK, IL 60062-4443 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   431  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,143.96

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stanley Berg Cust Evan Roy Berg Utma Nj<br>69 Edwardel Rd<br>NEEDHAM, MA 02492-4001 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>STANLEY SECURITY SOLUTIONS INC<br>SAFEMASTERS<br>DEPT CH 14202<br>PALATINE, IL 60055-4202 | | | General Trade Payable | | | | $1,395.03 |
| ACCOUNT NO.<br><br>STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 942850<br>SACRAMENTO, CA 94250 | | | Unclaimed Checks | | | | $23,346.82 |
| ACCOUNT NO.<br><br>STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 942850<br>SACRAMENTO, CA 94250 | | | Untendered Dividends | | | | 227.35 |

Sheet no.   432  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 25,105.20

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE TREASURER'S OFFICE<br>133 STATE STREET<br>MONTEPELIER, VT 05633 | | | Untendered Dividends | | | | 4.14 |
| ACCOUNT NO.<br><br>STATHAKOS, PETER<br>101 SANFORD RD<br>CENTEREACH, NY 11720-4137 | | | Untendered Dividends | | | | $4.62 |
| ACCOUNT NO.<br><br>Stathakos, Peter<br>101 Sanford Rd<br>CENTEREACH, NY 11720-4137 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Stead, Richard<br>74 Green Meadow Ave<br>THOUNITED STATESND OAKS, CA 91320-4144 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>STEINAU, RONALD M<br>1356 S ROXBURY RD<br>SALT LAKE CITY, UT 84108-2464 | | | Untendered Dividends | | | | $589.67 |

Sheet no.  433  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,516.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Steinbach, Christopher 4017 Engleman St FORT WORTH, TX 76137-1416 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  STEINBERG, MICHAEL CUST SCOTT STEINBERG UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK, IL 60035-3347 | | | Untendered Dividends | | | | $5.76 |
| ACCOUNT NO.  Stelling, Adelbert C Box 1243 BURNSVILLE, MN 55337-0243 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.  STEMPIEN, MITCHELL R 18916 MILBURN LIVONIA, MI 48152-3350 | | | Untendered Dividends | | | | $181.85 |
| ACCOUNT NO.  Stephen M Fisher & Nancy L Fisher Jt Ten 4058 Castlewood Court PERRY, OH 44081-9727 | | | Former Shareholder Claim | | | | $3,570.00 |

Sheet no.  434  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,165.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Stephen P Magruder & Donna R Magruder Jt Ten 2712 Elson Green Ave VIRGINIA BEACH, VA 23456-6705 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. STEPHENSON, JON P 1069 MEANDERING WY FRANKLIN, TN 37067-4043 | | | Untendered Dividends | | | | $240.62 |
| ACCOUNT NO. Stephenson, Jon P 1069 Meandering Wy FRANKLIN, TN 37067-4043 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. STEPHENSON, LARRY K CUST BREET A STEPHENSON UGMA IN 313 31ST ST DR SE CEDAR RAPIDS, IA 52403-1305 | | | Untendered Dividends | | | | $510.00 |

Sheet no.  435  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 988.62

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,        Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Steven E Swerdfeger & Martha M Swerdfeger Jt Ten 6137 E Mescal St SCOTTSDALE, AZ 85254-5418 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO. Steven Mason Cust Daniel E Mason Utma Il 368 Charal Lane HIGHLAND PARK, IL 60035-5119 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. Stewart, Laura M 810 W Howry Ave DELAND, FL 32720-5287 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. Stewart, Shiela L 1822 Killarney Dr WINTER PARK, FL 32789-3526 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. Stinton, Camille 33 Village Ln BURLINGTON, CT 06013-1403 | | | Former Shareholder Claim | | | | $136.00 |

Sheet no.   436  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,428.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,              Case No.   **08-13141**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stockton, Debby L<br>6293 Mountain Brook Way Nw<br>ATLANTA, GA 30328-3609 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>STOLMAN, DAVID<br>CUST KENNETH A STOLMAN<br>UTMA IL<br>208 JACOBS COURT<br>BUFFALO GROVE, IL 60089 | | | Untendered Dividends | | | | $2.88 |
| ACCOUNT NO.<br><br>STONE, MARIA C<br>2501 W ZIA RD APT 5103<br>SANTA FE, NM 87505-5756 | | | Untendered Dividends | | | | $6.37 |
| ACCOUNT NO.<br><br>Stone, Maria C<br>2501 W Zia Rd Apt 5103<br>SANTA FE, NM 87505-5756 | | | Former Shareholder Claim | | | | $171.36 |

Sheet no.  437  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 282.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STONE, SUSAN LYNN & JEFFREY WAYNE STONE JT TEN<br>7440 SW 35TH AVE<br>PORTLAND, OR 97219 | | | Untendered Dividends | | | | $2.10 |
| ACCOUNT NO.<br>STONE, WILLIAM  JR<br>6769 CURIE PL<br>NEWARK, CA 94560-1106 | | | Untendered Dividends | | | | $339.12 |
| ACCOUNT NO.<br>Stoveken,Susan D | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br>Strand, Mark A<br>2557 S Cranberry Ln<br>HACIENDA HGTS, CA 91745-5612 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br>Strickland, Jill<br>Attn Jill A Hacker<br>PO Box 39<br>SOMERVILLE, NJ 08876-0039 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  438 of 506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,841.39

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Strom, Richard<br>717 Fellows Street<br>ST CHARLES, IL 60174-3834 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Stryjewski, Geraldine<br>1409 Primrose Pl<br>BELCAMP, MD 21017-1630 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>STUART DEAN COMPANY INC<br>PO BOX 10369<br>NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $277.74 |
| ACCOUNT NO.<br><br>Stuart Grass Cust David Grass Utma Il<br>558 W Belden<br>CHICAGO, IL 60614-3354 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>STUART, ELISABETH G  EX<br>EST ANNE H ADDINGTON<br>519 N MAPLE AVE<br>GREENWICH, CT 06830 | | | Untendered Dividends | | | | $63.36 |

Sheet no.  439  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 783.10

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Stuller, Joan <br> P O Box 571322 <br> TARZANA, CA 91357 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> STUPUR, ANN M  & <br> FRANK E STUPUR JT TEN <br> 3309 S LITUANICA AVE <br> CHICAGO, IL 60608-6709 | | | Untendered Dividends | | | | $1,008.00 |
| ACCOUNT NO. <br><br> Sudduth, Cassandra K <br> 436 W 110 Pl <br> CHICAGO, IL 60628-4016 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> SUDDUTH, CASSANDRA K <br> 436 W 110 PL <br> CHICAGO, IL 60628-4016 | | | Untendered Dividends | | | | $25.92 |
| ACCOUNT NO. <br><br> Sue A Farmer Cust Brian C Farmer <br> Utma Fl <br> 11950 Marbon Meadows Dr <br> JACKSONVILLE, FL 32223-1900 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   440  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,271.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,              Case No.    08-13141
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Sujka, James<br>5359 W Margaret St<br>PO Box 474<br>MONEE, IL 60449-8071 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Sullivan, Elizabeth A<br>803 W Farrow Ct<br>BEL AIR, MD 21014-6903 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>SULLIVAN, ROBERT C<br>4435 N PERSHING DR APT 602<br>ARLINGTON, VA 22203-2742 | | | Untendered Dividends | | | | $34.00 |
| ACCOUNT NO.<br><br>Sulz, Sharon A<br>2 Haypath<br>WATERVLIET, NY 12189-1120 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Summit Supply Co Inc<br>Attn J Ford Attn H G Lelis<br>PITTSBURG, PA 15238-2926 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  441 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 1,054.00

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                      ,                Case No.   **08-13141**
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Sundquist, Jr., Karl E. 41 Wayne St HAUPPAUGE, NY 11788-3514 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.  Suplee, Eric Miller 6781 Breezy Palm Dr RIVERVIEW, FL 33569 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Suplee, Ryan Stark 800 S Osprey Ave SARASOTA, FL 34236-7834 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Susan Aberman Cust Ari Aberman Utma Il 4156 Grove SKOKIE, IL 60076-1765 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  Susan Aberman Cust Ayal Aberman Utma Il 4156 Grove SKOKIE, IL 60076-1765 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   442  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,360.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
　　　　　　　　　　Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Susan Bidstrup Cust Natalie M Bidstrup Utma Il <br> 4906 Woodland Ave <br> WESTERN SPRINGS, IL 60558-1747 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Susan Gibbons Cust Griffin Gibbons Utma Fl <br> 23650 Via Veneto Apt 304 <br> BONITA SPGS, FL 34134-3429 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Susan K Bidstrup Cust Nickolas Lucky Bidstrup Utma Il <br> 4906 Woodland Ave <br> WESTERN SPRINGS, IL 60558-1747 | | | Former Shareholder Claim | | | | $244.80 |
| ACCOUNT NO. <br><br> Susan Lynn Stone & Jeffrey Wayne Stone Jt Ten <br> 7440 Sw 35th Ave <br> PORTLAND, OR 97219 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Susan M Strandt Cust John Robert Neufeld Utma Il <br> 65 Cambridge Ct <br> FRANKFORT, IL 60423-1306 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   443  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 516.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Susan M Strandt Cust William Harker Utma Il<br>202 Jefferson Ave<br>JANESVILLE, WI 53545-4131 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Susan Mcdaniel Cust Aaron M Janelle Utma Fl Age 21<br>14107 Castlerock Dr<br>ORLANDO, FL 32828-8225 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Susan Mcdaniel Cust Amber K Janelle Utma Fl Age 21<br>14107 Castlerock Dr<br>ORLANDO, FL 32828-8225 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>SVEKIS, HOLLY R<br>CUST JACQUELINE VICTORIA SVEKIS<br>UTMA FL<br>3271 BEECHBERRY CIR<br>DAVIE, FL 33328-6720 | | | Untendered Dividends | | | | $0.72 |

Sheet no.  444  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 170.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.   08-13141
                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Swan, John M<br>1200 Sandkey<br>CORONA DE MAR, CA 92625-1620 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>SWEET, JAMES S<br>3128 GRACEFIELD RD 223<br>SILVER SPRING, MD 20904-5837 | | | Untendered Dividends | | | | $414.35 |
| ACCOUNT NO.<br><br>SWERDFEGER, STEVEN E  &<br>MARTHA M SWERDFEGER JT TEN<br>6137 E MESCAL ST<br>SCOTTSDALE, AZ 85254-5418 | | | Untendered Dividends | | | | $2,963.85 |
| ACCOUNT NO.<br><br>Sylvia Cramer Tr Ua 07/12/99 Sylvia<br>Cramer Trust<br>521 Montana Ave 113<br>SANTA MONICA, CA 90403-1315 | | | Former Shareholder Claim | | | | $14,858.00 |
| ACCOUNT NO.<br><br>SZCZECH, BERNADETTE A<br>22 PEACH TREE LANE<br>WESTMONT, IL 60559-3464 | | | Untendered Dividends | | | | $4.32 |

Sheet no.  445  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 18,580.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,           Case No.  08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>T MOBILE<br>PO BOX 742596<br>CINCINATTI, OH 45274-2596 | | | General Trade Payable | | | | $14,552.83 |
| ACCOUNT NO.<br><br>T Rowe Price Dtd 08/19/97 Ira Fbo<br>Gerald C Magpily<br>1831 Madison Ave #1n<br>NEW YORK, NY 10035-2752 | | | Former Shareholder Claim | | | | $272.00 |
| ACCOUNT NO.<br><br>TABLET & TICKET COMPANY<br>1120 ATLANTIC DRIVE<br>WEST CHICAGO, IL 60185 | | | General Trade Payable | | | | $98.38 |
| ACCOUNT NO.<br><br>Taishoff, Kenneth W<br>300 Old Stone Dr<br>SIMPSONVILLE, KY 40067-6617 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>TALX CORP<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $54.19 |

Sheet no.  446  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,045.40

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Tam, Julia C <br> 2216 Via La Brea <br> PALOS VERDES PENIN, CA 90274-1657 | | | Former Shareholder Claim | | | | $1,020.00 |
| ACCOUNT NO. <br> Taman, Lewis <br> 221 N La Salle St <br> CHICAGO, IL 60601-1206 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br> TANNENBAUM, IRVING R  & JUDITH R TANNENBAUM JT TEN <br> 840 LIONSGATE DR <br> SAINT LOUIS, MO 63130-2848 | | | Untendered Dividends | | | | $46.08 |
| ACCOUNT NO. <br> TATA AMERICA INTERNATIONAL CORPORATION <br> 101 PARK AVE  26TH FL <br> NEW YORK, NY 10178 | | | General Trade Payable | | | | $2,167.74 |
| ACCOUNT NO. <br> Ted E Domurat Cust Ted R Domurat Utma Il <br> 1278 Spring Vallye Ct <br> CAROL STREAM, IL 60188-6073 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   447  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,335.82

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                      ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $68.00 |
| Ted Schaffner Cust Paul Schaffner Utma Il 1826 N Milwaukee Ave Apt 2fn CHICAGO, IL 60647-4445 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $2,040.00 |
| Tegtmeyer, Judith E 1235 Briarwood Ln LIBERTYVILLE, IL 60048 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1.74 |
| TEMPLE, BRUCE GREGORY & SANDRA T TEMPLE JT TEN 375 ARTIST DR NASHVILLE, IN 47448-8104 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $4,862.00 |
| Tennyson, Martha Elaine 1410 San Carlos Rd ARCADIA, CA 91006-2139 | | | | | | | |

Sheet no.   448  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,971.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company** _____ ,                    Case No.  **08-13141** _____
                        Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tennyson, Timothy E<br>21 Colonial<br>IRVINE, CA 92620-2520 | | | Former Shareholder Claim | | | | $4,760.00 |
| ACCOUNT NO.<br><br>TERDICH, ROBERT J<br>510 CATHERINE ST<br>JOLIET, IL 60435-5802 | | | Untendered Dividends | | | | $7.56 |
| ACCOUNT NO.<br><br>Terdich, Robert J<br>510 Catherine St<br>JOLIET, IL 60435-5802 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Texas Comptroller of Public Accounts<br>Unclaimed Property Division<br>Research and Correspondence Section<br>P.O. Box 12019<br>Austin, TX 78711-2019 | | | Former Shareholder Claim | | | | $38,649.41 |

Sheet no. __449_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 43,892.97

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE CHRISTIAN SCIENCE ASSOCIATION OF THE PUPILS OF GEOFFREY J BARRATT <br> 95 RIVERVIEW ST <br> LANE COVE, 2066 | | | Untendered Dividends | | | | $18,795.74 |
| ACCOUNT NO. <br><br> THE CHRISTIAN SCIENCE ASSOC OF THE PUPILS OF GEOFFREY J BARRATT <br> 95 RIVERVIEW ST <br> LANE COVE, 2066 | | | Untendered Dividends | | | | $4,282.07 |
| ACCOUNT NO. <br><br> THE NEW YORK TIMES COMPANY <br> ATTN RICHARD THOMAS <br> TREASURERS OFFICE <br> 229 WEST 43RD STREET <br> NEW YORK, NY 10036-3913 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO. <br><br> Theresa Beauchamp Cust Hayden G <br> Ayers Ugma Ca <br> 1145 Arcadia Rd <br> ENCINITAS, CA 92024-4603 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no.   450  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 23,181.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
             Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Thomas F Neighbors & Gwen W Winter-Neighbors Jt Ten<br>26 Charterhouse Ave<br>PIEDMONT, SC 29673-9139 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Thomas Hanscom Cust Aaron Hanscom Utma Ca<br>548 Muskingum Pl<br>PACIFIC PALISADES, CA 90272-4256 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.<br><br>Thomas V Powers Cust Mary Catherine Powers Ugma Il<br>558 White Oak Rd<br>BOLINGBROOK, IL 60440-2507 | | | Former Shareholder Claim | | | | $816.00 |
| ACCOUNT NO.<br><br>THUENTE, DEAN<br>CUST TRUMAN THOMAS THUENTE UTMA IL<br>1126 W OAKDALE AVE<br>CHICAGO, IL 60657-4320 | | | Untendered Dividends | | | | $1.62 |

Sheet no.  451  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 934.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TIDWELL, TARA M <br> 4102 N KOLMAR AVE <br> CHICAGO, IL 60641 | | | Untendered Dividends | | | | $83.30 |
| ACCOUNT NO. <br><br> Tidwell, Tara M <br> 4102 N Kolmar Ave <br> CHICAGO, IL 60641 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> Tighe, James H <br> 2120 Springfield Ave <br> FORT WAYNE, IN 46805-1540 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> TIMMS, JOANNE K <br> TR UA 03/10/93 JOANNE K TIMMS TRUST <br> 114 W CENTRAL BLVD <br> VILLA PARK, IL 60181-2503 | | | Untendered Dividends | | | | $16.74 |

Sheet no.   452  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 304.04

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Timothy P Mc Carthy & Janis L Mc Carthy Jt Ten<br>17823 Rinaldi St<br>GRANADA HILLS, CA 91344-3326 | | | Former Shareholder Claim | | | | $918.00 |
| ACCOUNT NO.<br>Tindall, Channell F<br>11692 S Laurel Dr<br>Apt 3d<br>LAUREL, MD 20708-3038 | | | Former Shareholder Claim | | | | $612.00 |
| ACCOUNT NO.<br>TITUS GROUP<br>330 E KILBOURN  STE 1425<br>MILWAUKEE, WI 53202 | | | General Trade Payable | | | | $6,962.50 |
| ACCOUNT NO.<br>Tjarks, Jr., Alfred V<br>3625 Ter View Dr<br>ENCINO, CA 91436-4019 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Todd Wesley Webber & Kristin Ann Webber Jt Ten<br>270 Aspen<br>BIRMINGHAM, MI 48009-3707 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  453  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,560.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
　　　　　　　　　Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TODD, JESSE E  JR<br>110 WOODLAND DR<br>NEWPORT NEWS, VA 23606-3634 | | | Untendered Dividends | | | | $14.40 |
| ACCOUNT NO.<br><br>TOKAR, JONATHAN W<br>5843 E 33RD ST<br>TUCSON, AZ 85711-6715 | | | Untendered Dividends | | | | $11.50 |
| ACCOUNT NO.<br><br>Tom Bosley & Patricia Bosley Tr Ua 06/30/86 Tom Bosley & Patricia Bosley Trust<br>3 Exeter Crt<br>RANCHO MIRAGE, CA 92270 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>Tom Zack Cust Jason Zack Utma Il<br>1001 Buckingham Dr<br>WHEATON, IL 60187-8089 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.   454  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 739.90

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tom Zack Cust Winston Zack Utma Il <br> 1001 Buckingham Dr <br> WHEATON, IL 60187-8089 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Tom, Lillian <br> 1651 Regulus St <br> SAN DIEGO, CA 92111-7129 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO. <br><br> Tomlinson, Martha Harris <br> 509 Magnolia Dr <br> JEFFERSON, TX 75657-1037 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Toomey, Dennis <br> 41 Arlington Hgts Rd <br> ELK GROVE VILLAGE, IL 60007-1405 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> Toporek, Virginia W <br> 106 Aimee Pl <br> LONGWOOD, FL 32750-2763 | | | Former Shareholder Claim | | | | $204.00 |

Sheet no.  455  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,496.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                           **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TORGERSON, THAYER C <br> 1707 S FERNANDEZ AVE <br> ARLINGTON HEIGHTS, IL 60005-3550 | | | Untendered Dividends | | | | $26.47 |
| ACCOUNT NO. <br><br> Torres, Marie <br> 4312 El Pasada Ave <br> LAS VEGAS, NV 89102-3784 | | | Former Shareholder Claim | | | | $2,108.00 |
| ACCOUNT NO. <br><br> TORREZ, ROSA <br> 10538 HASKELL AVE <br> GRANADA HILLS, CA 91344-7138 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO. <br><br> Torrez, Rosa <br> 10538 Haskell Ave <br> GRANADA HILLS, CA 91344-7138 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> Tovar,Raul | | | Unclaimed Checks | X | | X | $1,956.17 |

Sheet no.  456  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,569.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,        Case No.   **08-13141**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower CH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $336,143.45 |
| ACCOUNT NO.<br><br>Tower DC, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,465,052.00 |
| ACCOUNT NO.<br><br>Tower DL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $373,492.73 |
| ACCOUNT NO.<br><br>Tower EH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,780,639.16 |
| ACCOUNT NO.<br><br>Tower Greenspun DGSPT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |

Sheet no.  _457_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 15,292,645.58

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                                    ,        Case No.   **08-13141**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower Greenspun JGGSPT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO.<br><br>Tower Greenspun SGFFT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO.<br><br>Tower Greenspun, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $9,337,318.24 |
| ACCOUNT NO.<br><br>Tower HZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $746,985.45 |
| ACCOUNT NO.<br><br>Tower JB, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $847,081.50 |

Sheet no.  _458_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 29,606,021.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.  08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower JK, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $3,475,787.56 |
| ACCOUNT NO.<br><br>Tower JP, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $952,406.46 |
| ACCOUNT NO.<br><br>Tower JS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $423,540.75 |
| ACCOUNT NO.<br><br>Tower KS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $336,143.65 |
| ACCOUNT NO.<br><br>Tower LL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $186,746.36 |

Sheet no.  459 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,374,624.78

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,            Case No.   08-13141
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower LM, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $74,698.54 |
| ACCOUNT NO.<br><br>Tower LZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $933,731.81 |
| ACCOUNT NO.<br><br>Tower MH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $134,457.38 |
| ACCOUNT NO.<br><br>Tower MS, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,941,255.22 |
| ACCOUNT NO.<br><br>Tower MZ, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $1,764,753.13 |

Sheet no.  460  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 5,848,896.08

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                        ,          Case No.  **08-13141**
　　　　　　　　**Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower NL, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $3,137,338.90 |
| ACCOUNT NO.<br><br>Tower PH, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $373,492.73 |
| ACCOUNT NO.<br><br>Tower PT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $2,353,004.18 |
| ACCOUNT NO.<br><br>Tower SF, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $186,746.36 |
| ACCOUNT NO.<br><br>Tower TT, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $746,985.45 |

Sheet no.  _461_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,797,567.62

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,          Case No. __08-13141_____
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tower VC, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $235,300.42 |
| ACCOUNT NO.<br><br>Tower WP, LLC<br>Two North Riverside Drive<br>Suite 600<br>Chicago, IL 60606 | | | Subordinated Promissory Note due 2018 | | | | $5,097,830.61 |
| ACCOUNT NO.<br><br>Toyama, Kenneth K<br>171 Bellerose Dr<br>SAN JOSE, CA 95128-1702 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>TRAMMELL, MADELEINE S<br>87 MIRA MESA<br>RANCHO SANTA MARGARITA, CA 92688-3406 | | | Untendered Dividends | | | | $24,548.00 |
| ACCOUNT NO.<br><br>Tran,Son Hoanh | | | Unclaimed Checks | X | | X | $5,154.69 |

Sheet no. __462_ of __506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,363,309.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tratner, Louis <br> 1638 E 28th St <br> BROOKLYN, NY 11229-2508 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Treasurer, Oklahoma State <br> Unclaimed Property Division <br> 4545 N. Lincoln Blvd., Ste. 106 <br> Oklahoma City, OK 73105 | | | Former Shareholder Claim | | | | $990.94 |
| ACCOUNT NO. <br><br> Treasury, Pennsylvania <br> Bureau of Unclaimed Property <br> P.O. Box 1837 <br> Harrisburg, PA 17105 | | | Former Shareholder Claim | | | | $10,988.36 |
| ACCOUNT NO. <br><br> Trend Offset Printing Services Inc <br> 3722 Catalina St <br> LOS ALAMITOS, CA 90720-2403 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> TRIANT, THANOS M. <br> 2170 STOCKBRIDGE AVENUE <br> WOODSIDE, CA 94062-1143 | | | Unclaimed Checks | | | | $74,157.73 |

Sheet no.  463  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 86,307.03

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                          ,          Case No.  08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN C/O GREATBANC TRUST COMPANY 801 WARRENVILLE ROAD SUITE 500 LISLE, IL 60532 | | | | X | X | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Troccoli, David 1235 S Hamilton ELMHURST, IL 60126-5405 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $0.36 |
| TROCCOLI, DAVID 1235 S HAMILTON ELMHURST, IL 60126-5405 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $1,084.80 |
| TUCKER, ROSALIND 501 N CENTRAL AVE CHICAGO, IL 60644-1509 | | | | | | | |

Sheet no.  464  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,119.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                     ,          Case No.   08-13141
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Tucker, Rosalind<br>501 N Central Ave<br>CHICAGO, IL 60644-1509 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO.<br><br>TUERK, ROBERT D<br>CUST DANIEL C TUERK UTMA IL<br>946 JACKSON<br>RIVER FOREST, IL 60305-1416 | | | Untendered Dividends | | | | $10.80 |
| ACCOUNT NO.<br><br>Turos, Thomas A<br>5644 N Via Latigo<br># 4<br>TUCSON, AZ 85704-1719 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>TUUNANEN, TAITO<br>SOLNANTIE 32 A 9<br>FIN 00330 HELSINKI | | | Untendered Dividends | | | | $6.48 |

Sheet no.   465  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 765.28

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Tuunanen, Taito <br> Solnantie 32 A 9 <br> Fin 00330 Helsinki <br> FINLAND <br> 0 FINLAND | | | Former Shareholder Claim | | | | $1,224.00 |
| ACCOUNT NO. <br><br> Uhlmann, Charles O <br> 3-22-24 Sakae-Cho <br> Tachikawa City <br> Tokyo 190-0003 <br> JAPAN <br> 190-0003 JAPAN | | | Former Shareholder Claim | | | | $6,800.00 |
| ACCOUNT NO. <br><br> Ulrich, David <br> 383 Peachtree Ave <br> ATLANTA, GA 30305-3267 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> ULRICH, DAVID <br> 383 PEACHTREE AVE <br> ATLANTA, GA 30305-3267 | | | Untendered Dividends | | | | $20.16 |

Sheet no.   466  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,180.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNCLAIMED PROPERTY DIVISION<br>1580 LOGAN ST SUITE 500<br>DENVER, CO 80203 | | | Untendered Dividends | | | | 378.72 |
| ACCOUNT NO.<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 19496<br>SPRINGFIELD, IL 62794 | | | Untendered Dividends | | | | 500.5 |
| ACCOUNT NO.<br><br>UNDERHILL, CHARLES W & DEBRA A UNDERHILL JT TEN<br>PO BOX 203<br>SCOTTSBLUFF, NE 69363-0203 | | | Untendered Dividends | | | | $3.40 |
| ACCOUNT NO.<br><br>URBUT, PATRICK J<br>11201 S ARTESIAN<br>CHICAGO, IL 60655-1434 | | | Untendered Dividends | | | | $54.00 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $19.75 |

Sheet no.   467  of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 956.37

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                            ,          Case No.   08-13141
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US POSTAL SERVICE<br>FORT DEARBORN STATION<br>540 NORTH DEARBORN STREET<br>CHICAGO, IL 60610-9998 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $27.07 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>PO BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $1,568.60 |
| ACCOUNT NO.<br><br>VALA, SHARON K<br>1275 GEARY RD<br>CANTRALL, IL 62625-8874 | | | Untendered Dividends | | | | $107.76 |
| ACCOUNT NO.<br><br>Vala, Sharon K<br>1275 Geary Rd<br>CANTRALL, IL 62625-8874 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  468 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,237.43

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VALA, WILLIAM M <br> 1275 GEARY RD <br> CANTRALL, IL 62625-8874 | | | Untendered Dividends | | | | $5.76 |
| ACCOUNT NO. <br><br> Vala, William M <br> 1275 Geary Rd <br> CANTRALL, IL 62625-8874 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br> VALA, WILLIAM M II <br> 1275 GEARY RD <br> CANTRALL, IL 62625-8874 | | | Untendered Dividends | | | | $107.76 |
| ACCOUNT NO. <br><br> VALFER, BEVERRLY <br> CUST REID B VALFER UGMA IL <br> 2757 N GREENVIEW UNIT A <br> CHICAGO, IL 60614-1167 | | | Untendered Dividends | | | | $1.80 |
| ACCOUNT NO. <br><br> VALLEJO, TRACY <br> 55 PRISCILLA AVE <br> DIX HILLS, NY 11746-8147 | | | Untendered Dividends | | | | $0.36 |

Sheet no.  469  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 149.68

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VAN DAN BERG, DAVID<br>3504 CRITTENDEN ST<br>SAINT LOUIS, MO 63118-1108 | | | Untendered Dividends | | | | $36.52 |
| ACCOUNT NO.<br><br>Van Kampen Trust Co Tr Jill Kubatko Ira 07/17/01<br>6247 Long Leaf Pine Rd<br>ELDERSBURG, MD 21784-4917 | | | Former Shareholder Claim | | | | $3,162.00 |
| ACCOUNT NO.<br><br>VandanBerg, David<br>3504 Crittenden St<br>SAINT LOUIS, MO 63118-1108 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Vanderkolk, Erik<br>39 Carter Dr<br>STAMFORD, CT 6902 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.<br><br>VANDERKOLK, ERIK<br>39 CARTER DR<br>STAMFORD, CT 06902 | | | Untendered Dividends | | | | $12.96 |

Sheet no.   470  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,653.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                   ,          Case No.    08-13141
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Vanguard Fiduciary Trust Tr Christine Ambrose Ira 4 30 999<br>183 Carroll Rd<br>OADADENA, MD 21122-2831 | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Vasquez, David<br>2931 W Valley Blvd<br>ALHAMBRA, CA 91803-1820 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO.<br><br>Vasquez, Raul<br>341 E Graves Ave<br>MONTEREY PARK, CA 91755-4156 | | | Former Shareholder Claim | | | | $544.00 |
| ACCOUNT NO.<br><br>Veltman,Melissa D | | | Unclaimed Checks | X | | X | $1,562.99 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660748<br>DALLAS, TX 75266-0748 | | | General Trade Payable | | | | $871.94 |

Sheet no. _471_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,576.93

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                          ,          Case No.  **08-13141**
                        **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 1100<br>ALBANY, NY 12250-0001 | | | General Trade Payable | | | | $11.04 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 4832<br>TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $163.98 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | General Trade Payable | | | | $11.61 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 212970513 | | | General Trade Payable | | | | $644.11 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513 | | | General Trade Payable | | | | $179.09 |

Sheet no.  472  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,009.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                          ,          Case No.   **08-13141**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $52,191.00 |
| ACCOUNT NO. <br><br>VERIZON CALIFORNIA<br>PO BOX 9688<br>MISSION HILLS, CA 91346-9688 | | | General Trade Payable | | | | $372.11 |
| ACCOUNT NO. <br><br>VERIZON CALIFORNIA<br>PO BOX 30001<br>INGLEWOOD, CA 90313-0001 | | | General Trade Payable | | | | $5.00 |
| ACCOUNT NO. <br><br>VERIZON WIRELESS<br>1305 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | | | General Trade Payable | | | | $22,703.68 |
| ACCOUNT NO. <br><br>Vermont Abandoned Property Division<br>State Treasurer's Office<br>133 State Street<br>Montepelier, VT 5633 | | | Former Shareholder Claim | | | | $1,174.56 |

Sheet no.   473   of   506   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 76,446.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Vetter, Barbara L<br>903 W 98th St<br>KANSAS CITY, MO 64114-3871 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>VFTC CUSTOMER<br>TR SHANNON D QUINN-LANGLEY IRA<br>35064<br>PO BOX 2600<br>VALLEY FORGE, PA 19482-2600 | | | Untendered Dividends | | | | $2,886.24 |
| ACCOUNT NO.<br><br>Virginia C Lillicraf & Rome Lillicraf Jt Ten<br>137 Elm St<br>FAIRFIELD, CT 06824-5105 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Virginia Department of the Treasury<br>Division of Unclaimed Property<br>P.O. Box 2478<br>Richmond, VA 23218-2478 | | | Former Shareholder Claim | | | | $303.35 |

Sheet no.   474  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,359.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VLAHOU, TOULA<br>KORYTSAS 75<br>PAPAGOU  15669 | | | Untendered Dividends | | | | $4,274.23 |
| ACCOUNT NO.<br><br>Vlahou, Toula<br>Korytsas 75<br>PAPAGOU<br>GREECE<br>15669 GREECE | | | Former Shareholder Claim | | | | $1,122.00 |
| ACCOUNT NO.<br><br>Vocatura, Rosemary Daniele<br>415 Fairmont Drive<br>EDEN, NC 27288 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>VOLK, PHYLLIS<br>250 E PEARSON ST  NO.906<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $7,000.00 |

Sheet no.  475  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,498.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                             Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VOLPE, JOSEPH<br>21 VILLA LANE<br>SMITHTOWN, NY 11787-2330 | | | Untendered Dividends | | | | $0.26 |
| ACCOUNT NO.<br><br>Volpe, Joseph<br>21 Villa Lane<br>SMITHTOWN, NY 11787-2330 | | | Former Shareholder Claim | | | | $48.96 |
| ACCOUNT NO.<br><br>Voosen, Phyllis<br>6919 North Mendota<br>CHICAGO, IL 60646-1325 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>VREUGDENHIL, JOHN D  &<br>HELEN VREUGDENHIL JT TEN<br>3710 N WOLCOTT AVE<br>CHICAGO, IL 60613-3532 | | | Untendered Dividends | | | | $144.00 |
| ACCOUNT NO.<br><br>W Frederick Bierbaum Iii & Dionna<br>Deardorff Jt Ten<br>4113 Hartwood Dr<br>FORT WORTH, TX 76109-1610 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  476 of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,627.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____,     Case No. __08-13141_____
                    **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WAGNER, STEVE N<br>1621 W BELLEPLAIN<br>CHICAGO, IL 60613-1806 | | | Untendered Dividends | | | | $176.00 |
| ACCOUNT NO.<br><br>WALBERG, MICHAEL J<br>1122 N TYLER ST<br>LITTLE ROCK, AR 72205 | | | Untendered Dividends | | | | $19.08 |
| ACCOUNT NO.<br><br>Wallace, Steve G<br>4041 Franklin Ave<br>WESTERN SPRINGS, IL 60558-1106 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Walsh, Charles J<br>8206 Nolan St<br>HARVARD, IL 60033-9582 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Ward, Eleanore P<br>186 Oak Tree Rd<br>MOORESVILLE, NC 28117-5914 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no. __477_ of _506__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►   $ 433.08

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Ward,Jesse | | | Unclaimed Checks | X | | X | $1,990.07 |
| ACCOUNT NO.  WARK, JOHN T 15101 RAWLS RD SARASOTA, FL 34240-8741 | | | Untendered Dividends | | | | $4.32 |
| ACCOUNT NO.  Wark, John T 15101 Rawls Rd SARASOTA, FL 34240-8741 | | | Former Shareholder Claim | | | | $408.00 |
| ACCOUNT NO.  Warner, James A 6680 St Andrews Dr TUCSON, AZ 85718-2617 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.  WARNER, PETER C CUST ROBERT D ADOLF UGMA IL 10035 N 37TH STREET PHOENIX, AZ 85028-4003 | | | Untendered Dividends | | | | $18.40 |

Sheet no.   478  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,488.79

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Warner, Peter C<br>10035 N 37th St<br>PHOENIX, AZ 85028-4003 | | | Former Shareholder Claim | | | | $918.00 |
| ACCOUNT NO.<br><br>Warren H Hoien & Mildred M Hoien Jt Ten<br>91972 Svensen Market Rd<br>ASTORIA, OR 97103-8228 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>WARREN, STEVEN B<br>1581 7TH ST<br>WEST BABYLON, NY 11704-4224 | | | Untendered Dividends | | | | $1.44 |
| ACCOUNT NO.<br><br>Warren, Steven B<br>1581 7th St<br>WEST BABYLON, NY 11704-4224 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>WASHINGTON, KENNETH<br>17826 RIDGEWOOD DR<br>HAZEL CREST, IL 60429-2119 | | | Untendered Dividends | | | | $30.24 |

Sheet no.   479  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,153.68

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company** ,    Case No.   **08-13141**
              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Washington, Kenneth<br>17826 Ridgewood Dr<br>HAZEL CREST, IL 60429-2119 | | | Former Shareholder Claim | | | | $2,856.00 |
| ACCOUNT NO.<br><br>Wasserburg, Lucinda<br>2735 Noyes<br>EVANSTON, IL 60201-2071 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>Wasserburg, Phillip<br>2735 Noyes<br>EVANSTON, IL 60201-2071 | | | Former Shareholder Claim | | | | $3,400.00 |
| ACCOUNT NO.<br><br>WATERHOUSE SECURITIES INC<br>CUST NANCY L SMITH IRA<br>DTD 12-31-96<br>108 W BERKLEY AV<br>CLIFTON HEIGHTS, PA 19018-2504 | | | Untendered Dividends | | | | $1,770.72 |

Sheet no.   480  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,426.72

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                    ,          Case No.  08-13141
                    **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Waterhouse Securities Inc Cust Nancy L Smith Ira Dtd 12-31-96 <br> 108 W Berkley Av <br> CLIFTON HEIGHTS, PA 19018-2504 | | | Former Shareholder Claim | | | | $1,734.00 |
| ACCOUNT NO. <br><br> WATERMAN, RICHARD J <br> 30 VIA HELENA <br> RCHO STA MARG, CA 92688-4959 | | | Untendered Dividends | | | | $7.56 |
| ACCOUNT NO. <br><br> Waterman, Richard J <br> 30 Via Helena <br> RCHO STA MARG, CA 92688-4959 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> WATERS TODAY <br> 2705 W AGATITE AVE <br> CHICAGO, IL 60625 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO. <br><br> WATSON, EDNA J <br> 1204 BROADMOOR <br> CHAMPAIGN, IL 61821-6043 | | | Untendered Dividends | | | | $108.00 |

Sheet no.  481 of 506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,325.56

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Watts, John Charles<br>3327 Laurelwood Ct<br>TARPON SPRINGS, FL 34688-9205 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>WAX, MICHAEL<br>1227 N NOBLE APT 3S<br>CHICAGO, IL 60622-3378 | | | Untendered Dividends | | | | $1.62 |
| ACCOUNT NO.<br><br>Wax, Michael<br>1227 N Noble Apt 3s<br>CHICAGO, IL 60622-3378 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>WEATHERSKILL, LTD. | | | General Trade Payable | | | | $72,769.23 |
| ACCOUNT NO.<br><br>WEBBER, CAROLE<br>CUST RYAN GALAN UTMA IL<br>525 36TH ST<br>DOWNERS GROVE, IL 60515-1638 | | | Untendered Dividends | | | | $107.76 |

Sheet no.   482  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 72,980.61

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
     **Debtor**                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEBBER, PAINE<br>TR HANA KAWANO IRA<br>805 S SIERRA BONITA AVE<br>LOS ANGELES, CA 90036-4703 | | | Untendered Dividends | | | | $4.86 |
| ACCOUNT NO.<br><br>WEBBER, TODD WESLEY &<br>KRISTIN ANN WEBBER JT TEN<br>270 ASPEN<br>BIRMINGHAM, MI 48009-3707 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>WEBER, ALBAN<br>761 ALLIANCE DR #233<br>VIRGINIA BEACH, VA 23454-7362 | | | Untendered Dividends | | | | $1.11 |
| ACCOUNT NO.<br><br>Webster, Chas L<br>149 Georgetown Grn<br>CHARLOTTESVILLE, VA 22901-2124 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>WEDO, WILLIAM H JR<br>122 HELM WAY<br>DOWNINGTOWN, PA 19335-1448 | | | Untendered Dividends | | | | $15.66 |

Sheet no.  483 of 506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 56.17

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Weeks, Janet<br>2930 23rd St<br>SACRAMENTO, CA 95818-3540 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>Weininger, Jonathan Andrew<br>25503 Crockett Ln<br>STEVENSON RNH, CA 91381-1633 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>WEININGER, JONATHAN ANDREW<br>25503 CROCKETT LN<br>STEVENSON RNH, CA 91381-1633 | | | Untendered Dividends | | | | $2.16 |
| ACCOUNT NO.<br><br>WELCH, ANTHONY D &<br>SHIRLEY H WELCH JT TEN<br>7682 GREENBRIER CIR<br>PORT SAINT LUCIE, FL 34986-3303 | | | Untendered Dividends | | | | $3,850.53 |
| ACCOUNT NO.<br><br>WELCHANS, JODY R<br>14003 BIG TREE<br>SAN ANTONIO, TX 78247-3737 | | | Untendered Dividends | | | | $266.84 |

Sheet no.  484 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,357.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wells Fargo Bank Cust Pamela Parker Ira<br>2039 Town Farm Rd<br>BRANDON, VT 05733-9083 | | | Former Shareholder Claim | | | | $782.00 |
| ACCOUNT NO.<br><br>WERNER, PETER D<br>2154 W HUBBARD ST<br>CHICAGO, IL 60612-1612 | | | Untendered Dividends | | | | $11.52 |
| ACCOUNT NO.<br><br>Werner, Peter D<br>2154 W Hubbard St<br>CHICAGO, IL 60612-1612 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Wesley W Pierce Cust Ashley Thomasina Pierce Utma Il<br>12840 Mill Rd<br>PALOS PARK, IL 60464-1649 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>Westin, David<br>5787 Nighthawk Ln<br>GOLDEN, CO 80403-8185 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  485 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,031.52

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                 **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Whaley, Rodney A<br>116 Spring Dr<br>JACKSONVILLE, NC 28540-9160 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br><br>Wheeler, Harry M<br>549 W North<br>DECATUR, IL 62522-2281 | | | Former Shareholder Claim | | | | $578.00 |
| ACCOUNT NO.<br><br>WHEELER, JAMES E<br>516 CABIN DR<br>HEDGESVILLE, WV 25427-5220 | | | Untendered Dividends | | | | $642.24 |
| ACCOUNT NO.<br><br>Wheeler, James E<br>516 Cabin Dr<br>HEDGESVILLE, WV 25427-5220 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO.<br><br>WHEELER, KATHERINE<br>443 DODGE AVE<br>EVANSTON, IL 60202-3253 | | | Untendered Dividends | | | | $2.46 |

Sheet no. _486_of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,460.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                              ,          Case No.  **08-13141**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wheeler, Katherine<br>443 Dodge Ave<br>EVANSTON, IL 60202-3253 | | | Former Shareholder Claim | | | | $465.12 |
| ACCOUNT NO.<br><br>White, Jo Anne<br>720 N 11th Ave<br>Apt #1<br>MELROSE PARK, IL 60160 | | | Former Shareholder Claim | | | | $4,556.00 |
| ACCOUNT NO.<br><br>WHITE, KRISTEN E  &<br>JEFFREY SMEYA JT TEN<br>304 TANGLEWOOD DR<br>STREAMWOOD, IL 60107-1258 | | | Untendered Dividends | | | | $78.53 |
| ACCOUNT NO.<br><br>WHITEFORD TAYLOR &<br>PRESTON LLP<br>SEVEN SAINT PAUL STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $3,825.00 |
| ACCOUNT NO.<br><br>Whiting, Anne E Bonney<br>PO Box 13158<br>SAVANNAH, GA 31416-0158 | | | Former Shareholder Claim | | | | $1,700.00 |

Sheet no.  487 of  506 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,624.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                              ,          Case No.   08-13141
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Whiting, Charles E<br>10407 Falcon Parc Blvd<br>Apt 205<br>ORLANDO, FL 32832-5560 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br>WHITT, MICHAELLE F<br>ATTN MICHAELLE FLYNN<br>402 HUDSON DR<br>WILLIAMSBURG, VA 23188-2105 | | | Untendered Dividends | | | | $107.04 |
| ACCOUNT NO.<br>Whitt, Michaelle F<br>Attn Michaelle Flynn<br>402 Hudson Dr<br>WILLIAMSBURG, VA 23188-2105 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO.<br>Whong, Jason<br>22771 Stevens Creek Blvd<br>CUPERTINO, CA 95014 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br>WICK HOLDINGS CORPORATION<br>202 W 1ST STREET<br>LOS ANGELES, CA 90012 | | | Untendered Dividends | | | | $1,400.04 |

Sheet no.   488  of   506   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 1,779.08

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
               **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WILD, PAYSON S JR<br>2703 ASBURY AVE<br>EVANSTON, IL 60201-1607 | | | Untendered Dividends | | | | $272.00 |
| ACCOUNT NO.<br><br>Wilkes,Lori | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO.<br><br>William E Robinson & Dorothy A Robinson Jt Ten<br>15500 Bubbling Wells Rd<br>DSRT HOT SPGS CA  92240-7043, CA 92240-7043 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO.<br><br>William Ernest Sterling Harman<br>1421 Harmony St<br>NEW ORLEANS, LA 70115-3406 | | | Former Shareholder Claim | | | | $340.00 |

Sheet no.  489  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,248.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.   08-13141
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> William J Hayes & Carol A Hayes Jt Ten <br> 2347 E 3rd Ave <br> PORT ANGELES, WA 98362-9011 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> William J Johnston & Judith M Johnston Jt Ten <br> 521 Cypress Circle <br> TEQUISTA, FL 33469-2691 | | | Former Shareholder Claim | | | | $510.00 |
| ACCOUNT NO. <br><br> William N Clark & Barbara O Clark Jt Ten <br> Apt 002 <br> Pennsylvania Pl <br> OTTUMWA, IA 52501 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br><br> William W Kauffman & J William Kauffman Jr Jt Ten <br> 32677 Belle Rd <br> AVON LAKE, OH 44012-2123 | | | Former Shareholder Claim | | | | $1,496.00 |

Sheet no.   490  of   506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,414.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,                    Case No.  08-13141
                          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Williams, Anne Binsley<br>1016 E Sheridan St<br>PHOENIX, AZ 85006-1647 | | | Former Shareholder Claim | | | | $850.00 |
| ACCOUNT NO.<br><br>Williams, Beryl<br>454 Swaim Ln<br>BERKELEY SPRINGS, WV 25411-6780 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>WILLIAMS, BRENDA<br>917 W 74TH ST<br>LOS ANGELES, CA 90044-5114 | | | Untendered Dividends | | | | $0.90 |
| ACCOUNT NO.<br><br>WILLIAMS, KATHY<br>1745 BAYVIEW AVE<br>MATTITUCK, NY 11952-2025 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO.<br><br>Williams, Kathy<br>1745 Bayview Ave<br>MATTITUCK, NY 11952-2025 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  491  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,089.26

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company** _____ ,          Case No. __08-13141_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WILLIAMS, ROBERT <br> 1857 CASA GRANDE ST <br> PASADENA, CA 91104-3221 | | | Untendered Dividends | | | | $2.52 |
| ACCOUNT NO. <br><br> Williams, Robert <br> 1857 Casa Grande St <br> PASADENA, CA 91104-3221 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> WILLIAMS, ROBERT J <br> 6450 MARICOPA RD <br> PHELAN, CA 92371-9508 | | | Untendered Dividends | | | | $3.48 |
| ACCOUNT NO. <br><br> WILLIAMS, RUFUS H <br> CUST DANIELLE VIOT UTMA MD <br> PO BOX 441152 <br> FT WA, MD 20749-1152 | | | Untendered Dividends | | | | $742.25 |
| ACCOUNT NO. <br><br> WILLIAMS, VAUGHN A <br> 1016 WHISTLE STOP <br> SAGINAW, TX 76131 | | | Untendered Dividends | | | | $68.00 |

Sheet no. _492_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,292.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,           Case No.   08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Willie Williams & Betty Williams Jt Ten <br> 737 Nw 41 Way <br> DEERFIELD BEACH, FL 33442-9219 | | | Former Shareholder Claim | | | | $680.00 |
| ACCOUNT NO. <br><br> Wilmans, Jennifer <br> C/O Wattis Office <br> 220 Bush Street Suite 1016 <br> SAN FRANCISCO, CA 94104-3555 | | | Former Shareholder Claim | | | | $33,218.00 |
| ACCOUNT NO. <br><br> Wilson, Lad <br> 5851 Wheelhouse Ln <br> AGOURA, CA 91301-1435 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> WILSON, PAM <br> 1920 S BEDFORD ST <br> LOS ANGELES, CA 90034-1308 | | | Untendered Dividends | | | | $104.16 |
| ACCOUNT NO. <br><br> Wilson, Pam <br> 1920 S Bedford St <br> LOS ANGELES, CA 90034-1308 | | | Former Shareholder Claim | | | | $34.00 |

Sheet no.  493 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 34,512.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re **Tribune Company**                    ,          Case No. **08-13141**
                         **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Wincze,Alicia R | | | Unclaimed Checks | X | | X | $2,130.71 |
| ACCOUNT NO. <br><br>Winley, Gail<br>163-15 130 Avenue #8e<br>JAMAICA, NY 11434-3017 | | | Former Shareholder Claim | | | | $306.00 |
| ACCOUNT NO. <br><br>WINLEY, GAIL<br>163-15 130 AVENUE #8E<br>JAMAICA, NY 11434-3017 | | | Untendered Dividends | | | | $924.48 |
| ACCOUNT NO. <br><br>Wiseman, Jason<br>1555 Russell Drive<br>HOFFMAN ESTATES, IL 60192-4581 | | | Former Shareholder Claim | | | | $34.00 |
| ACCOUNT NO. <br><br>WISKE-THUECKS, JANE<br>1806A WISCONSIN AVE<br>NEW HOLSTEIN, WI 53061-1348 | | | Untendered Dividends | | | | $369.81 |

Sheet no. _494_ of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,765.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                              ,          Case No.   08-13141
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WISS JANNEY ELSTNER ASSOCIATES<br>330 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>Wittenberg, John C<br>7220 W Coyle Ave<br>CHICAGO, IL 60631-1109 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Witthoeft, Elida S<br>28 Green Woods Ln<br>FARMINGTON, CT 06085-1570 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>WOHLRABE, JOHN C<br>7900 TIMBER LAKE DR 313<br>EDEN PRAIRIE, MN 55347-1164 | | | Untendered Dividends | | | | $1,005.13 |
| ACCOUNT NO.<br><br>Wolf, Marshall<br>Box 7059<br>Church St Station<br>NEW YORK, NY 10008-0566 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.  495 of  506 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,277.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                    ,                    Case No.   08-13141
　　　　　　　　**Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOLF, MAUREEN J<br>5455 N SHERIDAN RD 1501<br>CHICAGO, IL 60640-7427 | | | Untendered Dividends | | | | $220.80 |
| ACCOUNT NO.<br><br>WOLF, MAUREEN J<br>5455 N SHERIDAN RD<br>APT 1501<br>CHICAGO, IL 60640-7427 | | | Untendered Dividends | | | | $740.22 |
| ACCOUNT NO.<br><br>WOLF, RICHARD S  &<br>JEANNE G WOLF JT TEN<br>9129 ROACH AVE<br>BROOKFIELD, IL 60513-1045 | | | Untendered Dividends | | | | $5.04 |
| ACCOUNT NO.<br><br>WOLKOFF, SUSAN<br>CUST LINDSEY WOLKOFF UTMA<br>CA<br>1085 ELMRIDGE DR<br>GLENCOE, IL 60022-1163 | | | Untendered Dividends | | | | $9.72 |

Sheet no.   496  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 975.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.   08-13141
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOLNEY, COLBY  & JULIANN WOLNEY JT TEN 6113 CHERRELYN WAY CARMICHAEL, CA 95608-0711 | | | Untendered Dividends | | | | $70.16 |
| ACCOUNT NO.<br><br>Wood, Eve C/O Eva Gaal 81215 Shinnecock Hl LA QUINTA, CA 92253-8791 | | | Former Shareholder Claim | | | | $102.00 |
| ACCOUNT NO.<br><br>WOOD, EVE C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA, CA 92253-8791 | | | Untendered Dividends | | | | $1.08 |
| ACCOUNT NO.<br><br>Woodard,Honor G | | | Unclaimed Checks | X | | X | $1,976.66 |
| ACCOUNT NO.<br><br>WOODBURN, JOHN  & VALERIE A WOODBURN JT TEN 272 S LOS ROBLES AV PASADENA, CA 91101-2872 | | | Untendered Dividends | | | | $3.96 |

Sheet no.  497  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,153.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                  ,                    Case No.  08-13141
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Woods, Claudette 3351 W Ohio St CHICAGO, IL 60624-1442 | | | Former Shareholder Claim | | | | $1,190.00 |
| ACCOUNT NO.  WOODS, CLAUDETTE 3351 W OHIO ST CHICAGO, IL 60624-1442 | | | Untendered Dividends | | | | $3,850.00 |
| ACCOUNT NO.  WORBY, PHYLLIS CUST JAMES LAURENCE WORBY UGMA NY PO BOX 656840 FRESH MEADOWS, NY 11365-6840 | | | Untendered Dividends | | | | $355.57 |
| ACCOUNT NO.  WORLDNOW 747 3RD AVE 17TH FLOOR NEW YORK, NY 10017 | | | General Trade Payable | | | | $2,176.56 |

Sheet no.  498  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,572.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,                    Case No.  08-13141
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WORTHY, JOANN<br>1314 W HOWARD ST<br># 2<br>CHICAGO, IL 60626-1425 | | | Untendered Dividends | | | | $5.76 |
| ACCOUNT NO.<br><br>Worthy, Joann<br>1314 W Howard St<br># 2<br>CHICAGO, IL 60626-1425 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,724.12 |
| ACCOUNT NO.<br><br>XO COMMUNICATIONS<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $673.38 |
| ACCOUNT NO.<br><br>YANCEY, KAREN E  &<br>JOHN YANCEY JT TEN<br>301 DEVONSHIRE RD<br>BARRINGTON, IL 60010-1213 | | | Untendered Dividends | | | | $14.89 |

Sheet no.  499  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,554.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                ,                    Case No.    08-13141
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YANCEY, LAUREN <br> 240 OAKMONT ST <br> CINCINNATI, OH 45216-1421 | | | Untendered Dividends | | | | $37.15 |
| ACCOUNT NO. <br><br> Yant,Jill M | | | Unclaimed Checks | X | | X | $5,627.97 |
| ACCOUNT NO. <br><br> YARBROUGH, ROBERT E <br> 44 W 135 PEMBROKE <br> SUGAR GROVE, IL 60554-9719 | | | Untendered Dividends | | | | $11.52 |
| ACCOUNT NO. <br><br> Yarbrough, Robert E <br> 44 W 135 Pembroke <br> SUGAR GROVE, IL 60554-9719 | | | Former Shareholder Claim | | | | $68.00 |

Sheet no.   500  of  506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,744.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                        ,          Case No.   08-13141
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Untendered Dividends | | | | $10.80 |
| YELINEK, JOHNN K CUST ALEXANDER R YELINEK UNDER IL UNIF TRANS TO MIN APT 216 614 W BURNING TREE LN ARLINGTON HEIGHTS, IL 60004-2035 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $6,856.85 |
| YELLOWBRIX INC 500 MONTGOMERY STREET SUITE 700 ALEXANDRIA, VA 22314 | | | | | | | |
| ACCOUNT NO. | | | Former Shareholder Claim | | | | $34.00 |
| Yolanda Muehlfelder Cust Jeff Muehlfelder Utma Il 8465 W Leland CHICAGO, IL 60656-4260 | | | | | | | |
| ACCOUNT NO. | | | Untendered Dividends | | | | $5.58 |
| YOON, JOSEPH 206 NORTHSHORE XING DALLAS, GA 30157-1641 | | | | | | | |

Sheet no.   501  of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 6,907.23

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims. Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,                    Case No.   08-13141
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Yoon, Joseph<br>206 Northshore Xing<br>DALLAS, GA 30157-1641 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>Young, Denise<br>3228 Tioga Pkwy<br>BALTIMORE, MD 21215-7925 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>YOUNG, J<br>CUST MICHAEL W YOUNG UTMA IL<br>8155 N KARLOV<br>SKOKIE, IL 60076-3225 | | | Untendered Dividends | | | | $0.54 |
| ACCOUNT NO.<br><br>YOUNG, JACK D  &<br>JED A YOUNG JT TEN<br>108 WHITES POINT DR<br>COOKEVILLE, TN 38506-6364 | | | Untendered Dividends | | | | $74.53 |

Sheet no.   502  of   506  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 313.07

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                          ,          Case No.   08-13141
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Young, Jacqueline A <br> 4042 Lakeside Drive <br> ROCKFORD, IL 61101-9021 | | | Former Shareholder Claim | | | | $204.00 |
| ACCOUNT NO. <br><br> Zajac, Mary <br> 5393 W 16th Street #rear <br> PARMA, OH 44134-2031 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO. <br><br> Zapata, Aracely <br> 1707 S Mineola St <br> MIDLAND, TX 79701-7476 | | | Former Shareholder Claim | | | | $476.00 |
| ACCOUNT NO. <br><br> Zapata, Patricia E <br> 1105 N Reese Pl <br> BURBANK, CA 91506-1334 | | | Former Shareholder Claim | | | | $136.00 |
| ACCOUNT NO. <br><br> Zayas, Cesar <br> 720 N Vine St <br> ANAHEIM, CA 92805-2024 | | | Former Shareholder Claim | | | | $4,522.00 |

Sheet no.  503 _of_ 506 _continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,508.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  **Tribune Company**                                    ,        Case No.  **08-13141**
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ZAYAS, CESAR <br> 720 N VINE ST <br> ANAHEIM, CA 92805-2024 | | | Untendered Dividends | | | | $143.64 |
| ACCOUNT NO. <br> Zeason, Thomas <br> 4180 Narvarez Way S <br> SAINT PETERSBURG, FL 33712-4037 | | | Former Shareholder Claim | | | | $340.00 |
| ACCOUNT NO. <br> Zeitlin,Erica D | | | Unclaimed Checks | X | | X | $1,956.17 |
| ACCOUNT NO. <br> ZICHICHI, JULIE <br> 175 CLEMENT AVE <br> ELMONT, NY 11003-2705 | | | Untendered Dividends | | | | $7.91 |
| ACCOUNT NO. <br> Zichichi, Julie <br> 175 Clement Ave <br> ELMONT, NY 11003-2705 | | | Former Shareholder Claim | | | | $102.00 |

Sheet no. _504_ of _506_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,549.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                              ,          Case No.  08-13141
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Zidek, Donald<br>C/O The Baltimore Sun Co<br>107 W Riding Dr<br>BEL AIR, MD 21014-5935 | | | Former Shareholder Claim | | | | $170.00 |
| ACCOUNT NO.<br><br>ZIMBALIST, KRISTINA<br>290 AVENUE OF THE AMERICAS 2B<br>NEW YORK, NY 10014-4402 | | | Untendered Dividends | | | | $45.00 |
| ACCOUNT NO.<br><br>Zimbalist, Kristina<br>290 Avenue Of The Americas 2b<br>NEW YORK, NY 10014-4402 | | | Former Shareholder Claim | | | | $8,500.00 |
| ACCOUNT NO.<br><br>Zimmerman, Robin A<br>109 High Glory Ln<br>SUMMIT, NY 12175-2712 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO.<br><br>ZIP MAIL SERVICES INC<br>288 HANLEY INDUSTRIAL CT<br>ST LOUIS, MO 63144-1508 | | | General Trade Payable | | | | $866.73 |

Sheet no.  505 of  506  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,649.73

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

B6F (Official Form 6F) (04/10) – Cont.

In re  Tribune Company                                    ,          Case No.  08-13141
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ZUCHELLI, NICOLE <br> 207-19 34TH AVE <br> BAYSIDE, NY 11361-1335 | | | Untendered Dividends | | | | $0.36 |
| ACCOUNT NO. <br><br> Zuchelli, Nicole <br> 207-19 34th Ave <br> BAYSIDE, NY 11361-1335 | | | Former Shareholder Claim | | | | $68.00 |
| ACCOUNT NO. <br><br> ZULKIE PARTNERS LLC <br> 222 S RIVERSIDE PLAZA   STE 2300 <br> CHICAGO, IL 60606 | | | General Trade Payable | | | | $260.00 |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no. _506_of _506_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 328.36

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$ 44,026,977,371.25
+ undetermined amounts

Note: Certain Former Shareholder Claims.  Certain claims scheduled on Schedule F for Tribune Company represent claims of former holders of common stock in Tribune Company for payment relating to the exchange of their shares  under that certain Agreement and Plan of Merger dated as of April 1, 2007. The Debtors reserve their rights to seek subordination of such claims pursuant to section 510(b) of the Bankruptcy Code.

In re: Tribune Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 CELLS AND AUDIO | 4433 FIRESTONE BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 | | CAMARILLO | CA | 93011 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE | SUITE 800 | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST   NO.2 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| AFSHAR, MO | 1318 S FINLEY RD    APT 3T | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $87.00 |
| ALLEN, MICHAEL | C/O RECYCLER CLASSIFIEDS | 202 WEST 1ST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AT&T | SDN ACCOUNT | PO BOX 78214 | PHOENIX | AZ | 85062-8214 | UNITED STATES | Unclaimed Checks | | | | $84.33 |
| AT&T | PO BOX 13140 | | NEWARK | NJ | 07101-5640 | UNITED STATES | Unclaimed Checks | | | | $19.97 |
| BAHR, SIDNEY | 2021 WESTGATE DR  MANOR CARE | | BETHLEHEM | PA | 18017 | UNITED STATES | Unclaimed Checks | | | | $132.00 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BEARD, ARTHUR | 3569 KARIYA DR | | MISSISSAUGA | ON | L5B 3J2 | CANADA | Unclaimed Checks | | | | $241.81 |
| BLAS, JULIA | 19349 EMPTY SADDLE ROAD | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRANDT REALTY | 1226 MONUMENT | | PAC, PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN, DR, | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD. | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| BUNYA, LEK | 427 S HINDRY | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| CITY OF COLTON | BUSINESS LICENSE DEPT/TAX | 650 N LA CADENA DR | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF LA HABRA | P.O. BOX 785 | | LA HABRA | CA | 90633-0785 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CITY OF ONTARIO | LINCENSE DIVISION | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $280.00 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 | PO BOX 7115 | PASADENA | CA | 91109-7215 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR   STE 964 | | NEW YORK | NY | 10115 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| COMPARE PRICES | 6250 LANKERSHIM BLVD | | N. HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COOKE, LIZ | 23 CONNECTICUT AVE | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER | 455 NORTH CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $44,613.69 |
| CUSTOM ARCHITECTURAL METALS INC | 2525 SOUTH WABASH AVE STE B | | CHICAGO | IL | 60616 | UNITED STATES | Unclaimed Checks | | | | $9,187.00 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | | | | $91.30 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $15.40 |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DILBECK RLTRS GMAC | 21747 ERWIN ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $34.65 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 | | PASADENA | CA | 91109 | UNITED STATES | Unclaimed Checks | | | | $3,405.00 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5,567.50 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD    APT 28 | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD | | AMITYVILLE | NY | 11701 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD | | SOUTH GLASTONBURY | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA | 4 VALLEY CREST RD | CONVENTRY | RI | 02816 | UNITED STATES | Unclaimed Checks | | | | $609.93 |
| FINANCIAL WEST | 2400 BROADWAY NO.245 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FORTUNE & HOMES | 6531 MARYLAND DR. | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| FULLER,GRACE | 4071 CREED AVE. | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $199.80 |
| FURSTENBERG REALTY | 5864 FREEMAN AVE. | | LA CRESENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE | PO BOX 740317 | ATLANTA | GA | 30374-0317 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH | | PORT WASHINGTON | NY | 11050 | UNITED STATES | Unclaimed Checks | | | | $264.96 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H & I IMPORTS | 1201 N. FAIRFAX | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL | | SUFFOLK | VA | 23435 | UNITED STATES | Unclaimed Checks | | | | $291.06 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| HUNT, JANICE S | 480 N MCCLURG CT    APT 520 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $16,090.25 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION | 8000 ADVANCEMENT SERVICES | NORMAL | IL | 61790-8000 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IVY REALTY | 611 S. WILTON | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| JOHN KENNEDY, STATE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION | 626 MAIN STREET | | BATON ROUGE | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET | SUITE 404 | CHICAGO | IL | 60661 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KELLER WILLIAMS | 4465 WILSHIRE BLVD. NO.201 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| KELLER WILLIAMS | 10880 WILSHIRE BLVD. NO.122 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KIA FINANCIAL GROUP | 9601 WILSHIRE BLVD. NO.828 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| KNIGHTSBRIDGE REALTY | 2719 WILSHIRE BLVD. NO.200 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KWON,DAEWON | 10531 EDGELEY PL | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $2,088.00 |
| L.A. COUNTY SHERIFF | HEADQUARTERS | 111 N HILL ST, RM 123 | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $122.78 |
| LEAHY & ASSOCIATES INC | INSURANCE | 3 WESTBROOK CORPORATE CENTER | WESTCHESTER | IL | 60154 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| LISA STEIN | 1938 COMSTOCK AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| LOPEZ, ARMANDO | 4200 VIA ARBOLADA NO.304 | | MONTEREY HILLS | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $102.76 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LTD CORP REALTORS | 729 MISSION ST.NO.300 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| LUCY CASTORENA | 751 CEDAR ST. | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | | $0.00 |
| MANNY GOMEZ | 1734 6TH ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| MIKES FLEMING'S LUBE & TUNE | 294 GARFIELD AVE | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MOORE, CALLIE R | 493 ASHLEY WY | | LEXINGTON | KY | 40503 | UNITED STATES | Unclaimed Checks | | | | $1,122.00 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONAL FINANCIAL SERVICES | 1600 W LAKE AVENUE | | MELROSE PARK | IL | 60160 | UNITED STATES | Unclaimed Checks | | | | $111.33 |
| NATIONSIDE MORTGAGE | 3540 WILSHIRE BLVD. NO.1006 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE | | OAKVIEW | CA | 93022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OBED SMITH | 1304 SUNNY OAKS | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| PACIFICA WEST PROP | 2837 WILSHIRE BLVD. | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| PARAMOUNT RODEO RLTY | 266 N. BEVERLY DR. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $65.45 |
| PENNINGTON,CAROLINE | 849 MICHIGAN AVE NO.3 | | MIAMI BEACH | FL | 33139 | UNITED STATES | Unclaimed Checks | | | | $234.60 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER MCLACHLAN | P.O. BOX 7565 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| PITROF, TONYA A | 4405 RAYMOND AVE | | BROOKFIELD | IL | 60513 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PLAYA REALTY | 11825 MAJOR ST. | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 777 | | DES MOINES | IA | 50303-0777 | UNITED STATES | Unclaimed Checks | | | | $3,616.00 |
| PROTO MOTORING | 570 E. LA CADENA DR STE NO.G | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| PRUDENTIAL JA&A | 4061 LAUREL CANYON BLVD | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $34.65 |
| PRUDENTIAL JA&A | 16810 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $46.20 |
| PRUDENTIAL JA&A | 23925 PARK SORRENTO | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PRUDENTIAL JA&A | 8687 MELROSE AVE STE NO.B-110 | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET | | NEW ORLEANS | LA | 70015 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| PUBLIC STORAGE INC | 3900 TCHOUPITOULAS STREET | | NEW ORLEANS | LA | 70015 | UNITED STATES | Unclaimed Checks | | | | $194.00 |
| RAFAEL & ASSOC. | 5724 W. 3RD ST. NO.403 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| RE INVESTMENTS | 205 6TH AVE | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| RE/MAX ALL CITIES | 9454 WILSHIRE BLVD. NO.150 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| RE/MAX ALL CITIES | 7920 W. SUNSET BLVD. NO.100 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $69.30 |
| RE/MAX ON THE BLVD | 12532 VENTURA BLVD | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| REILLY,CLIFFORD | 4305 44 STREET | | NEW YORK | NY | 11104 | UNITED STATES | Unclaimed Checks | | | | $268.80 |
| RELIANCE MORTGAGE | 23634 CALIFA ST. | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| REMART | 420 S MOUNTAIN AVE | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $67.00 |
| RHB MANAGEMENT CO. | 2886 COLORADO AVENUE | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $42.35 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RI HOSPITAL TRUST NATL BANK | CUST FBO WALTER W BAKER | 4 VALLEY CREST RD | COVENTRY | RI | 02816 | UNITED STATES | Unclaimed Checks | | | | $863.61 |
| ROBERT BROLLINGER | 401 BURNSIDE AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RODNEY FIELD | 5729 ENFIELD AVE | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE LI | 11943 FOXBORO DRIVE | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ROY DEL-CRUZZ | 203 S VERDUGO RD | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| RUSSELL THAW | 29039 MARYLAND DR | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAUL LOPEZ | 10650 TAMARACK AVE | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SBC | ATTN  WUNMI MOHAMMED | 6602 OWENS DR NO.300 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCHOCH, SHARON | 9102 BROWNING DRIVE | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $15.35 |
| SOUTH BAY BROKERS | 2501 N. SEPULVEDA (2ND FLR) | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $38.50 |
| ST JOSEPH'S COLLEGE | PO BOX 870 | | RENSSELAER | IN | 47978 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $2,753.27 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Tribune Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN-DITURI | 2111 WILSHIRE BLVD. | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| T & S REALTORS | 2716 VETERAN AVENUE | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | DES MOINES | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TRIANGLE PROP. | 1741 ALTON RD. | | MIAMI BEACH | FL | 33139 | UNITED STATES | Unclaimed Checks | | | | $65.45 |
| TS ALLIANCE | 801 ROEDER RD, SUITE 750 | | SILVER SPRINGS | MO | 20910 | UNITED STATES | Unclaimed Checks | | | | $700.00 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VENTURA AUTOMOTIVE REPAIR | 500 N VENTURA AVE | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON CALIFORNIA | PO BOX 30001 | | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON CALIFORNIA | PO BOX 30001 | | INGLEWOOD | CA | 90313-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VOLANTE PLANNING | 269 S. BEVERLY DR. NO.437 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $28.35 |
| WALKER SCHOOL PTA | 120 S WALKER AVE | | CLARENDHON HILLS | IL | 60514 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WALL STREET PROP. | 18663 VENTURA BLVD. | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WASHINGTON & LEE UNIVERSITY | DEVELOPMENT BUILDING | | LEXINGTON | VA | 24450 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WASTE MANAGEMENT | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 | UNITED STATES | Unclaimed Checks | | | | $90.55 |
| WEBSTER & ASSOC | P.O. BOX 968 | | OJAI | CA | 93024 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| WIEMER, DORIS | 28 LIBERTY ST | | HUNTINGTON STATION | NY | 11746 | UNITED STATES | Unclaimed Checks | | | | $8,972.50 |
| WIN REALTY & INV. | 3660 WILSHIRE BLVD. NO.300 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $15.40 |
| WIRED ELECTRIC | DBA GRC ELECTRIC | 1300 GARDENA AVE | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WYATT,EFFIE J | 20 DOWNER LN | | HAMPTON | VA | 23666 | UNITED STATES | Unclaimed Checks | | | | $1,122.00 |

In re: Tribune Company

Schedule F
Benefits Continuation

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Mandula,Marylo | | | Benefits Continuation | | Y | | Undetermined |
| Schaefer,Georgel | | | Benefits Continuation | | Y | | Undetermined |

In re: Tribune Company

Case No. 08-13141

Schedule F
Deferred Compensation Plans

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Armstrong,Michael C. | | | Deferred Compensation Plans | | | | $180,694.35 |
| Arnold,Gary | | | Deferred Compensation Plans | | | | $48,342.46 |
| Becker,Todd | | | Deferred Compensation Plans | | | | $114,039.34 |
| Brennan,Leo | | | Deferred Compensation Plans | | | | $600,169.23 |
| Brief,Kenneth | | | Deferred Compensation Plans | | | | $73,672.61 |
| Bryson,John E. | | | Deferred Compensation Plans | | | | $891,499.89 |
| Carroll,John | | | Deferred Compensation Plans | | | | $1,077,686.44 |
| Casey,Kathleen | | | Deferred Compensation Plans | | | | $72,800.03 |
| Czark,Richard | | | Deferred Compensation Plans | | | | $40,189.83 |
| DeYoung,Barbara | | | Deferred Compensation Plans | | | | $121,735.77 |
| Dyer,John | | | Deferred Compensation Plans | | | | $546,634.13 |
| Erbaru,Robert | | | Deferred Compensation Plans | | | | $846,067.23 |
| Furukawa,Vance | | | Deferred Compensation Plans | | | | $293,487.92 |
| Gottsman,Edward | | | Deferred Compensation Plans | | | | $181,031.90 |
| Guerrero,Richard | | | Deferred Compensation Plans | | | | $525,148.08 |
| Halalian,Kenneth | | | Deferred Compensation Plans | | | | $144,804.53 |
| Hall,Charlotte | | | Deferred Compensation Plans | | | | $419,111.34 |
| Holden,Betsy | | | Deferred Compensation Plans | | | | $349,277.21 |
| Holton,Raymond | | | Deferred Compensation Plans | | | | $79,699.55 |
| Horn,Karen | | | Deferred Compensation Plans | | | | $934,240.40 |
| Howard,Leslie | | | Deferred Compensation Plans | | | | $134,210.05 |
| Howe,Mark | | | Deferred Compensation Plans | | | | $172,686.14 |
| Hughes,Joseph | | | Deferred Compensation Plans | | | | $174,258.28 |
| King,Victoria | | | Deferred Compensation Plans | | | | $68,476.36 |
| Klutnick,Susan | | | Deferred Compensation Plans | | | | $352,111.05 |
| McGuinness,Kathleen | | | Deferred Compensation Plans | | | | $289,581.12 |
| Molvar,Janie | | | Deferred Compensation Plans | | | | $778,331.03 |
| Nash,John | | | Deferred Compensation Plans | | | | $344,612.74 |
| Norris,James | | | Deferred Compensation Plans | | | | $170,700.58 |
| Nuckols,James | | | Deferred Compensation Plans | | | | $124,658.84 |
| O'Neill,Nancy | | | Deferred Compensation Plans | | | | $417,791.44 |
| O'Sullivan,Robert | | | Deferred Compensation Plans | | | | $293,305.13 |
| Parks,Michael | | | Deferred Compensation Plans | | | | $1,237,059.58 |
| Rose,Michael | | | Deferred Compensation Plans | | | | $324,091.40 |
| Sann,Alexander | | | Deferred Compensation Plans | | | | $1,020,508.81 |
| Schulz,Dana | | | Deferred Compensation Plans | | | | $101,166.51 |
| Schulz,Paul | | | Deferred Compensation Plans | | | | $101,166.51 |
| Shirley,Dennis | | | Deferred Compensation Plans | | | | $1,227,646.95 |
| Sterne,Joseph | | | Deferred Compensation Plans | | | | $10,904.44 |
| Toedtman,James | | | Deferred Compensation Plans | | | | $6,921.42 |
| Valenti,Michael | | | Deferred Compensation Plans | | | | $1,133,110.51 |
| Wiegand,William | | | Deferred Compensation Plans | | | | $299,621.13 |
| Willes,Mark | | | Deferred Compensation Plans | | | | $5,054,804.89 |
| Willis,John | | | Deferred Compensation Plans | | | | $494,949.74 |
| Wilson,Julia | | | Deferred Compensation Plans | | | | $146,860.12 |
| Wolinsky,Leo | | | Deferred Compensation Plans | | | | $233,332.30 |
| Zakarian,John | | | Deferred Compensation Plans | | | | $272,696.25 |
| Zaparta,Edward Dr | | | Deferred Compensation Plans | | | | $10,591.72 |
| Zeppetello,Michelle | | | Deferred Compensation Plans | | | | $232,913.17 |

In re: Tribune Company

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| ABATEMARCO,FREDA. | | | EXCESS PENSION PLAN | | Y | | $58,175.00 |
| ALBERT,DONALDR. | | | EXCESS PENSION PLAN | | Y | | $4,005.00 |
| ALFANO,RICHARDS. | | | EXCESS PENSION PLAN | | Y | | $22,262.00 |
| ARNOLD,GARY | | | EXCESS PENSION PLAN | | Y | | $32,292.00 |
| ARTHUR,JOHN | | | EXCESS PENSION PLAN | | Y | | $46,911.00 |
| BARRETT,DAVIDS. | | | EXCESS PENSION PLAN | | Y | | $4,477.00 |
| BARWICK,BRUCEE. | | | EXCESS PENSION PLAN | | Y | | $21,985.00 |
| BLOOD,EDWARDL. | | | EXCESS PENSION PLAN | | Y | | $61,646.00 |
| BOWLIN,GREGORYL. | | | EXCESS PENSION PLAN | | Y | | $507.00 |
| BRANDTII,ROBERT | | | EXCESS PENSION PLAN | | Y | | $32,238.00 |
| BRAUER,ALANL. | | | EXCESS PENSION PLAN | | Y | | $17,386.00 |
| BRISCO,ROBERTN. | | | EXCESS PENSION PLAN | | Y | | $17,881.00 |
| CARROLL,JOHNS. | | | EXCESS PENSION PLAN | | Y | | $244,827.00 |
| CASEY,KATHLEEN | | | EXCESS PENSION PLAN | | Y | | $14,751.00 |
| CHANDHOK,RAJENDER | | | EXCESS PENSION PLAN | | Y | | $27,997.00 |
| CHARLES,RANDOLPHR. | | | EXCESS PENSION PLAN | | Y | | $19,087.00 |
| CLAYTON,JANETT | | | EXCESS PENSION PLAN | | Y | | $54,486.00 |
| CLURMAN,ANDREWW. | | | EXCESS PENSION PLAN | | Y | | $17,285.00 |
| COFFEY,W.SHELBY | | | EXCESS PENSION PLAN | | Y | | $160,125.00 |
| COLLINS,KEVINP. | | | EXCESS PENSION PLAN | | Y | | $14,494.00 |
| COPPENS,STUARTK. | | | EXCESS PENSION PLAN | | Y | | $22,165.00 |
| COTLIAR,GEORGEJ. | | | EXCESS PENSION PLAN | | Y | | $175,144.00 |
| DILL,JOHNE. | | | EXCESS PENSION PLAN | | Y | | $79,385.00 |
| DILWORTH,ANNE. | | | EXCESS PENSION PLAN | | Y | | $114,930.00 |
| DREHER,BEVERLYA. | | | EXCESS PENSION PLAN | | Y | | $34,808.00 |
| DREWRY,ELIZABETH | | | EXCESS PENSION PLAN | | Y | | $91,219.00 |
| DUBESTER,MICHAELS. | | | EXCESS PENSION PLAN | | Y | | $23,518.00 |
| FALK,JOANNEK. | | | EXCESS PENSION PLAN | | Y | | $135,622.00 |
| FITZGERALD,JAMES | | | EXCESS PENSION PLAN | | Y | | $117,342.00 |
| FORST,DONALD | | | EXCESS PENSION PLAN | | Y | | $82,669.00 |
| FOX,DOUGLASB. | | | EXCESS PENSION PLAN | | Y | | $55,799.00 |
| FRANCO,JOHN.J. | | | EXCESS PENSION PLAN | | Y | | $19,812.00 |
| FREED,DONNA | | | EXCESS PENSION PLAN | | Y | | $12,521.00 |
| GASTLER,DEBRAA. | | | EXCESS PENSION PLAN | | Y | | $51,528.00 |
| GILMORE,GUY | | | EXCESS PENSION PLAN | | Y | | $12,777.00 |
| GOLDSTEIN,GARY | | | EXCESS PENSION PLAN | | Y | | $121,945.00 |
| GRANT,ROBERTT. | | | EXCESS PENSION PLAN | | Y | | $23,140.00 |
| GUTHRIE,JAMESF. | | | EXCESS PENSION PLAN | | Y | | $391,972.00 |
| HALAJIAN,KENNETH | | | EXCESS PENSION PLAN | | Y | | $73,020.00 |
| HALLE,JEANCAROL | | | EXCESS PENSION PLAN | | Y | | $18,057.00 |
| HAUGH,MICHAELJ. | | | EXCESS PENSION PLAN | | Y | | $119,301.00 |
| HEAPHY,JANIS | | | EXCESS PENSION PLAN | | Y | | $63,061.00 |
| HELIN,JAMESD. | | | EXCESS PENSION PLAN | | Y | | $24,238.72 |
| HENSON,PAMELAD. | | | EXCESS PENSION PLAN | | Y | | $3,222.00 |
| HIGBY,LAWRENCE | | | EXCESS PENSION PLAN | | Y | | $126,183.00 |
| HILL,BONNIEG. | | | EXCESS PENSION PLAN | | Y | | $29,597.00 |
| HUGHES,JOSEPH | | | EXCESS PENSION PLAN | | Y | | $2,910.00 |
| HYLAND,SAVAGE,GAILR. | | | EXCESS PENSION PLAN | | Y | | $5,779.00 |
| IBARGUEN,ALBERTO | | | EXCESS PENSION PLAN | | Y | | $59,577.00 |
| IMBRIACO,JAMES | | | EXCESS PENSION PLAN | | Y | | $24,863.00 |
| ISENBERG,STEVEN | | | EXCESS PENSION PLAN | | Y | | $282,310.00 |
| ISINGER,WILLIAMR. | | | EXCESS PENSION PLAN | | Y | | $229,594.00 |
| JOHNSON,ROBERT | | | EXCESS PENSION PLAN | | Y | | $204,647.00 |
| KABAK,SCOTTW. | | | EXCESS PENSION PLAN | | Y | | $61,785.00 |
| KALLET,JUDITHS. | | | EXCESS PENSION PLAN | | Y | | $57,462.00 |
| KLEIN,JASONE. | | | EXCESS PENSION PLAN | | Y | | $40,676.00 |
| KLEIN,JEFFREYS. | | | EXCESS PENSION PLAN | | Y | | $103,115.00 |
| KOPPER,JAMESL. | | | EXCESS PENSION PLAN | | Y | | $217,809.00 |

In re: Tribune Company

Case No. 08-13141

Schedule F
Excess Pension

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| KUCERA,PHILIPE. | | | EXCESS PENSION PLAN | | Y | | $199,781.00 |
| KURTICH,MARK | | | EXCESS PENSION PLAN | | Y | | $44,754.00 |
| LEESCHNEIDER,RMARILYN | | | EXCESS PENSION PLAN | | Y | | $37,556.00 |
| LEVINE,JESSE. | | | EXCESS PENSION PLAN | | Y | | $25,872.00 |
| LINDSAY,JOHNP. | | | EXCESS PENSION PLAN | | Y | | $21,758.00 |
| MAGNUSON,ROBERTG. | | | EXCESS PENSION PLAN | | Y | | $117,314.00 |
| MARIMOW,WILLIAMK. | | | EXCESS PENSION PLAN | | Y | | $22,775.00 |
| MARRO,ANTHONYL. | | | EXCESS PENSION PLAN | | Y | | $220,893.00 |
| MAXWELL,DONALDS. | | | EXCESS PENSION PLAN | | Y | | $302,117.00 |
| MCCLEARY LAFRANCE,KIM | | | EXCESS PENSION PLAN | | Y | | $21,448.00 |
| MCCUTCHEON,RAYMONDI | | | EXCESS PENSION PLAN | | Y | | $57,175.00 |
| MCKEON,JOHN | | | EXCESS PENSION PLAN | | Y | | $38,521.00 |
| MEIER,STEPHENC. | | | EXCESS PENSION PLAN | | Y | | $126,084.00 |
| MONSMA,DURHAM | | | EXCESS PENSION PLAN | | Y | | $66,079.00 |
| NIESE,WILLIAMA. | | | EXCESS PENSION PLAN | | Y | | $1,451,433.00 |
| NILES,NICHOLASH. | | | EXCESS PENSION PLAN | | Y | | $30,236.00 |
| NUCKOLS,JAMES | | | EXCESS PENSION PLAN | | Y | | $22,162.00 |
| OGLESBY,ROGERD | | | EXCESS PENSION PLAN | | Y | | $27,386.00 |
| PANDOLFI,FRANCISP. | | | EXCESS PENSION PLAN | | Y | | $172,194.00 |
| PARKS,MICHAELL | | | EXCESS PENSION PLAN | | Y | | $443,404.00 |
| PARO,JEFFREYN. | | | EXCESS PENSION PLAN | | Y | | $23,486.00 |
| PATINELLA,JOHNE | | | EXCESS PENSION PLAN | | Y | | $97,381.00 |
| PAYNE,JANETTEO. | | | EXCESS PENSION PLAN | | Y | | $23,117.00 |
| PELIZZA,ELLENF. | | | EXCESS PENSION PLAN | | Y | | $30,930.00 |
| PEPER,GEORGEF. | | | EXCESS PENSION PLAN | | Y | | $102,842.00 |
| PERRUSO,CAROLP. | | | EXCESS PENSION PLAN | | Y | | $3,500.00 |
| PETTY,MARTHAA. | | | EXCESS PENSION PLAN | | Y | | $73,760.00 |
| PLANK,JACKL. | | | EXCESS PENSION PLAN | | Y | | $254,817.00 |
| RHOADS,SK. | | | EXCESS PENSION PLAN | | Y | | $21,310.00 |
| RILEY,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $64,803.00 |
| ROSE,MICHAEL | | | EXCESS PENSION PLAN | | Y | | $1,063.00 |
| ROWE,WILLIAMJ. | | | EXCESS PENSION PLAN | | Y | | $221,819.00 |
| SANN,ALEXANDER | | | EXCESS PENSION PLAN | | Y | | $209,751.00 |
| SCHNEIDER,HILARYA. | | | EXCESS PENSION PLAN | | Y | | $36,718.00 |
| SCHNEIDER,HOWARD | | | EXCESS PENSION PLAN | | Y | | $72,649.00 |
| SCHURR,ELVIN,CAROLYN | | | EXCESS PENSION PLAN | | Y | | $608.00 |
| SELLSTROM,BRIAN | | | EXCESS PENSION PLAN | | Y | | $37,113.00 |
| SETTLESIR,JACKROSS | | | EXCESS PENSION PLAN | | Y | | $850.00 |
| SHAW,JAMESD | | | EXCESS PENSION PLAN | | Y | | $104,697.00 |
| SHIRLEY,DENNIS | | | EXCESS PENSION PLAN | | Y | | $16,443.00 |
| SHORTS,GARYK. | | | EXCESS PENSION PLAN | | Y | | $88,941.00 |
| SITO,LOUIS | | | EXCESS PENSION PLAN | | Y | | $63,009.00 |
| STANTON,RICHARDW. | | | EXCESS PENSION PLAN | | Y | | $58,991.00 |
| STOGSDILL,CAROLANN | | | EXCESS PENSION PLAN | | Y | | $18,610.00 |
| SUKLE,TIMOTHYA. | | | EXCESS PENSION PLAN | | Y | | $182.00 |
| SWEENEY,JUDITH | | | EXCESS PENSION PLAN | | Y | | $16,538.00 |
| SWEENEY,STENDERE. | | | EXCESS PENSION PLAN | | Y | | $64,868.00 |
| TERPSTRA,JAMES | | | EXCESS PENSION PLAN | | Y | | $872.00 |
| TRYHANE,GERALD | | | EXCESS PENSION PLAN | | Y | | $16,412.00 |
| TUNSTALL,SHARONS. | | | EXCESS PENSION PLAN | | Y | | $7,911.00 |
| VANTINE,MARKA. | | | EXCESS PENSION PLAN | | Y | | $15,416.00 |
| WADA,KAREN | | | EXCESS PENSION PLAN | | Y | | $108,100.00 |
| WANGBERG,LARRY | | | EXCESS PENSION PLAN | | Y | | $246,543.00 |
| WEINSTEIN,HOWARD | | | EXCESS PENSION PLAN | | Y | | $7,128.00 |
| WILD,MARYA. | | | EXCESS PENSION PLAN | | Y | | $17,170.00 |
| WILSON,JULIAC. | | | EXCESS PENSION PLAN | | Y | | $41,442.00 |
| WOLDTIR,HAROLDF. | | | EXCESS PENSION PLAN | | Y | | $21,697.00 |
| WOLINSKY,LEO | | | EXCESS PENSION PLAN | | Y | | $198,976.00 |

In re: Tribune Company

Schedule F
Excess Pension

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| XANDERS,JULIE | | | EXCESS PENSION PLAN | | Y | | $9,815.00 |
| YOUNG,JOHN | | | EXCESS PENSION PLAN | | Y | | $25,263.00 |

Page 3 of 3

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No.  08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Cable Connection | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $248.18 |
| Candle Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,148.20 |
| Channel 20, Inc. | One Corporate Center | Hartford | CT | 6103 | UNITED STATES | Intercompany claim | | | | $308,226.00 |
| Channel 39, Inc. | 200 E. Las Olas Blvd. | Ft. Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $302,055,265.74 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $302,923,071.17 |
| Chicago Avenue Construction Company | 777 W CHICAGO AVENUE ROOM 200 | CHICAGO | IL | 60610-2489 | UNITED STATES | Intercompany claim | | | | $438,068.61 |
| Chicago National League Ball Club | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $771,804,811.27 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,336,301,487.15 |
| Chicagoland Publishing Company | 2000 S. York Rd. Ste. 200 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $53,907,991.38 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $18,304,557.36 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,990,751.46 |
| Eagle Publishing Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $445,136,378.44 |
| Forsalebyowner.com Corp. | 60 E. 42nd St. | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $15,397,200.30 |
| Fortify Holdings Corporation | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,040,147.19 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $103,690,932.49 |
| GreenCo, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $66,447,029.59 |
| Heart & Crown Advertising, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $8,871.40 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,770,027.93 |
| Insertco, Inc. | 10 Vale Drive Attn: Frederick W. Newton | Rockville | MD | 20850 | UNITED STATES | Intercompany claim | | | | $137,487.35 |
| Internet Foreclosure Service, Inc. | 60 E. 42nd St. Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $3,751.12 |
| KIAH, Inc. | 7700 Westpark | Houston | TX | 77063 | UNITED STATES | Intercompany claim | | | | $216,817,333.85 |
| KPLR, Inc. | 2250 Ball Dr. | St. Louis | MO | 63146 | UNITED STATES | Intercompany claim | | | | $121,758,827.07 |
| KSWB, Inc. | 7191 Engineer Rd. | San Diego | CA | 92111 | UNITED STATES | Intercompany claim | | | | $168,579,960.17 |
| KTLA, Inc. | 5800 SUNSET BLVD. | LOS ANGELES | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,000,043,235.90 |
| KWGN, Inc. | 6160 S. Wabash Way | Englewood | CO | 80111 | UNITED STATES | Intercompany claim | | | | $176,178,318.99 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $4,979,008,544.15 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $3,543,102,625.74 |
| Multimedia Insurance Company | 76 ST PAUL STREET Ste. 500 | BURLINGTON | VT | 05401-4477 | UNITED STATES | Intercompany claim | | | | $1,592,048.32 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $41,956,598.47 |
| NewsCom Partnership | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $33,757,647.81 |
| Newscom Services, Inc. | 202 W 1ST STREET 10th Fl | LOS ANGELES | CA | 90012 | UNITED STATES | Intercompany claim | | | | $2,429.39 |
| Newsday Interactive | 235 Pinelawn Road | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $0.05 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No.  08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Newspaper Readers Agency, Inc. | 777 W. Chicago Ave. | Chicago | IL | 60610 | UNITED STATES | Intercompany claim | | | | $1,650,906.44 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $1,160,042,516.28 |
| Sentinel Communications News Ventures | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $381,321.00 |
| Signs of Distinction, Inc. | 501 N. Calvert St. | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $0.36 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $182,673,923.00 |
| Star Community Publishing LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $237,559,552.14 |
| Stemweb, Inc. | 60 E. 42nd St., Ste. 3007 | New York | NY | 10165 | UNITED STATES | Intercompany claim | | | | $770.00 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,563,985,266.52 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $1,493,557,633.89 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $316,209,215.70 |
| The Hartford Courant Company | 285 Broad Street | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $823,244,098.56 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $469,082,781.85 |
| Times Mirror Land and Timber Company | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $17,276,815.95 |
| Times Mirror Payroll Processing Company, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $250,513.58 |
| TMLS 1, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $306,575.00 |
| TMS Entertainment Guides Canada Corp. | 1959 UPPER WATER ST, STE 900, PO BOX 997 | HALIFAX | NS | B3J 2X2 | UNITED STATES | Intercompany claim | | | | $549,901.52 |
| TMS Entertainment Guides, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $10,502,235.97 |
| Tower Distribution Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $158,403,185.46 |
| Tribune (FN) Cable Ventures, Inc. | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $103,602,142.45 |
| Tribune Broadcast Holdings, Inc. | 10255 SW Arctic Dr. | Beaverton | OR | 97005 | UNITED STATES | Intercompany claim | | | | $210,010,977.65 |
| Tribune California Properties, Inc. | 5800 Sunset Blvd. Ste. 304 | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $23,892,108.87 |
| Tribune Entertainment Company | 435 N MICHIGAN AVENUE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $332,444,025.41 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $1,018,831,619.68 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $28,271,032.71 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $457,262,115.86 |
| Tribune ND, Inc. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $2,754,146,379.65 |
| Tribune Network Holdings Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $0.47 |

In re: Tribune Company

Schedule F
Intercompany Liabilities

Case No. 08-13141

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIBUNE SPORTS NETWORK HOLDINGS, LLC | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $45,591,887.17 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $743,651,564.16 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $116,042,774.08 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $81,354,594.71 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $346,500,242.76 |
| TV Data | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,231.26 |
| Virginia Community Shoppers LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $341,505.55 |
| Virginia Gazette Companies LLC | 7505 Warwick Blvd. | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $43,785,343.71 |
| WATL, LLC | One Monroe Place | Atlanta | GA | 30324 | UNITED STATES | Intercompany claim | | | | $241,420,645.00 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $8,016,488.26 |
| WDCW Broadcasting, Inc. | 2121 Wisconsin Ave. NW | Washington | DC | 20007 | UNITED STATES | Intercompany claim | | | | $144,403,116.77 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $1,138,908,388.06 |
| WLVI, Inc. | 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $62,373,862.57 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $954,184,141.26 |
| Wrigley Field Premium Ticket Service, LLC | 1060 W. ADDISON | CHICAGO | IL | 60613 | UNITED STATES | Intercompany claim | | | | $12,936,438.91 |

In re: Tribune Company

Case No. 08-13141

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Brumback,Charles | | | Letter Agreements | | Y | | $336,711.61 |
| Cook,Stanton | | | Letter Agreements | | Y | | $830,177.18 |
| Crawford,William | | | Letter Agreements | | Y | | $81,779.00 |
| Fernald,Peter | | | Letter Agreements | | Y | | $132,911.00 |
| Forgione,Michael | | | Letter Agreements | | Y | | $35,090.00 |
| Graham,Kenneth | | | Letter Agreements | | Y | | $10,893.00 |
| Guttar,Lee | | | Letter Agreements | | Y | | $94,125.00 |
| Guttry,DeLynn | | | Letter Agreements | | Y | | $53,464.00 |
| Keller,William | | | Letter Agreements | | Y | | $34,580.00 |
| Kellermann,Donald | | | Letter Agreements | | Y | | $107,003.00 |
| Kuekes,Sally | | | Letter Agreements | | Y | | $65,963.52 |
| Levin,Martin | | | Letter Agreements | | Y | | $105,518.00 |
| Lichtman,Ronald | | | Letter Agreements | | Y | | $29,673.00 |
| Lobdell,Nancy | | | Letter Agreements | | Y | | $89,882.00 |
| McCrory,John | | | Letter Agreements | | Y | | $219,546.00 |
| McGuinness,Kathleen | | | Letter Agreements | | Y | | $1,424,268.70 |
| Nelson,Robert | | | Letter Agreements | | Y | | $73,439.00 |
| Peterson,Larry | | | Letter Agreements | | Y | | $762,066.00 |
| Thomson,Jean | | | Letter Agreements | | Y | | $54,666.00 |
| Willes,Mark | | | Letter Agreements | | Y | | $2,100,377.49 |
| Wood,Barbara | | | Letter Agreements | | Y | | $25,488.49 |

In re: Tribune Company

Schedule F
Non-Qualified Pensions

Case No. 08-13141

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| BERGMANN,HORST A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,111,376.00 |
| BING,PETER | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $120,245.00 |
| BRINK,JENNY L. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $67,116.00 |
| CALIANESE,ANTHONY J. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $54,033.00 |
| CARPENTER,DIAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $528,632.00 |
| CHANDLER,BETTINA W. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $767,501.00 |
| CLENDENIN,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,235.00 |
| CLIFFORD,PATRICK A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $871,862.00 |
| COLOSIMO,ANTHONY C. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $903.00 |
| DOWNING, KATHRYN M. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $675,965.00 |
| ERBURU,ROBERT F. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $6,020,038.00 |
| FLICK,JOHN E. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $365,927.00 |
| FROST,F DANIEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $123,521.00 |
| GILMARTIN,JOHN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $436.00 |
| GOLD,LOUIS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $72,566.00 |
| HESSLER,CURTIS A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $684,712.00 |
| INBORNONE,JOSEPH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $35,964.00 |
| JAMES,WINFIELD H. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $198,148.00 |
| JANSEN JR,RAYMOND A. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $4,350,612.00 |

In re: Tribune Company

Schedule F
Non-Qualified Pensions

Case No. 08-13141

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| JOHNSON,EDWARD | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $804,881.00 |
| JOHNSONJR,WYATTT. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,447,300.00 |
| JUNCK,MARYE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $179,436.00 |
| LAVENTHOL,DAVID | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,606,945.00 |
| MEADOWS,JACKE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $86,230.00 |
| MOLVAR,ROGERH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $213,621.00 |
| O'NEILL,MICHAEL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $126,509.00 |
| QUINN,MEREDITH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $23,460.00 |
| REDMOND,ELIZABETH | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $568,379.00 |
| RUBIN,JEROMES. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $140,017.00 |
| SCHLOSBERGIII,RICHARDT. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,853,550.00 |
| SCHNALL,HERBERTK. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $455,572.00 |
| SCHNEIDER,CHARLES | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $355,878.00 |
| SIMPSON,JAMESR. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $2,618,441.00 |
| SPENCER,GILMAN | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $111,262.00 |
| UNTERMAN,ETHOMAS | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $958,608.42 |
| WALLACE,JAMESW. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $239,022.00 |
| WALLER,MICHAELE. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,236,765.00 |
| WILLES,MARKH. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $7,327,479.00 |

In re: Tribune Company

Schedule F

Non-Qualified Pensions

Case No. 08-13141

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| WILLIAMS,PHILLIPL | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $601,251.00 |
| WRIGHT,DONALDF. | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,929,418.00 |
| ZIMBALIST,EFREM | | | NON-QUALIFIED (SUPPLEMENTAL) PENSION | | Y | | $1,070,690.00 |

In re: Tribune Company

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Amsden, Harry A | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Amsden, Harry A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bigelow, Chandler | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Bigelow, Chandler | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bourgon, Michael G | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bralow, David S | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Caputo, Thomas | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Caputo, Thomas | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Eldersveld, David P. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Fair, Timothy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Flax, Karen H. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Karotthi, Salvador K. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Kazan, Daniel G | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Kazan, Daniel G | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Litman, Brian F | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Litman, Brian F | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Osick, James P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Pater, Stephanie | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Rodden, John B | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Sachs, Naomi B. | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Shanahan, Patrick | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Shanahan, Patrick | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Sheehan, Shaun M | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Weitman, Gary | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Weitman, Gary | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Tribune Company

Schedule F
Salary Continuation

Case No. 08-13141

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Coapstick,Louise | | | Salary Continuation | | | | $24,855.60 |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Wider | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| ABDELHAMED,MOHAMMED | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9054275 | Workers' Compensation | | Y | | Undetermined |
| ACERRA, ANDREW | C/O Miller & Caggiano | 333 Route 25a, Ste 110 | | Rocky Point | New York | 11778 | USA | Worker's Compensation Case No. 40806638 | Workers' Compensation | | Y | | Undetermined |
| ADAMO, PRISCILLA | C/O Grey & Grey | 360 Main St | | Farmindale | NY | 11735 | USA | Worker's Compensation Case No. 28325379 | Workers' Compensation | | Y | | Undetermined |
| ADAMS,ROBERT | 145 PINE STREET | | | Garden City | NJ | 11530 | USA | New York Daily News - Worker Comp. Case No.9016224 | Workers' Compensation | | Y | | Undetermined |
| AGRILLO, ROBERT | 120 Colonial Spring | | | Wyandanch | NY | 11798 | USA | Worker's Compensation Case No. 9617545 | Workers' Compensation | | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGRILLO, ROSEMARIE | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40401294 | Workers' Compensation | Y | | | Undetermined |
| AIKMAN, REBECCA | C/O Brook & Franz | 20 Vesey St, Suite 401 | | New York | NY | 10007 | USA | Worker's Compensation Case No. 8842574 | Workers' Compensation | Y | | | Undetermined |
| ALLEN,RONNIE | C/O NEAL ,ABRAMSON, ESQ. | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29010691 | Workers' Compensation | Y | | | Undetermined |
| ALVARADO, HAZEL | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40701025 | Workers' Compensation | Y | | | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| ANDERSON, WAYNE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 537189 | Workers' Compensation | Y | | | Undetermined |
| ANGEL, EDITH | C/O Gilbert, Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | New York | 11772 | USA | Worker's Compensation Case No. 40501045 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Conte | 2 Ethan Allen Court | | | South Setauket | NY | 11720 | USA | Conte v. Newsday, Inc., et al., Case No. 06-cv-4859 (Related Case No. 06cv4746) | Debtor defendant in RICO, unfair competition case | Y | Y | Y | Undetermined |
| ANTHONY, LINDA | C/O Rosado, Chechanover & Bayrasli LLP | 104-70 Queens Blvd, Ste 400 | | Forest Hills | NY | 11375 | USA | Worker's Compensation Case No. 9444482 | Workers' Compensation | Y | | | Undetermined |
| Applied Interact, LLC | ATTN: Chief IP Counsel: Bradley Corsello | 485 Seventh Avenue | 14th Floor | New York | NY | 10018-9990 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ARGEROPLOS, GEORG | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29307036 | Workers' Compensation | Y | | | Undetermined |
| ARRINDELL,DAVID | 387 VERMONT ST. | | | BROOKLYN | NY | 11206 | USA | New York Daily News - Worker Comp. Case No.8658208 | Workers' Compensation | Y | | | Undetermined |
| Athony Conte | C/O Property Tax Adjusters, Ltd. | ATTN: Marsha Held | 94 Cherry Lane | Syosset | NY | 11791 | USA | Amorizzo, Alfonso v. Conte, Anthony, Case No. 12200/2005 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| AVETA, RAYMOND | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40704756 | Workers' Compensation | | Y | | Undetermined |
| Azim Fakir, dba Z Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACINE,HYMAN | C/O Levidow, Levidow & Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.28910215 | Workers' Compensation | Y | | | Undetermined |
| Barbara Roessner | C/O Rome McGuigan, P.C. | ATTN: Andrew L. Houlding; John F. Strother | One State Street | Hartford | CT | 6103 | USA | Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employee Benefits case | Y | Y | Y | Undetermined |
| BATTILORO, JOANN | 70 A Wheat Path | | | Mount Sinai | NY | 11766 | USA | Worker's Compensation Case No. 29114470 | Workers' Compensation | Y | | | Undetermined |
| BECK GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 29007793 | Workers' Compensation | Y | | | Undetermined |
| BECK, GEORGE | 14 Albergo Court | | | Bethpage | NY | 11714 | USA | Worker's Compensation Case No. 28307879 | Workers' Compensation | Y | | | Undetermined |
| BECKER, AMPARO | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40309139 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beneficial Innovations, Inc. | C/O Dovel & Lunar, LLP | ATTN: Julien A. Adams | 201 Santa Monica Blvd., Suite 600 | Santa Monica | CA | 90401 | USA | Beneficial Innovations, Inc. v. Tribune Interactive, Inc. et al., Case No.  2:07-CV-555 (TJW/DE) | Potential Claim as to Debtors | Y | Y | Y | Undetermined |
| BIANCA, FRANCIS | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40307150 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.29008957 | Workers' Compensation | Y | | | Undetermined |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN | 217 BROADWAY | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8509664 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8712371 | Workers' Compensation | Y | | | Undetermined |
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8714325 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCHI,MILTON | C/O Helbock - Nappa | 732 Casteton Avenue | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.9116923 | Workers' Compensation | Y | | | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO | 225 BROADWAY SUITE 400 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9245888 | Workers' Compensation | Y | | | Undetermined |
| BOCCIA,LOUIS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8854588 | Workers' Compensation | Y | | | Undetermined |
| Body Solutions of Manhattan | C/O Peter B. Grierer, Esquire | 400 Town Line Road | Suite 100 | Hauppauge | NY | 11788 | USA | Body Solutions of Manhattan v. Tribune Company, Case No. 11837/08 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| BOEHME, GARY | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29416087 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOND,DONALD | P.O.BOX 224 | | | INDIAN LAKE | NY | 12842 | USA | New York Daily News - Worker Comp. Case No.9066220 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29010993 | Workers' Compensation | Y | | | Undetermined |
| BRADY, JANE | 53 Fitchburg Street | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29109709 | Workers' Compensation | Y | | | Undetermined |
| BRANDT, MARIA | C/O Buckley, Mendleson&Criscione | 29 Wards Lane | | Albany | NY | 12204 | USA | Worker's Compensation Case No. 59115003 | Workers' Compensation | Y | | | Undetermined |
| BRENNAN, KELLY | 158 SW Ray Ave | | | Port St Lucie | FL | 34982 | USA | Worker's Compensation Case No. 28110859 | Workers' Compensation | Y | | | Undetermined |
| BRIN, MARK | 1100 SE 5th Court # 96 | | | Pompano Beach | FL | 33060 | USA | Worker's Compensation Case No. 28000038 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROFERMAKER,STUART | 6094 N.W. 75TH CT. | | | PARKLAND | FL | 33067 | USA | New York Daily News - Worker Comp. Case No.9049999 | Workers' Compensation | Y | | | Undetermined |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8743319 | Workers' Compensation | Y | | | Undetermined |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9036138 | Workers' Compensation | Y | | | Undetermined |
| CAGNINA, VINCENT | 30 Rush St | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 40104173 | Workers' Compensation | Y | | | Undetermined |
| CAIN, THOMAS | C/O Learned Reilly & Learned | PO Box 1308, 449 E Water St | | Elmira | NY | 14902-1308 | USA | Worker's Compensation Case No. 98105276 | Workers' Compensation | Y | | | Undetermined |
| CAMPANARO,PAUL | C/O Art Andrews | 88 Market Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9244931 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAREY, PATRICK | C/O Grey & Grey | 360 Main St | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 29306576 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.9005353 | Workers' Compensation | Y | | | Undetermined |
| CASSASE,BENJAMIN,J | C/O Richard Oberman | 299 Broadway #1800 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8229392 | Workers' Compensation | Y | | | Undetermined |
| Chester Nakelski, dba C.J. Nakelski, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Chris Neuman | C/O Moskowitz Law Group | ATTN: Karen Moskowitz | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |
| Chris Neuman | C/O Judith Salkow Shapiro, PC | ATTN: Judith Salkow | 1333 Beverly Green Dr | Los Angeles | CA | 90035 | USA | Chris Neuman v. Ira Goldstone, Tribune Company, et al., Case No. BC406704 | Employment dispute | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8884905 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.8924926 | Workers' Compensation | Y | | | Undetermined |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9119851 | Workers' Compensation | Y | | | Undetermined |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 | | | MIAMI BEACH | FL | 33140 | USA | New York Daily News - Worker Comp. Case No.9107486 | Workers' Compensation | Y | | | Undetermined |
| CLARK, ADRIENNE | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40206039 | Workers' Compensation | Y | | | Undetermined |
| CLIFFORD,CHARLES | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8664721 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE | | | MASSAPEQUA | NY | 11758 | USA | New York Daily News - Worker Comp. Case No. 8151719 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICH | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40601138 | Workers' Compensation | Y | | | Undetermined |
| CORNETT, RICHARD | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 28205169 | Workers' Compensation | Y | | | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week | C/O Giaimo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| Crabhouse of Douglaston, Inc. d/b/a Douglaston Manor; College Point Restaurant; Ron Bob Pub, Inc. d/b/a Gallagher's; ET Week | C/O Harwood Feffer LLP | ATTN: Samuel K. Rosen | 488 Madison Avenue | New York | NY | 10022 | USA | Crab House of Douglaston, Inc. d/b/a Douglaston Manor, et al. v. Newsday, Inc., et al., Case No. CV-04-00558-DRH-WDW | Debtor defendant in RICO case | Y | Y | Y | Undetermined |
| CROCE,DOMINICK | C/O Alan Cass | 225 Broadstreet | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8965911 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CULLEN, THERESA | 2725 N Highway A1A #104 | | | India Atlantic | FL | 32903 | USA | Worker's Compensation Case No. 29126169 | Workers' Compensation | Y | | | Undetermined |
| CVS Caremark | 2211 Saunders Road | NBT10 | | Northbrook | IL | 60062 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Dan Neil and others similarly situated | c/o Lewis Feinberg Lee Renaker and Jackson | 1330 Broadway | Suite 1800 | Oakland | CA | 94612 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Dan Neil and others similarly situated | c/o Cotchett, Pitre & McCarthy | San Francisco Airport Office Center 840 Malcolm Road | Suite 200 | Burlingame | CA | 94010 | USA | Dan Neil et al. v. Samuel Zell et al., Case No. 08 CV 6833 | Debtor defendant in ERISA / Breach of Fiduciary Duties case | Y | Y | Y | Undetermined |
| Danial Mazurkewicz | C/O Nichols & Cane, LLP | ATTN: Regina C. Nichols | 6800 Jericho Tpke. | Syosset | NY | 11791 | USA | Danial Mazurkewicz v. Paul Bereswill and Newsday, Inc., Case No. 14300/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 27707262 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28706287 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 28818391 | Workers' Compensation | Y | | | Undetermined |
| DARR, THOMAS | 6130 Pinbur Road Apt # 231 | | | Charlotte | NC | 28211 | USA | Worker's Compensation Case No. 9014571 | Workers' Compensation | Y | | | Undetermined |
| David Bernacchi | C/O John A. Quatela, P.C. | 35 Arkay Drive | Suite 200 | Hauppauge | NY | 11788 | USA | Bernacchi and Lucky Fund, Inc. v. County of Suffolk, et al., Case No. 019861/2008 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| David Kissi | SBI # 38348037, Elkton Federal Correctional Institution, Inmate Mail/Parcels | P.O. Box 10 | | Lisbon | OH | 44432 | USA | David Kissi v. Pramco, et al., Case No. 08-CV-00833UNA-JJF | Debtor defendant in Civil Rights case | Y | Y | Y | Undetermined |
| DEAKOUM,JOHN | C/O BRECHER, FISHMAN, PASTERNACK, POPISH & REIFF | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9314468 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELQUAGLIO,SALVATORE | C/O Paul R. Federman | One E. Main St, Ste 222 | | Bay Shore | NY | 11706-8807 | USA | New York Daily News - Worker Comp. Case No.8825504 | Workers' Compensation | Y | | | Undetermined |
| Deluca, South Shore News, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | CA | 95826-34200 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| DERENCHES, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40301629 | Workers' Compensation | Y | | | Undetermined |
| DESCHLER,ROBERT | 1686 Laceback Ct. | | | Toms River | NJ | 10017 | USA | New York Daily News - Worker Comp. Case No.8241594 | Workers' Compensation | Y | | | Undetermined |
| DESOLA, JOSEPH | C/O Eliot & Levine & Associates | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29503202 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVINE, GERARD | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No.40702925 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8323188 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.8528073 | Workers' Compensation | Y | | | Undetermined |
| DICOSTANZO,,ARMANDO | C/O Michael Newman | 1 Whitehall St. Ste 1800 | | NEW YORK | NY | 10004 | USA | New York Daily News - Worker Comp. Case No.9017731 | Workers' Compensation | Y | | | Undetermined |
| DIXON,THOMAS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8158686 | Workers' Compensation | Y | | | Undetermined |
| DONNELLY, JOSEPH | 646 Tupelo Dr Apt C | | | Longs | SC | 29568 | USA | Worker's Compensation Case No. 29611315 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUGAN,ROBERT,C | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.8531341 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | 3831 N FREMONT | | | CHICAGO | IL | 60613 | USA | Worker's Compensation Case No. 06wc024340 | Workers' Compensation | Y | | | Undetermined |
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 06WC28204 | Workers' Compensation | Y | | | Undetermined |
| Edward Roeder | C/O Wiggins, Childs, Quinn & Pantazis, LLC | The Kress Building, 301 19th Street North | | Birmingham | AL | 35203 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| Elite Staffing Inc. | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| ESPOSITO, PATRICIA | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | New York | 11590 | USA | Worker's Compensation Case No. 40505820 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESPOSITO, RONALD | 71 Imperial Dr | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29206652 | Workers' Compensation | Y | | | Undetermined |
| ESPOSITO,ROGER | C/O Bergan & Walsh Pc | 26 Court St  Suite 1002 | | Brooklyn | NY | 11242 | USA | New York Daily News - Worker Comp. Case No.7927671 | Workers' Compensation | Y | | | Undetermined |
| Fay Zinder | C/O Law Offices of Terrence E. Leonard | ATTN: Terrence E. Leonard | 100 West Monroe Street | Chicago | IL | 60603 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| FAY, NANCY | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 40200014 | Workers' Compensation | Y | | | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC (consolidated with lead case Prometheus Radio Project v. FCC), Case No. 08-4470 (consolidated with 08-3078) | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |
| Federal Communications Commission | ATTN: Michelle Ellison, Acting General Counsel | 445 12th Street SW | | Washington | DC | 20544 | USA | Tribune Company v. FCC, Case No. 07-1488 | Debtor appellant in Regulatory Appeal Case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD,THOMAS | 60 BARRISTER RD. | | | LEVITTOWN | NY | 11756 | USA | New York Daily News - Worker Comp. Case No. 8710785 | Workers' Compensation | Y | | | Undetermined |
| FRANCIS,WILLIAM | C/O Cherry Edson & Kelly | 175 Fulton Ave Ste 207 | | Hempstead | NY | 11550 | USA | New York Daily News - Worker Comp. Case No.29008835 | Workers' Compensation | Y | | | Undetermined |
| FRASCELLO, ANTHON | 14846 South 27th Place | | | Phoenix | AZ | 85048 | USA | Worker's Compensation Case No. 28624676 | Workers' Compensation | Y | | | Undetermined |
| FREESE,CHARLES | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0903 6631 | Workers' Compensation | Y | | | Undetermined |
| GABRIELE, GUIDO | 45 Ruland Rd | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 28826283 | Workers' Compensation | Y | | | Undetermined |
| GALLAGHER,KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8663042 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, KEVIN, M | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No. 9028133 | Workers' Compensation | Y | | | Undetermined |
| Gary W. Garcia | C/O Sieben & Sieben, LLP | 90 East Main Street | | Bay Shore | NY | 11706 | USA | Garcia v. Newsday, Inc. et al., Case No. 29915/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| GAYNOR, JOHN | C/O Agruso & Trovato | 3285 Veterans Memorial Hwy Ste A7 | | Ronkonkoma | New York | 11779 | USA | Worker's Compensation Case No. 40301664 | Workers' Compensation | Y | | | Undetermined |
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68412128 | Workers' Compensation | Y | | | Undetermined |
| GENOVESE, MARIJAN | 205 Ash Street | | | Syracuse | NY | 13208 | USA | Worker's Compensation Case No. 68706300 | Workers' Compensation | Y | | | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T. Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liablity Company; | Debtor defendant in Contract case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gerald E. Schultz | C/O Law Office of Ruth M. Pollack | 21 West Second Street, P.O. Box 120 | Suite 13 | Riverhead | NY | 11901-0120 | USA | Gerald Schultz v. TCO, Newsday & Timothy Knight  , Case No.  CV-06-4800 | Debtor defendant in Employment Discrimination case | Y | Y | Y | Undetermined |
| GIGLIO,DOMINICK | C/O JOHNSON, T. AN NEN, BRECHER | 225 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8045461 | Workers' Compensation | Y | | | Undetermined |
| GIROLAMO ROBERT | 12431 W. Wildwood Dr | | | Sun City West | AZ | 85375 | USA | Worker's Compensation Case No. 28727780 | Workers' Compensation | Y | | | Undetermined |
| GOLDEN,THOMAS | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8231767 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0831 1968 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8524935 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS | 217 Broadway Ste 712 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8728010 | Workers' Compensation | Y | | | Undetermined |
| GOLDSTEIN,SYLVAN | C/O Markhoff G. Ottli er, Lazpru | 401 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.29024469 | Workers' Compensation | Y | | | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| GORMAN, JAMES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29418875 | Workers' Compensation | Y | | | Undetermined |
| GORSKY,JEROME | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.9219975 | Workers' Compensation | Y | | | Undetermined |
| Grace M. Moreo | C/O Douglas M. Reda | 263 Mineola Blvd. | | Mineola | NY | 11501 | USA | Grace M. Moreo v. Tribune Company, Case No.02340/06 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREEN, MICHAEL | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 9750831 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.7913300 | Workers' Compensation | Y | | | Undetermined |
| GREENE,GEORGE | 39 PASADENA DRIVE | | | NORTH BABYLON | NY | 11703 | USA | New York Daily News - Worker Comp. Case No.8653579 | Workers' Compensation | Y | | | Undetermined |
| GREENE,JORDAN | C/O Victor Yannacone | PO Drawer 109 | | Patchauge | NY | 11772 | USA | New York Daily News - Worker Comp. Case No.9182968 | Workers' Compensation | Y | | | Undetermined |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD | | | TAMARAC | FL | 33319 | USA | New York Daily News - Worker Comp. Case No.7708009 | Workers' Compensation | Y | | | Undetermined |
| GUERRIERO,ANTHONY | 1474 ROTH RD. | | | SEAFORD | NY | 11783 | USA | New York Daily News - Worker Comp. Case No.29025505 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUIDICE, JOHN | C/O Carmine Esposito | 200 Broadhollow Rd | | Melville | NY | 11747 | USA | Worker's Compensation Case No. 40704758 | Workers' Compensation | Y | | | Undetermined |
| GUZMAN, JOSE | 20 Maple Place | | | Selden | NY | 11784 | USA | Worker's Compensation Case No. 29110324 | Workers' Compensation | Y | | | Undetermined |
| HARAN,THOMAS | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.0802 7110 | Workers' Compensation | Y | | | Undetermined |
| HAROW,MARTIN,L | P.O.BOX 68620 | | | ORO VALLEY | AZ | 85737 | USA | New York Daily News - Worker Comp. Case No.29312511 | Workers' Compensation | Y | | | Undetermined |
| HELLEM, DANIEL | 640 Empire Ave | | | North Babylon | NY | 11704 | USA | Worker's Compensation Case No. 9547467 | Workers' Compensation | Y | | | Undetermined |
| HELMSTADT,GILBERT,E | 107 VINCENT PL. | | | EAST ROCKAWAY | NY | 11518 | USA | New York Daily News - Worker Comp. Case No.8984519 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENAGHAN, ROBERT | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29303283 | Workers' Compensation | Y | | | Undetermined |
| HERSKOWITZ, MYRNA | 147 Truxton Road | | | Dix Hills | NY | 11746 | USA | Worker's Compensation Case No. 29308588 | Workers' Compensation | Y | | | Undetermined |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.0903 5612 | Workers' Compensation | Y | | | Undetermined |
| HILLENBRAND, WIDO | C/O Turley, Redmond & Rosasco LLP | 3075 Veterans Mem. Hwy, Ste 200 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29224752 | Workers' Compensation | Y | | | Undetermined |
| HOGAN, DANIEL | 36 Mead Ave | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29321027 | Workers' Compensation | Y | | | Undetermined |
| HOLMGREN, DIANE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29202151 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOPPER,JOSEPH,J | C/O GREY AND GREY | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.9020467 | Workers' Compensation | Y | | | Undetermined |
| Howard Weinstein | C/O Vandenberg & Feliu LLP | ATTN: Alfred G. Feliu | 110 East 42nd Street | New York | NY | 10017 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| HTFC Corporation | c/o Raymond S. Voulo, Esq. | 145 Willis Avenue | | Mineola | NY | 11501 | USA | Aaron Wider and HTFC Corporation v. Newsday, Inc., Tribune Company and Cablevision, Inc., Case No. Index No. 08-020367 | | Y | Y | Y | Undetermined |
| HUBLEY, THOMAS | C/O Sherman Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40500485 | Workers' Compensation | Y | | | Undetermined |
| HUGHES,STEPHEN | C/O MARK POLSKY | 77 N. CENTRE AVE STE 310 | | Rockville Center | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.9028797 | Workers' Compensation | Y | | | Undetermined |
| HUNT-,KATHLEEN | C/O Leighton, Leighton And Leighton | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8304609 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 14724 Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| Hustead Chevrolet, Inc. | C/O John J. Napolitano | 55 Woodland Drive | | Oyster Bay | NY | 11771 | USA | Hustead Chevrolet, Inc. v. Newsday, et al., Case No.019861/2008 (related to Case No. 010698/2008) | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| HYNE, HARRY | 16 Bay Ave | | | Halesite | NY | 11743 | USA | Worker's Compensation Case No. 29108346 | Workers' Compensation | Y | | | Undetermined |
| IACHETTA,MICHAEL | | 111 Livingston St. | | BROOKLYN | NY | 11201 | USA | New York Daily News - Worker Comp. Case No.8733616 | Workers' Compensation | | | | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| JACKSON, IRENE | C/O Loretta Samenga Esq. | 2430 Willoughby Ave | | Seaford | NY | 11783 | USA | Worker's Compensation Case No. 29211999 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, STEPHEN | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29808147 | Workers' Compensation | Y | | | Undetermined |
| Jacqueline Espinal | C/O Zuckerman & Powers | ATTN: Jay R. Powers | 1622 Brentwood | Bay Shore | NJ | 11706 | USA | Jacqueline Espinal v. Frank W. Farina and Ryder Truck Rental (Newsday), Case No. 26590/2008 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| James Allen and others similarly situated | c/o Joseph & Hezfeld LLP | 757 Third Avenue | Suite 2500 | New York | NY | 10017 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |
| James Allen and others similarly situated | c/o Kingsley & Kingsley | 16133 Venture Blvd. | Suite 1200 | Encino | CA | 91436 | USA | James Allen, et al v. Tribune New York Newspaper Holdings, LLC d/b/a AM New York, et al., Case No. 602801-2007 | Debtor defendant in Employment case | Y | Y | Y | Undetermined |
| James T. Cosgrove | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |
| James Thompson, dba J&L American Enterprises, Ltd. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jay R. Serkin | C/O Frederic J. Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Indepenent Taxi Driver Incoporated and Does 1 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive , Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| Jessy Thomas | C/O The Law Offices of Frank M. Morelli, Jr. | 403 W. Galena | | Aurora | IL | 60506 | USA | Jessy Thomas v. Ljubisa Cetenovic and The Tribune Company, Case No. 08 L 7849 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| John Gallant | C/O Employment Lawyers Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| John L'Ambrose, dba Home Run Distributions, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John McDermott and Space Hunters, Inc. | C/O Schultz & Associates, P.C. | ATTN: Laura Alto | 225 Broadhollow Rd., Suite 303 | Melville | NY | 11747 | UNITED STATES | John McDermott and Space Hunters, Inc. v. New York Metro LLC, Daily News L.P., Times News Weekly, Courier-Life, Inc., New York Press, LLC, Tribune | Title VIII Case | Y | Y | Y | Undetermined |
| Jon M. Kay, dba Kay Delivery, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| JONES, RICHARD | C/O Dell, Little, Trovato & Vecere | 3285 Veterens Memorial Hwy,Ste A7 | | Ronkonkoma | NY | 11779 | USA | Worker's Compensation Case No. 29310247 | Workers' Compensation | Y | | | Undetermined |
| Joseph Augugularo, d/b/a A. Newspaper, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| Joseph DeSola | c/o Binder & Binder, P.C. | 2805 Veterans Memorial Highway | Suite 17 | Ronkonkoma | NY | 11779 | USA | Jospeh DeSola v. Tribune Company, et al. (DeSola v. Times Mirror Group Long-Term Disability Plan et al), Case No. CV-06-1745 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |
| Joyce Johnson | C/O Law Offices of Alexander Michalakos, P.C. | 1410 W. Higgins | Suite 204 | Park Ridge | IL | 60068 | USA | Joyce Johnson v. La Raza Chicago, Inc., Hoy Publications, L.L.C., Tribune Company, Case No. 2008L-973 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Judith A. Cosgrove | C/O Winegar, Wilhelm, Glynn & Roemer, Attorneys at Law | ATTN: Scott M. Wilhelm | 3005 Roseberry Street, P.O. Box 800 | Phillipsburg | NJ | 08865 | USA | James T. Cosgrove and Judith A. Cosgrove v. Michael M. Dunn; Gail G. Dunn; Centurion Eagle, LLC; DTC 272 Brodhead, LLC; Tribune Company; and | Personal Injury/Slip and Fall | Y | Y | Y | Undetermined |
| JUNG, JOYCE | 12 Alan Crest Dr | | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29002449 | Workers' Compensation | Y | | | Undetermined |
| KALUZA, WANDA | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40501271 | Workers' Compensation | Y | | | Undetermined |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.37790 | Workers' Compensation | Y | | | Undetermined |
| KAYE,MORTON | C/O BARRY LEIGHTON | 15 Park Row | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9006141 | Workers' Compensation | Y | | | Undetermined |
| KENNEDY,GEORGE,W | C/O Cascione, C. Hechanovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8929825 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY,DANIEL | 5068 Concord Hill s Circle | | | Mason | OH | 45040 | USA | New York Daily News - Worker Comp. Case No.9132208 | Workers' Compensation | Y | | | Undetermined |
| Kevin Grams | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| KING,WAYNE,J | C/O Angel Gucciardo | 160 Broadway | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.7957651 | Workers' Compensation | Y | | | Undetermined |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 | | | HALLANDALE | FL | 33009-4920 | USA | New York Daily News - Worker Comp. Case No.8168019 | Workers' Compensation | Y | | | Undetermined |
| KLEINMAN, PENELOPE | C/O Markoff & Mittman | 14 Mamaroneck Ave Ste 400 | | White Plains | NY | 10601 | USA | Worker's Compensation Case No. 40708113 | Workers' Compensation | Y | | | Undetermined |
| KOS, DIANA | 8 Kathryn Court | | | Babylon | NY | 11702 | USA | Worker's Compensation Case No. 29428032 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRACH, THOMAS | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40507495 | Workers' Compensation | Y | | | Undetermined |
| LACALAMITA, JAMES | 2178 PlumTree Road N | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 28103874 | Workers' Compensation | Y | | | Undetermined |
| LAMONICA,STEPHANIE | C/O Severance, Burko | 16 Court St, Suite 2800 | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.8555804 | Workers' Compensation | Y | | | Undetermined |
| LASPINA, MICHAEL | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40702268 | Workers' Compensation | Y | | | Undetermined |
| LATORRE, WILLIAM | C/O Lee Braunstein Law Offices PC | 1025 Old Country Rd, Ste 403N | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29619439 | Workers' Compensation | Y | | | Undetermined |
| Laurence Furnell, dba Laurence Furnell, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE,ADRIENNE,C | C/O Teddy Boritz | 225 Broadway Suite 1505 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0833 4962 | Workers' Compensation | Y | | | Undetermined |
| LIONETTI, JOHN | 59 WEST BROADWAY ST. | | | PORT JEFFESON | NY | 11776 | USA | Worker's Compensation Case No. 40709085 | Workers' Compensation | Y | | | Undetermined |
| Lisa Leger | C/O Daley, DeBofsky & Bryant | 55 W. Monroe Street | Suite 2440 | Chicago | IL | 60603 | USA | Lisa Leger v. Metropolitan Life Insurance, Tribune Company Long Term Disability Benefit Plan, and Tribune Company , Case No. 06cv6388 | Debtor defendant in ERISA / Employee Benefits case | Y | Y | Y | Undetermined |
| LOPICCOLO, JAMES | 1460 W. Redding St | | | Hernando | FL | 34442 | USA | Worker's Compensation Case No. 29120569 | Workers' Compensation | Y | | | Undetermined |
| Louis Muscari | C/O The Law Offices of Louis Arslanian | ATTN: Louis Arslanian | 225 South 21st Avenue | Hollywood | FL | 33020 | USA | Louis Muscari v. Sun Sentinel a/k/a South Florida Sun-Sentinel, Tribune Company of Chicago, and Jon Burstein, Case No. CACE08014945 | Unknown | Y | Y | Y | Undetermined |
| LUHRS, HERBERT | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40309413 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUONGO, JOHN | 360 West 18th Street | | | Deer Park | NY | 11729 | USA | Worker's Compensation Case No. 28727450 | Workers' Compensation | Y | | | Undetermined |
| LURZ, CLARA | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 10706 | USA | Worker's Compensation Case No. 28824926 | Workers' Compensation | Y | | | Undetermined |
| LYNCH, MICHAEL | C/O Davis & Venturini | 176 Woodbury Rd | | Hicksville | NY | 11801 | USA | Worker's Compensation Case No. 29721572 | Workers' Compensation | Y | | | Undetermined |
| LYONS, LAWRENCE | 66 Jamaica Dr | | | Sound Beach | NY | 11789 | USA | Worker's Compensation Case No. 9373601 | Workers' Compensation | Y | | | Undetermined |
| MACDONALD, LINDA | C/O Robert & Golan PC | 200 Willis Ave | | Mineola | NY | 11501 | USA | Worker's Compensation Case No. 20203973 | Workers' Compensation | Y | | | Undetermined |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. | | | WESTBURY | NY | 11590 | USA | Worker's Compensation Case No. 29511857 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAESTRE,RINALDO | 295 PRIMROSE AVENUE | | | Mt Vernon | NY | 10552 | | USA | New York Daily News - Worker Comp. Case No.8254998 | Workers' Compensation | Y | | | Undetermined |
| Mamie Hector | C/O Michael G. LoRusso, Esq. | 316 Jackson Avenue | | Syosset | NY | 11791 | | USA | Mamie Hector v. Paraskevas & Newsday, Inc., Case No. 29174/2007 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| MANN,SAMUEL | 215 PARK ROW #20D | | | NEW YORK | NY | 10038 | | USA | New York Daily News - Worker Comp. Case No.8527036 | Workers' Compensation | Y | | | Undetermined |
| Marilyn Silverman | C/O Hamburger, Mason & Yaffe, Wishod & Knauer, LLP | ATTN: Richard Hamburger | 225 Broadhollow Road | Melville | NY | 11747 | | USA | Marilyn Silverman v. Newsday, Inc., Case No. 009540/2008 | Debtor defendant in Unknown case | Y | Y | Y | Undetermined |
| Mark Von Weiding, dba PJT Delivery Service, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| MAY-SLOANE, CAROL | C/O Braunstein & Chase | 1025 Old Country Rd Ste 403N | | Westbury | New York | 11590 | | USA | Worker's Compensation Case No. G0020633 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCAFFREY,JOHN | C/O Sher, Herman And Bellone | 277 Broadway Ste 1107 | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8739799 | Workers' Compensation | Y | | | Undetermined |
| MCCARGO,ANNIE | C/O Louis Burko | 16 Court Street  St e 2800 | | Brooklyn | NY | 11241 | USA | New York Daily News - Worker Comp. Case No.8946164 | Workers' Compensation | Y | | | Undetermined |
| MCCUTCHEON,ROBERT | C/O Ray Gorman | 50 Court St. | | Brooklyn | NY | | USA | New York Daily News - Worker Comp. Case No.7934204 | Workers' Compensation | Y | | | Undetermined |
| MCDERMOTT, THOMAS | 807 Sara Circle | | | Port Jefferson Sta | NY | 11776 | USA | Worker's Compensation Case No. 40112051 | Workers' Compensation | Y | | | Undetermined |
| MCGLONE, PAULETTE | 28 Eatondale Ave | | | Blue Point | NY | 11715 | USA | Worker's Compensation Case No. 85280072 | Workers' Compensation | Y | | | Undetermined |
| MCKEON, JOHN | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40205387 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 28625676 | Workers' Compensation | Y | | | Undetermined |
| MCLEHOSE, CHARLES | 9537 N.W. 28th Street | | | Corral Springs | FL | 33065 | USA | Worker's Compensation Case No. 29300505 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, CARL | C/O Sherman Federman | One East Main St | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 40702020 | Workers' Compensation | Y | | | Undetermined |
| MILICI, RICHARD | 6197 Overland Place | | | Del Ray Beach | FL | 33484 | USA | Worker's Compensation Case No. 28324152 | Workers' Compensation | Y | | | Undetermined |
| MILLER, ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8141056 | Workers' Compensation | Y | | | Undetermined |
| MILLER, ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8744650 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No.  08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER,ROBERT | C/O Barry Waldman | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9034583 | Workers' Compensation | Y | | | Undetermined |
| MONTEBELLO, ANTHO | C/O Polsky & Shouldice PC | 100 North Centre Ave, Ste 200 | | Rockville Centre | NY | 11570 | USA | Worker's Compensation Case No. 29716583 | Workers' Compensation | Y | | | Undetermined |
| MORAN, SYLVIA | 18683 O'Hara Drive | | | Port Charlotte | FL | 33948 | USA | Worker's Compensation Case No. 28606324 | Workers' Compensation | Y | | | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 28311803 | Workers' Compensation | Y | | | Undetermined |
| MURGOLO, VINCENT | 2905 Orion Drive | | | Sparks | NV | 89436 | USA | Worker's Compensation Case No. 8667948 | Workers' Compensation | Y | | | Undetermined |
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | New York | 11530 | USA | Worker's Compensation Case No. 40511632 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JOSEPH | C/O Stanton & Guzman | 585 Stewart Ave, Ste 410 | | Garden City | New York | 11530 | USA | Worker's Compensation Case No. 727391 | Workers' Compensation | Y | | | Undetermined |
| MUSZYNSKI, CZESLA | P.O. Box 974 | | | Nesconset | NY | 11767 | USA | Worker's Compensation Case No. 28927483 | Workers' Compensation | Y | | | Undetermined |
| NADEAU, ROBERT | 22 RIVERVIEW CT | | | OAKDALE | NY | 11769 | USA | Worker's Compensation Case No. 40708458 | Workers' Compensation | Y | | | Undetermined |
| NARDUCCI,VITO,J | C/O MICHAEL PYRROS | | | | | | USA | New York Daily News - Worker Comp. Case No.8348429 | Workers' Compensation | Y | | | Undetermined |
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40410021 | Workers' Compensation | Y | | | Undetermined |
| NICOLOSI, DONNA | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40703285 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIELSEN, FRANCINE | C/O Fusco, Brandenstein & Rada PC | 180 Froehlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 29023136 | Workers' Compensation | Y | | | Undetermined |
| NUNEZ,SANTIAGO | C/O KELMAN, W&VELLONE | | | | | | USA | New York Daily News - Worker Comp. Case No.9006466 | Workers' Compensation | Y | | | Undetermined |
| O'BRIEN, NANCY | 13 MT Eagle CT Culbokie | | | Ross-Shire | | IV78GX | Scotland | Worker's Compensation Case No. 28919219 | Workers' Compensation | Y | | | Undetermined |
| O'CONNOR,BERNARD | C/O LEIGHTON L. EIGHTON AND LEI | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8371933 | Workers' Compensation | Y | | | Undetermined |
| O'DEA,MICHAEL | C/O JOSEPH R WALSH PC | | | | | | USA | New York Daily News - Worker Comp. Case No.8914447 | Workers' Compensation | Y | | | Undetermined |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK | 732 CASTLETON AVE. | | Staten Island | NY | 10310 | USA | New York Daily News - Worker Comp. Case No.8812026 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLSEN, GREGORY | C/O Easton & Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 9351746 | Workers' Compensation | Y | | | Undetermined |
| OSCHER, DOROTHY | C/O CHRISTOPHER GRAUL | 134 N. LaSalle Street, Suite 1218 | | CHICAGO | IL | 60602 | USA | Worker's Compensation Case No. 29511755 | Workers' Compensation | Y | | | Undetermined |
| PAGLIA,DOMENICK | C/O Agruso & Trovato | 3285 Vets Memorial Highwy | | Ronkonkoma | NY | 11779 | USA | New York Daily News - Worker Comp. Case No.8625616 | Workers' Compensation | Y | | | Undetermined |
| PATTERSON, JOYCE | 4 Henry Place | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 29125194 | Workers' Compensation | Y | | | Undetermined |
| PATTONA, GERALDIN | 275 Meadowbrook Rd | | | Merrick | NY | 11566 | USA | Worker's Compensation Case No. 29113002 | Workers' Compensation | Y | | | Undetermined |
| Paul Newer | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYNE, JOSHUA | 164 Oneida Street | | | Oneonta | NY | 13820 | USA | Worker's Compensation Case No. 29521205 | Workers' Compensation | Y | | | Undetermined |
| Penelope Henderson | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| PERANZO, KATHY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 20207882 | Workers' Compensation | Y | | | Undetermined |
| PHELPS,ALENE | C/O George Brecher | 222 Broadway 19th Floor | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8140779 | Workers' Compensation | Y | | | Undetermined |
| PIRILLO,FRANK | C/O E. Grey | 360 Main Street | | NEW YORK | NY | 11735 | USA | New York Daily News - Worker Comp. Case No.8931024 | Workers' Compensation | Y | | | Undetermined |
| PIRILLO,SALVATORE | C/O Scheine, Fusco, Brandenstein | 358 Veteran's Memorial Hwy. | | Commack | NY | 11725 | USA | New York Daily News - Worker Comp. Case No.9037919 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANTAMURA, MICHA | 184 Bergan Street | | | Port Jefferson | NY | 11776 | USA | Worker's Compensation Case No. 29505912 | Workers' Compensation | Y | | | Undetermined |
| POCCHIA,NICK | C/O ANDREW WHITE | | | | | | USA | New York Daily News - Worker Comp. Case No. | Workers' Compensation | Y | | | Undetermined |
| POLIZZI, DOREEN | C/O Grey & Grey | 360 Main Street | | Farmingdale | New York | 11735 | USA | Worker's Compensation Case No. 40301179 | Workers' Compensation | Y | | | Undetermined |
| PRESTIPINO,FRANK | | | | | | | USA | New York Daily News - Worker Comp. Case No.9065460 | Workers' Compensation | Y | | | Undetermined |
| PRICE, JOSEPH | C/O Sherman, Federman | One East Main Street | | Bayshore | New York | 11706 | USA | Worker's Compensation Case No. 40700876 | Workers' Compensation | Y | | | Undetermined |
| PURRINGTON,JEFFREY, R | 133-27 161ST STREET | | | JAMAICA | NY | 11434 | USA | New York Daily News - Worker Comp. Case No.8206034 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.0856 6608 | Workers' Compensation | Y | | | Undetermined |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS | 71 Murray Street | | New York | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.8940020 | Workers' Compensation | Y | | | Undetermined |
| QUARTARARO,LAWRENCE | C/O Alicia Bendernagel | 11511 Drop Forge Lane | | Reston | VA | 20191 | USA | New York Daily News - Worker Comp. Case No.8167717 | Workers' Compensation | Y | | | Undetermined |
| RAUCH, ANNE | 9905 63rd Drive Apt 1N | | | Rego Park | NY | 11374 | USA | Worker's Compensation Case No. 8947006 | Workers' Compensation | Y | | | Undetermined |
| Raymond Granger | C/O Law Office of John Hunter | 625 Mulberry Ave. | | Santa Barbara | CA | 93101 | USA | Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU- | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| REDD, LISA | 70 La Salle Street | | | New York | NY | 10027 | USA | Worker's Compensation Case No. 8909765 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed Simpson | C/O Lasky & Rifkind | ATTN: Norman Rifkind | 350 N. LaSalle Street | Chicago | IL | 60610 | USA | Reed Simpson, et al. v. Tribune Company, et al., Case No. 2007 CH-9519 | Class action complaint for breach of fiduciary duty | Y | Y | Y | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0852 7645 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0872 0555 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.0880 6296 | Workers' Compensation | Y | | | Undetermined |
| REIMAN,ALAN,H | C/O Donna .. Silverman | 166 E Central Ave. | | Spring Valley | NY | 10977 | USA | New York Daily News - Worker Comp. Case No.9034531 | Workers' Compensation | Y | | | Undetermined |
| RENO,JOSEPH,C | C/O LEIGHTON & LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8049431 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28515201 | Workers' Compensation | Y | | | Undetermined |
| RICHARDSON, RUDOL | 4750 S.W. 151st Place | | | Ocala | FL | 34473 | USA | Worker's Compensation Case No. 28601919 | Workers' Compensation | Y | | | Undetermined |
| ROBERTS, WIDOW | 22 Walden Ave | | | Jericho | NY | 11753 | USA | Worker's Compensation Case No. 28123378 | Workers' Compensation | Y | | | Undetermined |
| ROBILOTTO,MICHAEL,J | C/O PASTERNACK POPISH | 222 Broadway Fl 19 | | New York | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8842936 | Workers' Compensation | Y | | | Undetermined |
| ROBINSON, MARGIE | C/O Neil Moldovan | One Old Country Rd., Ste 270 | | Carle Place | New York | 11514 | USA | Worker's Compensation Case No. 40301863 | Workers' Compensation | Y | | | Undetermined |
| ROGALSKI, KENNETH | C/O Robert Duckstein | 39 S. LaSalle | | CHICAGO | IL | 60603 | USA | Worker's Compensation Case No. 08wc023417 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMANO,PETER | 172 E. 91ST ST. APT.5-C | | NEW YORK | NY | 10128 | 10007 | USA | New York Daily News - Worker Comp. Case No. Unknown | Workers' Compensation | Y | | | Undetermined |
| ROSE,HARVEY | 578 LACONIA CIRCLE | | | LAKE WORTH | FL | 33467 | USA | New York Daily News - Worker Comp. Case No.8550131 | Workers' Compensation | Y | | | Undetermined |
| ROTOLO,MICHAEL | 787 WARREN AVE. | | | Thornwood | NY | 10594 | USA | New York Daily News - Worker Comp. Case No.8313201 | Workers' Compensation | Y | | | Undetermined |
| RUGGIERO,ANGELO | C/O BARRY LEIGHTON | 15 PARK ROW | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.8809232 | Workers' Compensation | Y | | | Undetermined |
| SAINT, HILARRE | 283 ESSEX ST | | | NORTH BABYLON | NY | 11704 | USA | Worker's Compensation Case No. 40300579 | Workers' Compensation | Y | | | Undetermined |
| SALERNO,JOHN | 18 RHETT AVE. | | | STATEN ISLAND | NY | 10308 | USA | New York Daily News - Worker Comp. Case No.28408960 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salvatore Salamone dba S.A.K. Distribution, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| SANDOVAL, LUIS | C/O Allan W. Clark | 650 Wantagh Ave, Ste 1 | | Levittown | NY | 11756 | USA | Worker's Compensation Case No. 20606114 | Workers' Compensation | | Y | | Undetermined |
| SANDS, CHARLES | C/O Brecher, Fishman, Pasternack PC | 335 Adams St, 27th Floor | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 29000504 | Workers' Compensation | | Y | | Undetermined |
| SAROFSKY, LEWIS | C/O MARK .. POLSKY | 77 N. CENTRE AVE . | | ROCKVILLE CENTER | NY | 11570 | USA | New York Daily News - Worker Comp. Case No.8147599 | Workers' Compensation | | Y | | Undetermined |
| SCACCO, SALVATORE | C/O Gilbert Blaszcyk | 440 Waverly Ave., Ste 7 | | Patchogue | NY | 11772 | USA | Worker's Compensation Case No. 40605591 | Workers' Compensation | | Y | | Undetermined |
| SCARPATI, ARNOLD | 2274 BLUE SPRINGS RD | | | WEST PALM BEACH | FL | 33411-5706 | USA | New York Daily News - Worker Comp. Case No.29010175 | Workers' Compensation | | Y | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCARPINITO, JOHN | C/O Grey & Grey | 360 Main Street | | Farmingdale | NY | 11735 | USA | Worker's Compensation Case No. 40708294 | Workers' Compensation | Y | | | Undetermined |
| SCHLEGEL, WALTER | 943 N. 4TH ST. | | | NEW HYDE PARK | NY | 11040 | USA | New York Daily News - Worker Comp. Case No. 8854997 | Workers' Compensation | Y | | | Undetermined |
| SCHMIDT, TERENCE | 3007 Eagle Ave. | | | Medford | NY | 11763 | USA | Worker's Compensation Case No. 40508395 | Workers' Compensation | Y | | | Undetermined |
| SCHMITT, ARTHUR | C/O Caruso, Spillane | 132 NASSAU ST SUITE 1200 | | NEW YORK | NY | 10038 | USA | New York Daily News - Worker Comp. Case No.9080275 | Workers' Compensation | Y | | | Undetermined |
| SCHOBER, RHODA | 9856 Marina Blvd apt 1035 | | | Boca Raton | FL | 33428 | USA | Worker's Compensation Case No. 9071862 | Workers' Compensation | Y | | | Undetermined |
| SCOTT, RICHARD | 18359 Usepa Road | | | Fort Myers | FL | 33912 | USA | Worker's Compensation Case No. 28720175 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCUDERO,MICHAEL | 5781 MACAW PLACE | | | LAKELAND | FL | 33809 | USA | New York Daily News - Worker Comp. Case No.9334261 | Workers' Compensation | Y | | | Undetermined |
| SERRANO, JULIE | 225 W. New York Ave # 154 | | | Deland | FL | 32720 | USA | Worker's Compensation Case No. 8677942 | Workers' Compensation | Y | | | Undetermined |
| Shannon Isaiah Estate | C/O Whiting Law Group, Ltd. | ATTN: Michael J. Goldberg | One East Wacker Drive | Chicago | IL | 60601 | USA | Penelope Henderson, Individually and as Next-of-Kin and Special Administrator of the Estate of Isaiah Shannon, Deceased v. Tribune Co., et al., Case | Debtor defendant in Personal Injury case | Y | Y | Y | Undetermined |
| SHERIDAN,THOMAS | C/O Robert Purcigliotti | | | | | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| SILVERMAN,JACK | C/O Cascione, C. Hech anovek | 20 Vesey Street | | NEW YORK | NY | | USA | New York Daily News - Worker Comp. Case No.8347087 | Workers' Compensation | Y | | | Undetermined |
| SIMEOLI, MAUREEN | 2114 Holyhead Way | | | Sun City Centr | FL | 33573 | USA | Worker's Compensation Case No. 28514582 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, CHARLES | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40509839 | Workers' Compensation | Y | | | Undetermined |
| SOMMELLA, JOSEPH | 325 OAK PARK LOOP | | | DAVENPORT | FL | 33837 | USA | New York Daily News - Worker Comp. Case No.9264138 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | 10 Bedford Street | | | Copiague | NY | 11726 | USA | Worker's Compensation Case No. 29816171 | Workers' Compensation | Y | | | Undetermined |
| SPEARS, GEORGE | C/O Fusco Brandenstein | 180 Frohlich Farm Blvd | | Woodbury | NY | 11797 | USA | Worker's Compensation Case No. 40212040 | Workers' Compensation | Y | | | Undetermined |
| STEO, VINCENT | C/O Fisher Brothers | 217 Broadway | | NEW YORK | NY | 10007 | USA | New York Daily News - Worker Comp. Case No.9149839 | Workers' Compensation | Y | | | Undetermined |
| SULLIVAN, THOMAS | TIMES SQ STA PO BOX 2655 | | | NEW YORK | NY | 10108 | USA | New York Daily News - Worker Comp. Case No.9067212 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYLVESTER, HENRIE | 935 Number 12 Street | | | West Babylon | NY | 11704 | USA | Worker's Compensation Case No. 28900628 | Workers' Compensation | Y | | | Undetermined |
| TeleCommunication Systems, Inc. | C/O Flachsbart & Greenspoon | ATTN: William W. Flachsbart | 53 W. Jackson Blvd., Suite 652 | Chicago | IL | 60604-3459 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| TELESCA, MARIA | C/O Sherman Federman Etal | 1 E Main St, P 302 | | Bay Shore | NY | 11706-8324 | USA | Worker's Compensation Case No. 29113396 | Workers' Compensation | Y | | | Undetermined |
| TELESCA, VIRGINA | 11 Glen Rd | | | Mass Pk | NY | 11762 | USA | Worker's Compensation Case No. 28405669 | Workers' Compensation | Y | | | Undetermined |
| Theresa Smith, dba ME-2-U Delivery Service | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | NY | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JOHN | C/O Brecher Fishman | 335 Adams St | | Brooklyn | New York | 11201 | USA | Worker's Compensation Case No. 40407463 | Workers' Compensation | Y | | | Undetermined |
| TOSCANO,FRANK | C/O SAMUEL MARCIANO | | | | | | USA | New York Daily News - Worker Comp. Case No.9070752 | Workers' Compensation | Y | | | Undetermined |
| TRUJILLO, JEAN | 365 Route 111 Apt C13 | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29024022 | Workers' Compensation | Y | | | Undetermined |
| TYSOE,FREDERICK | 205 SOUTHSHORE DRIVE | | | TOMS RIVER | NJ | 08753 | USA | New York Daily News - Worker Comp. Case No.8912196 | Workers' Compensation | Y | | | Undetermined |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | ATTN: Harrison Karr; Nancy J. Marvel | 75 Hawthorne St., | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United National Specialty Insurance Company, on behalf of Dragon Pond Buffet | C/O Bennett, Bricklin & Saltzburg LLP | ATTN: William E. Sylianteng | 512 Township Line Road | Blue Bell | PA | 19422 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street , Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | Environmental - Consent Decree | Y | Y | | Undetermined |
| UTLEY, JOANNE | C/O Barrett, Ross & Rothstein | 375 N Broadway, Ste 204 | | Jericho | NY | 11753 | USA | Worker's Compensation Case No. 40108782 | Workers' Compensation | | Y | | Undetermined |
| VAZOULAS, JEAN | 798 Highview Ave | | | Westbury | NY | 11590 | USA | Worker's Compensation Case No. 29807174 | Workers' Compensation | | Y | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENTRE,DOMINIC,A | 1169 73RD | | | BROOKLYN | NY | 11228 | USA | New York Daily News - Worker Comp. Case No.8251042 | Workers' Compensation | Y | | | Undetermined |
| Victor Balletta | C/O Prochniak Weisberg, P.C. | ATTN: Matthew B. Weisberg | 7 South Morton Avenue | Morton | PA | 19070 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Vincent Villani, dba VTV, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| WENSTROM, LAWRENC | 215 Bow Drive East | | | Smithtown | NY | 11787 | USA | Worker's Compensation Case No. 29414494 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Lava & Levine | 1455 Veterans Hwy | | Hauppauge | NY | 11749 | USA | Worker's Compensation Case No. 29401259 | Workers' Compensation | Y | | | Undetermined |
| WETTER, ANDREW | C/O Siben & Siben, Atty's | 90 E Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29507142 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE, ANDREW | 33 Orange St | | | Hartford | CT | 6016 | USA | Worker's Compensation Case No. 8249995 | Workers' Compensation | Y | | | Undetermined |
| Widow of J. Gries | 169 New York Ave | | | Bayshore | NY | 11706 | USA | Worker's Compensation Case No. 28519713 | Workers' Compensation | Y | | | Undetermined |
| William Ciccotto, dba WDC, Inc. | C/O Giamo Associates LLP | ATTN: Joseph O. Giaimo | 80-02 Kew Gardens Road | Kew Gardens | NY | 11415 | USA | Furnell, et al. v. Tribune Company and Newsday (draft complaint) | Potential Claim | Y | Y | Y | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 29122520 | Workers' Compensation | Y | | | Undetermined |
| WILLIAMS, WILLIAM | 812 S. Walnut Street # 1 | | | Lindenhurst | NY | 11757 | USA | Worker's Compensation Case No. 9235749 | Workers' Compensation | Y | | | Undetermined |
| WINFREY, TAMMY | C/O Fusco, Brandenstein | 180 Froehlich Farm Blvd | | Woodbury | New York | 11797 | USA | Worker's Compensation Case No. 40411016 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINNACOTT,MARVIN | 2552 COMMERCE AVE. | | | SPRINGHILL | FL | 34609 | USA | New York Daily News - Worker Comp. Case No.29028331 | Workers' Compensation | Y | | | Undetermined |
| WOODLEY, RONALD | 40740 NSU Route # 1 | | | Clayton | NY | 13624 | USA | Worker's Compensation Case No. 68510774 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT,LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.8913943 | Workers' Compensation | Y | | | Undetermined |
| WRIGHT,LENINGTON | C/O Brecher Fishman Pasternack | 222 Broadway Fl 1 9 | | New York | NY | | USA | New York Daily News - Worker Comp. Case No.9800869 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29005983 | Workers' Compensation | Y | | | Undetermined |
| YANNELLO, FRANK | 10 Peppermint Rd | | | Commack | NY | 11725 | USA | Worker's Compensation Case No. 29101199 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

Schedule F Litigation
Rider

Case No. 08-13141

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGS, WALTER | 46 Eagle Lane | | | Hauppauge | NY | 11788 | USA | Worker's Compensation Case No. 29725824 | Workers' Compensation | Y | | | Undetermined |
| Z Land LLC | C/O Finnegan, Henderson, Farabow, Garrett & Dunner LLP | ATTN: J. Michael Jakes | 901 New York Avenue, NW | Washington | DC | 20001-4413 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28525810 | Workers' Compensation | Y | | | Undetermined |
| ZEFFER, WALTER | 105 Omega Lane | | | Melbourne | FL | 32934 | USA | Worker's Compensation Case No. 28607550 | Workers' Compensation | Y | | | Undetermined |
| ZELENAK, DOROTHY | C/O Sherman,Federman,Sambur&Levine LLP | 8 East Main St | | Bay Shore | NY | 11706 | USA | Worker's Compensation Case No. 29017090 | Workers' Compensation | Y | | | Undetermined |

In re: Tribune Company

In re: Tribune Company

Schedule F
Unsecured Notes and Debentures

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 4.875% UNSECURED NOTES DUE 2010 | | Y | | $ 456,946,875.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 5.25% UNSECURED NOTES DUE 2015 | | Y | | $ 335,486,250.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2096 | | Y | | $ 148,715,333.33 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.5% DEBENTURES DUE 2023 | | Y | | $ 102,000,520.83 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 6.61% DEBENTURES DUE 2027 | | Y | | $ 86,270,366.40 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | 7.25% DEBENTURES DUE 2013 | | Y | | $ 83,702,999.21 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES E) DUE 2008 | | Y | | $ 69,812,899.00 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC.SERV, 25 DEFOREST AVE, MAIL STOP: SUM01-0105 | SUMMIT | NJ | 07901 | United States | MEDIUM TERM NOTES (SERIES D) DUE 2026 | | Y | | $ 120,500.00 |
| WILMINGTON TRUST COMPANY | AS TRUSTEE CORPORATE CLIENT SERVICES RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890-1600 | United States | EXCHANGEABLE SUBORDINATED DEBENTURES DUE 2029 (THE "PHONES") | | Y | | $ 758,871,303.23* |

* Represents PHONE debt at par value for un-exchanged shares and at exchange value for those shares exchanged but not paid in cash.

In re: Tribune Company

Schedule F
Supplemental 401(k) Plan

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Adeszko,Lance | | | Supplemental 401(k) Plan | | | | $373.52 |
| Amsden,Harry | | | Supplemental 401(k) Plan | | | | $391.48 |
| Arthur,John | | | Supplemental 401(k) Plan | | | | $441.09 |
| Bellack,Bob | | | Supplemental 401(k) Plan | | | | $503.65 |
| Berlamino,BettyEllen | | | Supplemental 401(k) Plan | | | | $581.64 |
| Boardman,John | | | Supplemental 401(k) Plan | | | | $288.14 |
| Boe,Mark | | | Supplemental 401(k) Plan | | | | $388.99 |
| Bralow,David | | | Supplemental 401(k) Plan | | | | $137.75 |
| Brown,Michael | | | Supplemental 401(k) Plan | | | | $402.89 |
| Carver,Stephen | | | Supplemental 401(k) Plan | | | | $575.07 |
| Casanova,Vincent | | | Supplemental 401(k) Plan | | | | $455.39 |
| Castelluzzo,Renee | | | Supplemental 401(k) Plan | | | | $191.75 |
| Chappell,Terri | | | Supplemental 401(k) Plan | | | | $4.23 |
| Clayton,Janet | | | Supplemental 401(k) Plan | | | | $421.48 |
| Cochran,Steven | | | Supplemental 401(k) Plan | | | | $478.96 |
| Cohen,Sheldon | | | Supplemental 401(k) Plan | | | | $904.41 |
| Connolly,Thomas | | | Supplemental 401(k) Plan | | | | $628.80 |
| Cunningham,James | | | Supplemental 401(k) Plan | | | | $270.51 |
| Current,Amy | | | Supplemental 401(k) Plan | | | | $28.74 |
| Daley,Raymond | | | Supplemental 401(k) Plan | | | | $231.89 |
| Della Lawrence | | | Supplemental 401(k) Plan | | | | $278.54 |
| Depaolo,Kenneth | | | Supplemental 401(k) Plan | | | | $514.51 |
| Diederich,David | | | Supplemental 401(k) Plan | | | | $257.04 |
| Dittoe,Gregg | | | Supplemental 401(k) Plan | | | | $196.96 |
| Downey,Michael | | | Supplemental 401(k) Plan | | | | $448.63 |
| Duarte,Steve | | | Supplemental 401(k) Plan | | | | $386.37 |
| Dusbabek,Asha | | | Supplemental 401(k) Plan | | | | $5,052.90 |
| Duvoisin,Marc | | | Supplemental 401(k) Plan | | | | $277.14 |
| Ehlmann,Tom | | | Supplemental 401(k) Plan | | | | $493.33 |
| Fillipitch,John | | | Supplemental 401(k) Plan | | | | $546.01 |
| Franklin,Timothy | | | Supplemental 401(k) Plan | | | | $401.25 |
| Giannini,Vincent | | | Supplemental 401(k) Plan | | | | $436.51 |
| Gilpatric,Christopher | | | Supplemental 401(k) Plan | | | | $340.08 |
| Graziano,Richard | | | Supplemental 401(k) Plan | | | | $423.80 |
| Green,Thomas | | | Supplemental 401(k) Plan | | | | $470.98 |
| Greenberg,Howard | | | Supplemental 401(k) Plan | | | | $511.32 |
| Gremillion,Robert | | | Supplemental 401(k) Plan | | | | $774.97 |
| Grubb,Vincent | | | Supplemental 401(k) Plan | | | | $253.24 |
| Guerra,Nicola | | | Supplemental 401(k) Plan | | | | $80.39 |
| Hayes,Dana | | | Supplemental 401(k) Plan | | | | $568.93 |
| Hemberger,Alan | | | Supplemental 401(k) Plan | | | | $270.85 |
| Hendricks,John | | | Supplemental 401(k) Plan | | | | $493.74 |
| Hendry,James | | | Supplemental 401(k) Plan | | | | $22,542.62 |
| Hiller,DavidDean | | | Supplemental 401(k) Plan | | | | $878.83 |
| Hughes,Vergil | | | Supplemental 401(k) Plan | | | | $582.74 |
| Hunter,Tony | | | Supplemental 401(k) Plan | | | | $407.46 |
| Jaoudi,Juliana | | | Supplemental 401(k) Plan | | | | $279.63 |
| Jones,Gordon | | | Supplemental 401(k) Plan | | | | $559.26 |
| Kennedy,Timothy | | | Supplemental 401(k) Plan | | | | $383.49 |
| Kenney,Brigid | | | Supplemental 401(k) Plan | | | | $391.15 |
| Kenney,Crane | | | Supplemental 401(k) Plan | | | | $18,266.81 |
| Klunder,Jack | | | Supplemental 401(k) Plan | | | | $2,118.71 |
| Knight,Timothy | | | Supplemental 401(k) Plan | | | | $703.06 |
| Lansey,William | | | Supplemental 401(k) Plan | | | | $431.18 |
| Langmyer,Thomas | | | Supplemental 401(k) Plan | | | | $1,353.54 |
| Lareau,Scott | | | Supplemental 401(k) Plan | | | | $904.41 |
| Leader,Francie | | | Supplemental 401(k) Plan | | | | $120.61 |
| Lipinski,AnnMarie | | | Supplemental 401(k) Plan | | | | $462.99 |

In re: Tribune Company

Schedule F
Supplemental 401(k) Plan

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Loftus,Patrick | | | Supplemental 401(k) Plan | | | | $381.42 |
| Lopez,Steven | | | Supplemental 401(k) Plan | | | | $392.98 |
| Maeir,AbbyPolonsky | | | Supplemental 401(k) Plan | | | | $31.93 |
| Manning,Christopher | | | Supplemental 401(k) Plan | | | | $474.25 |
| Marra,Robert | | | Supplemental 401(k) Plan | | | | $497.23 |
| Martin,Jerome | | | Supplemental 401(k) Plan | | | | $462.80 |
| Mccleary,LaFrance,Kim | | | Supplemental 401(k) Plan | | | | $154.59 |
| Mcgovern,Terence | | | Supplemental 401(k) Plan | | | | $215.71 |
| Mcguire,Mark | | | Supplemental 401(k) Plan | | | | $853.48 |
| Mcnamara,Timothy | | | Supplemental 401(k) Plan | | | | $143.18 |
| Meyrowitz,Eric | | | Supplemental 401(k) Plan | | | | $386.44 |
| Neal,RichardKelly | | | Supplemental 401(k) Plan | | | | $386.37 |
| Newton,Russell | | | Supplemental 401(k) Plan | | | | $144.00 |
| O'dell,William | | | Supplemental 401(k) Plan | | | | $1,516.72 |
| O'loughlin,John | | | Supplemental 401(k) Plan | | | | $382.21 |
| O'malley,Kathleen | | | Supplemental 401(k) Plan | | | | $638.61 |
| Palermini,Robert | | | Supplemental 401(k) Plan | | | | $359.62 |
| Pape,Patricia | | | Supplemental 401(k) Plan | | | | $600.30 |
| Pearson,Pamela | | | Supplemental 401(k) Plan | | | | $418.73 |
| Peppars,Gordon | | | Supplemental 401(k) Plan | | | | $462.99 |
| Perry,Gerald | | | Supplemental 401(k) Plan | | | | $294.26 |
| Piper,Jeffrey | | | Supplemental 401(k) Plan | | | | $335.56 |
| Plaschke,William | | | Supplemental 401(k) Plan | | | | $418.65 |
| Presser,Deborah | | | Supplemental 401(k) Plan | | | | $348.59 |
| Ramsey,Robert | | | Supplemental 401(k) Plan | | | | $379.42 |
| Ryan,Timothy | | | Supplemental 401(k) Plan | | | | $526.86 |
| Santo,Ronald | | | Supplemental 401(k) Plan | | | | $405.52 |
| Scott,Karen | | | Supplemental 401(k) Plan | | | | $382.86 |
| Segal,Richard | | | Supplemental 401(k) Plan | | | | $386.37 |
| Segall,Lynne | | | Supplemental 401(k) Plan | | | | $486.55 |
| Shanahan,Patrick | | | Supplemental 401(k) Plan | | | | $406.98 |
| Shapiro,Adam | | | Supplemental 401(k) Plan | | | | $398.04 |
| Shaw,William | | | Supplemental 401(k) Plan | | | | $562.65 |
| Sheehan,Shaun | | | Supplemental 401(k) Plan | | | | $445.96 |
| Smith,Scott | | | Supplemental 401(k) Plan | | | | $946.42 |
| Thomas,Douglas | | | Supplemental 401(k) Plan | | | | $431.42 |
| Tolstrup,Kathleen | | | Supplemental 401(k) Plan | | | | $319.31 |
| Vitanover,John | | | Supplemental 401(k) Plan | | | | $688.28 |
| Wald,Jeffrey | | | Supplemental 401(k) Plan | | | | $394.01 |
| Weinstein,Howard | | | Supplemental 401(k) Plan | | | | $287.37 |
| Wilke,Martha | | | Supplemental 401(k) Plan | | | | $440.38 |
| Williams,David | | | Supplemental 401(k) Plan | | | | $434.26 |
| Wolinsky,Leo | | | Supplemental 401(k) Plan | | | | $464.26 |
| Xanders,Julie | | | Supplemental 401(k) Plan | | | | $389.99 |
| Young,Joseph | | | Supplemental 401(k) Plan | | | | $518.93 |
| Youngman,Owen | | | Supplemental 401(k) Plan | | | | $379.97 |
| Yung,Cameron | | | Supplemental 401(k) Plan | | | | $243.90 |
| Zerwekh,James | | | Supplemental 401(k) Plan | | | | $453.59 |
| Ziskind,Edward | | | Supplemental 401(k) Plan | | | | $1,131.06 |

B6G (Official Form 6G) (04/10)

In re   **Tribune Company** _____ ,        Case No.   **08-13141** _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

Page 1 of 1

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| 10-20-MEDIA | 16005 FREDERICK RD. | ATTN: CONTRACTS DEPT | WOODBINE | MD | 21797 | UNITED STATES | Advertising Agreement - Lawn & Garden listings database |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE | | SOUTH BEND | IN | 46628 | UNITED STATES | Publishing Equipment Purchase - Shop Towels |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE | DREW MAY | CHICAGO | IL | 60693 | UNITED STATES | Service Contract - Purchased data for DBM |
| ACXIOM | 301 Industrial Blvd. | | Conway | AR | 72032 | UNITED STATES | Data Agreement |
| ACXIOM CORP. | 1001 TECHNOLOGY DR | ATTN:PRODUCTS/TECH GENERAL COUNSEL | LITTLE ROCK | AR | 72223 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Acxiom, Inc. dated 3/13/06 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 | ATTN: CONTRACTS DEPT | NEWBURY PARK | CA | 91320 | UNITED STATES | Advertising Agreement - online video solutions |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 | ATTN: CONTRACT ADMIN GROUP | SAN JOSE | CA | 95110-2704 | UNITED STATES | Technology Equipment/Software Purchase |
| AdStar, Inc. | | | | | | | Acquisition and/or Disposition Agreement - Governance Agreement - AdStar, Inc. |
| AdStar, Inc. | 4553 Glencoe Avenue, Suite 325 | | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Newspaper Services Agreement - AdStar, Inc. |
| AdStar, Inc. | | | | | | | Acquisition and/or Disposition Agreement - Preferred Escrow Agreement - AdStar, Inc. |
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Registration Rights Agreement - AdStar, Inc. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Series A Preferred Stock Purchase Agreement - AdStar, Inc. |
| AdStar, Inc. | Attn: Leslie Bernhard, President & CEO | 4553 Glencoe Avenue, Suite 300 | Marina del Rey | CA | 90292 | UNITED STATES | Acquisition and/or Disposition Agreement - Software Development and Deployment Agreement - AdStar, Inc. |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE | | ELMHURST | IL | 60126 | UNITED STATES | Equipment and maintenance for access control and CCTV systems |
| ADVO, Inc. | One Univac Lane | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated November 1, 2005 |
| ADVO, Inc. | One Targeting Centre | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated December 1, 2006 |
| ADVO, Inc. | One Univac Lane | | Windsor | CT | 06095 | UNITED STATES | Mutual Non-Disclosure Agreement dated March 28, 2006 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE | ATTN: DIRECTOR ADVOCATE FITNESS | OAK BROOK | IL | 60523 | UNITED STATES | Service Contract - On-Site Fitness Center Management - Tribune Tower |
| AETNA | 100 N. RIVERSIDE PLAZA | 20TH FLOOR | CHICAGO | IL | 60606 | UNITED STATES | Service Contract - Retiree medical administrative services agreement, dated 1/1/08 -TERMED 12/31/08 |
| AGFA CORPORATION | 100 CHALLENGER RD. | ATTN: CHRISTOPHER SANTOMAS SIMO | RIDGEFIELD PARK | NJ | 07660 | UNITED STATES | Publishing Equipment Purchase - Pricing for CtP plate processors as well as plate consumables |
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. | SUITE 730 | CONCORD | CA | 94520 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - UPGRADE |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD | | WHITE RIVER JUNCTION | VT | 05001 | UNITED STATES | Technology equipment/software purchases (describe) - A resume aggregator and sourcing website that allows recruiters to search multiple candidate site via a single search/retrieval portal |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER | | CAMBRIDGE | MA | 02142 | UNITED STATES | Technology/software maintenance agreement - Traffic Management Technology |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 | | CAROL STREAM | IL | 60132-2202 | UNITED STATES | Technology/software maintenance agreement - Cypress Software |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 | | CAROL STREAM | IL | 60132-2201 | UNITED STATES | Technology/software maintenance agreement - TMON mainframe system monitoring software |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. | ATTN: MIKE KILEY | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | Building Janitorial Service (labor only) - Tribune Tower |
| ALLIED WASTE | 2608 S. DAMEN AVENUE | JIM LYTLE | CHICAGO | Il | 60608 | UNITED STATES | Service Contract - Waste Removal - Tribune Tower |
| ALLISON KALEY | 9032 VICKROY TERRACE | | OVIEDO | FL | 32765 | UNITED STATES | Advertising Agreement - Strategic Sales & Marketing Department |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | UNITED STATES | Corporate Travel & Entertaimnent Credit Card contract |
| ANTHEM | 11870 MERCHANTS WALK | SUITE 200 | NEWPORT NEWS | VA | 23606 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune and Anthem, dated 1/1/08-TERMED 12/31/08 |
| APAC | 6 Parkway N | | Deerfield | IL | 60015 | UNITED STATES | Call center outsourced provider |
| ARAG | 400 LOCUST ST | SUITE 480 | DES MOINES | IA | 50309 | UNITED STATES | Legal services contract between Tribune Company and ARAG, dated 1/1/09 |
| ARAMARC SERVICES | 10500 W 167TH ST | | ORLAND PARK | IL | 60467 | UNITED STATES | Service Contract |
| ARAMARK UNIFORM SERVICES | 115 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES | Consumable Supply Purchase - Uniforms |
| ASG | 5455 CORPORATE DR, SUITE 200 | ATTEN: MARY TEREMI | TROY | MI | 48098 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - CYPRESS LICENSE (REPORT DISTRIBUTION) |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | MPLS Trial Agreement |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT - OC12 circuit for LA Times |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Adendum to ATM connectivity Contract |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Amendmemn #1. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Amendmemn #2. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - ATM Platform Diversity Option |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT MA - Inter office ATM connectivity |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT Master Agreement. Covers General Terms and Conditions not prices. |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT OneNet, mega Comm and Ready Line |
| AT&T | 1 AT&T WAY | | BEDMINSTER | NJ | 07921 | UNITED STATES | ATT Private Line Data Circuits for WXIN, WBZL and WNLO |
| AT&T | 55 CORPORATE DRIVE | | BRIDGEWATER | NJ | 08807 | UNITED STATES | ATT Voice and Data Services Discount Schedule |
| AT&T LANDLINE | 55 CORPORATE DRIVE | ATTN MASTER AGREEMEN T SUPPORT TEAM | BRIDGEWATER | NJ | 08807 | UNITED STATES | Technology/software maintenance agreement - IT agreement between Tribune Co. and AT&T,. dated 11/1/05 |
| AYCO | ONE WALL STREET | | ALBANY | NY | 12205-3894 | UNITED STATES | Survivor Support program for active employee deaths, agreement between Tribune Company and AYCO, dated 1/1/08- TERMED 12/31/08 |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 | | SPOKANE | WA | 99210-2485 | UNITED STATES | Merchant Services agreement for processing credit card payments. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BANDWIDTH.COM | 4001 WESTON PARKWAY | SUITE 100 | CARY | NC | 27513 | UNITED STATES | Unlimited local and long distance calling for Career Builder |
| BANK OF AMERICA | 135 S. LASALLE ST. | IL4-135-1160 ATTN: GERARD A. MCHUGH | CHICAGO | IL | 60603 | UNITED STATES | Customer Accounting Advertising Payments Processing |
| BANKRATE, INC | 477 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | Agreement to put Bankrate's financial information and CPC links on Tribune's sites |
| BCC SOFTWARE | 39093 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | Technology Equipment/Software Purchase - Software renewal |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bell Indus, 435 North Michigan Avenue, 60611 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE | SUITE 952 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bertha More, 435 North Michigan Avenue, 60611 |
| BERTHA MORENO | 435 N. MICHIGAN AVE, SUITE 952 | ATTN: BERTHA MORENO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| BLOOMBERG | 499 PARK AVE. | | NEW YORK | NY | 10022 | UNITED STATES | Service agreement for Bloomberg terminals and stock exchange feeds |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST | | CHICAGO | IL | 60604-5099 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and BCBS, dated 1/1/08-TERMED 12/31/08 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | Music License Fee(s) for Headliners and Fitness Center and T.I. - Tribune Tower |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE | | DURHAM | NC | 27713 | UNITED STATES | Equipment Maintenance - Repairs, maintenance |
| BRASS RING | 343 WINTER STREET | | WALTHAM | MA | 02451 | UNITED STATES | An applicant tracking system that allows recruiters to track and manage a full cycle recruiting process |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 | ATTN: CONTRACTS DEPT | AUSTIN | TX | 78750 | UNITED STATES | Advertising Agreement - data feed agreement for new home listings |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD, #C | | ELGIN | IL | 60123 | UNITED STATES | Lease agreement - Elgin 1150 Davis Road, 1150 Davis Rd. #C, 60123 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD | | LIVINGSTON | NJ | 07039 | UNITED STATES | Tribune gives BurrellesLuce the right to use materials from our publications |
| BUSINESS OBJECTS | 855 HOMER STREET | ATTEN: JADE VACHON | VANCOUVER | BC | V6B5S2 | CANADA | SOFTWARE LICENSE / MAINTENANCE - BUSINESS OBJECTS |
| Cablevision | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and Cablevision dated 05/11/2008 |
| Cablevision | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and Cablevision dated 05/11/2008 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 | JENNY KIM | PASADENA | CA | 91101 | UNITED STATES | Service Contract - Tax Credit Consulting |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 | JIM LARUE | ORLANDO | FL | 32837 | UNITED STATES | Equipment maintenance agreement (describe) - Canon Copier/Scanner's |
| CANON FINANCIAL | 158 GAITHER DRIVE | SUITE 200, PO BOX 5008 | MOUNT LAUREL | NJ | 08054 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST | | ALLENTOWN | PA | 18102 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Capitol Blue Cross, dated 1/1/08-TERMED 12/31/08 |
| CAREMARK | 9501 E. SHEA BLVD | MC005 | SCOTTSDALE | AZ | 85260 | UNITED STATES | Service Contract - Pharmacy administrative services agreement between Tribune Company and Caremark, dated 1/1/08-TERMED 12/31/08 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 | CARSTEN CHRISTENSEN | KENNESAW | GA | 30144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - MASTER AGREEMENT ENABLING TRIBUNE BUSINESS UNITS TO ENTER STUDY AGREEMENT AND ORDER FORMS FOR DELIVERY OF CCI SYSTEMS, SERVICES AND PRODUCTS. |
| CCI EUROPE, INC AND CCI EUROPE A/S | 1701 BARRETT LAKES BLVD STE 380 | CARSTEN CHRISTENSEN | KENNESAW | GA | 30144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SETTLEMENT AGREEMENT |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY | ATTN: CONTRACT ADMIN | DOWNERS GROVE | IL | 60515 | UNITED STATES | Consumable Supply Purchase - Purchase of natural gas |
| CERIDIAN | 3201 34TH STREET SOUTH | | ST. PETERSBURG | FL | 33711 | UNITED STATES | Service Contract - COBRA administrative services agreement between Tribune Company and Ceridian, dated 1/1/1990 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR | | CHICAGO | IL | 60646 | UNITED STATES | Lease agreement - Chicago 4242 Bryn Maw, 4242 W. Bryn Mawr, 60646 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | Equipment Maintenance - Service and Maintenance Agreement for radio communications equipment |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE | ATTN: CONTRACT ADMIN | ELMHURST | IL | 60126 | UNITED STATES | Equipment maintenance agreement (describe) - Service and Maintenance Agreement for radio communications equipment |
| CIGNA | 525 W. MONROE | | CHICAGO | IL | 60661 | UNITED STATES | Service Contract - Medical/Dental administrative services agreement between Tribune Company and CIGNA, dated 1/1/08-TERMED 12/31/08 |
| CINGULAR / ATT | 5565 Glenridge Connector | | Atlanta | GA | 30342 | UNITED STATES | Technology Equipment/Software Purchase - Cellular phone, blackberry and wireless air cards. |
| CITRIX | 851 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 | UNITED STATES | Technology Equipment/Software Purchase - NetScale Load balancing |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVERAL CONTRACTS. WE INTEND TO GO TO T&M. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE | ATTN: DIRECTOR OF REVENUE | CHICAGO | IL | 60611 | UNITED STATES | City of Chicago License Fees, Inspection Fees, Permit Fees, and Water Usage Fees |
| CITYFEET | 11 WEST 25TH STREET, 12TH FLOOR | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10010 | UNITED STATES | Advertising Agreement - commercial real estate listings partner |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement between Tribune Company and Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Affiliation Agreement between Tribune Company and Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) |
| Classified Ventures, Inc. (f/k/a Classified Ventures, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | Renewal Letter between Tribune Company and Classified Ventures, LLC dated 12/02/2005 |
| Classified Ventures, LLC | 30 South Wacker Drive | Suite 4000 | Chicago | IL | 60606 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Classified Ventures - Affiliate Agreement between Tribune Company and Classified Ventures, LLC dated 12/31/1998 |
| Classified Ventures, LLC | 175 West Jackson | Suite 800 | Chicago | IL | 60604 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - FIRST AMENDMENT TO CV LLC AGREEMENT OF CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 11/20/2001 |
| Classified Ventures, LLC | 175 West Jackson | Suite 800 | Chicago | IL | 60604 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - LLC AGREEMENT REGARDING CLASSIFIED VENTURES, LLC BETWEEN TRIBUNE COMPANY AND CLASSIFIED VENTURES, LLC DATED 09/30/2001 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT | | SAUGUS | CA | 91350 | UNITED STATES | Separation Agreement - Salary Continuation |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| COBRA STARSHIP | 600 LAKE ST | | RAMSEY | NJ | 07446 | UNITED STATES | Agreement for musical performance between Tribune Co. and Cobra Starship dated 02/22/2008 |
| COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA | | ISLANDIA | NY | 11749 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - AUTOSYS (JOB SCHEDULER) |
| CONNECTICARE | PO BOX 546 | | FARMINGTON | CT | 06034-0546 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Connecticare, dated 1/1/08-TERMED 12/31/08 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | Consumable Supply Purchase - Purchase of electricity |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60661 | UNITED STATES | Consumable supply purchases (describe) - Purchase of electricity |
| CORPTAX, INC. | 1751 LAKE COOK ROAD | | DEERFIELD | IL | 60015 | UNITED STATES | Corporate tax return compliance and tax accounting software |
| Crane H. Kenney | Chairman Chicago National League Ball Club, L.L.C. | 1060 W. Addison Street | Chicago | IL | 60657 | UNITED STATES | April 2008 Letter Agreement |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE | SUITE 919 (FORMERLY STE 819) | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Credit Unio, 435 North Michigan Avenue, 60611 |
| CREDIT UNION 1 | 450 E. 22ND ST. | ATTN: ELLIE KREMAR | LOMBARD | IL | 60148 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| CS Stars | 500 W. Monroe, Suite 2100 | Attn: Contracts Dept | Chicago | IL | 60661 | UNITED STATES | Technology/software maintenance agreement - Technology/software maintenance agreement |
| CSC Holdings, Inc. | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and CSC Holdings, Inc. dated 05/11/2008 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| CSC Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and CSC Holdings, Inc. dated 05/11/2008 |
| CSC Holdings, Inc. | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| CSC Holdings, Inc. | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and CSC Holdings, Inc. dated 07/29/2008 |
| DAVIS BUSINESS | PO BOX 20447 | | LEHIGH VALLEY | PA | 18002 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER SERVICES |
| DICE | 4101 NW URBANDALE DR | | URBANDALE | IA | 50322 | UNITED STATES | Tech-centric job board |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | ATTN: CONTRACTS DEPT | CHICAGO | IL | 60673 | UNITED STATES | Advertising Agreement - Sales Ctr lead mgt tool |
| DIRECTV | PO BOX 5392 | BUSINESS SERVICE CENTER | MIAMI | FL | 33152 | UNITED STATES | Television Programs |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD | 1ST FLOOR | FARMINGTON | CT | 06032 | UNITED STATES | Disability administrative services agreement between Tribune Company and DMA, dated 3/8/07-TERMED 12/31/08 |

In re: Tribune Company

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD | SUITE 105 | ALLENTOWN | PA | 18106 | UNITED STATES | Equipment Maintenance - Maintenance contract Yearly |
| DSI Technology Escrow Services, Inc. | Contract Administration | 2100 Norcross Parkway Suite 150 | Norcross | GA | 30071 | UNITED STATES | Acquisition and/or Disposition Agreement - Preferred Escrow Agreement - AdStar, Inc. |
| DUN AND BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | UNITED STATES | Business credit data used to evaluate credit worthiness of advertising customers |
| E Z Buy & E Z Sell Recycler Corporation | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Stock Purchase Agreement dated 10/17/2007 between Tribune Company and E Z Buy & E Z Sell Recycler Corporation |
| E Z Buy & E Z Sell Recycler Corporation | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste 550 | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Sharing Agreement dated as of 10/17/2007 between Tribune Company and E Z Buy & E Z Sell Recycler Corporation |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| Eagle Aircraft Transportation & Management, Inc. | 5901 S. Central Ave. | | Chicago | IL | 60638 | UNITED STATES | AIRCRAFT MANAGEMENT AND PILOT SERVICES AGREEMENT |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE | SUITE 3000 AND 3100 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Eastlake, 435 North Michigan Avenue, 60611 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 | ATTN: TOM ZUROWSKI | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| ECOLAB | PO BOX 6007 | ATTN: CONTRACTS DEPT | GRAND FORKS | ND | 58206 | UNITED STATES | Service Contract - Pest Control Services -Tribune Tower |
| EDEE DALKE | 2539 PENINSULA DRIVE | | DAYTONA BEACH SHORES | FL | 32118-5524 | UNITED STATES | Advertising Agreement - Independent Sales Agent for Daytona Beach/Volusia County advertising |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Nondisclosure agreement |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Loaner agreement.  Allows us to borrow hardware and software from EMC for an agreed upon period of time. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Service Contract - Master agreement for EMC professional services. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Technology Equipment/Software Purchase - Master agreement for all EMC hardware and software purchases. |
| EMC | 171 SOUTH ST. | | HOPKINTON | MA | 01748 | UNITED STATES | Evaluation agreement. |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMFAST, INC. | 991 US HIGHWAY 22 | SUITE 200 | BRIDGEWATER | NJ | 08807 | UNITED STATES | Technology/software maintenance agreement - Software technical support service agreement |
| Equity Group Investments LLC | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY SUBLEASE AGREEMENT |
| FEDEX | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower FedEX, 435 North Michigan Avenue, 60611 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD | ATTN: RETAIL DROP BOX | MEMPHIS | TN | 38125 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| FEDEX GROUND | 942 S SHADY GROVE RD | | MEMPHIS | TN | 38120 | UNITED STATES | Service Contract - Pricing agreement for ground shipping |
| FLEXSOL | 1531 N.W. 12TH AVENUE | ATTN: PETER HOROWITZ | POMPANO BEACH | FL | 33069 | UNITED STATES | Consumable Supply Purchase - Pricing for polywrap (to wrap inserts) |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Foxco Acquisition LLC dated 03/05/2008 |
| FREE & CLEAR, INC. | 999 3RD AVE | 21ST FLOOR | SEATTLE | WA | 98104 | UNITED STATES | Smoking Cessation Program agreement between Tribune Company and Free & Clear, dated 10/1/07 |
| FTD | 3113 WOODCREEK DRIVE | | DOWNERS GROVE | IL | 60515 | UNITED STATES | Vendor Contract - Flowers |
| Gannett Co., Inc. | 7950 Jones Branch Drive | ATTN: Daniel S. Ehrman, Jr. | McLean | VA | 22107 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Guaranty Letter Agreement related to Equity Purchase Agreement dated August 28, 2008 between Tribune Company and Gannett Co. LLC dated 09/02/2008 |
| Gannett Co., Inc. | 7950 Jones Branch Drive | ATTN: Daniel S. Ehrman, Jr. | McLean | VA | 22107 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Metromix DC Letter Agreement between Tribune Company and Gannett Co., Inc. dated 10/29/2007 |
| Gannett Co., Inc. | 7950 Jones Branch Drive | Attn: Daniel S. Ehrman | McLean | VA | 22107 | UNITED STATES | Mutual Non-Disclosure Agreement dated March 20, 2001 |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | Maintenance Agreement - Headliners' Kitchen Equipment - Tribune Tower |
| GCS SERVICES | 370 WABASHA ST. | ATTN: PROGRAM ADMINISTRATOR | ST. PAUL | MN | 55102 | UNITED STATES | Maintenance Agreement - Headliners' Kitchen Equipment - Tribune Tower |
| GETTY IMAGES | 75 VARVICK ST. | ATTN:MJ RICHARDS | NEW YORK | NY | 10013 | UNITED STATES | SERVICE CONTRACT - LICENSE TO DOWNLOAD, STORE, COPY AND TRANSMIT IMAGES FOR EDITORIAL PURPOSES ONLY |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD | | CHICAGO | IL | 60607 | UNITED STATES | Service Contract - Locksmith Services used post 1/1/09 |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., SUITE 300 | | CHARLOTTE | NC | 28277 | UNITED STATES | Service Contract - Confidential Ethics Hotline provider |
| GOOGLE | 2400 BAYSHORE PKWY | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Advertising Agreement - Sponsored links on Tribune's sites |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 | ATTN: CONTRACT ADMIN | OAKBROOK | IL | 60523 | UNITED STATES | Service Contract - Service Agreement for contract guard service |
| HASLER INC. | PO BOX 3808 | ATTN: CONTRACT DEPT | MILFORD | CT | 06460 | UNITED STATES | Equipment Lease - Postage Meter Renal and Rate Protection - Office Service - Tribune Tower |
| Hearst Danbury Holdings, LLC | Attn James Asher | 959 Eighth Ave | New York | NY | 10019 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and Hearst Danbury Holdings, LLC |
| Hearst Soco Newspapers, LLC | | | | | | | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN TRIBUNE COMPANY and Hearst Soco Newspapers, LLC |
| HERMAN MILLER | 855 EAST MAIN AVE. | PO BOX 302 | ZEELAND | MI | 49464-0302 | UNITED STATES | Pricing agreement for Furniture purchases by Tribune Co. |
| HEWITT | 100 HALF DAY ROAD | | LINCOLNSHIRE | IL | 60069-3342 | UNITED STATES | Service Contract - Retirement plans administrative agreement between Tribune Company and Hewitt |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. | MS5518 | ROSEVILLE | CA | 95747 | UNITED STATES | Customer Accounting Offshoring (front office/customer facing (Credit, Collections, Customer Service, Billing, Contracts): San Jose, Costa Rica, back office (Cash Applications, AR Support): Chennai, India |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - 2008 CHANGE ORDER TO SOW FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - MASTER SERVICE AGREEMENT FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - STATEMENT OF WORK (SOW) FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | 2008 CHANGE ORDER TO SOW FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | MASTER SERVICE AGREEMENT FOR SUPPORTING PEOPLESOFT |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 | ATTN: KALPESH BHATT | JAMEBURG | NJ | 08831 | UNITED STATES | STATEMENT OF WORK (SOW) FOR SUPPORTING PEOPLESOFT |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| HIRAM ELECTRIC | 1351 WEST FOSTER AVENUE | CHARLES MCGLENNON | CHICAGO | Il | 60640 | UNITED STATES | Electrical Maint and Const |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET | PORTION OF 4TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | Sublease agreement - New York 220 Hoffman Poll, 220 East 42nd Street, 10017 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE | SUITE 18A | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Ave HRH, Two Park Avenue, 10016 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY | ATTN: CONTRACTS DEPT | MALVERN | PA | 19355 | UNITED STATES | Service Contract - On-Site Mail Management Services - Tribune Tower |
| Impremedia LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement - Sale of Hoy New York, Book 1 |
| Impremedia LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Sales Agreement - Sale of Hoy New York, Book 1 |
| Impremedia New York, LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement - Sale of Hoy New York, Book 1 |
| Impremedia New York, LLC | El Diario | 345 Hudson Street, 13th Floor Attn: Steve Greenberg | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - Sales Agreement - Sale of Hoy New York, Book 1 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Impremedia New York, LLC/Impremedia, LLC | c/o El Diario, Attn Steve Greenberg | 345 Hudson St, 13th Floor | New York | NY | 10014 | UNITED STATES | Acquisition and/or Disposition Agreement - APA dated as of 2/12/2007 between Tribune Company and Impremedia New York, LLC/Impremedia, LLC |
| INCENTREV | 10594 MULBERY RD | | CHARDON | OH | 44024 | UNITED STATES | Fulfillment contract for promotions |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 | ATTEN: EDWIN VALLE | ALPHARETTA | GA | 30004 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - EXTENSITY LICENSE |
| INFORMATICA | 100 CARDINAL WAY | ATTEN: BRET WARREN | REDWOOD CITY | CA | 94063 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - INFORMATICA |
| INNERWORKINGS | 600 W. CHICAGO AVE | ATTN: MARC COLLINS | CHICAGO | IL | 60654 | UNITED STATES | Service Contract - Outsourcing of commercial print procurement |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE | | HANOVER PARK | IL | 60103 | UNITED STATES | SERVICE CONTRACT - DOCUMENT STORAGE & SHREDDING |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. | ATTN: BOB VORDERER | CHICAGO | IL | 60608 | UNITED STATES | Service Contract - Plumbing repairs |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A | 200 BERKELEY STREET | BOSTON | MA | 02116 | UNITED STATES | Long Term Care agreement between Tribune Company and John Hancock |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J | ATTN: LEASE MANAGER | COLUMBUS | OH | 43240 | UNITED STATES | Revenue Agreement - License Agreement - ATM Machine |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Bank One, 435 North Michigan Avenue, 60611 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA | 7TH FLOOR ATTN: VIC NIGRO | NEW YORK | NY | 10005 | UNITED STATES | Service Contract - Circulation Payments processing and bill print statement creation and mailing |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| KAISER PERMANENTE, CA | 700 N. BRAND BLVD., SUITE 950 | | GLENDALE | CA | 91203 | UNITED STATES | Service Contract - Medical administrative services agreement between Tribune Company and Kaiser CA, dated 1/1/09 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL | | AURORA | CO | 80014-1618 | UNITED STATES | Retiree medical administrative services agreement between Tribune Company and Kaiser, CO, dated 1/1/08-TERMED 12/31/08 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST | | ROCKVILLE | MD | 20852 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune Company and Kaiser, MD, dated 1/1/08-TERMED 12/31/08 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. | ATTN: CONTRACTS DEPT | PROSPECT HTS | IL | 60070 | UNITED STATES | Equipment Maintenance - Preventative Maintenance Fitness Equipment |
| KIMBERLY UNCLAIMED PROPERTY SERVICES (KUPS) | 650 FRANKLIN ST. | SUITE 312 | SCHENECTADY | NY | 12305 | UNITED STATES | Service Contract - Compliance w/unclaimed property laws. File reports with the various states, remit unclaimed property (ie uncashed checks) to the states. |
| Knight News Services, Inc. | | | | | | | ACQUISITION AND/OR  DISPOSITION AGREEMENT - Continuation of a joint venture operating a multi-faeted supplemental news service between Tribune Company and Knight News Services, Inc. dated 09/21/1988 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: CONTRACT ADMIN | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Equipment Maintenance - Inspection and maintenance agreement for the chillers |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE | ATTN: ED SWIETEK | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | Service Contract - Mechanical Repairs |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE | SPACE-8, 9-10, 11A, 11B, 11C, 18A, 18B, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | Lease agreement - New York Two Park Ave, Two Park Avenue, 10016 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY | ATTN: CONTRACT DEPT | WOBURN | MA | 01801 | UNITED STATES | Equipment Maintenance - MA X-ray Scanner Unit - Office Services - Tribune Tower |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER | 1221 LAMAR ST, SUITE 510 | HOUSTON | TX | 77010 | UNITED STATES | Service Contract - MSA between Tribune and Legacy for energy procurement consulting, utility spend tracking, utility audit. |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| LEGACY.COM | 820 DAVIS STREET SUITE 210 | ATTN: CONTRACTS DEPT | EVANSTON | IL | 60201 | UNITED STATES | Advertising Agreement - online death notices partner |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Second Amended and Restated Stockholders Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Series D Preferred Stock Investment Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| Legacy.com, Inc. | 820 Davis Street | Suite 504 ATTN: Christopher Bartol | Evanston | IL | 60201 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Third Amended and Restated Stockholders Agreement between Tribune Company and Legacy.com, Inc. dated 02/23/2001 |
| LEVEL-3 COMMUNICATIONS | 1025 Eldorado Boulevard | | Broomfield | CO | 80021 | UNITED STATES | Technology Equipment/Software Purchase - Long Distance / Local and T1/PRI access |
| LEXIS NEXIS | 9443 SPRINGSBO RO PIKE | ATTN:DAVI D OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | Revenue Agreement - LN is licensed to use Tribune material |
| LEXIS NEXIS | 9443 SPRINGSBO RO PIKE | ATTN:DAVI D OAKLEY | MIAMISBURG | OH | 45342 | UNITED STATES | Tribune employees give access to news database |
| LEXIS NEXIS | P.O. BOX 7247-7090 | | PHILADELPHIA | PA | 19170 | UNITED STATES | Technology Equipment/Software Purchase - research database |
| LIONHEART | 3374 COMMERCI AL AVE. | ATTN: MONTY HAGBERG | NORTHBROOK | IL | 60062 | UNITED STATES | Service Contract - Generator/transfer switch Maintenance |
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE | SUITE 2300 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Lizard, 435 North Michigan Avenue, 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 | ATTN: RACHAEL ADAMS | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 | ATTENTION: PRESIDENT | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Local TV LLC dated 03/05/2008 |
| LRN | 1100 GLENDON AVE, SUITE 700 | | LOS ANGELES | CA | 90024 | UNITED STATES | Service Contract - Host Code of Business Conduct compliance and training website |
| MAGELLAN HEALTH SERVICES | 125 SOUTH WACKER DR | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | EAP services agreement between Tribune Company and Magellan, dated 1/1/08-TERMED 12/31/08 |
| MANDULA, MARY JO | 6115 PLYMOUTH STREET | | DOWNERS GROVE | IL | 60516 | UNITED STATES | Separation Agreement - Benefits Continuation |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA | | MIAMI | FL | 33132 | UNITED STATES | Tribune and Knight Ridder share material for their newspapers |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 | ATTN: LOU MARSICO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Freedom Mus, 435 & 445 North Michigan Avenue, 60611 |
| MEDIA MANAGEMENT TECHNOLOGIES | P.O. BOX 693 | ATTN: CONTRACTS DEPT | PALM BEACH | FL | 33480 | UNITED STATES | Advertising Agreement - online auto banner ads partner |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Media Mess., 435 North Michigan Avenue, 60611 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 | ATTN: JAMES GELLAR | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 | ATTN: BJORN SODERSTROM | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| MediaNews Group, Inc. | Attn Joseph J. Lodovic, IV, President | 101 W Colfax Ave, Ste 1100 | Denver | CO | 80202 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and MediaNews Group, Inc. |
| MERCER | 10 SOUTH WACKER DR | SUITE 1700 | CHICAGO | IL | 60606 | UNITED STATES | Consulting agreement for IBNR -TERMED 12/31/08 |
| MERLINONE, INC | 17 WHITNEY ROAD | | QUINCY | MA | 02169 | UNITED STATES | Technology/software maintenance agreement - Invoicing and Tribune Advertising Contracts and Credit Application database. Allows storage of "niche" publications invoices and workflow and storage for advertiser contracts and credit applications. |
| MERLINONE, INC | 17 WHITNEY ROAD | DAVID TENENBAUM | QUINCY | MA | 02169 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR EDITORIAL PHOTO ARCHIVE |
| MERLINONE, INC | 17 WHITNEY ROAD | DAVID TENENBAUM | QUINCY | MA | 02169 | UNITED STATES | SOFTWARE SUPPORT FOR EDITORIAL PHOTO ARCHIVE |
| METLIFE | 1 MADISON AVE | | NY | NY | 10010-3690 | UNITED STATES | Life Insurance and Long Term Disability services agreement between Tribune Company and MetLife, dated 1/1/05-TERMED 12/31/08 |
| Metromix LLC | ATTN: General Manager | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Affiliate Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Metromix LLC | ATTN: General Manager | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - Metromix LLC Limited Liability Company Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Assignment & Assumption Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Employee Lease Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Metromix TRB signature pages between Tribune Company and Metromix LLC dated 10/29/2007 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE | ATTN: GENERAL MANAGER | CHICAGO | IL | 60611 | UNITED STATES | Services Agreement between Tribune Company and Metromix LLC dated 10/29/2007 |
| Microsoft Company | | | | | | | ACQUISITION AND/OR DISPOSITION AGREEMENT - Letter Agreement related to the Fourth Amended and Restated Limited Liability Agreement of CareerBuilder LLC dated May 8, 2007. between Tribune Company and Microsoft Company dated 05/08/2007 |
| Microsoft Corporation | c/o MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD, SUITE 210 | RENO | NV | 89511-1137 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and MS,. dated 6/1/2006 |
| Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052-6399 | UNITED STATES | Non-Disclosure Agreement dated March 28, 2006 October 4, 2007 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET | ATTN: CONTRACT ADMIN | LOMBARD | IL | 60148 | UNITED STATES | Equipment Maintenance - PARTS AND LABOR MAINTENANCE CONTRACT FOR UPS SYSTEM |
| MILLARD CHICAGO WINDOW CLEANING | 7301 N. CICERO AVE. | ATTN: GEORGE SHLYAK | LINCOLONWOOD | IL | 60712 | UNITED STATES | Service Contract - Interior & Exterior Window Washing |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 | | WOODBRIDGE | NJ | 07095 | UNITED STATES | Service Contract - Promotion websites |
| MONSTER INC. | 5 CLOCK TOWER PLACE | SUITE 500 | MAYNARD | MA | 01754 | UNITED STATES | Candidate Sourcing Website that allows recruiters to search a greater pool of available candidates |
| Mosby-Year Book, Inc. | c/o CT Corporation System, Registered Agent | 120 SOUTH CENTRAL AVENUE | Clayton | MO | 63105 | UNITED STATES | Sublease Agreement dated August 8, 1997 |
| Move, Inc. | 30700 Russell Ranch Road | | Westlake Village | CA | 91362 | UNITED STATES | Non-Disclosure Agreement dated March 28, 2006 April 21, 2008 |
| MVP | 625 STATE ST | | SCHENECTADY | NY | 12305 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune Company and MVP, dated 1/1/08-TERMED 12/31/08 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST | SUITE 10 | NY | NY | 10002-2402 | UNITED STATES | NY Disability administrative services agreement between Tribune Company and National Benefit Life, dated 1/1/09 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT | ATTN: LEO HART | OAK BROOK | IL | 60523 | UNITED STATES | Service Contract - Painting Services |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE | ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY | ST. LOUIS | MO | 63105 | UNITED STATES | Car Rental Agreement |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43216 | UNITED STATES | Business Travel and Accident Insurance agreement between Tribune Company and Nationwide Life Insurance Company, dated 1/1/09 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43217 | UNITED STATES | Service Contract - Group Accident Insurance agreement between Tribune Company and Nationwide Life Insurance Company, dated 1/1/09 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| NCC NETWORKS | 705 TOLLGATE ROAD | SUITE A | ELGIN | IL | 60123 | UNITED STATES | Technology Equipment/Software Purchase - Master agreement for the purchase of IronPort hardware and software licenses. |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | Technology/software maintenance agreement - Current agreement for services tied to implementation of Circulation DISCUS application & related project close out |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | Technology/software maintenance agreement - Current software license agreement for our Circulation application |
| NEOPOST | PO BOX 45800 | | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment Maintenance - Postage meter |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment Maintenance - MA Mail & Package Tracking Equipment |
| NEOPOST INC. | PO BOX 45800 | ATTN: CONTRACT DEPT | SAN FRANCISCO | CA | 94145 | UNITED STATES | Equipment maintenance agreement (describe) - MA Mail & Package Tracking Equipment |
| NETDIRECT SYSTEMS | 2524 Reliance Avenue | | Apex | NC | 27539 | UNITED STATES | Technology Equipment/Software Purchase - Riverbed network accelerater |
| Newsday Holdings LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday Holdings LLC | 235 Pinelawn Road | | Melville | NY | 11747 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Newsday Holdings LLC | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and Newsday Holdings LLC dated 07/29/2008 |
| Newsday LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Indemnity Agreement between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday LLC dated 07/29/2008 |
| Newsday LLC | 235 Pinelawn Road | | Melville | NY | 11747 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and Newsday LLC dated 07/29/2008 |
| NMG Holdings, Inc. | c/o CSC Holdings, Inc. | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and NMG Holdings, Inc. dated 05/11/2008 |
| NMG Holdings, Inc. | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Formation Agreement between Tribune Company and NMG Holdings, Inc. dated 05/11/2008 |
| NMG Holdings, Inc. | 1111 Stewart Avenue | | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Side Letter between Tribune Company and NMG Holdings, Inc. dated 07/29/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| NMG Holdings, Inc. | c/o Cablevision Systems Corporation | 1111 Stewart Avenue ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Matters Agreement between Tribune Company and NMG Holdings, Inc. dated 07/29/2008 |
| NMG Sub Company LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Newco Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Newco Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Cablevision Systems Corporation | ATTN: General Counsel | Bethpage | NY | 11714 | UNITED STATES | Acquisition and/or Disposition Agreement - Tribune Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NMG Sub Company LLC | c/o Sullivan & Cromwell LLP | 125 Broad Street ATTN: John P. Mead | New York | NY | 10004 | UNITED STATES | Acquisition and/or Disposition Agreement - Tribune Transition Services Agreement between Tribune Company and NMG Sub Company LLC dated 07/29/2008 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. | | MAGADORE | OH | 44260 | UNITED STATES | Fulfillment contract for promotions |
| NORTHERN TRUST | 801 S. CANAL | | CHICAGO | IL | 60675 | UNITED STATES | 401K and Pension Trustee agreement between Tribune Company and Northern Trust, dated 12/1/01 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC | C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 | FORT WRIGHT | KY | 41011 | UNITED STATES | Management Services Agreement and Amendments between Tribune Company and Oakhill Capital Partners II L.P. dated 03/05/2008 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | Technology/software maintenance agreement - THC Asura service contract (3 boxes);  Solvero; Balance |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Change Management Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Configuration Management Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Configuration Management Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostic Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack for Internet Application Server - Named User Plus Perpetual |

In re: Tribune Company                                                                                                      Case No. 08-13141

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Diagnostics Pack for Internet Application Server - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Email Server - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Forms and Reports - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Java Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Application Server Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Internet Developer Suite - Named User Single Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - JDeveloper - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Enterprise Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Oracle Database Standard Edition - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Partitioning - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Portal - Processor Perpetual |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Programmer - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Programmer - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Real Application Clusters - Processor Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Management Pack - Named User Multi Server |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Named User Plus Perpetual |
| ORACLE | PO Box 44471 | | San Francisco | CA | 94144 | UNITED STATES | Technology equipment/software purchases (describe) - Tuning Pack - Processor Perpetual |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET | 8TH FLOOR | CHICAGO | IL | 60661 | UNITED STATES | Service Contract - Travel Agency and Sevices Contract |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD | | MELVILLE | NY | 11747 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES  AGREEMENT BETWEEN TRIBUNE COMPANY AND OXFORD, DATED 1/1/08-TERMED 12/31/08 |
| P.KAUFMANN, INC. | TWO PARK AVENUE | SUITES 11-A, 11-B, 11-C | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Kaufman, Two Park Avenue, 10016 |
| PACIFICARE | 10700 VALLEY VIEW ST | M/S CA108-0179 | CYPRESS | CA | 90630 | UNITED STATES | MEDICAL ADMINISTRATIVE SERVICES  AGREEMENT BETWEEN TRIBUNE COMPANY AND PACIFICARE, DATED 1/1/09 |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| PAETEC | 6167 BRISTOL PARKWAY | SUITE 1000 | CULVER CITY | CA | 90230 | UNITED STATES | Technology Equipment/Software Purchase - Long Distance / Local and T1/PRI access |
| PARADE PUBLICATIONS INC. | 711 THIRD AVENUE | | NEW YORK | NY | 10017-4014 | UNITED STATES | REVENUE AGREEMENT - COPIES OF PARADE MAGAZINE PROVIDED TO TRIBUNE CUSTOMERS |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | Equipment Maintenance - MA Inserter/ Folder Equipment - Office Services - Tribune Tower |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE | ATTN: OFFICE MANAGER | ST. LOUIS | MO | 63044 | UNITED STATES | Equipment maintenance agreement (describe) - MA Inserter/ Folder Equipment - Office Services - Tribune Tower |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | Equipment Maintenance - Standard MA for Scheduler Plus system - Tribune Tower Conference Center |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 | ATTN: MELINDA HIGGINS | FRAMINGHAM | MA | 01701 | UNITED STATES | Equipment maintenance agreement (describe) - Standard MA for Scheduler Plus system - Tribune Tower Conference Center |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. | SUITE 3007 | NEW YORK | NY | 10165 | UNITED STATES | Sublease agreement - New York 60 East 42nd St, 60 E. 42nd St., 10165 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | Agreement W/ the 401 Building concerning the maintenance of Pioneer Court |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN | ATTN: DERRICK JOHNSON | CHICAGO | IL | 60611 | UNITED STATES | Agreement W/ the 401 Building concerning the maintenance of Pioneer Court |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | AB | T5J 2Z1 | CANADA | Technology/software maintenance agreement - Maintenance Agreement for incident reporting software |
| PPM 2000 | 10088 102 AVE, SUITE 1307 | ATTN: CONTRACT ADMIN | EDMONTON | Alberta | T5J 2Z1 | CANADA | Technology/software maintenance agreement - Maintenance Agreement for incident reporting software |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST | | APPLETON | WI | 54915 | UNITED STATES | ESOP services agreement between Tribune Company and Principal, dated 9/26/07 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C | ATTN: CONTRACTS DEPT | HELLERTOWN | PA | 18055 | UNITED STATES | Advertising Agreement - print to online ads partner |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| PRIORITY HEALTH | 250 E. 8TH ST. | | HOLLAND | MI | 49423 | UNITED STATES | Service Contract - Medical administrative services  agreement between Tribune Company and Priority Health, dated 1/1/08- TERMED 12/31/08 |
| QUADRANTONE | TWO PARK AVENUE | | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park QuadOne, Two Park Avenue, 10016 |
| quadrantONE LLC | ATTN: Mimi Hamilton, Director, Affiliate Managemen t and Marketing | | | | | | ACQUISITION AND/OR  DISPOSITION AGREEMENT - quadrantONE Affiliate Agreement between Tribune Company and quadrantONE LLC dated 02/12/2008 |
| quadrantONE LLC | | | | | | | ACQUISITION AND/OR  DISPOSITION AGREEMENT - quadrantONE LCC Agreement between Tribune Company and quadrantONE LLC dated 02/12/2008 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEME NT AND MARKETING | | | | | | Interim Services Agreement between Tribune Company and quadrantOne LLC |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 | ATTEN: JOE DELISIO | DUBLIN | OH | 43017 | UNITED STATES | SOFTWARE LICENSE / MAINTENANCE - STAT (VERSION CONTROL) |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | UNITED STATES | Technology/software maintenance agreement - Software license agreement - this is perpetual license agreement.  We pay annual maintenance for support and updates. |
| QUICK BOOKS | 2632 MARINE WAY | CORPORAT E HEADQUAR TERS | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Technology Equipment/Software Purchase - Intuit support |
| RACKSPACE | 9725 Datapoint Drive | Suite100 | San Antonio | TX | 78229 | UNITED STATES | Technology Equipment/Software Purchase - Web Hosting Services |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY | ATTN: JIM MAHALKO | PARK RIDGE | IL | 60068 | UNITED STATES | Carpenter Services |
| RICOH | 5 DEDRICK PLACE | | WEST CALDWELL | NJ | 07006 | UNITED STATES | Equipment Maintenance - Laser printers |
| ROUTESMART TECHNOLOGY | 8850 Stanford Blvd Ste 2600 | | Columbia | MD | 21045 | UNITED STATES | Service Contract - STREET ADDRESS MAINTENANCE / DELIVERY LIST |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | Service Contract - Printer for Chicago Tribune's Sunday Magazine |
| RUMMEL, KLEPPER & KAHL, LLP | 601 NORTH CALVERT STREET | | BALTIMORE | MD | | UNITED STATES | Sublease agreement - Baltimore 601 Calvert Sun, 601 North Calvert Street, |
| SAFEGUARD DENTAL | 95 ENTERPRISE | | ALISO VIEJO | CA | 92656-2601 | UNITED STATES | CA Dental administrative services agreement between Tribune and Safeguard, dated 1/1/08-TERMED 12/31/08 |
| SAFEMASTERS | 2700 GARFIELD AVE | | SILVER SPRING | MD | 20910 | UNITED STATES | Service Contract - Locksmith Services used prior to 1/1/09 |
| Samuel Zell | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| Samuel Zell | 2 N. Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | UNITED STATES | AIRCRAFT DRY LEASE AGREEMENT |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | CARY | NC | 27513 | UNITED STATES | Technology/software maintenance agreement - License and support for statistical analysis software products |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Letter of agreement for RewardOne discount level |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Chicagoland ATM Data Services |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Gigaman and Midwest Data Services |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Service Contract - Long Distance Voice Services Addendum |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | Network Service Discount Addendum. Shows Tribune Discounts based on spending |
| SBC GLOBAL (ATT) | 1 SBC PLAZA | | DALLAS | TX | 75202 | UNITED STATES | SBC Master Agreement for Voice and Data Services |
| SBC/NETWORK SECURITY | 2000 W. SBC Center DR Z1 | Global Inside Sales 4B | Hoffman Estates | IL | 60196 | UNITED STATES | Equipment Maintenance - LAN Switch and Firewall Support |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | Service Contract - Syndicated research - Info provided covers newspaper markets only |
| SCARBOROUGH RESEARCH | 770 Broadway | 13 Floor | New York | NY | 10006 | UNITED STATES | RESEARCH DATA LICENSE AGREEMENT - Market level qualitative research; also includes PrimeNext and PrimePoint software for TV stations |
| SCARBOROUGH RESEARCH | 770 BROADWAY | 13 FLOOR | NEW YORK | NY | 10006 | UNITED STATES | Service Contract - AUDIENCE RESEARCH |
| SCHAEFER, GEORGE J | 219 SOUTH 9TH STREET | | CHESTERTON | IN | 46304 | UNITED STATES | Separation Agreement - Benefits Continuation |
| SCHEDULESOFT | 455 SCIENCE DRIVE, SUITE 250 | ATTN: CONTRACT ADMIN | MADISON | WI | 53711 | UNITED STATES | Technology/software maintenance agreement - Maintenance Agreement for scheduling software |
| SCHINDLER ELEVATOR CORP. | 120 S. RIVERSIDE PLAZA | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60606 | UNITED STATES | Equipment Maintenance - PARTS AND LABOR MAINTENANCE CONTRACT FOR ELEVATORS |
| SEND WORD NOW | 224 WEST 30TH STREET, SUITE 500 | ATTN: CONTRACT ADMIN | NEW YORK | NY | 10001 | UNITED STATES | Technology/software maintenance agreement - Service Agreement for emergency notification software |
| SESAC INC | 55 MUSIC SQUARE | ATTN: CONTRACT DEPT | NASHVILLE | TN | 37203 | UNITED STATES | Music License Fee(s) for Headliners and Fitness Center and T.I. - Tribune Tower |
| SHAVLIK TECHNOLOGIES, LLC | 2665 Long Lake Road | Rosedale Corporate Plaza Suite 400 | Roseville | MN | 55113 | UNITED STATES | Technology/software maintenance agreement - Software technical support service agreement |

In re: Tribune Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SIEMENS BUILDING TECHNOLOGIES | 580 SLAWIN CT. | ATTN: CONTRACT ADMIN | MT. PROSPECT | IL | 60056 | UNITED STATES | Building automation system service contract |
| SODEXHO MANAGEMENT, INC. | 3020 WOODCREEK DRIVE | ATTN: STEPHAN DIPRIMA, SVP | DOWNERS GROVE | IL | 60515 | UNITED STATES | Service Contract - On-site Management of Cafeteria & Catering Operations - Tribune Tower |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | | TEMPE | AR | 85283 | UNITED STATES | Technology equipment/software purchases- Microsoft Exchange - Contract for Microsoft Exchange server maintenance. |
| SOFTWARE SPECTRUM | 6820 SOUTH HARL AVE. | BEVERLY KERR | TEMPE | AR | 85283 | UNITED STATES | Technology equipment/software purchases- Symantec Client - Contract for Symantec Client Security. |
| SOS TECHNOLOGIES | 5080 N ELSTON AVE | ATTN: CONTRACT ADMIN | CHICAGO | IL | 60630 | UNITED STATES | Equipment Maintenance - Service and Maintenance Agreement for medical oxygen equipment |
| SOUTHWESTERN BELL MOBILE SYSTEMS, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Cingular, 435 North Michigan Avenue, 60611 |
| SPECTERA INC. | 6220 OLD DOBBIN LANE | LIBERTY 6, SUITE 200 | COLUMBIA | MD | 21045 | UNITED STATES | Vision Administrative Services Agreement between Tribune and Spectera, preliminary agreement dated 1/1/09 |
| SPRINT | 300 PARK BLVD | STE 100 | ITASCA | IL | 60143 | UNITED STATES | Teleco agreement between Tribune Co. and Sprint,. dated 1/8/2007 |
| SPRINT COMMINICATION | 200 WEST MONROE ST | | CHICAGO | IL | 60606 | UNITED STATES | Service Contract - Sprint Comminications Wireless Device Agreement.  3,500 corporate liable and Individual liable devices combined. |
| STEPHEN RITORZE | 550 HATTAWAY DRIVE UNIT 13 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Advertising Agreement - Independent Sales Agent for Coupon Catalogue/Coupon Values advertising |
| STERICYCLE | 2333 WAUKEGAN RD. | | BANNOCKBURN | IL | 60015 | UNITED STATES | Service Contract - Service agreement with Stericycle handles employee drug screens |
| STUART DEAN | 870 W. DIVISION ST. | ATTN: ROBERT SWENIE | CHICAGO | IL | 60622 | UNITED STATES | Service Contract - Maintenance  Service - Tribune Tower |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| SUE CASTORINO | 435 NORTH MICHIGAN AVENUE | SUITE 2602 | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Sue Cast., 435 North Michigan Avenue, 60611 |
| SUE CASTORINO | 435 N. MICHIGAN AVE, SUITE 2602 | ATTN: SUE CASTORINO | CHICAGO | IL | 60611 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| SUEZ ENERGY RESOURCES NA, INC | ATTN: SERNA RETAIL | 1990 POST OAK BLVD. | HOUSTON | TX | 77056 | UNITED STATES | Vendor Contract - MSA between Tribune and SUEZ for electricity for Chicagoland properties. |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 | ATTEN: ABIGAIL HINKES | ROSEMONT | IL | 60018 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - OFFSITE DISASTER RECOVERY SERVICES |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUIT 6000 | ATTEN: ABIGAIL HINKES | ROSEMONT | IL | 60018 | UNITED STATES | OTHER OUTSOURCE SERVICE (DESCRIBE) - OFFSITE DISASTER RECOVERY SERVICES |
| Sungard Treasury Systems | 530 Walnut St | Attn: Contracts Administration | Philadelphia | PA | 19106 | UNITES STATES | Technology/software maintenance agreement - License and services agreement between Tribune Co. and Sungard Treasury Systems dated 3/24/2005 |
| SYMMETRY | 14350 N. 87M STREET, SUITE 170 | | SCOTTSDALE | AZ | 85260 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Symmetry,. dated 5/31/2006 |
| TACTICIANMEDIA | 1819 CLARKSON ROAD SUITE 305 | | CHESTERFIELD | MO | 63017 | UNITED STATES | Technology/software maintenance agreement - On Line sales tool used to prepare, present sales proposals |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Telecomm Invoice Management System (Addendum) dated 8/1/08 |
| TELESOFT CORP | 3443 NORTH CENTRAL AVE | SUITE 1800 | PHOENIX | AZ | 85012 | UNITED STATES | Telecomm Invoice Management System (Renewal) dated 2/1/07 |

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| The Baltimore Sun Company | | | | | | UNITED STATES | Sublease Agreement dated August 8, 1997 |
| The Hearst Corporation | Attn James Asher | 959 Eighth Ave | New York | NY | 10019 | UNITED STATES | Acquisition and/or Disposition Agreement - Asset Purchase Agreement dated as of 10/24/2007 between Tribune Company and The Hearst Corporation |
| THE IMAGING NETWORK | 44 ISLAND GREEN | | GLASTONBURY | CT | 06033 | UNITED STATES | Service Contract - Recycling of Aluminum and purchase of consumables |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR | 50 S LASALLE ST NO.L7 | Chicago | IL | 60603 | UNITED STATES | Loan Guaranty |
| THE NORTHERN TRUST COMPANY | ATTN SILVIA LAZAR | 50 S LASALLE ST NO.L7 | Chicago | IL | 60603 | UNITED STATES | Promissory Note Guaranty |
| THE ROBERT BRUCE CO | 2900 WEST 36TH STREET | ATTN: GERRI SALVATORE | CHICAGO | IL | 60632 | UNITED STATES | Pricing for business cards and stationary |
| THE TAARP GROUP LLP | 8333 DOUGLAS AVENUE SUITE 1500 | DAVID VEEDER | DALLAS | TX | 75225 | UNITED STATES | Service Contract - Interest Recovery Project |
| THOMSON CORPORATION | 610 OPPERMAN DRIVE | | EAGEN | MN | 55123 | UNITED STATES | REVENUE AGREEMENT - LICENSE GIVEN TO THOMSON FOR ACCESS TO TRIBUNE MATERIAL |
| THOMSON FINANCIAL | 22 THOMSON PLACE | | BOSTON | MA | 02210 | UNITED STATES | Service Contract - SEC data feed for Tribune.com |
| THOMSON REUTERS TAX & ACCOUNTING | 117 E STEVENS AVE | THOMSON REUTERS TAX & ACCOUNTING | VALHALLA | NY | 10595-9025 | UNITED STATES | Technology equipment/software purchases (describe) - Web based Tax Research Library |
| TIME4 MEDIA, INC. | TWO PARK AVENUE | 8TH-11TH FLOORS, BASEMENT | NEW YORK | NY | 10016 | UNITED STATES | Sublease agreement - New York Two Park Bonnier, Two Park Avenue, 10016 |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| TMCT, LLC | Attn William Stinehart | c/o Chandler Trust No. 1 350 W Colorado Blvd, Ste | Pasadena | CA | 91105 | UNITED STATES | Acquisition and/or Disposition Agreement - Agreement of Purchase and Sale entered into as of 1/29/2008 between Tribune Company and TMCT, LLC |
| T-MOBILE | 12920 S.E. 38TH ST | ATTN PRESIDENT | BELLEVUE | WA | 98006 | UNITED STATES | Teleco agreement between Tribune Co. andT-Mobile,. dated 8/24/07 |
| TREND MICRO | 10101 N. DE ANZA BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | Technology/software maintenance agreement - Software license agreement |
| TRIFECTA ENTERTAINMENT, LLC | 220 EAST 42ND STREET | PORTION OF SUITE 400 | NEW YORK | NY | 10017 | UNITED STATES | Sublease agreement - New York 220 Trifecta, 220 East 42nd Street, 10017 |
| Trio Associates | 125 N. Vinedo | | Pasadena | CA | | | Lease Agreement - Pasadena 125 N. Vinedo, 125 N. Vinedo, |
| TURNER PROPERTIES, INC. | 435 NORTH MICHIGAN AVENUE | 7TH AND 8TH FLOORS | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower Turner CNN, 435 North Michigan Avenue, 60611 |
| TURNER PROPERTIES, INC. | ONE CNN CENTER | ATTN: POWELL A. FRASER | ATLANTA | GA | 30303 | UNITED STATES | Lease for Premises at 435 N. Michigan Ave. |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | Long Term Disability administrative services agreement between Tribune Company and Unimerica Insurance Company, dated 1/1/09 |
| UNIMERICA INSURANCE COMPANY | ADMINISTRATIVE OFFICE | 6300 OLSON MEMORIAL HIGHWAY | GOLDEN VALLEY | MN | 55427 | UNITED STATES | Service Contract - Short Term Disability administrative services Advice to Pay agreement between Tribune Company and Unimerica Insurance Company, dated 1/1/09 |
| UNITED AIRLINES | WHQSS NORTH AMERICA SALES | WHQSS 1200 E. ALGONQUIN ROAD | ELK GROVE | IL | 60007 | UNITED STATES | Airline Travel Contract |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| UNITED BEHAVIORAL HEALTH | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | Employee Assistance Program for all employees except CA Administrative Services Agreement between Tribune Company and United Behavioral Health, preliminary agreement dated 1/1/09 |
| United HealthCare Insurance Company | 450 Columbus Boulevard | | Hartford | CT | 06115-0450 | UNITES STATES | MAP contract for retirees without Part D Drug coverage |
| United HealthCare Insurance Company | 450 Columbus Boulevard | | Hartford | CT | 06115-0450 | UNITES STATES | MAP-D contract for retirees with Part D Drug coverage |
| UNITED HEALTHCARE INSURANCE COMPANY | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | 06115-0450 | UNITED STATES | Service Contract - Administrative services agreement for Medical, Disease Management, Dental, Rx, FSA, & CERA, preliminary agreement dated 1/1/09 |
| UNITED PARCEL SERVICES, INC. | 1400 S. JEFFERSON ST. | ATTN: LETTER CENTER COORDINATOR | CHICAGO | IL | 60607 | UNITED STATES | REVENUE AGREEMENT - LICENSE AGREEMENT - DROP BOX |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 | | ATLANTA | GA | 30384-6990 | UNITED STATES | Long Term Disability administrative services agreement between Tribune Company on behalf of KTLA and UNUM |
| US BEHAVIORAL HEALTH PLAN, CA | 425 MARKET ST | 12TH FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | Employee Assistance Program for CA employees only Administrative Services Agreement between Tribune Company and United Behavioral Health, preliminary agreement dated 1/1/09 |
| VERISIGN, INC. | 487 E. MIDDLEFIELD ROAD | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | Technology Equipment/Software Purchase - Terms and conditions for the maintenance, purchase, and recovery of domain names. |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |

In re: Tribune Company

Schedule G

Case No. 08-13141

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| VERIZON | PURCHASED THROUGH CORP CONTRACT | | | | | | Equipment Lease - Cell phones |
| VERIZON | P.O. Box 1100 | Attn: Customer Service | Albany | NY | 12250-1100 | UNITED STATES | Technology Equipment/Software Purchase - Wireless voice and data services |
| VERIZON WIRELESS | ONE VERIZON WAY, VC52S413 | LEGAL & EXTERNAL AFFAIRS DEPT | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | Technology/software maintenance agreement - Teleco agreement between Tribune Co. andVerizon,. dated 3/16/07 |
| VIDEOJET | 12113 COLLECTION CTR DR | | CHICAGO | IL | 60693 | UNITED STATES | Equipment Maintenance - Ink machines |
| VISION SERVICE PLAN | 3333 QUALITY DR. | | RANCHO CORDOVA | CA | 95670 | UNITED STATES | Service Contract - Vision Administrative Services Agreement between Tribune and VSP, dated 1/1/07-TERMED 12/31/08 |
| VOICESTREAM GSM I OPERATING COMPANY, LLC | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | Sublease agreement - Chicago Tower T-Mobile, 435 North Michigan Avenue, 60611 |
| WAGEWORKS | 4129 E. VAN BUREN STREET | | PHOENIX | AZ | 85008 | UNITED STATES | Service Contract - Flexible Spending Accounts and Commuter Reimbursement Administrative Services Agreement between Tribune Company and WageWorks, dated 1/1/2008-TERMED 12/31/08 |
| WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR | | QUEBEC CITY | QC | G1K 3H5 | CANADA | Service Contract - Recruitment advertising business intelligence |
| WEATHERSKILL, LTD. | | | | | | | Weather Page Agreement |
| WHITTIER MAILING | 13019 PARK STREET | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Equipment Maintenance - Tabber & tray maker |
| WILLOWBEND CORPORATION | STEVE THOMPSON | 17440 DALLAS PARKWAY STE 217 | DALLAS | TX | 75287 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HOMEDELIVERY DISTRIBUTOR ROUTING MAINT SUPPORT; INCLUDES QUARTERLY UPDATED STREET FILES |

In re: Tribune Company

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13141

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Wilshire Classifieds, LLC | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste 550 | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Stock Purchase Agreement dated 10/17/2007 between Tribune Company and Wilshire Classifieds, LLC |
| Wilshire Classifieds, LLC | c/o Target Media Partners | Attn Susan M. Humphreville 5900 Wilshire Blvd, Ste 550 | Los Angeles | CA | 90036 | UNITED STATES | Acquisition and/or Disposition Agreement - Tax Sharing Agreement dated as of 10/17/2007 between Tribune Company and Wilshire Classifieds, LLC |
| WOODIES HOLDING, LLC | 1025 F STREET N.W. | | WASHINGTON | DC | | UNITED STATES | Lease agreement - Washington 1025 F Street, 1025 F Street N.W., |
| XEROX | 123 N WACKER DR | SUITE 1000 | CHICAGO | IL | 60606 | UNITED STATES | Technology Equipment/Software Purchase - IT agreement between Tribune Co. and Xerox,. dated 8/24/07 |

**B6H (Official Form 6H) (04/10)**

In re   <u>Tribune Company</u>                              ,                    Case No.<u>  08-13141            </u>
                    **Debtor**                                                                              **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                                      Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **Tribune Company.**                                                      Case No. **08-13141**
      **Debtor**                                                                         **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____                _____
Printed or Typed Name and Title, if any,                          Social Security No.
of Bankruptcy Petition Preparer                                        *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____
Signature of Bankruptcy Petition Preparer                          _____
                                                            Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*
--------------------------------------------------------------------------------------------

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Vice President of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets *(Total shown on summary page plus 1)*, and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date   01/28/2011                                    Signature: _____

                                                            Jack Rodden
                                                            Vice President of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.