# EXHIBIT A

# JONES DAY

| | | | |
|---|---|---|---|
| 12/01/10 | B B ERENS | 3.00 | 2,325.00 |

Office conference with Hall regarding plan diligence projects (.70); review and revise Heiman materials regarding Aurelius statement (1.00); telephone calls with Heiman regarding same (.20); review new filings (.50); e-mails to and from mediator regarding status of mediation (.30); prepare for continued disclosure statement hearing (.30).

| | | | |
|---|---|---|---|
| 12/01/10 | A C FARRINGTON | 0.10 | 27.50 |

Review, update and distribute the internal court docket update of Tribune.

| | | | |
|---|---|---|---|
| 12/01/10 | D A HALL | 4.50 | 2,362.50 |

Revise Aurelius response and related case law (1.30); conference with Erens regarding case developments (.70); research related case law regarding duty of Special Committee (2.50).

| | | | |
|---|---|---|---|
| 12/01/10 | D G HEIMAN | 5.00 | 4,500.00 |

Review Alvarez & Marsal preference affidavit (.50); review Hoffmann draft response to Aurelius (.50); draft additions to reply brief (1.50); review Aurelius objection (.80); review Shapiro deposition transcript (1.00); conference with Erens regarding Aurelius objection (.20); review e-mail regarding case management order and discovery (.50).

| | | | |
|---|---|---|---|
| 12/01/10 | T HOFFMANN | 3.80 | 1,995.00 |

Review and revise Special Committee response to objection of Aurelius to contours motion (2.70); research issues relating thereto (1.10).

| | | | |
|---|---|---|---|
| 12/02/10 | B B ERENS | 2.00 | 1,550.00 |

Finalize response to Aurelius with Heiman (.30); review (.50); distribute (.20); prepare for disclosure statement hearing (.50); telephone calls with Hall regarding response (.20); finalize plan tasks (.30).

| | | | |
|---|---|---|---|
| 12/02/10 | A C FARRINGTON | 0.10 | 27.50 |

Review, update and distribute the internal court docket update of Tribune.

| | | | |
|---|---|---|---|
| 12/02/10 | D A HALL | 2.00 | 1,050.00 |

Revise Aurelius response (1.30); telephone call with Erens regarding same (.20); calls with Shapiro's assistant and Marvin regarding discovery related matters (.50).

| | | | |
|---|---|---|---|
| 12/02/10 | D G HEIMAN | 1.50 | 1,350.00 |

Conference with Erens (.30) and Sherman (.70) regarding response to Aurelius objection; conference with Wood regarding same (.50).

| | | | |
|---|---|---|---|
| 12/02/10 | T HOFFMANN | 1.60 | 840.00 |

Review and analyze case law and other matters relating to Special Committee response to objection of Aurelius to the contours motion.

| | | | |
|---|---|---|---|
| 12/02/10 | D B SHAFER | 2.80 | 1,050.00 |

Review blacklines of recently filed plans of reorganization and disclosure statements by all proponents for differences to previously reviewed versions in anticipation of Dec. 6 disclosure statement hearing.

| | | | |
|---|---|---|---|
| 12/02/10 | F E SHERMAN | 2.00 | 1,600.00 |

Revise response to Aurelius objection (1.30); conference with Heiman regarding response to Aurelius objection (.70).

| | | | |
|---|---|---|---|
| 12/02/10 | AK SOBCZAK | 2.00 | 500.00 |

Office conference with Shafer regarding Dec 6 plan hearing (.10); e-mails with Shafer regarding same (.10); review agenda for Dec 6 hearing (.20); print pleadings for Dec 6 hearing binder for Erens (1.60).

| | | | |
|---|---|---|---|
| 12/03/10 | A C FARRINGTON | 0.10 | 27.50 |

Review, update and distribute the internal court docket update of Tribune.

| | | | |
|---|---|---|---|
| 12/03/10 | D G HEIMAN | 0.50 | 450.00 |

E-mail communications regarding revised case management order.

| | | | |
|---|---|---|---|
| 12/06/10 | B B ERENS | 1.20 | 930.00 |

Telephone call with Heiman regarding disclosure statement issues.

| | | | |
|---|---|---|---|
| 12/06/10 | A C FARRINGTON | 0.30 | 82.50 |

Review, update and distribute the internal court docket update of Tribune.

# JONES DAY

Plan of Reorganization Matters                                                        Page 2

| | | | |
|---|---|---|---|
| 12/06/10 | D A HALL | 0.50 | 262.50 |
| | Review docket pleadings. | | |
| 12/06/10 | D G HEIMAN | 1.50 | 1,350.00 |
| | Conference with Erens regarding disclosure statement hearing and Special Committee process regarding same. | | |
| 12/07/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/07/10 | D G HEIMAN | 0.50 | 450.00 |
| | Review plan of reorganization options, confirmation issues and process for Special Committee. | | |
| 12/08/10 | B B ERENS | 0.50 | 387.50 |
| | Review new filings related to plan. | | |
| 12/08/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/08/10 | D A HALL | 0.30 | 157.50 |
| | Review docket for scheduling order. | | |
| 12/08/10 | D G HEIMAN | 0.50 | 450.00 |
| | Conference with Erens regarding disclosure statement process and hearing on case management order. | | |
| 12/09/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/10/10 | B B ERENS | 0.80 | 620.00 |
| | Review new plan filings (.40); telephone calls with local counsel regarding settlement issues (.20); voicemails to Heiman regarding same (.20). | | |
| 12/10/10 | A C FARRINGTON | 0.20 | 55.00 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/10/10 | D A HALL | 2.00 | 1,050.00 |
| | Draft memorandum to client regarding case status. | | |
| 12/11/10 | T F CULLEN JR | 1.00 | 875.00 |
| | Review latest developments and strategy regarding disclosure statement hearing. | | |
| 12/13/10 | D A HALL | 1.00 | 525.00 |
| | Revise client memorandum regarding case status. | | |
| 12/14/10 | A C FARRINGTON | 0.20 | 55.00 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/15/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/15/10 | D A HALL | 0.30 | 157.50 |
| | Revise client memorandum regarding case status. | | |
| 12/16/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/16/10 | D A HALL | 0.50 | 262.50 |
| | Revise client memorandum regarding case status. | | |
| 12/16/10 | D B SHAFER | 0.70 | 262.50 |
| | Review court documents for amended contours order and other items for Hall. | | |
| 12/17/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/20/10 | A C FARRINGTON | 0.10 | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | |
| 12/20/10 | D A HALL | 0.30 | 157.50 |
| | Meeting with Erens regarding case status. | | |

# JONES DAY

| Plan of Reorganization Matters | | | | Page 3 |
|---|---|---|---|---|
| 12/20/10 | F E SHERMAN | 0.50 | | 400.00 |
| | Participate in Special Committee conference call. | | | |
| 12/21/10 | A C FARRINGTON | 0.10 | | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | | |
| 12/22/10 | A C FARRINGTON | 0.10 | | 27.50 |
| | Review, update and distribute the internal court docket update of Tribune. | | | |
| 12/29/10 | D M HIRTZEL | 0.20 | | 55.00 |
| | Review bankruptcy docket and e-mail updates to team. | | | |
| 12/30/10 | B B ERENS | 0.30 | | 232.50 |
| | Review new pleadings from daily docket report. | | | |
| 12/30/10 | D M HIRTZEL | 0.20 | | 55.00 |
| | Review bankruptcy docket and e-mail updates to team. | | | |
| **TOTAL** | | 45.40 | USD | 28,735.00 |

# JONES DAY

| Date | Name | Hours | Amount |
|---|---|---|---|
| 12/01/10 | A R SCHAEFFER | 0.50 | 237.50 |
| | Review precedent regarding role of Special Committee. | | |
| 12/01/10 | D B SHAFER | 1.80 | 675.00 |
| | Research Delaware case law regarding duties of a Special Committee of the board of directors and propriety of Special Committee relying upon outside advisors. | | |
| 12/08/10 | B B ERENS | 0.60 | 465.00 |
| | Set up Special Committee call and e-mail to members regarding same (.20); telephone call with Heiman regarding same (.40). | | |
| 12/08/10 | D A HALL | 0.50 | 262.50 |
| | Calls to Special Committee regarding meeting. | | |
| 12/08/10 | D G HEIMAN | 1.00 | 900.00 |
| | Conference with Erens regarding Walrath and Carey decisions on ability of directors to rely on advice of counsel (.40); review decision summaries (.60). | | |
| 12/09/10 | B B ERENS | 0.70 | 542.50 |
| | Prepare for Special Committee call. | | |
| 12/09/10 | D A HALL | 0.50 | 262.50 |
| | Schedule call with Special Committee. | | |
| 12/10/10 | B B ERENS | 1.00 | 775.00 |
| | Begin review of memorandum for Special Committee regarding upcoming meeting (.80); voicemails to Hall regarding same (.20). | | |
| 12/10/10 | D G HEIMAN | 0.50 | 450.00 |
| | Conference with Erens regarding Special Committee meeting schedule. | | |
| 12/15/10 | B B ERENS | 1.00 | 775.00 |
| | Voicemails to Hall regarding memorandum for Special Committee (.20); review and revise regarding same (.80). | | |
| 12/16/10 | D G HEIMAN | 1.00 | 900.00 |
| | Review Erens memorandum to Special Committee (.60); conference with Erens regarding same (.40). | | |
| 12/16/10 | F E SHERMAN | 1.00 | 800.00 |
| | Edit memorandum to Special Committee. | | |
| 12/17/10 | B B ERENS | 1.20 | 930.00 |
| | Telephone call with Heiman regarding memorandum for Special Committee and prepare for call regarding same (.20); finalize memorandum with Hall (.80); telephone calls with Hall regarding same (.20). | | |
| 12/20/10 | B B ERENS | 0.90 | 697.50 |
| | Prepare for Special Committee call (.30); call regarding same (.60). | | |
| 12/20/10 | D A HALL | 0.50 | 262.50 |
| | Call with Special Committee. | | |
| 12/20/10 | D G HEIMAN | 1.20 | 1,080.00 |
| | Prepare for and attend Special Committee meeting. | | |
| 12/20/10 | A R SCHAEFFER | 1.00 | 475.00 |
| | Prepare for and attend telephonic board meeting. | | |
| **TOTAL** | | **14.90**      **USD** | **10,490.00** |

# JONES DAY

Court Hearings                                                                                              Page 1

| | | | |
|---|---|---|---|
| 12/03/10 | B B ERENS | 0.30 | 232.50 |
| | Prepare for disclosure statement hearing. | | |
| 12/03/10 | AK SOBCZAK | 0.70 | 175.00 |
| | Numerous e-mails with Shafer regarding telephonic appearance for Erens and Hall (.20); conference with CourtCall representative regarding telephonic appearance for Erens and Hall for December 6 hearing (.40); e-mail confirmation of telephonic appearance to Erens, Hall and Shafer (.10). | | |
| 12/06/10 | B B ERENS | 5.00 | 3,875.00 |
| | Participate in disclosure statement hearing (4.00); telephone calls with Sidley Austin regarding same (.30); voicemails to Heiman regarding same (.20); prepare regarding same (.50). | | |
| 12/08/10 | B B ERENS | 0.40 | 310.00 |
| | Prepare for disclosure statement hearing on December 15. | | |
| 12/13/10 | B B ERENS | 0.50 | 387.50 |
| | Prepare for December 15 disclosure statement hearing. | | |
| 12/13/10 | AK SOBCZAK | 0.50 | 125.00 |
| | E-mail with Shafer regarding telephonic appearance of Hall and Marvin for Dec 15 hearing (.10); phone conference with CourtCall representative regarding scheduling of same (.30); e-mail confirmation of CourtCall appearance to Marvin, Hall and Shafer (.10). | | |
| 12/14/10 | B B ERENS | 0.40 | 310.00 |
| | Prepare with Schaeffer regarding disclosure statement hearing. | | |
| 12/14/10 | D B SHAFER | 0.30 | 112.50 |
| | Prepare for December 15, 2010 hearing by preparing binder of key documents for presentation at hearing for Erens (.20); office conference with Sobczak regarding same (.10). | | |
| 12/14/10 | AK SOBCZAK | 1.80 | 450.00 |
| | Office conference with Shafer regarding updated hearing binder for Erens (.10); review agenda and print off additional motions needed for hearing binder (1.00); draft, review and revise index for hearing binder (.50); organize hearing binder (.70). | | |
| 12/15/10 | B B ERENS | 2.00 | 1,550.00 |
| | Disclosure statement hearing. | | |
| 12/15/10 | L M MARVIN | 2.00 | 950.00 |
| | Telephonic appearance at plan solicitation and disclosure statement hearing. | | |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | **13.90** | **USD** | **8,477.50** |

# JONES DAY

Fee Applications/Retention Preparation                                                                                          Page 1

| | | | |
|---|---|---|---|
| 12/01/10 | B B ERENS | 0.30 | 232.50 |
| | Office conferences with Chi regarding November bill. | | |
| 12/02/10 | AK SOBCZAK | 4.00 | 1,000.00 |
| | Telephone conference with Chi regarding November 2010 invoice (.20); review and revise November 2010 invoice (3.80). | | |
| 12/03/10 | AK SOBCZAK | 1.80 | 450.00 |
| | E-mails and phone conferences with Stano and Janik regarding November bill (.50); review and edit November 2010 bill (1.00); scan and e-mail November 2010 bill to Soffer (.20); e-mail with Soffer regarding same (.10). | | |
| 12/06/10 | AK SOBCZAK | 6.20 | 1,550.00 |
| | Review and revise November 2010 bill (3.90); review back up information regarding same (1.00); numerous e-mails with Martinez, Stano, Gilbert, Hirtzel and Chi regarding same (.50); additional e-mails and phone conference with Soffer regarding bill and supplied back up information (.20); review disbursements for November 2010 bill (.30); review plan time narratives (.20); e-mail with Chi regarding time narrative (.10). | | |
| 12/07/10 | D N CHI | 1.00 | 400.00 |
| | Draft and revise third monthly fee application. | | |
| 12/07/10 | AK SOBCZAK | 2.00 | 500.00 |
| | Review and edit November 2010 bill (1.50); numerous phone conferences with Janick, Simone and Azarcon regarding charges (.30); e-mails to and from Janick, Simone and Azarcon regarding same (.20). | | |
| 12/08/10 | D N CHI | 0.30 | 120.00 |
| | Draft and revise third monthly fee application. | | |
| 12/08/10 | B B ERENS | 0.30 | 232.50 |
| | Review monthly bills for November and December. | | |
| 12/09/10 | D N CHI | 1.30 | 520.00 |
| | Draft and revise third monthly fee application. | | |
| 12/10/10 | D N CHI | 0.30 | 120.00 |
| | Draft and revise third monthly fee application in accordance with Hall's comments. | | |
| 12/10/10 | B B ERENS | 0.60 | 465.00 |
| | Review and revise November bill. | | |
| 12/10/10 | AK SOBCZAK | 0.10 | 25.00 |
| | E-mail with Chi regarding status of November bill. | | |
| 12/13/10 | B B ERENS | 0.20 | 155.00 |
| | Office conference with Chi regarding November bill. | | |
| 12/14/10 | D N CHI | 0.60 | 240.00 |
| | Draft and revise third monthly fee application. | | |
| 12/14/10 | AK SOBCZAK | 2.60 | 650.00 |
| | Draft, review and revise exhibits for November 2010 fee application (2.40); e-mails and phone conference with Chi and Soffer regarding same (.20). | | |
| 12/16/10 | B B ERENS | 0.30 | 232.50 |
| | Finalize November bill. | | |
| 12/16/10 | AK SOBCZAK | 0.50 | 125.00 |
| | Review invoices for CourtCall appearances (.10); phone conference with CourtCall representative regarding same (.30); e-mails with Bunck regarding same (.10). | | |
| 12/21/10 | AK SOBCZAK | 0.50 | 125.00 |
| | Review CourtCall telephonic appearance charges applied to Hall and Erens (.10); phone conversation with CourtCall representative regarding invoices (.30); review e-mailed invoices for CourtCall appearances and forward for processing (.10). | | |
| 12/22/10 | B B ERENS | 0.20 | 155.00 |
| | Review and revise fee application. | | |

# JONES DAY

**TOTAL**                                              23.10        **USD**        7,297.50

# JONES DAY

Bankruptcy Travel                                                                                              Page 1

| | | | |
|---|---|---|---|
| 12/06/10 | B B ERENS | 5.50 | 4,262.50 |
| Travel to Wilmington, Delaware for disclosure statement hearing (2.70); travel back from Wilmington, Delaware from disclosure statement hearing (2.80). | | | |
| 12/14/10 | B B ERENS | 1.50 | 1,162.50 |
| Travel to Wilminton, Delaware for disclosure statement hearing. | | | |
| 12/15/10 | B B ERENS | 1.50 | 1,162.50 |
| Travel back from Wilmington, Delaware from disclosure statement hearing. | | | |
| **TOTAL** | | **8.50**      **USD** | **6,587.50** * |

\* The amount charged for Bankruptcy Travel has been reduced by 50%
such that only $3,293.75 is being requested in the fee application.

# JONES DAY

| | | | |
|---|---|---|---|
| 11/22/10 | T F CULLEN JR | 2.00 | 1,750.00 |

Review Aurelius objection to Tribune's motion regarding confirmation (1.00); e-mail with Heiman, Erens and Sherman regarding same (1.00).

| 11/24/10 | T F CULLEN JR | 0.50 | 437.50 |
|---|---|---|---|

Review response to Aurelius objection.

| 11/30/10 | T F CULLEN JR | 0.50 | 437.50 |
|---|---|---|---|

Telephone conference with Heiman regarding Aurelius objection.

| 12/01/10 | T F CULLEN JR | 1.00 | 875.00 |
|---|---|---|---|

Review Herrerra response.

| 12/01/10 | L M MARVIN | 3.70 | 1,757.50 |
|---|---|---|---|

Review subpoena, document requests and interrogatories (.70); coordinate forensic collection of documents (2.00); review case management order and prepare correspondence regarding same (1.00).

| 12/02/10 | T F CULLEN JR | 1.00 | 875.00 |
|---|---|---|---|

Review Special Committee response to Aurelius objections.

| 12/02/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Telephone conference with Wood (.30); e-mail communications with Marvin regarding litigation hold and document retrieval at Tribune (.70).

| 12/02/10 | L M MARVIN | 5.50 | 2,612.50 |
|---|---|---|---|

Coordinate preservation and collection of documents (1.50); prepare correspondence regarding same (3.00); conferences internally with Heiman and team and with vendor regarding same (1.00).

| 12/03/10 | B B ERENS | 1.70 | 1,317.50 |
|---|---|---|---|

E-mails to and from team regarding discovery issues for hearing (.40); begin preparation for discovery logistics (.30); review discovery request from plan competitors (1.00).

| 12/03/10 | D G HEIMAN | 3.00 | 2,700.00 |
|---|---|---|---|

E-mails to and from Bendernagel, Elderveld, Erens and Sherman regarding litigation issues (1.50); e-mail communications with Marvin, Sherman and Cullen regarding discovery, 2004 issues and litigation hold (1.00); conference with Liebentritt and Bendernagel regarding Michaels document retention issues (.50).

| 12/03/10 | L M MARVIN | 3.50 | 1,662.50 |
|---|---|---|---|

Conference with Kenney (Sidley) regarding document preservation and collection (1.50); coordinate preservation and collection of documents (2.00).

| 12/03/10 | F E SHERMAN | 1.50 | 1,200.00 |
|---|---|---|---|

Telephone call with Heiman regarding litigation matters and review e-mail regarding discovery issues.

| 12/06/10 | B B ERENS | 1.30 | 1,007.50 |
|---|---|---|---|

Telephone calls with Hall regarding discovery plan (.50); conference with Heiman and Marvin regarding same (.50); review discovery request from plan competitors (.30).

| 12/06/10 | D A HALL | 2.00 | 1,050.00 |
|---|---|---|---|

Review discovery requests and analyze same (1.50); telephone calls with Erens regarding discovery (.50).

| 12/06/10 | D G HEIMAN | 0.50 | 450.00 |
|---|---|---|---|

Conference with Marvin and Erens regarding document hold.

| 12/06/10 | L M MARVIN | 6.30 | 2,992.50 |
|---|---|---|---|

Conference and correspond with Erens and Heiman regarding collection of Shapiro documents (.50); review document requests (2.50); conference with team regarding same (.50); conference with Kenney (Sidley) regarding discovery issues (1.50); coordinate collection of Special Committee member documents (1.30).

| 12/06/10 | F E SHERMAN | 1.00 | 800.00 |
|---|---|---|---|

Review e-mail traffic regarding discovery and document retention issues.

| 12/07/10 | B B ERENS | 1.80 | 1,395.00 |
|---|---|---|---|

Office conference with Hall regarding discovery plan (.70); voicemails to Sidley Austin regarding same (.30); telephone calls with Heiman regarding same (.50); diligence regarding Marvin comments on discovery plan (.30).

# JONES DAY

| Litigation Matters | | | Page 2 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 12/07/10 | D A HALL | 2.00 | 1,050.00 |

Meeting with Erens regarding case status and litigation related issues (.70); call with Marvin regarding litigation discovery issues (1.30).

| 12/07/10 | D G HEIMAN | 0.50 | 450.00 |
|---|---|---|---|

Telephone calls with Erens regarding discovery issues.

| 12/07/10 | L M MARVIN | 3.50 | 1,662.50 |
|---|---|---|---|

Conference regarding collection of Shapiro documents with Sobel and forensic collection team (.50); review document requests and subpoena (.70); conferences with Hall regarding same (1.30); coordinate collection of documents (1.00).

| 12/07/10 | A M RABINOWITZ | 1.00 | 325.00 |
|---|---|---|---|

Review and analyze document requests served by Aurelius (.50); communicate with Marvin regarding document review and production (.50).

| 12/08/10 | B B ERENS | 0.90 | 697.50 |
|---|---|---|---|

Office conference with Hall regarding discovery plan (.40); telephone call with Sherman regarding same (.20); review subpoena to Jones Day (.30).

| 12/08/10 | D A HALL | 0.50 | 262.50 |
|---|---|---|---|

Office conference with Erens regarding discovery issues.

| 12/08/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

E-mail communications with Marvin regarding Jones Day subpoena and document production issues.

| 12/08/10 | L M MARVIN | 4.00 | 1,900.00 |
|---|---|---|---|

Prepare correspondence and coordinate collection of Special Committee member documents (2.00); review and e-mails with Heiman regarding document requests (1.00); coordinate collection of Jones Day documents (1.00).

| 12/08/10 | A M RABINOWITZ | 0.70 | 227.50 |
|---|---|---|---|

Review and analyze the document production requests served by Aurelius.

| 12/08/10 | F E SHERMAN | 1.00 | 800.00 |
|---|---|---|---|

Telephone calls with Erens (.20) and e-mail traffic with team regarding litigation holds, document preservation and discovery issues (.80).

| 12/09/10 | B B ERENS | 1.80 | 1,395.00 |
|---|---|---|---|

E-mails to and from Marvin regarding discovery plan (.50); conference with Heiman regarding subpoena (.50); telephone calls with Hall regarding same (.60); telephone call with Bendernagel regarding same (.20).

| 12/09/10 | D A HALL | 3.00 | 1,575.00 |
|---|---|---|---|

Review subpoena to Jones Day (1.50); calls with Marvin regarding discovery logistics (1.00); office conference with Erens regarding discovery related issues (.50).

| 12/09/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Conference with Erens regarding document subpoena from Aurelius (.50); diligence regarding litigation hold (.20); conference with Marvin and Erens regarding same (.30).

| 12/09/10 | L M MARVIN | 5.10 | 2,422.50 |
|---|---|---|---|

Prepare correspondence and coordinate collection of Jones Day documents (1.00); review subpoena to Jones Day (1.00); prepare and respond to correspondence regarding collection of Special Committee member data (.80); e-mails to and from Erens regarding discovery issues (1.00); conference with Erens and Heiman regarding same (.30); calls with Hall regarding discovery issues (1.00).

| 12/09/10 | A M RABINOWITZ | 0.70 | 227.50 |
|---|---|---|---|

Review and analyze the subpoena to Jones Day for the production of documents.

| 12/09/10 | F E SHERMAN | 1.50 | 1,200.00 |
|---|---|---|---|

Review documents to be produced pursuant to discovery request (1.00); document retention (.30) and discovery issues (.20).

| 12/10/10 | T F CULLEN JR | 1.00 | 875.00 |
|---|---|---|---|

Review issues regarding Special Committee production and participation at hearing.

# JONES DAY

| Litigation Matters | | | Page 3 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 12/10/10 | B B ERENS | 1.40 | 1,085.00 |

Review e-mails to and from team regarding discovery plan (.50); respond to Marvin regarding issues regarding same (.20); telephone call with Bendernagel regarding same (.20); begin review of emails regarding same (.30); telephone call with Hall regarding same (.20).

| | | | |
|---|---|---|---|
| 12/10/10 | A C FARRINGTON | 0.60 | 165.00 |

Respond to the inquiry regarding the subpoena for documents.

| | | | |
|---|---|---|---|
| 12/10/10 | D A HALL | 3.50 | 1,837.50 |

Review various discovery requests and analyze same (3.30); call with Erens regarding discovery logistics (.20).

| | | | |
|---|---|---|---|
| 12/10/10 | D G HEIMAN | 2.00 | 1,800.00 |

Telephone conference with Bendernagel regarding Michaels data erasure and Wood request for litigation hold information (.60); telephone conference with Wood (.30); follow-up conference with Bendernagel (.40); e-mail communications with Elderveld regarding litigation hold (.20); telephone conference with Bendernagel regarding Shapiro witness designation (.30); e-mail communications with Shapiro regarding same (.20).

| | | | |
|---|---|---|---|
| 12/10/10 | T HOFFMANN | 1.40 | 735.00 |

Review and analyze documents in response to discovery requests.

| | | | |
|---|---|---|---|
| 12/10/10 | L M MARVIN | 3.40 | 1,615.00 |

Conference regarding collection of documents from Special Committee members and Jones Day (.40); coordinate collection of documents (2.00); review letter regarding privilege and correspond regarding same (1.00).

| | | | |
|---|---|---|---|
| 12/10/10 | D B SHAFER | 0.50 | 187.50 |

Manage e-mail files to comply with litigation hold request.

| | | | |
|---|---|---|---|
| 12/10/10 | F E SHERMAN | 1.00 | 800.00 |

Review documents in response to subpoena and discovery procedures.

| | | | |
|---|---|---|---|
| 12/11/10 | A M RABINOWITZ | 0.80 | 260.00 |

Review and analyze documents identified in the letter sent by Aurelius.

| | | | |
|---|---|---|---|
| 12/12/10 | D G HEIMAN | 0.50 | 450.00 |

E-mail communications with Bendernagel regarding request for Heiman deposition.

| | | | |
|---|---|---|---|
| 12/13/10 | B B ERENS | 0.80 | 620.00 |

Telephone call with Hall regarding discovery diligence (.50); review revised case management order regarding same (.30).

| | | | |
|---|---|---|---|
| 12/13/10 | D A HALL | 2.50 | 1,312.50 |

Call with Marvin and Sidley regarding discovery issues (1.00); review interrogatory (.50); compile documents for turnover pursuant to document request (.50); telephone call with Erens regarding discovery (.50).

| | | | |
|---|---|---|---|
| 12/13/10 | D G HEIMAN | 1.50 | 1,350.00 |

Telephone conference with Bendernagel regarding deposition schedule and witness designation (.50); review Aurelius interrogatories (1.00).

| | | | |
|---|---|---|---|
| 12/13/10 | L M MARVIN | 4.50 | 2,137.50 |

Conference regarding collection of documents from Special Committee members and Jones Day (.30); coordinate collection of documents (2.20); review interrogatory requests (1.00); conference with Hall and Sidley regarding same (1.00).

| | | | |
|---|---|---|---|
| 12/13/10 | A M RABINOWITZ | 0.10 | 32.50 |

Review and analyze documents in order to identify the date on which the Special Committee was formed.

| | | | |
|---|---|---|---|
| 12/13/10 | D B SHAFER | 0.50 | 187.50 |

Research court dockets for example protective orders for Hall.

| | | | |
|---|---|---|---|
| 12/13/10 | F E SHERMAN | 1.00 | 800.00 |

Review and analyze discovery requests and related e-mail traffic.

| | | | |
|---|---|---|---|
| 12/13/10 | AK SOBCZAK | 1.20 | 300.00 |

E mail with Marvin regarding request for production of documents (.10); scan and save documents as pdf files for response to document request (1.10).

# JONES DAY

| Litigation Matters | | | Page 4 |
|---|---|---|---|

| 12/14/10 | D M CHERENCE | 2.00 | 500.00 |
|---|---|---|---|

Identify and collect e-mail, loose files from Jones Day staff regarding document request.

| 12/14/10 | B B ERENS | 0.60 | 465.00 |
|---|---|---|---|

Telephone call with Sherman regarding discovery plan (.20); telephone call with Hall regarding same (.20); call with Sidley regarding same (.20).

| 12/14/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Respond to document review requests (.70); conference with Marvin regarding same (.30).

| 12/14/10 | L M MARVIN | 2.30 | 1,092.50 |
|---|---|---|---|

Conference regarding collection of documents from Special Committee members and Jones Day (.30); coordinate collection of documents (1.00); review interrogatory requests (.50); conference with Heiman (.30) and correspond with Sidley regarding same (.20).

| 12/14/10 | F E SHERMAN | 1.00 | 800.00 |
|---|---|---|---|

Review discovery issues (.80); telephone call with Erens regarding same (.20).

| 12/15/10 | D A HALL | 2.70 | 1,417.50 |
|---|---|---|---|

Call with Marvin regarding potential responses to discovery requests and document recovery logistics (1.00); review request for documents by Aurelius (1.50); review case management order relating to response obligations (.20).

| 12/15/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

E-mail communications with Marvin regarding document discovery and spoilation process.

| 12/15/10 | L M MARVIN | 3.50 | 1,662.50 |
|---|---|---|---|

Internal conference with Jones Day team and with third party, document collection and review vendors regarding collection of documents from Special Committee members and Jones Day (1.00); coordinate collection of documents (1.00); coordinate review and drafting of objections (1.50).

| 12/16/10 | B B ERENS | 0.20 | 155.00 |
|---|---|---|---|

Review discovery emails regarding upcoming production.

| 12/16/10 | D A HALL | 3.00 | 1,575.00 |
|---|---|---|---|

Review draft objections to discovery requests from Sidley (2.00); calls with Marvin regarding discovery logistics (1.00).

| 12/16/10 | D G HEIMAN | 1.00 | 900.00 |
|---|---|---|---|

Review draft discovery objections (.70); e-mail communications with Marvin regarding same (.30).

| 12/16/10 | L M MARVIN | 10.20 | 4,845.00 |
|---|---|---|---|

Internal conference with Jones Day team and with third party, document collection and review vendors regarding collection of documents from Special Committee members and Jones Day (1.00); coordinate collection and review of documents (.70); review document request responses and objections and prepare correspondence regarding same (1.00); conference with Rabinowitz and Cherence regarding same (1.00); research regarding production obligations of Special Committee members (2.00); conference with Frontier legal department regarding document collection and preservation (1.00); prepare correspondence regarding same (2.50); conference with Kenney regarding document production requests (.70); e-mails with Heiman regarding discovery objections (.30).

| 12/16/10 | A M RABINOWITZ | 10.00 | 3,250.00 |
|---|---|---|---|

Review and analyze the subpoena for the production of documents served on Jones Day (1.00); review and analyze the first request for documents to debtors (2.00); review and analyze the second request for documents to debtors (2.00); draft and revise a chart comparing the document requests to debtors and the subpoena to Jones Day (2.00); review and analyze debtors objections to the document requests (1.00); review and analyze non-produced documents collected by members of the Special Committee for responsiveness to the first and second document requests to debtors (1.00); conference with Marvin regarding discovery issues (1.00).

| 12/16/10 | F E SHERMAN | 0.50 | 400.00 |
|---|---|---|---|

Review discovery issues.

| 12/17/10 | H O AJUDUA | 3.20 | 1,040.00 |
|---|---|---|---|

Review and analyze background documents, including document requests, party information, etc. (3.00); research regarding local rules in Delaware bankruptcy court (.20).

# JONES DAY

12/17/10      B B ERENS                            2.10              1,627.50
Conference call with litigation team regarding upcoming production (.60); telephone calls with Bendernagel
regarding discovery issues (.50); e-mails to Marvin regarding same (.30); telephone calls and office
conferences with Hall regarding same (.50); review e-mails from Marvin regarding same (.20).

12/17/10      D A HALL                             4.50              2,362.50
Calls with Marvin regarding discovery logistics and issues (1.00); call with Marvin, Sherman and Erens
regarding discovery responses (.50); review updated objections to discovery requests by Sidley (1.00);
correspond with debtor counsel regarding status of case management order (.50); coordinate review and
filing of objection to document requests (1.50).

12/17/10      D G HEIMAN                           0.50                450.00
E-mail communications with Marvin regarding objections to Aurelius discovery.

12/17/10      L M MARVIN                           9.50              4,512.50
Review and respond to correspondence from Erens, Hall, Heiman and Shafer regarding discovery requests
(1.50); review requests and objections (2.00); prepare and serve objections (3.00); coordinate review and
production of Jones Day and Special Committee documents (2.00); conference with Rabinowitz regarding
same (1.00).

12/17/10      A M RABINOWITZ                       5.50              1,787.50
Draft and revise Jones Day's objections to the subpoena for the production of documents (1.00); research
the necessity for separate subpoenas for independent directors (1.00); review and analyze documents
previously collected from Jeff Berg for responsiveness to the first and second requests for documents from
debtors (2.50); conferences with Marvin regarding discovery issues (1.00).

12/17/10      D B SHAFER                           0.50                187.50
Communicate with Hall and Marvin regarding anticipated objection to certain discovery requests by
Aurelius.

12/17/10      F E SHERMAN                          1.50              1,200.00
Telephone call with team regarding document production obligations and procedures (.50); review e-mail
traffic and review of related documents concerning discovery (1.00).

12/17/10      A K SOBCZAK                          2.30                575.00
Phone conference and e-mails with Hall regarding objection to requests for production (.10); prepare
objection for service (.10); arrange for service of same (.10); prepare e-mails as pdf documents in response
to requests for production (2.00).

12/19/10      B B ERENS                            0.70                542.50
Prepare materials for discovery production.

12/19/10      A M RABINOWITZ                       7.40              2,405.00
Review and analyze the debtors' draft objections to the first and second requests for documents (2.00);
review and analyze the subpoena to Jones Day for the production of documents from Aurelius (2.00); draft
and revise Jones Day's objections to the subpoena for the production of documents from Aurelius (3.40).

12/20/10      H O AJUDUA                           8.00              2,600.00
Communicate with Marvin, Rabinowitz and Strohbehn regarding strategy for document review (2.00);
review and analyze background documents, including Debtors' objections and responses to Aurelius' first
and second requests for the production of documents and other discovery information (1.00); review Jones
Day objections and responses and compare to Debtors' responses and objections for consistency (2.00);
draft and revise summary of subpoena sent to Jones Day for the production of documents for use by Jones
Day document review team (3.00).

12/20/10      D M CHERENCE                         3.00                750.00
Identify data from Jones Day staff (1.00); transfer data to the vendor (2.00).

12/20/10      B B ERENS                            1.10                852.50
Telephone call with Sidley regarding discovery responses (.20); e-mails and letters to and from litigation
team and Heiman regarding same and objections (.90).

12/20/10      D A HALL                             1.00                525.00
Review e-mails related to discovery.

# JONES DAY

12/20/10     D G HEIMAN                              1.80                        1,620.00
Telephone conference with Bendernagel regarding Michaels document discovery (.50); telephone
conference with Wood regarding same (.40); e-mail communications with Marvin and Erens regarding
Aurelius response to discovery objections (.90).

12/20/10     L M MARVIN                              2.50                        1,187.50
Coordinate review and production of Jones Day and Special Committee documents (.50); office conference
with Rabinowitz, Ajudua and Strohbehn regarding same (2.00).

12/20/10     A M RABINOWITZ                         10.00                        3,250.00
Draft and revise Jones Day's objections to the subpoena for the production of documents served by
Aurelius (2.00); review and analyze the e-mails of Shapiro and Sobel for responsiveness and privilege (1.00);
draft and revise a supplemental privilege log for Wilderotter (2.00); draft and revise a supplemental privilege
log for Shapiro (1.00; draft and revise a supplemental privilege log for Wood (1.00); draft and revise a
privilege log for Berg (1.00); office conference with Marvin, Ajudua and Stroebhen regarding the Jones Day
document review (2.00).

12/20/10     F E SHERMAN                             0.50                          400.00
Review e-mail traffic regarding discovery requests.

12/20/10     A K SOBCZAK                             2.00                          500.00
Prepare e-mails and attachments in accordance with discovery request.

12/20/10     X S STROHBEHN                           4.10                        1,332.50
Review Aurelius document requests, proposed objections thereto and deposition subpoenas (2.10); office
conference with Ajudua, Rabinowitz and Marvin regarding discovery issues (2.00).

12/21/10     H O AJUDUA                              1.40                          455.00
Draft and revise summary of document requests from subpoena to Jones Day for the production of
documents.

12/21/10     B B ERENS                               0.50                          387.50
Review e-mails to and from team regarding discovery issues (.20); review case management order and
discovery letters (.30).

12/21/10     L M MARVIN                              8.50                        4,037.50
Attend team conference call regarding discovery issues (1.00); conference with Sidley regarding production
and objections (1.50); review objections to Jones Day supbeona (2.00); prepare e-mail correspondence
regarding production to Akin (1.50); coordinate collection and review of documents (2.50).

12/21/10     A M RABINOWITZ                         10.10                        3,282.50
Draft and revise Jones Day's objections to the subpoena for the production of documents (2.00); review
and analyze documents from Wood previously marked non-responsive for responsiveness to new requests
(2.00); review and analyze documents from Wilderotter previously marked non-responsive for
responsiveness to new requests (1.00); review and analyze documents from Berg previously marked non-
responsive for responsiveness to new requests (2.00); appear for and attend conference call with all parties
regarding privilege logging (1.00); communicate with Marvin regarding document collection and review
(1.00); communicate with Alpha Lit regarding document collection (1.10).

12/21/10     F E SHERMAN                             0.80                          640.00
Review e-mail traffic regarding discovery issues and Special Committee issues.

12/21/10     X S STROHBEHN                           5.50                        1,787.50
Review and analyze documents for purposes of determining responsiveness to the Aurelius document
requests and for purposes of determining privilege.

12/22/10     H O AJUDUA                              6.80                        2,210.00
Review and analyze documents for responsiveness and privilege in response to subpoena to Jones Day for
the production of documents to Aurelius (5.80); communicate with Marvin, Rabinowitz and Strohbehn
regarding strategy and deadlines for document review and production (1.00).

12/22/10     T F CULLEN JR                           0.50                          437.50
Review e-mails regarding document production.

12/22/10     B B ERENS                               0.80                          620.00
Telephone call with Marvin regarding production issues (.20); review objection regarding same (.20); e-mails
to and from team regarding same (.40).

# JONES DAY

| | | | |
|---|---|---|---|
| 12/22/10 | J D GATCHALIAN | 1.50 | 225.00 |

Communicate with Wenderoth, Marvin, Moran and Cherence regarding collection of Kitslaar e-mail for review.

| | | | |
|---|---|---|---|
| 12/22/10 | E C KITSLAAR | 0.80 | 580.00 |

Review efiles and response to collection efforts (.60); e-mails to and from Marvin and Ward regarding file recovery (.20).

| | | | |
|---|---|---|---|
| 12/22/10 | L M MARVIN | 7.10 | 3,372.50 |

Conference with Sidley regarding production and objections (1.50); review objections to Jones Day subpoena and serve same (.80); coordinate collection and review of documents (1.10); office conference with Ajudua, Rabinowitz and Strohbehn regarding discovery matters (1.00); conference with Gatchalian, Wenderoth, Moran and Cherence regarding Kitslaar discovery issues (1.50); e-mails with Kitslaar regarding discovery (.20); communicate with Rabinowitz regarding document review (1.00).

| | | | |
|---|---|---|---|
| 12/22/10 | A M RABINOWITZ | 10.50 | 3,412.50 |

Draft and revise Jones Day's objections to the subpoena of Aurelius for the production of documents (3.50); review and analyze documents collected by Berg for responsiveness to the new document requests (1.50); review and analyze documents collected by Shapiro for responsiveness to the new document requests (1.50); communicate with Marvin regarding document review and production (1.00); communicate with Marvin, Stroebehn and Ajudua regarding document review and production; manage data and files for collection by AlphaLit (3.00).

| | | | |
|---|---|---|---|
| 12/22/10 | X S STROHBEHN | 4.10 | 1,332.50 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas (3.10); conference with Marvin, Rabinowitz and Ajudua regarding same (1.00).

| | | | |
|---|---|---|---|
| 12/22/10 | C M WENDEROTH | 1.50 | 375.00 |

Conference with Marvin, Gatchalian, Moran and Cherence regarding Kitslaar discovery.

| | | | |
|---|---|---|---|
| 12/23/10 | H O AJUDUA | 7.90 | 2,567.50 |

Review and analyze documents for responsiveness and privilege in response to subpoena to Jones Day from Aurelius requesting the production of documents.

| | | | |
|---|---|---|---|
| 12/23/10 | D M CHERENCE | 1.50 | 375.00 |

Arrange for capture of e-mail of a Jones Day attorney (.50); transfer data to the vendor (1.00).

| | | | |
|---|---|---|---|
| 12/23/10 | B B ERENS | 0.50 | 387.50 |

Review e-mails regarding discovery issues.

| | | | |
|---|---|---|---|
| 12/23/10 | J D GATCHALIAN | 1.00 | 150.00 |

Communicate with Marvin and Moran regarding collection of Marvin e-mail for review.

| | | | |
|---|---|---|---|
| 12/23/10 | L M MARVIN | 8.50 | 4,037.50 |

Attend conference call among team on discovery issues (1.50); coordinate collection of Wilderotter and Jones Day documents (1.50); conference with vendor regarding same (1.50); coordinate review and production of documents (2.00); draft memorandum regarding document collection (1.00); conference with Rabinowitz regarding document review and production (1.00).

| | | | |
|---|---|---|---|
| 12/23/10 | A M RABINOWITZ | 12.00 | 3,900.00 |

Communicate with team on a conference call related to document production and privilege (1.00); review and analyze documents collected from Shapiro for privilege and responsiveness (5.00); manage data and files related to the parties' discovery efforts (5.00); communicate with Marvin regarding document review and production (1.00).

| | | | |
|---|---|---|---|
| 12/23/10 | X S STROHBEHN | 3.00 | 975.00 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas.

| | | | |
|---|---|---|---|
| 12/23/10 | C M WENDEROTH | 0.50 | 125.00 |

Communicate with technology support services to pull e-mails for Marvin review.

| | | | |
|---|---|---|---|
| 12/24/10 | B B ERENS | 0.20 | 155.00 |

Review e-mails regarding discovery issues.

# JONES DAY

| | | | |
|---|---|---|---|
| 12/24/10 | L M MARVIN | 4.70 | 2,232.50 |

Coordinate review and production of documents (2.20); draft memorandum regarding document collection (2.50).

| | | | |
|---|---|---|---|
| 12/24/10 | A M RABINOWITZ | 4.00 | 1,300.00 |

Review and analyze documents collected from Shapiro for privilege and responsiveness (2.00); manage data and files collected from Wilderotter for loading by AlphaLit (2.00).

| | | | |
|---|---|---|---|
| 12/24/10 | X S STROHBEHN | 3.50 | 1,137.50 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas.

| | | | |
|---|---|---|---|
| 12/25/10 | A M RABINOWITZ | 3.40 | 1,105.00 |

Review and analyze documents collected from Shapiro for privilege and responsiveness to the first and second document requests of Aurelius.

| | | | |
|---|---|---|---|
| 12/25/10 | X S STROHBEHN | 1.90 | 617.50 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas.

| | | | |
|---|---|---|---|
| 12/26/10 | H O AJUDUA | 4.30 | 1,397.50 |

Review and analyze documents for responsiveness in response to subpoena from Aurelius to Jones Day requesting production of documents.

| | | | |
|---|---|---|---|
| 12/26/10 | A M RABINOWITZ | 2.70 | 877.50 |

Review and analyze documents collected from Shapiro for privilege and responsiveness to the first and second document requests of Aurelius.

| | | | |
|---|---|---|---|
| 12/26/10 | X S STROHBEHN | 6.10 | 1,982.50 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas.

| | | | |
|---|---|---|---|
| 12/27/10 | H O AJUDUA | 9.20 | 2,990.00 |

Review and analyze documents for responsiveness in response to subpoena to Jones Day from Aurelius requesting the production of documents.

| | | | |
|---|---|---|---|
| 12/27/10 | B B ERENS | 0.30 | 232.50 |

Review discovery e-mails.

| | | | |
|---|---|---|---|
| 12/27/10 | L M MARVIN | 5.50 | 2,612.50 |

Coordinate review and production of documents (1.00); conference with team and vendor regarding same (1.50); second review of documents (3.00).

| | | | |
|---|---|---|---|
| 12/27/10 | A M RABINOWITZ | 9.00 | 2,925.00 |

Review and analyze documents collected from Shapiro for privilege and responsiveness to the first and second requests for documents of Aurelius (4.00); review and analyze documents collected from Wilderotter for privilege and responsiveness to the first and second requests for documents of Aurelius (5.00).

| | | | |
|---|---|---|---|
| 12/27/10 | X S STROHBEHN | 7.20 | 2,340.00 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas.

| | | | |
|---|---|---|---|
| 12/28/10 | H O AJUDUA | 9.30 | 3,022.50 |

Review and analyze documents for responsiveness in response to subpoena to Jones Day from Aurelius requesting the production of documents.

| | | | |
|---|---|---|---|
| 12/28/10 | B B ERENS | 0.30 | 232.50 |

Review e-mails regarding production issues (.10); review interrogatories (.20).

| | | | |
|---|---|---|---|
| 12/28/10 | D G HEIMAN | 0.50 | 450.00 |

E-mail communications with Marvin (.20); review response to interrogatories (.30).

| | | | |
|---|---|---|---|
| 12/28/10 | L M MARVIN | 7.30 | 3,467.50 |

Coordinate review and production of documents (1.60); second review of documents (4.50); attend all party conference call (1.00); e-mails to and from Heiman regarding discovery (.20).

# JONES DAY

| | | | |
|---|---|---|---|
| 12/28/10 | A M RABINOWITZ | 11.60 | 3,770.00 |

Review and analyze documents collected from Shapiro for privilege and responsiveness to the first and second requests for documents of Aurelius (5.30); review and analyze documents collected from Wilderotter for privilege and responsiveness to the first and second requests for documents of Aurelius (5.30); participate in team and vendor conference call regarding discovery issues (1.00).

| | | | |
|---|---|---|---|
| 12/28/10 | F E SHERMAN | 1.50 | 1,200.00 |

Review draft answers to interrogatories and e-mail regarding discovery issues.

| | | | |
|---|---|---|---|
| 12/28/10 | X S STROHBEHN | 3.60 | 1,170.00 |

Review and analyze documents for purposes of producing non-privileged documents responsive to the Aurelius subpoenas (2.60); participate in team and vendor conference call (1.00).

| | | | |
|---|---|---|---|
| 12/29/10 | H O AJUDUA | 1.50 | 487.50 |

Review correspondence from Marvin (.20); conference with team members and vendor regarding status and process of production (1.00); review and analyze documents for responsiveness in response to subpoena to Jones Day from Aurelius requesting the production of documents (.30).

| | | | |
|---|---|---|---|
| 12/29/10 | D M CHERENCE | 4.00 | 1,000.00 |

Capture additional data to send to the vendor for processing.

| | | | |
|---|---|---|---|
| 12/29/10 | L M MARVIN | 3.50 | 1,662.50 |

Coordinate review and production of documents (1.00); conference call with team and vendor regarding same (1.00); second review of docs (1.50).

| | | | |
|---|---|---|---|
| 12/29/10 | A M RABINOWITZ | 9.10 | 2,957.50 |

Review and analyze documents collected from Shapiro for privilege and responsiveness to the first and second requests for documents of Aurelius (2.00); review and analyze documents collected from Berg for privilege and responsiveness to the first and second requests for documents of Aurelius (2.00); review and analyze documents collected from Wilderotter for privilege and responsiveness to the first and second requests for documents of Aurelius (2.00); review and analyze Sidley's draft objections to Aurelius interrogatories (2.10); communicate with all parties on a conference call regarding discovery related issues (1.00).

| | | | |
|---|---|---|---|
| 12/30/10 | H O AJUDUA | 1.70 | 552.50 |

Perform redactions on calendars in Shapiro database to prepare such calendars for production (.70); participate in conference call with e-Direct representatives, Rabinowitz and Strohbehn for the purpose of training on creating privilege logs from the e-Direct system (1.00).

| | | | |
|---|---|---|---|
| 12/30/10 | B B ERENS | 0.70 | 542.50 |

E-mails to and from team regarding discovery issues (.20); conference with Heiman regarding Wood and Berg productions (.50).

| | | | |
|---|---|---|---|
| 12/30/10 | D G HEIMAN | 0.50 | 450.00 |

Conference with Erens regarding document production for Wood and Berg.

| | | | |
|---|---|---|---|
| 12/30/10 | L M MARVIN | 5.30 | 2,517.50 |

Coordinate review and production of documents (1.50); second review of docs (3.80).

| | | | |
|---|---|---|---|
| 12/30/10 | A M RABINOWITZ | 10.10 | 3,282.50 |

Draft and revise a privilege log related to the production of materials of the members of the Special Committee in response to Aurelius's first and second request for the production of documents (4.50); review and analyze documents collected from the members of the Special Committee for responsiveness and privilege (3.70); call with team and vendor regarding privilege issues (1.90).

| | | | |
|---|---|---|---|
| 12/30/10 | X S STROHBEHN | 1.90 | 617.50 |

Call with vendor and Rabinowitz regarding privilege logs and redaction of non-responsive material from documents to be produced in response to document subpoenas.

| | | | |
|---|---|---|---|
| 12/31/10 | B B ERENS | 4.00 | 3,100.00 |

E-mails to and from team regarding discovery production (.20); telephone call with Rabinowitz regarding same (.30); review discovery production (3.20); e-mail to team regarding same (.30).

## JONES DAY

| 12/31/10 | A M RABINOWITZ | 4.80 | | 1,560.00 |

Draft and revise a privilege log related to the production of materials of the members of the Special Committee in response to Aurelius's first and second request for the production of documents (4.00); e-mail with all parties related to discovery issues (.50); communicate with Erens regarding the Special Committee document production (.30).

| **TOTAL** | | **443.40** | **USD** | **194,955.00** |

**EXHIBIT B**

# JONES DAY

Special Committee of the Board of Directors of                                        Page 1

Plan of Reorganization Matters

## DISBURSEMENT DETAIL - December 31, 2010

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|

**AIR FARE**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 12/09/10 | D G HEIMAN | CLE | 1,359.40 |
| Airfare travel from Ft. Myers to Philadelphia for Disclosure Statement hearing; return travel from Philadelphia to Cleveland following hearing 29-Nov-2010 | | | |
| 12/09/10 | B B ERENS | CHI | 20.00 |
| Airfare trip to New York for court hearings, client meetings, and business development meetings. 07-Nov-2010 | | | |
| 12/09/10 | B B ERENS | CHI | 121.93 |
| Airfare trip to New York for court hearings, client meetings, and business development meetings. 19-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | (267.08) |
| Airfare travel to Delaware for court hearing (price refunded for changing return flight). 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 753.24 |
| Airfare travel to Delaware for court hearing (changed return flight). 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 446.16 |
| Airfare travel to Delaware for court hearing. 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 514.14 |
| Airfare trip to Delaware for court hearing. 06-Dec-2010 | | | |
| 12/30/10 | B B ERENS | CHI | 514.14 |
| Airfare travel to Delaware for court hearing. 15-Dec-2010 | | | |
| 12/30/10 | D G HEIMAN | CLE | 540.41 |
| Airfare return travel from Philadelphia to Cleveland following Disclosure Statement hearing (new ticket issued for change to return leg of original ticket No. 7933805918) 29-Nov-2010 | | | |
| 12/30/10 | D G HEIMAN | CLE | (473.70) |
| Airfare travel from Ft. Myers to Philadelphia for Disclosure Statement hearing (partial refund of Ticket No. 7933805918, due to change in return flight) 29-Nov-2010 | | | |
| 12/30/10 | T F CULLEN JR | WAS | 233.40 |
| Airfare travel to NY, NY for Shapiro Deposition. 12-Oct-2010 | | | |
| 12/30/10 | T F CULLEN JR | WAS | (40.00) |
| Airfare regarding Shapiro deposition. 12-Oct-2010 | | | |
| **Air Fare Subtotal** | | | **3,722.04** |

**COLOR DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 12/22/10 | CHI ACCOUNTING | CHI | 7.00 |
| Color duplication charges through 12/22/2010 | | | |
| **Color duplication charges Subtotal** | | | **7.00** |

**CONFERENCE CALL CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 12/22/10 | B B ERENS | CHI | 79.00 |
| Conference call charges - NATIONAL CITY BANK COURTCALL 11/23 HEARING 11/10 | | | |
| **Conference Call Charges Subtotal** | | | **79.00** |

**CONFERENCE CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 12/09/10 | D G HEIMAN | CLE | 3.14 |
| Conference charges 01-Oct-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 6.48 |
| Conference charges 10-Oct-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 21.37 |
| Conference charges 10-Oct-2010 | | | |
| **Conference Charges Subtotal** | | | **30.99** |

# JONES DAY

Special Committee of the Board of Directors of                                                          Page 2

**COURT COSTS**

| | | | |
|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 51.00 |
| | Court costs - COURT CONFERENCE INV/CCID#3850231 DATED11/23/2010 | | |
| 12/30/10 | C DUDLEY | CHI | 79.00 |
| | Court costs Fee for David Hall's participation in telephonic conference before Judge Carey (via Court Call) 28-Dec-2010 | | |
| | **Court costs Subtotal** | | **130.00** |

**DUPLICATION CHARGES**

| | | | |
|---|---|---|---|
| 12/03/10 | CHI ACCOUNTING | CHI | 55.20 |
| | Duplication charges through 12/03/2010 (552 pgs. @ .10/pg) | | |
| 12/16/10 | CHI ACCOUNTING | CHI | 29.40 |
| | Duplication charges through 12/16/2010 (294 pgs @ .10/pg) | | |
| 12/16/10 | CHI ACCOUNTING | CHI | 34.30 |
| | Duplication charges through 12/16/2010 (343 pgs. @ .10/pg) | | |
| 12/22/10 | CHI ACCOUNTING | CHI | 113.10 |
| | Duplication charges through 12/22/2010 (1,131 pgs. @ .10/pg) | | |
| 12/22/10 | CHI ACCOUNTING | CHI | 9.80 |
| | Duplication charges through 12/22/2010 (98 pgs. @ .10/pg) | | |
| 12/22/10 | CHI ACCOUNTING | CHI | 0.90 |
| | Duplication charges through 12/22/2010 (9 pgs. @ .10/pg) | | |
| 12/30/10 | CHI ACCOUNTING | CHI | 0.10 |
| | Duplication charges through 12/30/2010 (1 pg. @ .10/pg) | | |
| 12/30/10 | CHI ACCOUNTING | CHI | 102.30 |
| | Duplication charges through 12/30/2010 (1,023 pgs. @ .10/pg) | | |
| | **Duplication charges Subtotal** | | **345.10** |

**FEDERAL EXPRESS CHARGES**

| | | | |
|---|---|---|---|
| 12/01/10 | B B ERENS | CHI | 15.44 |
| | Federal Express Charges, A SCHAEFFER, JONES D AY, 924002690536 | | |
| | **Federal Express charges Subtotal** | | **15.44** |

**FOOD AND BEVERAGE EXPENSES**

| | | | |
|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 55.50 |
| | Food and beverage expenses lunch travel from Ft. Myers to Philadelphia for disclosure statement hearing 29-Nov-2010 BRAD B ERENS | | |
| 12/09/10 | D G HEIMAN | CLE | 35.60 |
| | Food and beverage expenses dinner travel from Ft. Myers to Philadelphia for disclosure statement hearing 28-Nov-2010 | | |
| 12/09/10 | B B ERENS | CHI | 3.54 |
| | Food and beverage expenses dinner trip to New York for court hearings, client meetings, and business development meetings. 19-Nov-2010 | | |
| 12/09/10 | B B ERENS | CHI | 13.93 |
| | Food and beverage expenses dinner trip to New York for court hearings, client meetings, and business development meetings. 18-Nov-2010 | | |
| 12/09/10 | B B ERENS | CHI | 21.09 |
| | Food and beverage expenses breakfast trip to New York for court hearings, client meetings, and business development meetings. 19-Nov-2010 | | |
| 12/16/10 | B B ERENS | CHI | 39.00 |
| | Food and beverage expenses breakfast travel to Delaware for court hearing. 29-Nov-2010 DAVID G HEIMAN | | |
| 12/16/10 | B B ERENS | CHI | 12.69 |
| | Food and beverage expenses dinner travel to Delaware for court hearing. 29-Nov-2010 | | |
| 12/16/10 | B B ERENS | CHI | 26.00 |
| | Food and beverage expenses lunch trip to Delaware for court hearing. 06-Dec-2010 | | |
| 12/23/10 | B B ERENS | CHI | 11.06 |
| | Food and beverage expenses lunch travel to Delaware for court hearing. 15-Dec-2010 | | |

# JONES DAY

Special Committee of the Board of Directors of                                      Page 3

| | | | |
|---|---|---|---|
| 12/30/10 | B B ERENS | CHI | 26.40 |
| | Food and beverage expenses breakfast travel to Delaware for court hearing. 15-Dec-2010 | | |
| 12/30/10 | T F CULLEN JR | WAS | 9.80 |
| | Food and beverage expenses other NY, NY re: Shapiro deposition. 12-Oct-2010 | | |
| 12/30/10 | T F CULLEN JR | WAS | 25.23 |
| | Food and beverage expenses lunch NY, NY re: Shapiro deposition. 13-Oct-2010 | | |
| 12/30/10 | T F CULLEN JR | WAS | 50.29 |
| | Food and beverage expenses dinner meal in NY, NY re: Shapiro deposition. 12-Oct-2010 | | |
| | **Food and beverage expenses Subtotal** | | 330.13 |

**HOTEL CHARGES**

| | | | |
|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 328.90 |
| | Hotel charges travel from Ft. Myers to Philadelphia for disclosure statement hearing 28-Nov-2010 to 29-Nov-2010 1 nights | | |
| 12/09/10 | B B ERENS | CHI | 189.21 |
| | Hotel charges trip to New York for court creditor meetings. 18-Nov-2010 to 19-Nov-2010 1 nights | | |
| 12/16/10 | B B ERENS | CHI | 328.90 |
| | Hotel charges travel to Delaware for court hearing. 28-Nov-2010 to 29-Nov-2010 1 night | | |
| 12/30/10 | B B ERENS | CHI | 515.90 |
| | Hotel charges travel to Delaware for court hearing. 14-Dec-2010 to 14-Dec-2010 0 nights | | |
| 12/30/10 | T F CULLEN JR | WAS | 491.19 |
| | Hotel charges travel to NY, NY re: Shapiro deposition. 12-Oct-2010 to 12-Oct-2010 0 nights | | |
| | **Hotel charges Subtotal** | | 1,854.10 |

**IMAGING SERVICES**

| | | | |
|---|---|---|---|
| 12/30/10 | L M MARVIN | NYC | 841.05 |
| | Imaging services - ALPHA SYSTEMS 10/21 - 31/2010 e-hosting | | |
| 12/30/10 | L M MARVIN | NYC | 54.44 |
| | Imaging services - ALPHA SYSTEMS November 2010 e-hosting | | |
| | **Imaging services Subtotal** | | 895.49 |

**LATE WORK TAXI**

| | | | |
|---|---|---|---|
| 12/30/10 | A M RABINOWITZ | NYC | 14.50 |
| | Late work taxi car home. 22-Dec-2010 | | |
| 12/30/10 | A M RABINOWITZ | NYC | 13.80 |
| | Late work taxi car home. 20-Dec-2010 | | |
| 12/30/10 | A M RABINOWITZ | NYC | 14.50 |
| | Late work taxi car home. 21-Dec-2010 | | |
| 12/30/10 | A M RABINOWITZ | NYC | 14.49 |
| | Late work taxi car to office. 24-Dec-2010 | | |
| 12/30/10 | A M RABINOWITZ | NYC | 17.35 |
| | Late work taxi car home. 28-Dec-2010 | | |
| 12/30/10 | A M RABINOWITZ | NYC | 16.50 |
| | Late work taxi car home. 24-Dec-2010 | | |
| 12/31/10 | A M RABINOWITZ | NYC | 15.52 |
| | Late work taxi car home. 29-Dec-2010 | | |
| 12/31/10 | A M RABINOWITZ | NYC | 15.50 |
| | Late work taxi car home. 30-Dec-2010 | | |
| | **Late Work Taxi Subtotal** | | 122.16 |

**LEXIS SEARCH FEES**

| | | | |
|---|---|---|---|
| 12/01/10 | CHI ACCOUNTING | CHI | 73.87 |
| | Lexis search fees: 12/01/2010 | | |
| 12/01/10 | D B SHAFER | CHI | 39.34 |
| | Lexis search fees: 12/01/2010 | | |
| 12/01/10 | D B SHAFER | CHI | 69.49 |
| | Lexis search fees: 12/01/2010 | | |
| 12/01/10 | D B SHAFER | CHI | 18.22 |
| | Lexis search fees: 12/01/2010 | | |

# JONES DAY

Special Committee of the Board of Directors of                                      Page 4

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/01/10 | D B SHAFER | CHI | 26.46 | |
| | Lexis search fees: 12/01/2010 | | | |
| 12/01/10 | D B SHAFER | CHI | 3.52 | |
| | Lexis search fees: 12/01/2010 | | | |
| 12/02/10 | CHI ACCOUNTING | CHI | 36.93 | |
| | Lexis search fees: 12/02/2010 | | | |
| 12/16/10 | A M RABINOWITZ | NYC | 6.13 | |
| | Lexis search fees: 12/16/2010 | | | |
| 12/16/10 | A M RABINOWITZ | NYC | 81.81 | |
| | Lexis search fees: 12/16/2010 | | | |
| 12/16/10 | A M RABINOWITZ | NYC | 128.62 | |
| | Lexis search fees: 12/16/2010 | | | |
| 12/16/10 | A M RABINOWITZ | NYC | 7.10 | |
| | Lexis search fees: 12/16/2010 | | | |
| 12/23/10 | D A HALL | CHI | 12.15 | |
| | Lexis search fees 22-Oct-2010 | | | |
| 12/23/10 | D A HALL | CHI | 11.24 | |
| | Lexis search fees 22-Oct-2010 | | | |
| 12/23/10 | D A HALL | CHI | 29.16 | |
| | Lexis search fees 22-Oct-2010 | | | |
| | **Lexis search fees Subtotal** | | | **544.04** |

## LOCAL FOOD AND BEVERAGE EXPENSE

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/16/10 | B B ERENS | CHI | 10.66 | |
| | Local food and beverage expense trip to Delaware for court hearing. 06-Dec-2010 | | | |
| | **Local food and beverage expense Subtotal** | | | **10.66** |

## LOCAL PARKING CHARGES

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/09/10 | B B ERENS | CHI | 31.00 | |
| | Local parking charges trip to New York for creditor meetings. 18-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 35.00 | |
| | Local parking charges travel to Delaware for court hearing. 28-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 31.00 | |
| | Local parking charges trip to Delaware for court hearing. 06-Dec-2010 | | | |
| 12/23/10 | B B ERENS | CHI | 31.00 | |
| | Local parking charges travel to Delaware for court hearing. 14-Dec-2010 | | | |
| 12/23/10 | B B ERENS | CHI | 36.00 | |
| | Local parking charges travel to Delaware for court hearing. 14-Dec-2010 | | | |
| | **Local parking charges Subtotal** | | | **164.00** |

## LOCAL TAXI CHARGES

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/07/10 | D G HEIMAN | CLE | 70.41 | |
| | Local taxi charges - 10/13/10 | | | |
| 12/16/10 | B B ERENS | CHI | 53.77 | |
| | Local taxi charge Travel to New York for deposition. 10-Dec-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 151.98 | |
| | Local taxi charge Trip from Westchester airport to Stamford, CT for deposition. 07-Dec-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 149.94 | |
| | Local taxi charge Trip tfrom Stamford, CT to Westchester airport after attending deposition. 07-Dec-2010 | | | |
| 12/30/10 | D G HEIMAN | CLE | 75.95 | |
| | Local taxi charge Travel to New York for Shapiro deposition (10/13/10- from New York airport to office) 07-Dec-2010 | | | |
| 12/30/10 | T F CULLEN JR | WAS | 84.82 | |
| | Local taxi charge Dialcar- 10/13/10 from Office to JFK 13-Oct-2010 | | | |
| | **Local taxi charges Subtotal** | | | **586.87** |

# JONES DAY

**LONG DISTANCE CHARGES**

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 1.35 | |
| | Long distance charges 08-Nov-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 1.50 | |
| | Long distance charges 29-Oct-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 1.20 | |
| | Long distance charges 03-Dec-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 1.20 | |
| | Long distance charges 30-Nov-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 5.25 | |
| | Long distance charges 30-Nov-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 1.35 | |
| | Long distance charges 02-Dec-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 110.92 | |
| | Long distance charges 03-Nov-2010 | | | |
| 12/16/10 | NYC ACCOUNTING | NYC | 2.40 | |
| | Long distance charges through 12/16/2010 | | | |
| 12/16/10 | B B ERENS | CHI | 4.05 | |
| | Long distance charges 07-Dec-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 1.35 | |
| | Long distance charges 08-Dec-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 1.05 | |
| | Long distance charges 08-Dec-2010 | | | |
| 12/22/10 | NYC ACCOUNTING | NYC | 4.65 | |
| | Long distance charges through 12/22/2010 | | | |
| 12/23/10 | D A HALL | CHI | 2.25 | |
| | Long distance charges 03-Nov-2010 | | | |
| 12/23/10 | D A HALL | CHI | 6.15 | |
| | Long distance charges 04-Nov-2010 | | | |
| 12/23/10 | D A HALL | CHI | 5.10 | |
| | Long distance charges 08-Nov-2010 | | | |
| 12/23/10 | D A HALL | CHI | 1.65 | |
| | Long distance charges 04-Nov-2010 | | | |
| 12/30/10 | D G HEIMAN | CLE | 1.35 | |
| | Long distance charges 07-Dec-2010 | | | |
| 12/30/10 | D G HEIMAN | CLE | 1.80 | |
| | Long distance charges 13-Dec-2010 | | | |
| 12/31/10 | B B ERENS | CHI | 20.00 | |
| | Long distance charges 15-Dec-2010 | | | |
| | **Long distance charges Subtotal** | | | **174.57** |

**MESSENGER SERVICES**

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/07/10 | B B ERENS | CHI | 210.15 | |
| | Messenger services - USM LOGISTICS 10/8,11,13,21,22 | | | |
| 12/29/10 | CHI ACCOUNTING | CHI | 35.71 | |
| | Messenger services - USM LOGISTICS 11/9 | | | |
| | **Messenger services Subtotal** | | | **245.86** |

**MILEAGE EXPENSES**

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 13.00 | |
| | Mileage expenses travel from Ft. Myers to Philadelphia for disclosure statement hearing (from Cleveland airport to home) 29-Nov-2010 26 Miles @ Rate .50 | | | |
| | **Mileage expenses Subtotal** | | | **13.00** |

**PARKING EXPENSES**

| Date | Name | Office | Amount | |
|---|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 22.00 | |
| | Parking expenses travel from Ft. Myers to Philadelphia for disclosure statement hearing (at Cleveland airport) 29-Nov-2010 | | | |

# JONES DAY

|  |  |  |  |  |
|---|---|---|---|---|
| | Parking expenses Subtotal | | | **22.00** |

**TAXI FARE**

| Date | Name | Office | Amount | Subtotal |
|---|---|---|---|---|
| 12/09/10 | D G HEIMAN | CLE | 66.11 | |
| | Taxi fare travel from Ft. Myers to Philadelphia for disclosure statement hearing (from Philadelphia airport to Wilmington) 28-Nov-2010 | | | |
| 12/09/10 | D G HEIMAN | CLE | 99.60 | |
| | Taxi fare travel from Ft. Myers to Philadelphia for disclosure statement hearing (from Wilmington to Philadelphia airport) 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 90.00 | |
| | Taxi fare travel to Delaware for court hearing. 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 67.34 | |
| | Taxi fare travel to Delaware for court hearing. 29-Nov-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 63.40 | |
| | Taxi fare trip to Delaware for court hearing. 06-Dec-2010 | | | |
| 12/16/10 | B B ERENS | CHI | 80.00 | |
| | Taxi fare trip to Delaware for court hearing. 06-Dec-2010 | | | |
| 12/23/10 | B B ERENS | CHI | 75.00 | |
| | Taxi fare travel to Delaware for court hearing. 14-Dec-2010 | | | |
| 12/23/10 | B B ERENS | CHI | 75.00 | |
| | Taxi fare travel to Delaware for court hearing. 15-Dec-2010 | | | |
| | **Taxi Fare Subtotal** | | | **616.45** |

**TRAIN FARE**

| Date | Name | Office | Amount | Subtotal |
|---|---|---|---|---|
| 12/30/10 | T F CULLEN JR | WAS | 63.40 | |
| | Train fare regarding Shapiro deposition. 11-Oct-2010 | | | |
| | **Train Fare Subtotal** | | | **63.40** |

**UNITED PARCEL SERVICE CHARGES**

| Date | Name | Office | Amount | Subtotal |
|---|---|---|---|---|
| 12/20/10 | D M CHERENCE | ZFI | 11.04 | |
| | United Parcel Services Charges, Jennie Frith, AlphaLit, 1Z10445E2494666054 | | | |
| 12/21/10 | L M MARVIN | NYC | 6.02 | |
| | United Parcel Services Charges, Jennie Frith, Senior Project Manager | | | |
| 12/29/10 | D M CHERENCE | ZFI | 11.04 | |
| | United Parcel Services Charges, Derick Pulliam | | | |
| | **United Parcel Service charges Subtotal** | | | **28.10** |

**WESTLAW SEARCH FEES**

| Date | Name | Office | Amount | Subtotal |
|---|---|---|---|---|
| 12/01/10 | D B SHAFER | CHI | 5.70 | |
| | Westlaw search fees: 12/01/2010 | | | |
| 12/01/10 | T HOFFMANN | CHI | 36.22 | |
| | Westlaw search fees: 12/01/2010 | | | |
| 12/02/10 | L M MARVIN | NYC | 88.21 | |
| | Westlaw search fees: 12/02/2010 | | | |
| 12/17/10 | A M RABINOWITZ | NYC | 91.69 | |
| | Westlaw search fees: 12/17/2010 | | | |
| | **Westlaw search fees Subtotal** | | | **221.82** |
| | **Total** | | **USD** | **10,222.22 \*\*** |

\*\* = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 340.79

| | | | |
|---|---|---|---|
| **Grand Total** | | **USD** | **10,222.22 \*\*** |

\*\* = Food, beverage and entertainment expense as defined by I.R.C. Sect. 274(n), included in this amount is USD 340.79

**EXHIBIT C**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## CERTIFICATION OF BRAD B. ERENS

Brad B. Erens, under penalty of perjury, certifies as follows:

1.    I am a partner in the law firm of Jones Day.  I make this certification in accordance with Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") regarding the contents of applications for compensation and expenses.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (1324); KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      I have read the Fourth Monthly Application of Jones Day for Allowance of Compensation for and for Reimbursement of Expenses for Services Performed on Behalf of the Special Committee of the Board of Directors of Tribune Company for the Period from December 1, 2010 Through December 31, 2010 (the "Application").

3.      A Jones Day attorney has reviewed the requirements of the Guidelines For Reviewing Applications For Compensation And Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "Guidelines") and the Local Rules, and I believe that the Application complies with the Guidelines and the Local Rules.

Dated:  February 1, 2011

Brad B. Erens