## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 7671** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                           ) ss.:
COUNTY OF NEW YORK  )

SAMUEL GARCIA, being duly sworn, deposes and says:

1.   I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. On January 31, 2011, I caused to be served:

   a. the "Notice of Amendment to Schedules of Assets and Liabilities and Applicable Deadlines for Filing Proofs of Claim," dated January 28, 2011 [Docket No. 7671], (the "Notice of Amendment to Schedules"), and

   b. a "Proof of Claim" form, a copy of which annexed hereto as <u>Exhibit A</u>, (the "Proof of Claim Form"),

by causing true and correct copies of the:

     i. Notice of Amendment to Schedules, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, and

     ii. Notice of Amendment to Schedules and Proof of Claim Form, personalized to include the name and address of the creditor and debtor, amount, nature and classification of the scheduled claim, to be enclosed securely in separate postage pre-paid envelopes and delivered by first class mail to those parties listed on the attached <u>Exhibit C</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Samuel Garcia

Sworn to before me this
1st day of February, 2011

Notary Public

SIDNEY J. GARABATO
NOTARY PUBLIC, STATE OF NEW YORK
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2014

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT

Tribune Company Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5069
New York, NY 10150-5069

# PROOF OF CLAIM

| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
|---|---|
| | |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

Telephone number:                    Email Address:

Name and address where payment should be sent (if different from above)

Telephone number:                    Email Address:

**THIS SPACE IS FOR COURT USE ONLY**

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:_____**
*(If known)*

Filed on: _____

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:** $ _____

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

☐ Check this box if claim is for a claim related to goods delivered during the twenty (20) days prior to December 8, 2008 (the "Petition Date"), pursuant to 11 U.S.C. §503(b)(9). Please indicate amount entitled to 503(b)(9) $ _____.

**2. Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____
**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: _____

Value of Property: $_____    Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:

$_____    Basis for perfection: _____

**Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950*), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment*

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the name of the debtor in the bankruptcy case and the bankruptcy case number. The full list of debtors is provided under the general information section on the Claims Agent's website http://chapter11.epiqsystems.com/tribune.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim. Also, check the appropriate box if all or a portion of your claim qualifies as an Administrative Expense priority under 11 U.S.C. § 503(b)(9) and provide the amount that is related to such priority.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at one of the following addresses:

*If by first-class mail:*
**Tribune Company Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, P.O. Box 5069**
**New York, NY 10150-5069**

*If by hand delivery or overnight mail:*
**Epiq Bankruptcy Solutions, LLC**
**Attn: Tribune Company Claims Processing Center**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.
A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials

of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's website: (http://chapter11.epiqsystems.com/tribune) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.), and any applicable orders of the bankruptcy court.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: MEGHAN C. HORN, ESQ. (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE FUND AND PENSION FUND) 809 GLENEAGLES COURT, SUITE 320 TOWSON MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. COUNSEL TO AURELIUS (MEDIATION PARTY) ONE BRYANT PARK NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ANDREWS KURTH LLP | ATTN: PAUL SILVERSTEIN, ESQ. COUNSEL FOR THE AD HOC TRADE COMMITTEE 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ARKIN KAPLAN RICE LLP | HOWARD J. KAPLAN, ESQ.; DEANNA DAVIDIAN, ESQ. 590 MADISON AVENUE (COUNSEL TO AD HOC COMMITTEE OF STEP ONE SENIOR LENDERS) NEW YORK NY 10022 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN & KAREN SKOMORUCHA, ESQS. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASHBY & GEDDES, PA | WILLIAM P. BOWDEN; AMANDA M. WINFREE 500 DELAWARE AVENUE, 8TH FLOOR PO BOX 1150 (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BALLARD SPAHR LLP | ATTN: CHRISTOPHER S. CHOW, ESQ; DAVID T. MAY, ESQ COUNSEL TO CCI EUROPE A/S 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 (COUNSEL TO MORGAN STANLEY & CO., INC.) WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BAYARD, P.A. | ATTN: JAMIE L. EDMONSON, ESQ. COUNSEL TO GBH INVESTMENTS, LLC 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19801 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BIFFERATO GENTILOTTI LLC | GARVAN F. MCDANIEL, ESQ. 800 N. KING STREET, PLAZA LEVEL (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) WILMINGTON DE 19801 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLAKELEY & BLAKELEY LLP | ATTN: JOHNN WHITE, ESQ. COUNSEL TO GOOGLE INC. 2 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| BLANK ROME LLP | ATTN: DAVID W. CARIKHOFF 1201 MARKET ST; STE 800 (COUNSEL TO EGI-TRB) WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |
| BRACEWELL & GUILIANI LLP | ATTN: E. FLASCHEN, ESQ; D. CONNOLLY, ESQ; A ANDREW SCHOULDER, ESQ COUNSEL-AD HOC COMMITTEE OF STEP ONE SENIOR LENDER GOODWIN SQUARE 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103-1516 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA LAKE SUCCESS NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF | REVENUE, BUREAU OF ACCOUNTS SETTLEMENT THOMAS W. CORBETT, JR., ATTORNEY GENERAL CAROL E. MOMJIAN, SR. DEPUTY ATTORNEY GENERAL PA I.D. NO. 049219 OFFICE OF ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER, ESQ. 1201 N. MARKET STREET, SUITE 1400 (COUNSEL TO TWENTIETH TELEVISION, INC.) WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR (COUNSEL TO WASHINGTON-BALTIMORRRE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA) WILMINGTON DE 19801 |
| CROSS & SIMON, LLC | JOSEPH GREY, ESQ. 913 NORTH MARKET STREET, ELEVENTH FLOOW (COUNSEL TO CONSTELLATION NEWENERGY, INC.) WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE 4750 VON KARMAN AVENUE COUNSEL TO BKM 3128 REDHILL, LLC) NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DANIEL SMIRLOCK, DEPUTY COMMISSIONER AND COUNSEL | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. (COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) ROCHESTER NY 14604 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DLA PIPER LLP (US) | JODIE E. BUCHMAN, ESQ. 6225 SMITH AVENUE (COUNSEL TO CONSTELLATION NEWENERGY, INC.) BALTIMORE MD 21209-3600 |
| DUANE MORRIS | ATTN: LAWRENCE J. KOTLER, ESQUIRE COUNSEL FOR PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| DUANE MORRIS LLP | RICHARD W.RILEY; SOMMER L. ROSS 2222 DELAWARE AVENUE, SUITE 1600 (COUNSEL TO |

| Claim Name | Address Information |
| --- | --- |
| DUANE MORRIS LLP | ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) WILMINGTON DE 19801-1659 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN: MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: KEITH D. ELKINS, ESQ. 1800 CENTURY PARK EAST, 7TH FLOOR (COUNSEL TO LIT FINANCE, LP) LOS ANGELES CA 90067 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHILD LLP | ATTN:  JEFFREY M. SCHLERF, JOHN H. STROCK, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) CITIZENS BANK CENTER 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | EDWARD A. FRIEEDMAN; WILLIAM P.WEINTRAUB 1633 BROADWAY (COUNSEL TO AUERLIUS CAPITAL MANAGEMENT, LP) NEW YORK NY 10019-6708 |
| FRIEDMAN LAW GROUP | ATTN: J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1700 (COUNSEL TO ISAKSEN INVESTMENTS, LLC) LOS ANGELES CA 90067-4409 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN, JR. LAW OFFICES OF RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GE MONEY BANK | C/O RECOVERY MANAGEMENT SYSTEMS CORP. ATTN: RAMESH SINGH 25 SE 2ND AVENUE, SUITE 1120 (SAM'S CLUB BRC) MIAMI FL 33131-1605 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET SUITE 201 BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENBERG TRAURIG, LLP | ATTN: DENNIA A. MELORO COUNSEL TO HAMDON ENTERTAINMENT THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, LLP | ATTN: KEVIN P. GARLAND, ESQ. COUNSEL TO HAMDON ENTERTAINMENT 2450 COLORADO AVENUE, SUITE 400 E SANTA MONICA CA 90404 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARDERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HENNIGAN, BENNETT & DORMAN, LLP | ATTN: BRUCE BENNETT, JAMES O. JOHNSON AND JOSHUA D. MORSE, ESQS. 865 SOUTH FIGUEROA STREET, SUITE 2900 (COUNSEL TO VARIOUS PARTIES LISTED IN NOA) LOS ANGELES CA 90017 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |

| Claim Name | Address Information |
|---|---|
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | ATTN: JUDY D. THOMPSON P.O. BOX 33127 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28233 |
| JENNER & BLOCK LLP | ATTN: DAVID J. BRADFORD, CATHERINE L. STEEGE, ANDREW W. VAIL 330 N. WABASH AVENUE (COUNSEL TO EGI-TRB) CHICAGO IL 60611-7603 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 THOUSAND OAKS CA 91362 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER; ANDREW K. GLENN; SHERON KORPUS 1633 BROADWAY (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P. SIEGER; ALEXANDER S. VESSELINOVITCH; DANIEL J. POLATSEK; JOSHUA A. GADHARF 525 W. MONROE STREET (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60661-3693 |
| KAYE SCHOLER LLP | 425 PARK AVE MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: LEE R. BOGDANOFF, MARTIN R. BARASH, ESQS. (COUNSEL TO: EXAMINER-DESIGNATE,KENNETH KLEE, ESQ) 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: KENNETH N. KLEE, ESQ. 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | MICHAEL W. YURKEWICZ, ESQUIRE 919 MARKET STREET, SUITE 1000 (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 (COUNSEL TO ORACLE AMERICA, INC.) WILMINGTON DE 19801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., JEAN-MARIE L. ATAMIAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN: PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN: ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SUSAN L. LISSANT SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | MENACHEM O. ZELMANOVITZ, ESQ. RACHEL JAFFE NAUCERI 101 PARK AVENUE (COUNSEL TO GREATBANC TRUST COMPANY & NYSCRF) NEW YORK NY 10178-0060 |
| MORGAN, LEWIS & BOCKIUS LLP | RACHEL JAFFE MAUCERI, ESQ. 1701 MARKET STREET (COUNSEL TO NYSCRF) PHILADELPHIA PA 19103-2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: COLM F. CONNOLLY, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 501 (COUNSEL TO GREATBANC TRUST COMPANY & NYSCRF) WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | CHARLES C. JACKSON THEODORE M. BECKER 77 WEST WACKER DRIVE (COUNSEL TO GREATBANC TRUST COMPANY) CHICAGO IL 60601-5094 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ESQ; CURTIS S. MILLER, ESQ. COUNSEL TO STEP ONE SENIOR LENDERS 1201 NORTH MARKET STREET, 18TH FLOOR PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN: ROBERT L. COOK, DISTRICT TAX ATTORNEY 333 EAST WASHINGTON ST., 3RD FLOOR SYRACUSE NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN: ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| O'MELVENY & MYERS LLP | ATTN: B. BUTWIN, D. CANTOR & D. SHAMAH, ESQS. TIMES SQUARE TOWER 7 TIMES SQUARE (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | ATTN: EVAN M. JONES, ESQ. 400 SOUTH HOPE STREET (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) LOS ANGELES CA 90071 |
| OFFICE OF ATTORNEY GENERAL | ATTN: CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | DAVID M. KLAUDER, ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND MARK M. BILLION, ESQS. 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PAUL, WEISS, RIFKIND, WHARTON & | ATTN: JOSEPH L. CHRISTENSEN 500 DELAWARE AVENUE, SUITE 200; PO BOX 32 (COUNSEL |

| Claim Name | Address Information |
|---|---|
| GARRISON LLP | TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WILMINGTON DE 19899-0032 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | CHARLES E. DAVIDOW 2001 K. STREET, N.W. (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WASHINGTON DC 20006-1047 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISSON LLP | ATTN: STEPHEN J. SHIMSHAK, ANDREW GORDON, DAVID W. BROWN, LAUREN SHUMEJDA 1285 AVENUE OF THE AMERICAS (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON & JOHN H. SCHANNE, II HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 (COUNSEL TO BANK OF AMERICA, N.A. & BANC OF AMERICA SECURITIES LLC) WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: ADAM HILLER & DONNA HARRIS (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 875 THIRD AVENUE, 9TH FL NEW YORK NY 10022 |
| ROMERO LAW FIRM | MARTHA E. ROMERO, ESQ. BMR PROFESSIONAL BLDG 6516 BRIGHT AVENUE (COUNSED TO SECURED CREDITOR COUNTY OF SAN BERNARDINO, CALIFORNIA, A CALIFORNIA TAXING AUTH.) WHITTIER CA 90601 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SAUL EWING LLP | ATTN: MARK MINUTI, ESQUIRE (PROPOSED DELAWARE COUNSEL TO: KENNETH N. KLEE, THE EXAMINER-DESIGNATE (THE "EXAMINER") 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHULTE ROTH & ZABEL LLP | LAWRENCE V. GELBER, ESQUIRE ADAM L. HIRSCH, ESQUIRE 919 THIRD AVENUE (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) NEW YORK NY 10022 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SILVERMAN MCDONALD & FRIEDMAN | ATTN: BRIAN E. LUTNESS, ESQ. COUNSEL TO MARCIA WILLETTE GUARDIAN TO ZACHARY MITZKOVITZ 1010 N. BANKCROFT PARKWAY, SUITE 22 WILMINGTON DE 19805 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIRLIN GALLOGLY & LESSER, P.C. | DANA S. PLON, ESQ. 1529 WALNUT STREET, SUITE 600 (COUNSEL TO UNISYS CORPORATIONI) PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STUART MAUE | ATTN: W. ANDREW DALTON FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN; ELIHU E. ALLINSON, III COUNSEL TO WILMINGTON TRUST COMPANY 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLISON LLC | WILLIAM HAZELTINE, ESQ. 4 EAST 8TH STREET STE. 400 (COUNSEL TO IVAN J. BATES) WILMINGTON DE 19801 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE DSF GROUP | ALLAN I. MUSCOVITZ, SR. ACCOUNTANT 950 WINTER STREET, STE 4300 WALTHAM MA 02451-1486 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNGARETTI & HARRIS | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 3500 THREE FIRST NATIONAL PLAZA 70 WEST MADISON CHICAGO IL 60602 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. PO BOX 875 WASHINGTON DC 20004-0875 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR ELIZABETH S. GOLDBERG, ESQUIRE (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB 52 EAST GAY STREET (COUNSEL TO AOL LLC & RELATED ENTITIES; TURNER BROADCASTING SYSTEM INC ET AL) COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB (COUNSEL TO: TURNER BROADCASTING SYSTEM INC ET AL) 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA, GERARD H. UZZI, SCOTT GREISSMAN, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN POST OFFICE BOX 4128 TALLAHASSEE FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN, ESQ. (COUNSEL TO: ANGELO GORDON & CO.) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMINGTON TRUST COMPANY | ATTN: PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. THE BRADYWINE BUILDING – 17TH FLOOR 1000 WEST STREET, POST OFFICE BOX 391 (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19899-0391 |
| ZUCKERMAN SPAEDER LLP | THOMAS G. MACAULEY, ESQ. VIRGINIA WHITEHALL GULDI, ESQ. 919 MARKET STREET, STE 990 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WILMINGTON DE 19801 |
| ZUCKERMAN SPAEDER LLP | GRAEME W. BUSH, ESQ. JAMES SOTTILE, ESQ. 1800 M STREET, NW, STE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

**Total Creditor count  184**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 2 PLUS 2 INVESTMENT CLUB A | PARTNERSHIP 29 GULL ROCK RD MADISON CT 06443-3014 |
| ABELARDO SIERRA | 6724 RIVERSIDE DR BERWYN IL 60402-2226 |
| ABELES, PEGGY | CUST MATTHEW ABELES UTMA IL 302 N WASHINGTON ST APT 4 BLOOMINGTON IN 47408-3575 |
| ABERMAN, SUSAN | CUST ARI ABERMAN UTMA IL 4156 GROVE SKOKIE IL 60076-1765 |
| ABERMAN, SUSAN | CUST AYAL ABERMAN UTMA IL 4156 GROVE SKOKIE IL 60076-1765 |
| ABRAHAMSON, MAURA | CUST AVI COHEN UTMA IL 3468 DATO HIGHLAND PARK IL 60035-1215 |
| ADAMS, GREG | [ADDRESS REDACTED] |
| ADAMS, JUSTIN | [ADDRESS REDACTED] |
| ADOLF, JANE | CUST JAMES DAVID ADOLF UGMA NM 11105 DOUBLE EAGLE NE ALBUQUERQUE NM 87111-6562 |
| ADVANCED CLEARING INC | CUST STEVE M SCHOLL UNDER IRA PLAN # 176184273 - TRANSFER OF ACCTS DEP 4211 S 102ND ST OMAHA NE 68127-1031 |
| ADVANCED CLEARING INC | TR 07/10/98 BARBARA A BRIGGS IRA TRUST 615 FRANKFORT AVENUE HUNTINGTON BEACH CA 92648-4902 |
| AEBISCHER, DREW | [ADDRESS REDACTED] |
| AIG AMERICAN GENERAL | MS. MARY KAY O'NEILL 1000 E. WOODFIELD RD. NO.300 SCHAUMBURG IL 60173 |
| ALAMEDA INVESTMENT | ASSOCIATES A PARTNERSHIP 1458 6TH STREET ALAMEDA CA 94501-3762 |
| ALBANO, DENNIS | CUST DOUGLAS ALBANO UGMA IL 330 W DIVERSEY PKWY APT 2501 CHICAGO IL 60657-6230 |
| ALBANO, DOUGLAS N  & | JEAN ALBANO JT TEN 330 W DIVERSEY PKWY APT 2501 CHICAGO IL 60657-6230 |
| ALBRECHT, LORI | 2993 CURTIS ST LOT A7 DES PLAINES IL 60018-5631 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |
| ALEXANDER, DAVID B | 27 CAPRI ST THROLD ON L2V 4W7 CANADA |
| ALEXANDRA MARIE MCDONOUGH | 1 ARISTA DR DIX HILLS NY 11746-4904 |
| ALLEN, KEVIN R | 1915 N 31ST AVE HOLLYWOOD FL 33021-4405 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN 211 E. ARMORY CHAMPAIGN IL 61820 |
| ALTMAN, STEVE | [ADDRESS REDACTED] |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. NO.2100 CHICAGO IL 60606 |
| AMIN, MELANIE M | 613 CLEARVIEW DR GLENVIEW IL 60025-4042 |
| ANDERSON, DAVID | [ADDRESS REDACTED] |
| ANDRE, NIKKI | CUST JORRIN CHARLES ANDRE UTMA IL 3934 JOANNE DR GLENVIEW IL 60026-1054 |
| ANGELL, ROBERT H | 1195 S WILSON DR LAKE FOREST IL 60045-3544 |
| ANIXTER, JAMES | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES | CUST COURTNEY J ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST ERIC H ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST TODD B ANIXTER UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, JAMES R | CUST DARREN J ANIXTER UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| ANIXTER, LESLEY B | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ARANDA, TINA P | 121 S PACIFIC AVE APT 106 GLENDALE CA 91204-1160 |
| ARANETA, VICTOR H | 514 S HARVARD 307 LOS ANGELES CA 90020-3559 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29026 PHOENIX AZ 85038 |
| ARMENTROUT, LYNN C ADM UW | GARY OLSEN 30 BRADFORD DR FRONT ROYAL VA 22630-4303 |
| ARON, DAVID | CUST LEE M ARON UNDER THE OH TRAN MIN, ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| ARONWALD, RICHARD | [ADDRESS REDACTED] |
| ARS & CO | PO BOX 3196 ATTN DIVIDEND UNIT PITTSBURGH PA 15230 |
| ARTMANN, BRETT | [ADDRESS REDACTED] |
| ARVIDSON, ROBERT B   JR | 4010 ADAMS AVE DES MOINES IA 50310-4036 |
| ASHLEY, JOHN M | PO BOX 4308 BOZEMAN MT 59772-4308 |
| AUERBACK, ALEXANDER | C/O ALEXANDER AUEBACH & CO INC 3887 DIXIE CANYON AVE SHERMAN OAKS CA 91423-4839 |

| Claim Name | Address Information |
|---|---|
| AWE, JAMES | 7703 N 51ST ST MILWAUKEE WI 53223-4354 |
| B F CARTAGE CO | C/O YOLANDA E MUEHLFELDER PO BOX 56643 HARWOOD HTS IL 60656 |
| BAIRD, ROBERT W  CUST | TRESA BLADAS IRA DTD 36181 661 MIDDLESEX RD GROSSE PTE CITY MI 48230-1739 |
| BALL, TIMOTHY M | 1825 GREENBROOK CT OVIEDO FL 32766-5016 |
| BALLANTINE, GEORGE W | CUST MARY ELIZABETH WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW, APT 222 WASHINGTON DC 20037 |
| BALSAVICH, BRYAN | 441 N MAGGIE LN ROMEOVILLE IL 60446-5296 |
| BANC ONE SECURITIES CUST | DTD 10-09-03 F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BANCO POPULAR | FBO PATRICE JOHNSON PO BOX 11563 ST THOMAS VI 00801 |
| BANDUR, RONALD M  & | ANNE M BANDUR JT TEN 3817 MCCORMICK AVE BROOKFIELD IL 60513-1725 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BARCLIFT, DOLORES J | 6327 MORGAN WAY BUENA PARK CA 90620 |
| BARLOW, KAREN E  & | ARNOLD A DELUCA JT TEN 634 HOWARD WHEATON IL 60187-4253 |
| BARR, RANDY | CUST BLAKE BARR UTMA IL 632 DAUPHINE COURT NORTHBROOK IL 60062-2256 |
| BARRETT, MICHAEL | [ADDRESS REDACTED] |
| BARTON, JULIE | [ADDRESS REDACTED] |
| BARTON, PATRICIA | 27559 379TH AVE CORSICA SD 57328-5006 |
| BATKIAVICK, KEVIN | [ADDRESS REDACTED] |
| BAUMGARTNER, THOMAS KOLAN | 3210 ANTON DR AURORA IL 60504-6661 |
| BAUMGARTNER, WALTER | [ADDRESS REDACTED] |
| BEAL, DOUGLAS | CUST MADELINE BEALUNDER UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| BEAL, DOUGLAS | CUST MITCHELL BEAL UTMA 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| BEAR STEARNS SECURITIES | TR JAMES LEWIS IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP NY 11795-3717 |
| BECK, TOM | [ADDRESS REDACTED] |
| BECKER, HELEN H | TR UA 04/08/81 HELEN HOFFMANN BECKER TRUST 800 W OAKTON ST # 207C ARLINGTON HEIGHTS IL 60004-4602 |
| BEESON, JUDY | [ADDRESS REDACTED] |
| BEHM, DARRYL | [ADDRESS REDACTED] |
| BEHR, DEBRA J | 2308 3RD ST A SANTA MONICA CA 90405-3411 |
| BEIRNE, MICHELLE | [ADDRESS REDACTED] |
| BENEFIT, HEALTH | [ADDRESS REDACTED] |
| BENNY, CHARLES A  & | SARAH G BENNY TEN COM PO BOX 212 GRAMBLING LA 71245-0212 |
| BENSON, DANA | [ADDRESS REDACTED] |
| BERG, JUSTIN | [ADDRESS REDACTED] |
| BERGER, ROBERT A | PO BOX 41857 LOS ANGELES CA 90041-0857 |
| BERGLUND, DAVID | [ADDRESS REDACTED] |
| BERNADY, LINDA | RR 3 BOX 3118 STROUDSBURG PA 18360-9323 |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 ITALY |
| BERWANGER, SUSAN MC HUGH | 5736 CRANE DR LAKELAND FL 33809 |
| BIAS, PAT | CUST BILLY BROOME UTMA CA 1409 CLARK LN REDODO BEACH CA 90278-4013 |
| BIEHL, MARLENE T | 21W765 GLEN VALLEY DR GLEN ELLYN IL 60137-7040 |
| BIELENBERG, OHN | CUST TOBY BIELENBERG UTMA IL 715 ARAPAHOE AVE APT 3 BOULDER CO 80302-5923 |
| BINDER, JON | [ADDRESS REDACTED] |
| BINKLEY, EVELYN | [ADDRESS REDACTED] |
| BLACK, MARSHA L | 1157 STUYVESANT AVE IRVINGTON NJ 07111-1011 |
| BLACKWELL, SEAN THOMAS | 402 JOSHUA CT NORTH WALES PA 19454 |
| BLAIR, CHARITY | CUST JEREMY A BLAIR UTMA IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| BLATTNER, JACK MICHAEL | 1129 CHESHIRE AVE NAPERVILLE IL 60540-5703 |

| Claim Name | Address Information |
|---|---|
| BLUME, DEREK | [ADDRESS REDACTED] |
| BODNEY, DAVID JEREMY | CUST CHRISTIAN S BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| BOEBINGER, KELLY M | 6808 WINDHAM CT FT WAYNE IN 46835-2634 |
| BOGDANOVICH, JOSEPH | [ADDRESS REDACTED] |
| BOGGIO, MARK | [ADDRESS REDACTED] |
| BOHLING, MICHAEL | [ADDRESS REDACTED] |
| BONELLI, LINDA | CUST JOSEPH ANDREW BONELLI UTMA IL 434 S ARGYLE AVE ELMHURST IL 60126-3867 |
| BONNER, HENRY W | PO BOX 0721033 SIOUX FALLS SD 57186-0001 |
| BOOTH, JAMES R  JR & | LINDA BOOTH TEN COM 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| BOSCO, ANDREW | [ADDRESS REDACTED] |
| BOUCHER, KATHERINE A | 1223 OAKGLEN AVE ARCADIA CA 91006-2433 |
| BOURGOYNE, JONATHAN | [ADDRESS REDACTED] |
| BOWEN, AMBER | [ADDRESS REDACTED] |
| BOYD, JAMES E  & | VIRGINIA MARTIN JT TEN 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| BRANDT, SHIRLEY A | PO BOX 35397 CANTON OH 44735-5397 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRAUNSHAUSEN, CAROL | 188 HILLCREST ROAD SAN CARLOS CA 94070-1951 |
| BREAKAGE CONTROL ACCOUNT | C/- COMPUTERSHARE INVESTOR SERVICES 250 ROYALL STREET CANTON MA 02021 |
| BRESNAHAN, MARY LOU | CUST JAMES BRESNAHAN UTMA IL 6112 S EDGEWOOD LN LA GRANGE HIGHLANDS IL 60525-3816 |
| BRESNAHAN, MARY LOU | CUST ANTHONY BRESNAHAN JR UTMA IL 4123 ELM AV 4 LYONS IL 60534-1436 |
| BRETTMAN, LESLIE | 415 FRANKLIN AVE APT 3G RIVER FOREST IL 60305-1748 |
| BREYNE, CHRISTOPHER | [ADDRESS REDACTED] |
| BRIDGERS, JULIANNE | 1032 WEST DR SOUTH ELGIN IL 60177-2534 |
| BRINER, ADAM | BOX 443 ARROYO SECO NM 87514-0443 |
| BRISBANE, IAN | 11686 AGRESTE PLACE SAN DIEGO CA 92127-1136 |
| BROMBEREK, GEORGINA E | 1526 RAYMOND AVE LA GRANGE PARK IL 60526-1359 |
| BROWN, JANET E | 677 ENCHANTED WAY PACIFIC PALISADES CA 90272-2817 |
| BROWN, JULIE | CUST BENJAMIN THOMAS BROWN UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| BROWN, L CARL | 182 WATERS EDGE #302 GLENDALE HEIGHTS IL 60139-1654 |
| BROWN, STUART | [ADDRESS REDACTED] |
| BROWN, VERNIESE | 13743 BELKNAP ST Q SPRINGFIELD GARDENS NY 11413-2619 |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ 6461 HANOVER COURT LISLE IL 60532 |
| BUCKINGHAM, JIM J | 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUCKINGHAM, JIM J | CUST JUSTIN BUCKINGHAM UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BURGESS, MARY LOUISE | 9874 PACIFICO WAY CYPRESS CA 90630-3229 |
| BURGESS, WANDA | 700 COLUMBUS AVE APT 3C NEW YORK NY 10025-6620 |
| BURNS, BJ | [ADDRESS REDACTED] |
| BURNS, JOSEPH A  & | MARTHA P BURNS JT TEN 3318 BROOKSIDE RD APT 216 STOCKTON CA 95219-2348 |
| BUSH, LORRAINE V | 3900 SOUTH MTN RD KNOXVILLE MD 21758-9603 |
| BUSINESS PRODUCTS INC | MICHAEL ST JOHN 8136 S GRANT WAY LITTLETON CO 80122-2726 |
| BUY SETTLEMENT | ATTN INVESTMENT SERVICES 525 WASHINGTON BLVD SUITE 4675 JERSEY CITY NJ 07310-1606 |
| BYRNE, JOHN | 10347 S BELL AVE CHICAGO IL 60643-2403 |
| CAGLE, DONNA MARIE | PO BOX 87581 CAROL STREAM IL 60188-7581 |
| CAIN, KATHLEEN ANN | 1699 MILITARY AVE SEASIDE CA 93955-3325 |
| CAKEBREAD, STUART | [ADDRESS REDACTED] |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA, STATE OF | SACRAMENTO CA 94250 |
| CALVERT, THERESA L | 910 SWEETFLOWER DR HOFFMAN ESTATES IL 60194-2394 |
| CAMPBELL, FRED  & | GERALDINE GALLAGER JT TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| CAPLOE, PETER | [ADDRESS REDACTED] |
| CARLOCK, SANDRA K  GDN | DERICK R CARLOCK 231 HILLSIDE DR KEWANEE IL 61443-3305 |
| CARNES JR, ROBERT | [ADDRESS REDACTED] |
| CARROLL, CHARLES | [ADDRESS REDACTED] |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |
| CASALE, THOMAS N  & | REGINA MARIE NEWELL CASALE JT TEN 1429 W NORWOOD ST CHICAGO IL 60660-2403 |
| CASEY, LINDA S | 520 W GROVE AVE WAUKEGAN IL 60085-1933 |
| CASSELLO, JANET | 5N741 ROCHEFORT LN WAYNE IL 60184-2139 |
| CASSIO, KEVIN T | 7300 NW 93RD AVE TAMARAC FL 33321-3042 |
| CASSIO, KEVIN T | CUST LAUREN ELIZABETH CASSIO UTMA FL 208 KENSINGTON WAY ROYAL PALM BEACH FL 33414-4316 |
| CASSIO, LAUREN E | 7873 VENTURE CENTER WAY APT 7107 BOYNTON BEACH FL 33437-7421 |
| CASTILLO, ANGELICA B | 15092 CLARK CIRCLE IRVINE CA 92604-2915 |
| CATES, CORIE | [ADDRESS REDACTED] |
| CATLETT, BOBBY R | 1323 W 111TH ST CHICAGO IL 60643-3617 |
| CEDENO, RONNY | [ADDRESS REDACTED] |
| CEDERGREN, KEITH A | CUST RYAN ARTHUR CEDERGREN UTMA IL 930 BRISTOL TRAIL RD LAKE ZURICH IL 60047-1701 |
| CEDERGREN, ROBERT A | CUST ALEXANDRIA E CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| CEDERGREN, ROBERT A | CUST BLAKE R CEDERGREN UTMA IL 310 CYPRESS LN LIBERTYVILLE IL 60048-3560 |
| CENTRAL FLORIDA EDUCATORS CUST | SHARON GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 307 ORLANDO FL 32826-3967 |
| CHAGNON, M ANDRE | 521 CHEMIN DE L'ANSE VANDREUIL QC J7V 8P3 CANADA |
| CHAMPION, ALLISON | [ADDRESS REDACTED] |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGALOS LOS ANGELES CA 90008 |
| CHANDLER, OTIS  & MICHAEL OTIS CHANDLER | TR UA 03/21/88 MICHAEL OTIS CHANDLER JR TRUST 77 WHISPERING PINES CR DURANGO CO 81301 |
| CHANG, GAY  & | JOHN T CHANG JT TEN 57-13 159TH ST FLUSHING NY 11365-1408 |
| CHAPMAN, ELIZABETH | 42750 MAY PEN RD INDIO CA 92203-3669 |
| CHAPMAN, MELINDA ANN | CUST ROBERT MATTHEW CHAPMAN UGMA CA 2786 LONGWOOD CT COSTA MESA CA 92626-4763 |
| CHAPMAN, TOM | [ADDRESS REDACTED] |
| CHARLENE SALES | CUST ADAM SALES UTMA IL 1450 CORAL PKWY NORTHBROOK IL 60062-5159 |
| CHARLES SCHWAB & CO INC CUST | CYNTHIA J CHALFANT IRA 3679 PERTSHIRE RD KESWICK VA 22947-9182 |
| CHERNAWSKY, ADRIENNE | CUST PAUL CHERNAWSKY UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| CHEZ, ADAM | [ADDRESS REDACTED] |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS 2438 N. LINCOLN AVE. NO.200 CHICAGO IL 60614 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE 171 N. CLARK ST. 4TH FLR. CHICAGO IL 60601 |
| CHIMELOWSKI, DOROTHY T | 6488 N NEWCASTLE AVE CHICAGO IL 60631-2055 |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN 225 W. CHIPPEWA AVE. SOUTH BEND IN 46614 |
| CHRISTIAN PSCHORR | 80 AUDREY ZAPP DR JERSEY CITY NJ 07305 |
| CHURCH, ALICE F | CUST JULIA C CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CHURCH, ALICE F | CUST VICTORIA A CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CHURCH, ALICE F | CUST WILLIAM C CHURCH UTMA IL 9245 S WINCHESTER CHICAGO IL 60620-5608 |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER 551 W. BELDEN NO.GRW CHICAGO IL 60614 |
| CITIBANK TRUSTEE F-B-O | WILLIAM GARRETT IRA 538 E 84TH ST APT 1D APT 1D NEW YORK NY 10028-7310 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST    25TH FLR CHICAGO IL 60602 |
| CLARDY, JANICE | [ADDRESS REDACTED] |

| Claim Name | Address Information |
| --- | --- |
| CLARK, CHARLES E | 15985 SW 101ST TERRACE MIAMI FL 33196 |
| CLARK, ERIN | 823 STODDARD AVE WHEATON IL 60187-4449 |
| CLARKSON, DARYL | [ADDRESS REDACTED] |
| CLEAVENGER, PENNEY P  & | RONALD S JACOBS JT TEN 3800 LAKE SHORE DR UNIT #128 CHICAGO IL 60613-3301 |
| CLEOFE, MARK D | 702 LYTLE ST APT 1N CHICAGO IL 60607 |
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE 4525 GRAND VIEW DRIVE PEORIA HEIGHTS IL 61616 |
| COHEN, LOUIS | CUST JEREMY COHEN UTMA IL 239 IVY LN HIGHLAND PARK IL 60035 |
| COLABRARO, JOSEPH | 130 W 14TH ST BAYONNE NJ 07002-1341 |
| COLBY, MICHAEL | [ADDRESS REDACTED] |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| COMPUTERSHARE HOLDER ADJUSTMENT ACCOUNT | C/O COMPUTERSHARE INVESTOR SERVICES ATTN ADJUSTMENTS DEPT 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| CONIGLIO, BERNARD LEONARD   III | CUST BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| CONLEY, PATRICK | [ADDRESS REDACTED] |
| CONNEELY, JANET | [ADDRESS REDACTED] |
| COOK, DAVID W | 601 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| COOK, DONALD R | 1241 TRILLIUM CT BATAVIA IL 60510-2817 |
| COOKE, MICHELE G | CUST REED GANNON UTMA CA 1258 UPPER HAPPY VALLEY RD LAFAYETTE CA 94549-2725 |
| COOKE, MICHELE L | 90 MILLSAP CIR SPRING TX 77382-1682 |
| COOLEY, G H | 2320 JACKSON PARWAY VIENNA VA 22180-6966 |
| COOLEY, MICHAEL | 14 CHIVALRY LN NESCONSET NY 11767-2014 |
| COULTER, DEBRA E | 227 FAVRE ST WAVELAND MS 39576-4130 |
| COUTO, LUCINDA M | 1265 15TH ST 14C FORT LEE NJ 07024-1959 |
| COX, LOU  JR | 45790 RANCHO PALMERS DR INDIAN WELLS CA 92210 |
| CRESSY, ROBERT | [ADDRESS REDACTED] |
| CROSBY, TARAH | [ADDRESS REDACTED] |
| CROSBY, TARAH | [ADDRESS REDACTED] |
| CROSSWRIGHT, CHRISTOPHER | 5211G S DREXEL AVE CHICAGO IL 60615 |
| CROUCH, JANET A | 696 MEMORIAL DR SEBRING FL 33870 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CSENCSITS, HEIDI J | 282 STEEPLE RD NORTHHAMPTON PA 18067-9243 |
| CUBBAGE, GEOFFREY A | 2224 NOYES ST EVANSTON IL 60201-2560 |
| CUBBAGE, KENNETT P | 2224 NOYES ST EVANSTON IL 60201-2560 |
| CUNIFF, CHASE | 906 DEAN ST HIGHLAND PARK IL 60035-4720 |
| CURLEY, JULIUS E M | TR UA 27-AUG-92 JULIUS E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| D'ALESSIO, WILLIAM  JR | 694 HOPE STREET BRISTOL RI 02809-1917 |
| DAILY, CHRIS | [ADDRESS REDACTED] |
| DALENBERG, DEBORAH | 2235 WEST LAWRENCE AVE UNIT 1 CHICAGO IL 60625-1903 |
| DALTON, MARGARET S | 1701 DAUPHINE DR TUSCALOOSA AL 35406-3071 |
| DALTON, MARK | [ADDRESS REDACTED] |
| DANCAK, DAVID J | 21572 HILLSDALE AVE FAIRVIEW PARK OH 44126-2304 |
| DANIELS, JOAN M | C/O V KATHY SHERWOOD 2908 GALLO DR CHALMETTE LA 70043-3718 |
| DANISH, KIMBERLY JANE | 247 N 12TH ST ALLENTOWN PA 18102-3839 |
| DAVILA, KARLA | [ADDRESS REDACTED] |
| DAVIS SELECTED ADVISERS L P | INVESTMENT TRADING ACCOUNT 609 FIFTH AVE 11TH FLOOR NEW YORK NY 10017 |
| DAVIS, ROBERT M | CUST SEAN M DAVIS UTMA IL 9546 S CLIFTON PARK AVE EVERGREEN PARK IL 60805-2131 |
| DAVIS, SYLVIA | 619 CLARADY ST APT 5 GLENDORA CA 91740-6527 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, TYLER | [ADDRESS REDACTED] |
| DE BEELEN MARTIN, ALLISON | 242 CONCORD RD LAWRENCE KS 66049 |
| DE GREGORIO, JAMES G. | [ADDRESS REDACTED] |
| DE GROFF, AUDREY G | TR UA 07/25/1991 DE GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| DE WIT BUTCHER, ANNEMARIE | 801 CORA DRIVE BATON ROUGE LA 70815-4304 |
| DEAN WITTER REYNOLDS INC | CUST KYLE M STUDEBAKER IRA 4938 RAMSDELL AVE LA CRESCENTA CA 91214-1954 |
| DEAN, BRIAN | [ADDRESS REDACTED] |
| DEARBORN, JACOB A | 436 NORMAN GATE DR BALLWIN MO 63011 |
| DEEN, RASHEEDAH SHAMSID | 1919 N ARGYLE AVE APT 410 LOS ANGELES CA 90068-3953 |
| DELMAN, JAKE | [ADDRESS REDACTED] |
| DEMSKI, JAMES | 3 HASTINGS LANE LINCOLNSHIRE IL 60069-3400 |
| DENNIS, KENNETH J | PO BOX 2314 CHICAGO IL 60690-2314 |
| DEPARTMENT OF TREASURY | P.O. BOX 30756 LANSING MI 48909 |
| DEVIGAL, ANDREW D | 49 W 68TH ST 1B NEW YORK NY 10023-5322 |
| DIAZ, EDGAR | [ADDRESS REDACTED] |
| DICK, LINDA | CUST BRIAN DICK UTMA IL 4203 YORKSHIRE LANE NORTHBROOK IL 60062-2916 |
| DICKINSON, JAY J | 4229 VERMONT CT D GREAT LAKES IL 60088-1622 |
| DIEHL, IRENE | [ADDRESS REDACTED] |
| DIETZ, PAMELA | [ADDRESS REDACTED] |
| DILLON, JOHN R | 213 TOWNSEND PL NW ATLANTA GA 30327-3033 |
| DIMITROV, IVAN | [ADDRESS REDACTED] |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECTV, INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DIVANE BROS. ELECTRIC CO. | 2424 NORTH 25TH AVENUE P.O. BOX 937 FRANKLIN PARK IL 60131-0937 |
| DIXON, KATHYE D | 2040 W JACKSON ST ORLANDO FL 32805-2110 |
| DODSON, PAULETTE R | 5644 SOURTH HARPER AVENUE CHICAGO IL 60637 |
| DONAHUE, JACK B  & | SALLY B DONAHUE JT TEN PO BOX 1006 KINGSBURG CA 93631-3006 |
| DONALD J VAZMINA & | GAYLE E VAZMINA JT TEN 210 WOODSPOINT RD LEXINGTON KY 40502-1906 |
| DORSEY, SYDNEY B   JR | 12247 S WENTWORTH AVE CHICAGO IL 60628-6524 |
| DOSSING, DANIELLE | [ADDRESS REDACTED] |
| DOUBEK, TIM | [ADDRESS REDACTED] |
| DOUBLE NICKELL INVESTMENTS A | GENERAL PARTNERSHIP PO BOX 13445 ATLANTA GA 30324-0445 |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOWD, BRIDGET CLAIRE | 10 MYSON ST WEST ISLIP NY 11795-2704 |
| DOWNS, DARIN | [ADDRESS REDACTED] |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DROZDOWSKI, KELLEY ANNE | CUST CHRISTOPHER DROZDOWSKI UTMA IL 2460 WEXFORD LANE LAKE IN THE HILLS IL 60156-6249 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBIN, PETER  & | CYNTHIA DUBIN JT TEN 1362 WINDGATE CT BARTLETT IL 60103-1848 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUFFY, CHARLES | [ADDRESS REDACTED] |
| DUFFY, NOREEN | [ADDRESS REDACTED] |
| DUFFY, NOREEN | [ADDRESS REDACTED] |
| DULIO COSTABILE DCSD | 26 ABELIA LN NEWARK DE 19711-3416 |
| DUNBAR, MARY | CUST STEPHEN DUNBAR UTMA IA 1029 6TH ST WEST DES MOINES IA 50265-2612 |
| DUPUIS, KELLEY | 3912 17TH PL NE WASHINGTON DC 20018-2316 |

| Claim Name | Address Information |
|---|---|
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DURNING, BRYAN | [ADDRESS REDACTED] |
| EDELSON, STEVEN | CUST JEREMY EDELSON UTMA IL 3602 WALTERS AVE NORTHBROOK IL 60062-4245 |
| EDELSTEIN, MAYA CLAIRE | 124 LIBERTY AVE PRT JEFFERSON NY 11777 |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDWARD JONES FBO | JOSEPH RIGUEZ 21434 SHERIDAN RUN ESTERO FL 33928-3266 |
| EDWARDS D JONES & CO CUST | RICHARD H SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EHLMANN, TOM E | 1920 RIDGEWOOD E LN GLENVIEW IL 60025-1957 |
| EHRENHOFER, MICHAEL | CUST JUSTIN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS IL 60073-1144 |
| EHRENHOFER, MICHAEL | CUST NATHAN EHRENHOFER UTMA IL 900 CHESAPEAKE TRL ROUND LAKE HEIGHTS IL 60073-1144 |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| ELLIS, DANIEL | [ADDRESS REDACTED] |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENSLEN CUST, CHERYL | LAUREN ENSLEN OHIO TRANSFER TO MINORS ACT 7788 PEMBROOK DR REYNOLDSBURG OH 43068-3124 |
| ENSLEN CUST, CHERYL | LAUREN ENSLEN OHIO TRANSFER TO MINORS ACT 5621 STILLWATER AVE WESTERVILLE OH 43082-8772 |
| ENSTAD, PAUL O | CUST ERIK ENSTAD UGMA IL 1102 PEPPERTREE PALATINE IL 60067-2742 |
| ENSTAD, PAUL O | CUST KELLY ENSTAD UGMA IL 1102 PEPPERTREE PALATINE IL 60067-2742 |
| EQUISERVE EXCHANGE AGENT OVERAGE | ACCT 250 ROYALL ST CANTON MA 02021-1011 |
| ETRADE SECURITIES CUST | NANCY G MYERS IRA 28145 WESTBROOK COURT FARMINGTON HILLS MI 48334-4164 |
| ETRADE SECURITIES LLC CUST | FBO IVAN GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| EVANS, JEREMIAH | [ADDRESS REDACTED] |
| FAIR, GERRI | 1205 S PALMETTO AVE APT A ONTARIO CA 91762-4947 |
| FALLEN, JASON | [ADDRESS REDACTED] |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FARMER, SUE A | CUST BRIAN C FARMER UTMA FL 11950 MARBON MEADOWS DR JACKSONVILLE FL 32223-1900 |
| FARRELL, TERRY T  & | MARY FARRELL JT TEN 8028 MONROVIA LENEXA KS 66215-2727 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FENTON, GEORGE | CUST ROBERT JORDAN FENTON UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| FERAK, BERNARD J  & | MARGARET H FERAK JT TEN 1503 SKYLARK LN PLAINFIELD IL 60586-9417 |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FERRIS, ERIC | [ADDRESS REDACTED] |
| FFC CUST | FBO MELISSA P CUTTONE IRA 1018 W BARRY AVE #1 CHICAGO IL 60657-4310 |
| FIDELITY INVESTMENTS | TR WILLIAM DAVID PESQUEIRA IRA PLAN 34389 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY INVESTMENTS CUST | JOHN KAB IRA ACCT # 102641740 2522 SKYLAND TRAIL ATLANTA GA 30319-3737 |
| FIEGEL, ZACH | [ADDRESS REDACTED] |
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FINANCE, MERCURY | [ADDRESS REDACTED] |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINGER, JAMES | 5730 N WEST CIRCLE CHICAGO IL 60631-2437 |
| FINLEN, MARY BYRNES | TR UA 11/14/62 WILLIAM J BYRES INS TRUST C/O STEPHANIE B FLYNN 1144 KEYSTONE AVE RIVER FOREST IL 60305-1326 |
| FIRST CHICAGO TRUST CO OF | NEW YORK 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS A COMMON UNEX07 & CO M T03 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST CO OF NY | AS EXCHANGE AGENT FOR OLD TIMES MIRROR CLASS C COMMON UNEX-M T06 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR THE TIMES MIRROR INC UNEX06 & CO M T09 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES B UNEX 09 & CO M T08 ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST CHICAGO TRUST COMPANY OF | NEW YORK AS EXCHANGE AGENT FOR TIMES MIRROR PFD SERIES C UNEX10 & CO M ATTN CORPORATE ACTIONS 250 ROYALL STREET CANTON MA 02021-1011 |
| FIRST FEDERAL CUST | PATRICIA LEWIS IRA 2696 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| FISHER, LAURA LEE | 2113 AMMER RIDGE COURT APT 302 GLENVIEW IL 60025-1862 |
| FITZHARRIS, TERRY | [ADDRESS REDACTED] |
| FLANNERY, JAMES | [ADDRESS REDACTED] |
| FLYNN, MICHAELLE | 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| FLYNN, STEPHANIE B  & | WILLIAM JEROME BYRNES TR WILLIAM JEROME BYRNES TRUST UA 11/14/62 3200 NE 26TH ST FORT LAUDERDALE FL 33305-1843 |
| FMTC/NFSC FBO TENIYA | FARNANDIS IRA <A/C CHT-087572> 1140 W 112TH STREET CHICAGO IL 60643 |
| FOELLER, JIM | [ADDRESS REDACTED] |
| FONG, ART | [ADDRESS REDACTED] |
| FONT, FRANKLIN | [ADDRESS REDACTED] |
| FORTIFICATION HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| FORTUNA, MARY | CUST DANIEL FORTUNA UTMA NY UNTIL AGE 21 171 E 84TH ST 3B NEW YORK NY 10028-2079 |
| FORTUNA, MARY | CUST MATTHEW FORTUNA UTMA NY AGE 21 171 E 84TH ST 3B NEW YORK NY 10028-2079 |
| FORTUNA, MARY | CUST MATTHEW FORTUNA UTMA NY UNTIL AGE 21 171 E 84TH ST 3B NEW YORK NY 10028-2079 |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUQUET, DAVID | 73 AVENUE DE LA FAUCONNERIE 1170 BRUSSELS BELGIUM |
| FOUQUET, DAVID | 73 AVENUE DELA FAUCONNERIE B-1170 BRUSSELS BELGIUM |
| FOWLER, JAMES A | 23 E MORNINGSIDE LOMBARD IL 60148-2618 |
| FOWLER, LARRY | [ADDRESS REDACTED] |
| FRACTIONAL SHARE ACCOUNT | ATTN SHARE PROOF 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY NJ 07310-1606 |
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRANCIA, REYNALDO R | CUST JEREMY A BLAIR UTMA IL 2500 N LAKEVIEW AVE APT 1803 CHICAGO IL 60614-1818 |
| FRANCIS, FREDA M | 634 CECILE BLVD BREAUX BRIDGE LA 70517 |
| FRANK, DAN | [ADDRESS REDACTED] |
| FRANKEL, JACALYN | [ADDRESS REDACTED] |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDMAN, WILLIAM S | 317 W MAIN ST MECHANICSBURG PA 17055-3240 |
| FRIEND, CHALRES | CUST MARC FRIEND UTMA IL 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| FUGATE, ALBERT | [ADDRESS REDACTED] |
| FUMIA, RACHEL M | 4839 WALNUT LAKE RD BLOOMFIELD HILLS MI 48301-1332 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAHM, DOROTHY M | 37 OLD PLANTERS RD BEVERLY MA 01915-1554 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALATI, JOHN M | 4095 LOCKPORT DR BRIDGETON MO 63044-2134 |
| GALEGO, JUAN C  & | EILEEN R GALEGO JT TEN 24 SW 24 RD MIAMI FL 33129-1509 |
| GALLAGHER, MICHAEL | [ADDRESS REDACTED] |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |

| Claim Name | Address Information |
|---|---|
| GALTELAND, LAURIE | #25 18000 S W SHAW ST ALOHA OR 97007-1373 |
| GANNETT CO INC | 7950 JONES BRANCH DR MCLEAN VA 22107-0001 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |
| GARLAND, LARETTA M | 611 SW 7TH PL CAPE CORAL FL 33991-1972 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GAWRONSKI, MICHAEL G | CUST SYDNEY M GAWRONSKI UTMA IL 916 WATERFORD LANE ELK GROVE VILLAGE IL 60007-7235 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GEARY, KEVIN | CUST MICHAEL GEARY UTMA IL 949 BENSON LN LIBERTYVILLE IL 60048-2405 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDENPENDENCE ROMEOVILLE IL 60446 |
| GENTRY, JAMES N  II | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, CHRISTOPHER DUNN | 5503 STROHM AVE N HOLLYWOOD CA 91601-2936 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GEORGES, BASIL | CUST ALEXANDER DAVID GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GERARD, MICHAEL | [ADDRESS REDACTED] |
| GESWALDO, CHARLES | [ADDRESS REDACTED] |
| GESWALDO, CHARLES | [ADDRESS REDACTED] |
| GIBBONS, SUSAN | CUST CONOR GIBBONS UNDER THE FL UNIFTRAN MIN ACT 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| GIBBONS, SUSAN | CUST GRIFFIN GIBBONS UTMA FL 23650 VIA VENETO APT 304 BONITA SPGS FL 34134-3429 |
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GILBERT, LYNNE | [ADDRESS REDACTED] |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GLANVILLE, DOUGLAS | [ADDRESS REDACTED] |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLICKMAN, ED | [ADDRESS REDACTED] |
| GOLDS, HOWARD B | CUST LAUREN GOLDS UTMA CA 5815 VIA SOTELO RIVERSIDE CA 92506-3665 |
| GOLDSTEIN, KATHYRN | [ADDRESS REDACTED] |
| GOLER LEVIN, KAY | CUST DOUGLAS LEVIN UTMA IL 560 BUTTERNUT TRL FRANKFORT IL 60423-1076 |
| GOMEZ,JOSE | [ADDRESS REDACTED] |
| GOMEZ,JOSE | [ADDRESS REDACTED] |
| GOMEZ,JOSE | [ADDRESS REDACTED] |
| GONZALES, CHARLES | [ADDRESS REDACTED] |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GOODMAN, LORETTA M | 3180 N LAKE SHORE DR APT 10F CHICAGO IL 60657-4856 |
| GOSE, RICHARD ALLEN | CUST TAYLOR MURPHY GOSE UTMA VA 10500 HUNTER STATION RD VIENNA VA 22181-2809 |
| GOZDER, JOSEPH | 350 ARQUILLA CT BLOOMINGDALE IL 60108 |
| GRAHAM, CHARLES | 1003 SPARKS ST SW ATLANTA GA 30310-3311 |
| GRANT, LEANNE | 1525 BAKER PLACE DOWNERS GROVE IL 60516-3711 |
| GRASS, CARLOS ANDREWS | CUST GALEN J GRASS UTMA MD 179 SPORTSMAN RD ROTONDA WEST FL 33947 |
| GRASS, STUART | CUST DAVID GRASS UTMA IL 558 W BELDEN CHICAGO IL 60614-3354 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREGORY BORK, JR. | [ADDRESS REDACTED] |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |

| Claim Name | Address Information |
|---|---|
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GROBLER, KAREN | 2120 PAISANO ROAD AUSTIN TX 78746-2212 |
| GROD, TARAS | [ADDRESS REDACTED] |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GUIDO, PETER D  SR | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUISE, JOHN | [ADDRESS REDACTED] |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUSTITUS, ADAM | 7722 VIA NAPOLI BURBANK CA 91504-1706 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| HAAPALA, CHRISTINE  & | KENNETH HAAPALA JT TEN 9634 BOYETT COURT FAIRFAX VA 22032-2829 |
| HADA, CHARLYN KAY | 1181 JAMACHA RD EL CAJON CA 92019-3277 |
| HAFT, ADAM | 450 SHERWOOD DR 305 SAUSALITO CA 94965-1048 |
| HAGAN, SUSAN | [ADDRESS REDACTED] |
| HALL, ANTHONY | CUST STEPHEN ANTHONY HALL UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| HALL, RICHARD | 1172 ST R 511 N ASHLAND OH 44805 |
| HALPERN, EVELYN | TR UA 04/02/91 THE HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, REBEKKA | [ADDRESS REDACTED] |
| HANNIFIN, EDDIE E | 2718 MEADOWBROOK DR BOISE ID 83705-4636 |
| HANSCOM, THOMAS | CUST AARON HANSCOM UTMA CA 548 MUSKINGUM PL            307 PACIFIC PALISADES CA 90272-4256 |
| HANSON, KYLE | [ADDRESS REDACTED] |
| HARAN, JOHN  & | RAYMOND HARAN & PATRICK HARAN JT TEN 5937 N KENNETH AVE CHICAGO IL 60646 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HARRAND, JUDITH | 21 FARM LN 323 HYDE PARK NY 12538-3914 |
| HARRIS, BRIDGETTE M | 1340 SW 181ST AVE HOLLYWOOD FL 33029 |
| HARRIS, DON | CUST BRIAN MURPHY UTMA IL 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| HARRISON J WEISNER FT TRYON | MANAGEMENT CO 747 THIRD AVE 3RD FLOOR NEW YORK NY 10017-2803 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HARTIG, EDWARD | [ADDRESS REDACTED] |
| HARTIG, EDWARD | [ADDRESS REDACTED] |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HAVENS, ERIC | [ADDRESS REDACTED] |
| HAYES, MICHAEL | [ADDRESS REDACTED] |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEATHER, JUSTIN | [ADDRESS REDACTED] |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK-MEAD, JOULE | 820 ONEIDA ST JOLIET IL 60435-7311 |
| HEILMAN, BERNICE | [ADDRESS REDACTED] |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELLER, RICHARD B | CUST BEN HELLER UTMA MA 497 12TH ST APT 3R BROOKLYN NY 11215-7020 |
| HELLMANN, MARY D | [ADDRESS REDACTED] |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HENDZEL, MARIA | 435 NEAL COURT SCHAUMBURG IL 60193-3038 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |

| Claim Name | Address Information |
|---|---|
| HERBERT, PHILIP J | 7935 BOARS HEAD CT CHARLOTTE NC 28214-9156 |
| HERLIHY, THOMAS | [ADDRESS REDACTED] |
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HIGBY, DONNA | 1311 LA PALMA APT 1 SAN DIEGO CA 92109 |
| HIGGS, ROBERT | [ADDRESS REDACTED] |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVE SEAL BEACH CA 90740-2915 |
| HOEFFER, FRANCES ENGLISH | TR U-A 08-03-73 227 E DELAWARE PL 11D CHICAGO IL 60611-1713 |
| HOLLEIN, JOHN B | 1167 NORTH 9TH ST BREESE IL 62230 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLLOWAY, ANITRA | 4132 W FLETCHER ST CHICAGO IL 60641-5431 |
| HOLT, VANESSA | 3019 JOE LOUISE DR ORLANDO FL 32805-2954 |
| HORAN, DENISE | 2452 PEROT ST PHILADELPHIA PA 19130-2528 |
| HOTT, ALAN D | 904 E JANE ST PRINCEVILLE IL 61559-9141 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOWARD, JASON | [ADDRESS REDACTED] |
| HUCEK, NOLAN  & | BETH HUCEK JT TEN 625 TERRY DR JOLIET IL 60435-5115 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES, MICHAEL | [ADDRESS REDACTED] |
| HUMANN, MIKE | [ADDRESS REDACTED] |
| HUNDLEY, RANDY | [ADDRESS REDACTED] |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARTLETT IL 60103-5704 |
| HUSAR, LOUISE | CUST JONATHON C COYLE UTMA IL UNTIL AGE 21 421 S OTTAWA DIXON IL 61021-3151 |
| HWANG, SAMUEL | 4648 ELM TE SKOKIE IL 60076-2026 |
| HYDE, SHAUNE | [ADDRESS REDACTED] |
| IANNARONE, BRIAN  & | DAVID IANNARONE TR A J IANNARONE GRANDCHILDRENS TRUST UA 05/02/97 52 BROKSIDE TERRACE N CALDWELL NJ 07006-4117 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | AND IMMIGRATION SERVICES PO BOX 82521 LINCOLN NE 68501 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| ISAAC, KEITH W  & | CATHERINE A ISAAC JT TEN 15150 E PRINCETON PL APT D AURORA CO 80014 |
| IZENSTARK, MATTHEW SCOTT | 3123 N CARRIAGEWAY DR ARLINGTON HTS IL 60004-1501 |
| J. WALTER THOMPSON | MS. IRMA RIVERA 222 MERCHANDISE MART NO.250 CHICAGO IL 60654 |
| JACKSON, BRETT | [ADDRESS REDACTED] |
| JACKSON, DAVID | 453 STILLHOUSE HOLLOW SUGAR GROVE NC 28679 |
| JACKSON, O C | 15713 AUBURN ST DETROIT MI 48223-1216 |
| JACKSON, WARREN RUSSELL | 4208 PLAINVILLE RD CINCINNATI OH 45227-3247 |
| JACOBSON, PAUL G | 28W549 FOREST VIEW S AV WARRENVILLE IL 60555-3811 |
| JAIMES, JUAN | 1305 BROADLAWN DR PLAINFIELD IL 60544 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JASPERS, LINDA J | 2437 WESTCHESTER BLVD SPRINGFIELD IL 62704-5426 |
| JAWORSKI, GREGORY | [ADDRESS REDACTED] |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JERNBERG, KENNETH W | CUST BRADLEY K JERNBERG UTMA IL 45575 SUMMIT DR NAPERVILLE IL 60563 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |

| Claim Name | Address Information |
| --- | --- |
| JOHANSEN, LYNDA | 2905 GEORGE ST FRANKLIN PARK IL 60131-2425 |
| JOHN BUCHANAN | C/O 4TH PRESBYTERIAN CHURCH 126 E. CHESTNUT CHICAGO IL 60611 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNSON, ALLISON | CUST COLE T JOHNSON UTMA MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| JOHNSON, DAVID L | 15956 GRESHAM ST NORTH HILLS CA 91343-4836 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, PAUL | [ADDRESS REDACTED] |
| JOHNSON, STEVE | [ADDRESS REDACTED] |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JOSEPH, BRANDON | [ADDRESS REDACTED] |
| JUDITH KAUFMAN CONSVR & | CARL E NOMANN & FREDA L NOMANN JT TEN 14103 EL MIRADOR ST LA MIRADA CA 90638-3414 |
| KACZMAREK, CAMILLE | [ADDRESS REDACTED] |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KAPINOS, JOHN | [ADDRESS REDACTED] |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KASPER, HALEY | [ADDRESS REDACTED] |
| KASSANIS, CHRIS | [ADDRESS REDACTED] |
| KAUFFMAN, BRUCE A  & | J WILLIAM KAUFFMAN JR JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| KAUFFMAN, PETER H  & | J WILLIAM KAUFFMAN JT TEN 39645 DETROIT RD AVON OH 44011-2130 |
| KAUFFMAN, WILLIAM W  & | J WILLIAM KAUFFMAN JR JT TEN 32677 BELLE RD AVON LAKE OH 44012-2123 |
| KAUFMAN, PAM | CUST DANIEL KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| KAUFMAN, PAM | CUST ROBERT M KAUFMAN UTMA IL 208 W GREENBRIAR DR DEERFIELD IL 60015-5026 |
| KAYSE, JUSTIN | [ADDRESS REDACTED] |
| KEANE, WILLIAM R | 724 LORRAINE WATERLOO IA 50702-3960 |
| KEEFER, KEN | [ADDRESS REDACTED] |
| KEEGAN, THOMAS | [ADDRESS REDACTED] |
| KEETON, NANCY | CUST BRYCE ROBERT KEETON UTMA NY 1025 DIAMOND ST SAN FRANCISCO CA 94114-3628 |
| KEIZER, MARK | 201 SAN VICENTE BLVD APT 8 SANTA MONICA CA 90402-1579 |
| KELLY, MARYANNE | [ADDRESS REDACTED] |
| KENDALL, JASON D | [ADDRESS REDACTED] |
| KENNEDY, KEVIN | [ADDRESS REDACTED] |
| KENNEDY, KEVIN T | CUST REGAN P KENNEDY UGMA MI C/O TIM KENNEDY 1004 CHERRY ST WINNETKA IL 60093-2113 |
| KENNEY, BRADLEY A  & | KATHRYN K KENNEY JT TEN 799 HAMMOND NE DR 404 ATLANTA GA 30328-8141 |
| KERR, JAMES R | PO BOX 56 TALLEVAST FL 34270-0056 |
| KEYSTER, JUDY K | 1350 WONDERVIEW DR DUNLAP IL 61525-9525 |
| KHEM, CHANTY | [ADDRESS REDACTED] |
| KIDDER PEABODY INC | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| KILKUS, BRUCE | [ADDRESS REDACTED] |
| KIM, DONG-YUB | [ADDRESS REDACTED] |
| KIMMEL, JODY | CUST EMILY REBECCA SEROWIK UTMA FL 4027 BOUNCE DR ORLANDO FL 32812-8145 |
| KIMMEL, JODY | CUST LAURA MICHELLE SEROWIK UTMA FL 4027 BOUNCE DR ORLANDO FL 32812-8145 |
| KINSLEY, JANSON D  JR | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KINSLEY, JANSON D  JR | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| KIRKENDALL, MARK A | 3504 ALTO ROAD WEST KOKOMO IN 46902-4691 |
| KIRSCHBAUM, LOUIS | 10244 BARRY DR LARGO FL 33774-5439 |

| Claim Name | Address Information |
| --- | --- |
| KITCHEN, DAVID | 15545 GUNDRY AVE PARAMOUNT CA 90723-3934 |
| KLEIMAN, HOWARD M  & | IRENE L KLEIMAN JT TEN 1365 DANA DR OXFORD OH 45056-2552 |
| KLEINBERG, IRVING | 2307 PAULINE DR SAN JOSE CA 95124-1042 |
| KLINE, ALICE B | 2675 FLETCHER PARKWAY 123 EL CAJON CA 92020-2125 |
| KLINE, GEORGE A  & | SHIRLEY B KLINE JT TEN 62 GRAYMOOR LANE OLYMPIA FLDS IL 60461-1215 |
| KO, GRACE | [ADDRESS REDACTED] |
| KOCH, FRANKLIN J | 11509 DONA DOLORESE DR STUDIO CITY CA 91604-4242 |
| KOEPCKE, THOMAS D | CUST CLAIRE E KOEPCKE UTMA OR 10900 SE 258TH PLACE DAMASCUS OR 97089 |
| KOESSLER, PAUL J  JR | 45 TUDOR PL BUFFALO NY 14222-1615 |
| KOGAN, MARK S | 40 E OAK ST APT 2002 CHICAGO IL 60611-1296 |
| KOMASARA, LYNN E | 327 N SYCAMORE ST MARSHALL MI 49068 |
| KOREN, JOAN H | 819 N HAYES OAK PARK IL 60302-1410 |
| KOSCO, JENNIFER C | 3250 EAST AVE BERWYN IL 60402-3536 |
| KOTHE, BARBARA R | 7710 S 775TH E ZIONSVILLE IN 46077-8703 |
| KOWALEWICZ, ROBERT J | 5434 S NORMANDY AVE CHICAGO IL 60638-2406 |
| KOZAR, GREGORY JOSEPH | CUST ANDREW GREGORY KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| KRAFT, JOE | [ADDRESS REDACTED] |
| KRAIMER, BRIAN | 301 BEVERLY RD BARRINGTON IL 60010-3407 |
| KRAMER, DENNIS | CUST JACK D KRAMER UTMA IL 21 BRIDLEWOOD RD NORTHBROOK IL 60062 |
| KRAUS, JEFFRY P | TR JEFFRY P KRAUS LIVING TRUST UA 12/15/04 838 ROBINHOOD LN LA GRANGE PARK IL 60526-1577 |
| KRAUTSTRUNK, CHRISTA | [ADDRESS REDACTED] |
| KRESS, SCOTT R | 168 W CENTER ST WOOD DALE IL 60191-1302 |
| KRIMER, ALBERTO | PO BOX 266377 WESTON FL 33326-6377 |
| KROEGER, BROOKE | 1175 PARK AVE # 15A NEW YORK NY 10128-1211 |
| KROFT, GAIL | CUST ADAM KROFT UTMA IL 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| KROMPHARDT, DEAN W  & | SARAH KROMPHARDT JT TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| KUBIS, JOHN  & | BRENDA KUBIS JT TEN 1800 FRANKLIN AVE MOUNT VERNON IL 62864-2712 |
| KUCERA, NICK | [ADDRESS REDACTED] |
| KUMMER, DANIEL | [ADDRESS REDACTED] |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| LA PORTE, MICHELLE | CUST ADAM LAPORTE UTMA IL 815 FLOWERS AVE STREAMWOOD IL 60107-3102 |
| LAGROW, SAM | [ADDRESS REDACTED] |
| LAKETA, DAVE | [ADDRESS REDACTED] |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAM, GEORGE A | CUST HELENE LAM UNTIL AGE 21 UTMA CA 2222 MARONEAL ST, APT 622 HOUSTON TX 77030-3259 |
| LARKIN, BRENT | CUST KEVEN LARKIN UGMA OH 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LATTNER, MARK D | CUST BRIAN R LATTNER UTMA IL 407 OAK AVE MT PROSPECT IL 60056-2218 |
| LAVEN, DAVID C | 1642 NO MILFORD CREEK LANE MARIETTA GA 30008-8138 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LEE, DANNY | 569 17TH AVE SAN FRANCISCO CA 94121-3106 |
| LEE, DERREK | [ADDRESS REDACTED] |
| LEE, DERREK | [ADDRESS REDACTED] |
| LEFTWICH, ROBERT W | CUST VIRGINIA LYNN LEFTWICH UTMA FL 1093 EAGLES WATCH TR WINTER SPRINGS FL 32708-5029 |
| LENEAR, JEANNETTE | [ADDRESS REDACTED] |
| LEVIN, SANDY | CUST RONALD NEAL LEVIN UTMA IL #2 2437 MADISON RD CINCINNATI OH 45208-1215 |

| Claim Name | Address Information |
|---|---|
| LEVY, MARK | CUST PAUL LEVY UGMA IL #2870 900 N MICHIGAN AVE CHICAGO IL 60611-1542 |
| LEVY, MARK | CUST BRETT LEVY UTMA CA 25001 WOOLWICH LAGUNA HILLS CA 92653-4928 |
| LI, SARAH | 5 NEVADA ST SYOSSET NY 11791-3119 |
| LINCOLN NATIONAL LIFE INS | TR PAUL SEYMOUR IRA 1335 S FANN ST ANAHEIM CA 92804-5538 |
| LIPPITZ, JONATHAN | [ADDRESS REDACTED] |
| LLOYD, MARY MAVERICK  & | LOLA LLOYD HORWITZ TR UA 11/16/93 HENRY LLOYD SZUMSKI TRUST 166 ALEXANDER AVENUE UPPER MONTCLAIR NJ 07043-2015 |
| LLOYD, WANDA | 17547 MURDOCK AV JAMAICA NY 11434-1432 |
| LLOYD, WILLIAM B  III & | MARY MAVERICK LLOYD TR UA 05/23/89 F/B/O MARY MAVERICK LLOYD 166 ALEXANDER AVENUE UPPER MONTCLAIR NJ 07043-2015 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCALLO, JOHN | [ADDRESS REDACTED] |
| LOEPPERT, ANDREW | [ADDRESS REDACTED] |
| LOKEY, BARBARA A | 4500 W 93RD ST UNIT 1E OAK LAWN IL 60453-5802 |
| LOUKAS, GEORGE | [ADDRESS REDACTED] |
| LUCIANO, THOMAS | 9 BONNY CT SMITHTOWN NY 11787-5538 |
| LUCK, ARLENE L | 2346 EWING ST LOS ANGELES CA 90039-3125 |
| LUNA, JORGE | [ADDRESS REDACTED] |
| LUVIANO, GRACIE | [ADDRESS REDACTED] |
| LYLE, JOHN | 361 E 50TH ST APT 3H NEW YORK NY 10022-7953 |
| LYNN, THOMAS J  & | BECKY J LYNN JT TEN 616 E DRYDEN ST GLENDALE CA 91207-1706 |
| LYONS, MARGARET | 2749 N NEVA AVE CHICAGO IL 60707-1612 |
| LYONS, STEPHANIE L | ATTN STEPHANIE L LYONS HARDING 7041 KINGS MANOR DR ALEXANDRIA VA 22315-5637 |
| LYTTON, RICHARD N | 5051 14TH AVE SW NAPLES FL 34116-5017 |
| M M I C | A PARTNERSHIP C/O JEAN FISHER 4242 POWELL RD HUBER HTS OH 45424-5514 |
| MACAK, ELIZABETH M  & | JAMES G MACAK JT TEN PO BOX 388593 CHICAGO IL 60638 |
| MACDONALD, BRIAN | [ADDRESS REDACTED] |
| MACFALL, JAMES R | CUST JULIA A MACFALL UTMA NC UNTIL AGE 21 4938 1/2 WRIGHTSVILLE AVE WILMINGTON NC 28403-5287 |
| MACHNIK, THADDEUS S  & | MARY T ALRED JT TEN 6759 N WILDWOOD AVE CHICAGO IL 60646-1306 |
| MADIGAN, MARK W | CUST WILLIAM A MADIGAN UTMA IL 1250 LINDENWOOD DR WINNETKA IL 60093 |
| MADIGAN, SORCHA | [ADDRESS REDACTED] |
| MAEDER, JAY | 350 W 50TH STREET APT#29H NEW YORK NY 10019-6677 |
| MAESEL, STUART | 3907 N FEDERAL HWY POMPANO BEACH FL 33064 |
| MAGBY, JAMES | [ADDRESS REDACTED] |
| MAGNIER, MARK | C/O LATIMES BEIJING BUREAU 4 4 11 JIANWAI APTS BEIJING 100600 CHINA |
| MAGRUDER, STEPHEN P  & | DONNA R MAGRUDER JT TEN 2712 ELSON GREEN AVE VIRGINIA BEACH VA 23456-6705 |
| MAHER, JENNIFER | 665 BARBARA PL MANDEVILLE LA 70448-4705 |
| MAJORS, KEITH | [ADDRESS REDACTED] |
| MALONE, ALEX | [ADDRESS REDACTED] |
| MANN, KATHERINE B | 5838 SOUTH HARPER CHICAGO IL 60637-1843 |
| MANZ, ERIN T | 2084 W 104TH ST CLEVELAND OH 44102-3531 |
| MARAS, STEPHANIE | [ADDRESS REDACTED] |
| MARGANTI, ROY A  & | BRIDGITTE A MARGANTI JT TEN 5731 WEST 150 N LA PORTE IN 46350-9733 |
| MARKWITH, LOIS L | 2120 E WAYNE RD PALM SPRINGS CA 92262-2570 |
| MAROSHICK, DAVID | 45 N PRINCE DR DEPEW NY 14043-4749 |
| MARSCH, CHRISTINE SHANEL | CUST WILLIAM KENNETH MARSCH UGMA IL 596 WHARTON DR LAKE FOREST IL 60045-4827 |
| MARSHALL, KATHY | 13605 SIR THOMAS WAY APT 12 SILVER SPRING MD 20904-4838 |
| MATHENY, CARLA | [ADDRESS REDACTED] |
| MATT RYAN | OFFICE OF WILL COUNTY EXECUTIVE 302 N. CHICAGO JOLIET IL 60432 |

| Claim Name | Address Information |
|---|---|
| MATZ, MARK V | 1405 E CENTRAL RD 321C ARLINGTON HEIGHTS IL 60005-3364 |
| MAULDING, DENNIS DARELL & | JUDITH LEE MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| MAYDEW, MARCUS | [ADDRESS REDACTED] |
| MAZZIOTTA, DANIEL | [ADDRESS REDACTED] |
| MC DONNELL, PATRICK J | 16000 W SUNSET BLVD UNIT 104 PACIFIC PLSDS CA 90272-3495 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, JACK | 4322 N WESTERN AVE APT 1 CHICAGO IL 60618-1686 |
| MCCALLEY, KAITLIN ANNE | 1 PLUM LANE PLAINVIEW NY 11803-1927 |
| MCCARTHY, MICHAEL | [ADDRESS REDACTED] |
| MCCARTHY, TIMOTHY P & | JANIS L MC CARTHY JT TEN 17823 RINALDI ST GRANADA HILLS CA 91344-3326 |
| MCCRARY, WARREN & | CONNIE MC CRARY JT TEN 54 E COLONIAL HWY HAMILTON VA 20158-9009 |
| MCDANIEL, BRIAN J | 13502 PARK LAKE DR APT 101 TAMPA FL 33618-3379 |
| MCDANIEL, DARREN | CUST KATHRYN A MCDANIEL UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| MCDANIEL, SUSAN | CUST AARON M JANELLE UTMA FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| MCDANIEL, SUSAN | CUST AMBER K JANELLE UTMA FL AGE 21 14107 CASTLEROCK DR ORLANDO FL 32828-8225 |
| MCDERMOTT, KIRK | [ADDRESS REDACTED] |
| MCDONALD-TOMPKINS, KATHLEEN | 1913 GRESHAM CIRCLE ADARE FARM WHEATON IL 60187-9012 |
| MCDONOUGH, CAROL L | CUST KEVIN E MCDONOUGH UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| MCGHEE, SHAWN | [ADDRESS REDACTED] |
| MCGOVERN, MATHEW | [ADDRESS REDACTED] |
| MCGOVERN, MICHAEL | [ADDRESS REDACTED] |
| MCLEAN, PATRICK | [ADDRESS REDACTED] |
| MCMEANS, ROBERT | 5355 MANZANARES WAY SAN DIEGO CA 92114-3706 |
| MCNEAL, BRIANNE | [ADDRESS REDACTED] |
| MEDINA, LEANDRO | [ADDRESS REDACTED] |
| MEHLMAN, MARK | CUST DAVID MEHLMAN UTMA IL 175 PROSPECT HIGHLAND PARK IL 60035-3357 |
| MEISELMAN, FLORENCE R | 21010 COUNTY LINE RD BROOKSVILLE FL 34610-2124 |
| MEJIA, LEYLA A | 247 WADSWORTH APT 6W NEW YORK NY 10033-2509 |
| MENDOZA, LORETO | 8812 GOTHIC STREET NORTH HILLS CA 91343 |
| MENZER, JESSICA | [ADDRESS REDACTED] |
| MERRILL LYNCH | TR FRED A ABATEMARCO IRA 10/17/00 139 TRUMBULL RD MANHASSET NY 11030-2112 |
| MERRILL LYNCH | CUST MONICA L TEAGUE IRA 2512 W IOWA UNIT 3 CHICAGO IL 60622-4502 |
| METZ, SHARON M | ATTN SHARON METZ DUNCAN 423 RORARY DRIVE RICHARDSON TX 75081-6036 |
| METZEN, RYAN P | 15609 E 42ND PL INDEPENDENCE MO 64055-5006 |
| MEYERS, JAMIE | CUST CHRISTOPHER MEYERS UTMA FL 2020 S 120TH EAST AVE TULSA OK 74128-6440 |
| MIDDLETON, CHERYL S | 111 N WHEATON AVE UNIT 311 WHEATON IL 60187-5195 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MILES, AARON | [ADDRESS REDACTED] |
| MILKEVITCH, MATTHEW & | GAIL L REED JT TEN 528 GRANT AVE WILLOW GROVE PA 19090-2632 |
| MILLARD, LORI & | MARTIN MILLARD JT TEN 3029 GRANT AVE COSTA MESA CA 92626-2854 |
| MILLER, GRANT | [ADDRESS REDACTED] |
| MILLER, MARGARET | CUST EDWARD J MILLER UTMA ME 11357 LONGWOOD CIR ORLAND PARK IL 60467-8780 |
| MILLER, MARK MC CORMICK | 3081 ARABIAN NIGHTS BLVD KISSIMMEE FL 34747-4505 |
| MILLION, PATRICIA D | 8264 W NORTON AVE A LOS ANGELES CA 90046 |
| MIMS INVESTMENT CL U B | PO BOX 116 BRONX NY 10475-0116 |
| MITCHELL, MIKE | [ADDRESS REDACTED] |

| Claim Name | Address Information |
|---|---|
| MITCHELL, SCOTT | [ADDRESS REDACTED] |
| MLPF & S | TR KENVIN GARIN IRA 15900 CRENSHAW BLVD STE G229 GARDENA CA 90249-4872 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MOLNAR, LOUISE E | 5510 N SHERIDAN RD 6B CHICAGO IL 60640-1631 |
| MONAHAN, OLIVER J | 129 OAK ST LAKE ZURICH IL 60047-1321 |
| MONDIA, SONNY | [ADDRESS REDACTED] |
| MONROE, JOSEPH | [ADDRESS REDACTED] |
| MONSERRATE, NICOLE B | 8227 GANDY WAY ORLANDO FL 32810-2810 |
| MOORE, CASEY T | 3438 N SEELEY AVE CHICAGO IL 60618-6114 |
| MOORE, NORMA M | 1515 W 101ST ST LOS ANGELES CA 90047-3954 |
| MOORE, PERRY  III | CUST ALEXANDRIA JADE SANDEL UTMA CA 5497 VINE ST CHINO CA 91710-5248 |
| MOORE, PERRY  III | CUST AUSTIN TAYLOR SANDEL UTMA CA 5497 VINE ST CHINO CA 91710-5248 |
| MORGAN STANLEY CUST | HEATHER HILL HOPKINS IRA 1812 POLLARD TERR VIENNA VA 22182-2520 |
| MORGAN STANLEY DEAN WITTER ONLINE | TR CHERYL L BRUCE UNDER IRA PLAN ACCT # 500-10494-19 PO BOX 23480 OAKLAND CA 94623-0480 |
| MORGAN, JULIUS  III | 1 OCEANS WEST BL 5A4 DAYTONA BEACH FL 32118-7901 |
| MORREALE, JOHN | [ADDRESS REDACTED] |
| MORRIS, STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649-1510 |
| MORTENSEN, JANET K | 2411 GOSHEN AVE HENDERSON NV 89074-5412 |
| MOYE, RAY A | 204 TINSMITH LN STRASBURG PA 17579-1031 |
| MUELLER, LAURA | [ADDRESS REDACTED] |
| MULCAHEY, KAREN | 6 LONGMEADOW AVE WARWICK RI 02889-4817 |
| MULLER, MELISSA | CUST SKYLER SMITH UTMA IL 1931 W CORNELIA CHICAGO IL 60657-1021 |
| MURPHY, DIANA M | PO BOX 30927 SEA ISLAND GA 31561 |
| MURPHY, PADRAIG C  & | PATRICIA A MURPHY JT TEN 71 HAYES ST GARDEN CITY NY 11530-2408 |
| MURRIE, CHARLES N | 919 CHERRY DR BOWLING GREEN KY 42101-2321 |
| NATIONAL FINANCIAL SERVICES | 2757 VICTORIA DR LAGUNA BEACH CA 92651-3950 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NAU, CLAYTON D | 74A SILVER ST DOVER NH 03820-3951 |
| NEBELSICK, RICH | 2324 CENTREVILLE AVE BELLEVILLE IL 62226-6904 |
| NEIGHBORS, THOMAS F  & | GWEN W WINTER-NEIGHBORS JT TEN 26 CHARTERHOUSE AVE PIEDMONT SC 29673-9139 |
| NESTER, JOHN R | 71 ORCHARD LANE BOYERTOWN PA 19512-1805 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NETTELHORST, ROBERTA B | 1358 WAKEFIELD DR VIRGINIA BEACH VA 23455-4900 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW YORK STATE OFFICE | OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEWBERRY, ERRIN | 11904 PORT RD FRISCO TX 75035-6356 |
| NEWMAN, JOHN W | 511 WALKER DR 9 MOUNTAIN VIEW CA 94043-3632 |
| NEWMAN, KIM P  & | STEVEN C NEWMAN JT TEN 108 SPINNAKER CIRCLE MADISON AL 35758 |
| NEWTON, MATT | [ADDRESS REDACTED] |
| NEWTON, TIMOTHY | [ADDRESS REDACTED] |
| NG, AMY | 230 MOTT ST APT 6 NEW YORK NY 10012-4147 |
| NGUYEN, KEITH | 2212 S ELECTRIC AVE ALHAMBRA CA 91803-4516 |
| NICHOLSON, NICHOLAS A  & | ESTELLE B NICHOLSON JT TEN 2023 BLYTH COURT INVERNESS IL 60010-5630 |
| NIELSEN, FRED E  & | PETER A NIELSEN JT TEN 27 FIREHOUSE RD TRUMBULL CT 06611-2603 |
| NIXON, ALEX | [ADDRESS REDACTED] |
| NIXON, DON M  & | VIRGINIA A NIXON JT TEN PO BOX 341 CARMEL IN 46032 |
| NONNON, ALFRED P | 1515 ARGONNE BLVD WINSTON SALEM NC 27107-1410 |

| Claim Name | Address Information |
|---|---|
| NORDQUIST, KEVIN | [ADDRESS REDACTED] |
| NORDQUIST, KEVIN | [ADDRESS REDACTED] |
| NUTTING, JESSICA | [ADDRESS REDACTED] |
| O'BRIEN, MATTHEW A | 3412 SUNNY VIEW DR ALEXANDRIA VA 22309-1912 |
| O'KEEFE, JAMES CLEMENS   JR | 870 JUNE TERRACE UNIT 230 LAKE ZURICH IL 60047 |
| O'NEILL, JOHN | [ADDRESS REDACTED] |
| ODONNELL, THOMAS P | 1845 S E 7TH ST FT LAUDERDALE FL 33316-1405 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OLIVARES, GONZALO | [ADDRESS REDACTED] |
| ONEIL, SUSAN | 199 SOUTH ST ELMHURST IL 60126-4023 |
| ORANTE, MICHELLE | [ADDRESS REDACTED] |
| ORONA, LYDIA | 9860 E LEMON AVE ARCADIA CA 91007-7931 |
| ORTON, WALTER A | CUST JOSHUA ZOBERIS UTMA IL 2459 SADDLE RIDGE DR JOLIET IL 60432 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSHER, ROBERT | [ADDRESS REDACTED] |
| OVITZ, BRUCE D | 1833 N ORCHARD ST CHICAGO IL 60614-5105 |
| PADGETT, MATTHEW | [ADDRESS REDACTED] |
| PAGAN, ANGEL | [ADDRESS REDACTED] |
| PAIK, JANET | 3353 BRADFORD RD CLEVELAND OH 44118-4229 |
| PALACIOS, STEPHANIE LORA | 37 BAYARD LN N SUFFERN NY 10901-3409 |
| PARENTS ASSOC CEREBRAL | PALSY 2205 PARK NORTH RIVERSIDE IL 60546-1345 |
| PARK, HELEN H | 7292 150A ST SURREY BC BC V3S 7A9 CANADA |
| PARK, HELEN H | 7292 150A ST SURREY BC BC V3S 7A9 CANADA |
| PARKER, SCOTT | [ADDRESS REDACTED] |
| PASQUALE, MARIJO | 2235 W ESTES AVE CHICAGO IL 60645-3403 |
| PATHMAN, STEVEN | CUST DAVID ERNEST PATHMAN UTMA IL 108 STONE MARSH LN BARRINGTON IL 60010-1493 |
| PATIENCE, JANET L | 6451 129TH ST W SAINT PAUL MN 55124-5302 |
| PATIENCE, JANET L | 6451 129TH ST WEST APPLE VALLEY MN 55124-5302 |
| PATTERSON & CO | C/O CORESTATES BANK N A BOX 8500-S-1620 PHILADELPHIA PA 19178-0001 |
| PEARSALL, STUART | 1950 ENGLEWOOD TER FORTY FORT PA 18704-4322 |
| PEASE, LAURENCE CHARLES | 34720 CAMINO CAPISTRANO CAPO BEACH CA 92624-1721 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEREZ, GILBERTO | HCOL 3615 30 PILETAS 1ST FLOOR LARES PR |
| PEREZ, NEIFI | [ADDRESS REDACTED] |
| PEREZ, VICENTE | PO BOX 1620 KEY BISCAYNE FL 33149 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERSHING CUST | DTD 09-10-03 F-B-O AZIMA NESHAT IRA 62 GOSHEN ST ELMONT NY 11003-5025 |
| PERSZ, JUSTIN | [ADDRESS REDACTED] |
| PESCHE, JULIE R | CUST ADAM PESCHE UTMA IL 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| PETERS, JAMES DEAN | [ADDRESS REDACTED] |
| PETERSIN, PAUL W | PO BOX 946 ARLINGTON HEIGHTS IL 60006-0946 |
| PETERSON, KIMBERLY  & | JOEL PETERSON JT TEN 5281 CENTURY HGTS AVE BETTENDORF IA 52722-5483 |
| PETERSON, MARK | [ADDRESS REDACTED] |
| PETIX, MARK A | 3201 PINE ST RIVERSIDE CA 92501-2336 |
| PEVY, STEPHAN | [ADDRESS REDACTED] |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PHILIP ROSE | C/O MR. HANK ALLEN 425 N. MARTINGALE RD. NO.800 SCHAUMBURG IL 60173 |
| PIERCE, CATHERINE | CUST ASHLEY THOMASINA PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |

| Claim Name | Address Information |
|---|---|
| PIERCE, WESLEY W | CUST ASHLEY THOMASINA PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| PINZKER, JAMES | [ADDRESS REDACTED] |
| PITT, WILLIAM BOYCE | 201 CONSAUL RD ALBANY NY 12205-3607 |
| PONTE, LAURA H | 1147 KIRKHAM AVE ST LOUIS MO 63122-3123 |
| PONZIO, ANTHONY O | 7650 W ALTGELD ST APT 216 ELMWOOD PARK IL 60707-2526 |
| POSTAL & PROFESS CU | TR DARLENE ANNE TAYLOR IRA PLAN 01/14/93 ROUTE 3 BOX 403H GATE CITY VA 24251-9442 |
| POSTON, DAVE | CUST JAKE I POSTON UTMA NM 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| POVOA, JACK | 1178 ROUTE 37 W TOMS RIVER NJ 08755-4920 |
| POWELL, ROBBYE L | 1900 NOTTINGHAM RD WOODRIDGE IL 60517-4615 |
| POWERS, EVELYN E | CUST THOMAS M POWERS UTMA IL 296 DOVER CIR LAKE FOREST IL 60045-3490 |
| POWERS, THOMAS V | CUST MARY CATHERINE POWERS UGMA IL 558 WHITE OAK RD BOLINGBROOK IL 60440-2507 |
| PRATT, TOD | [ADDRESS REDACTED] |
| PRICE, T ROWE | DTD 08/19/97 IRA FBO GERALD C MAGPILY 1831 MADISON AVE #1N NEW YORK NY 10035-2752 |
| PRIEBE, CHRISTOPHER M | 1350 W FLETCHER ST CHICAGO IL 60657-3213 |
| PRIMERICA SHAREHOLDER SRV | CUST DTD 07-25-03 F-B-O LEYLAND C CROCILLA IRA 17 BOWERS COURT SMITHTOWN NY 11787-3401 |
| PRUDENTIAL SECURITIES INC | 1 NEW YORK PLAZA NEW YORK NY 10004 |
| PULLIAM, JOAN B | 13060 MANDARIN PT LN JACKSONVILLE FL 32223-1794 |
| PURDY, JANE | [ADDRESS REDACTED] |
| PUTNAM FUDICIARY | TR PHILLIP L MCCALLA IRA 37113 56 E EUCLID ST HARTFORD CT 06112-1228 |
| PYNN, IRENE LUCY | 1190 COVEWOOD TRAIL MAITLAND FL 32751-4804 |
| QUAAL, JENNIFER ANNE | 713 E PROSPECT AVE LAKE BLUFF IL 60044 |
| RABB, JAMES | [ADDRESS REDACTED] |
| RABE, ERIK | [ADDRESS REDACTED] |
| RADCLIFFE, FRANCESCA M  & | TIMOTHY RADCLIFFE JT TEN 2698 BULL RUN DRIVE AURORA IL 60503-6465 |
| RADKE, KERMIT M | 491 CIRCLE LN LAKE FOREST IL 60045-3337 |
| RADKE, KURTIS G | 130 CECELIA ST GRAYSLAKE IL 60030-1510 |
| RAHMAN, NABEELA | 47786 LIGHTHOUSE DR MACOMB MI 48044-5914 |
| RAINEY, JUDITH S | 467 RALPH AVE #2 BROOKLYN NY 11233-4418 |
| RAKER, DANIEL | [ADDRESS REDACTED] |
| RALPH RIRIE | 3663 BUCHANAN AVE SPC 150 RIVERSIDE CA 92503-4800 |
| RANKIN, C BRYCE | 4306 CHURCH HILL LN CRYSTAL LAKE IL 60014-6582 |
| RANKIN, TERESA L | 4306 CHURCH HILL LN CRYSTAL LAKE IL 60014-6582 |
| RATHUNDE GRAHAM, ABBIE L | 16072 W ARLINGTON DR LIBERTYVILLE IL 60048-1454 |
| RAUS, MARK J | 303 MARINERS COVE CLUB HILTON HEAD ISLAND SC 29926-1213 HILTON HEAD ISLAND SC 29926-1213 |
| RBC DAIN RAUSCHER CUST | PATRICIA FLEISCHER ACCOUNT # 110154583250 2524 NORTH MAPLEWOOD CHICAGO IL 60647-1929 |
| REARDON, SANDRA | 11 POWERS LANE TROY NY 12182-9724 |
| REBOUL, SEBASTIAN V | PO BOX 319 HARPERS FERRY WV 25425-0319 |
| REDMOND, RALPH LEON | 2137 SNOWBERRY CT SIMI VALLEY CA 93063-5070 |
| REILLY, LEIF-ANN | 100 GLENBROOK RD APT 36 STAMFORD CT 06902-2988 |
| RENZELMANN, PAUL G | CUST GRANT C RENZELMANN UTMA WI 1443 S 17TH ST SHEBOYGAN WI 53081-5123 |
| REVITZ, JENNIFER S | CUST MARY S REVITZ UGMA CA 1819 W BALBOA BLVD, # B NEWPORT BEACH CA 92663-4514 |
| REVITZ, JENNIFER S | CUST MARY S REVITZ UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AV LOS ANGELES CA 90027-4523 |
| RHATIGAN, TIM | [ADDRESS REDACTED] |
| RICHARD, PAUL D   JR | 5213 N STATE ROAD 7 TAMARAC FL 33319-3323 |

| Claim Name | Address Information |
| --- | --- |
| RIHA, JEAN M  & FRANK RIHA | TR JEAN M RIHA LIVING TRUST JEAN M RIHA LIVING TRUST UA 03/11/99 11434 WEXFORD MOKENA IL 60448-1467 |
| RINCON, MARCIA | [ADDRESS REDACTED] |
| RIPINSKY, KEITH | 54 NEWPORT DR HEWLETT NY 11557-1005 |
| RIVERA, SANDRA L | 175 WARNER ST OCEANSIDE CA 92054-1430 |
| RIVERA, WILFREDO | 18804 YUKON AVE TORRANCE CA 90504-5821 |
| RIVERSIDE COUNTY SCHOOLS | CREDIT UNION CUST GRANT LEE DISMUKE IRA 5 BARQUE DR CEDAR CREST NM 87008-9481 |
| ROBERTS, RONALD | 14 EASTON AVE NEW BRUNSWICK NJ 08901-1918 |
| ROBERTSON, MATT | [ADDRESS REDACTED] |
| ROBIN, ELLEN | CUST BENJI ROBIN UTMA IL 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ROBINSON, DERRICK | 18014 LOS ANGELES AV HOMEWOOD IL 60430-1512 |
| ROCHE, MAGGIE | [ADDRESS REDACTED] |
| RODENBERGER, JEAN | [ADDRESS REDACTED] |
| RODRIGUEZ, GREGORIO  JOSE | [ADDRESS REDACTED] |
| ROEDER, BENJAMIN PAUL | 3243 NE WASCO ST PORTLAND OR 97232-1953 |
| ROMACK, LINDSAY SUE | 1115 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004-4738 |
| ROSARIO, JOSE JUNIOR | [ADDRESS REDACTED] |
| ROSEN, MILDRED K | 1220 VILLAGE DR APT 241 ARLINGTON HTS IL 60004-8121 |
| ROSS, TERRELL | [ADDRESS REDACTED] |
| ROSS, WILLIAM C | 24 WEST SCHANTZ DAYTON OH 45409-2246 |
| ROTH, BARBARA | [ADDRESS REDACTED] |
| ROWLAND, JAMES D | BOX 300 VICTORIA STATION WESTMOUNT QC H3Z 2V5 CANADA |
| RUBENSTEIN, JUDIITH | 1092 BLACKHAWK ELGIN IL 60120-4076 |
| RUEDAFLORES, ANNETTE | 138 W AVE 30 LOS ANGELES CA 90031-1817 |
| RUSCH, GLENDON | [ADDRESS REDACTED] |
| RUSSELL, BRIAN | [ADDRESS REDACTED] |
| RUTH, PATRICK  & | KEITH BRIGGS JT TEN 413 NE FOREST AV LEES SUMMIT MO 64063-2617 |
| RUTTEN, TIMOTHY C | 210 N MAGNOLIA AVE MONROVIA CA 91016-2135 |
| SACCHINO, NARDA | CUST PETER F SACCHINO-SCHEER UTMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| SACCHINO, NARDA | CUST JOSHUA D ZACCHINO-SCHEER UGMA CA 2839 FOREST AVE BERKELEY CA 94705-1308 |
| SACKIS, CARL | 6104 TYLER DR WOODRIDGE IL 60517-1003 |
| SALATA, JOHN L | CUST JOHN L SALATA JR UGMA IL 4190 OLD GRAND AV GURNEE IL 60031-2706 |
| SALMON, SHANNON | [ADDRESS REDACTED] |
| SALOGA, ALEXANDER J | 05884 SPRING GREEN WAY BATAVIA IL 60510 |
| SALOGA, CHARLES | 05884 SPRING GREEN WAY BATANIA IL 60570 |
| SANDOCK, TIM | [ADDRESS REDACTED] |
| SARA LEE | 3470 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| SAUNDERS, MORRIS | [ADDRESS REDACTED] |
| SAWICKI, LUDWIG | 405 WESTCLIFF DR EULESS TX 76040-4040 |
| SCHAEDEL, DANIEL F | 7115 N MASON CHICAGO IL 60646-1226 |
| SCHAFFNER, TED | CUST PAUL SCHAFFNER UTMA IL 1826 N MILWAUKEE AVE APT 2FN CHICAGO IL 60647-4445 |
| SCHAGER, THOMAS | 206 E HICKORY ST LOMBARD IL 60148-2722 |
| SCHIERMEIER, WALTER W | 3681 RIEHLE ROAD CINCINNATI OH 45247-5008 |
| SCHMELING, UDO W  & | JUNE A SCHMELING JT TEN 6508 S 93RD EAST AVE APT H TULSA OK 74133-1490 |
| SCHMIDT, DAVID PHILIP | 218 SOUTHPOINT DR WILLIAMSBURG VA 23185-4440 |
| SCHMIDT-FELLNER, TERRI | CUST TAYLOR BLAIR SCHMIDT-FELLNER UNDER THE GA TRAN MIN ACT 275 KING RD ATLANTA GA 30342-4006 |
| SCHMIDT-FELLNER, TERRI | CUST ALEXANDER HOUSTON SCHMIDT FELLNER UTMA GA 275 KING RD ATLANTA GA 30342-4006 |
| SCHNEIDER, CORY LEE | 300 W GRAND AVE E-10 ENGLEWOOD CO 80110-7400 |

| Claim Name | Address Information |
|---|---|
| SCHNEIDERMAN, INA | CUST BRAD SCHNEIDERMAN UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| SCHRODE, ADAM | 3522 W 61ST ST CHICAGO IL 60629-3608 |
| SCHROER, GREG | [ADDRESS REDACTED] |
| SCHULT, ROBERT W | 1022 OAK CANYON LN GLENDORA CA 91741-2256 |
| SCHUMACHER, PHILIP | 116 E MILWAUKEE ST STOUGHTON WI 53589-2428 |
| SCHWARTZ, ADRIENNE | CUST SCOTT SCHWARTZ UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| SCIANNA, JULIE | 22605 GRANITE DR FRANKFORT IL 60423-8980 |
| SCNARK, JOHN | [ADDRESS REDACTED] |
| SCOUT OF THE YEAR | PO BOX 211585 W PALM BEACH FL 33421 |
| SEARS, MARGARET ELIZABETH | 1914 ACADEMY PL WILMINGTON DE 19806-2135 |
| SEIFRIED, JOHN WALTER | ATTN WALTER P TROST 451 MITCHELL ELMHURST IL 60126-3905 |
| SELANDER, LARRY | [ADDRESS REDACTED] |
| SEPTANT, JUNE E | 728 AMSTERDAM AVE NEW YORK NY 10025-6327 |
| SEREBRENY, RAPHAEL E | 55 LOCUST AVE W LONG BRANCH NJ 07764 |
| SERRA, JOSE | [ADDRESS REDACTED] |
| SERWACH, JOSEPH J  & | MICHAELE SERWACH JT TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| SEWELL, C DOUGLAS | PO BOX 1159 CREEMORE ON L0M 1G0 CANADA |
| SHAFER, DAVID J | 3898 SWEET BOTTOM DR DULUTH GA 30096-3157 |
| SHAH, NISHANT | [ADDRESS REDACTED] |
| SHANNON, ELIZABETH | [ADDRESS REDACTED] |
| SHAPE, STEVEN | CUST JASON SHAPE UTMA IL 1308 LINCOLN AVE S HIGHLAND PARK IL 60035-3459 |
| SHAPIRO, DOROTHY | 429 N GENESEE AVE LOS ANGELES CA 90036 |
| SHARE PROOF | ADJUSTMENT ACCOUNT 525 WASHINGTON BLVD SUITE 4664 JERSEY CITY NJ 07310-1606 |
| SHARY, DEBBIE | CUST RYAN SHARY UTMA IL 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| SHAW, MARY LYNNE | CUST JAMES FINLEY UGMA AZ 11209 S SAWYER AV CHICAGO IL 60655-2706 |
| SHEA, PATRICIA D | 2544 MAPLEWOOD S E GRAND RAPIDS MI 49506-4757 |
| SHEETZ, ROGER  & | KIMLA SHEETZ JT TEN 381 N HENDERSON ST GALESBURG IL 61401-3505 |
| SHEFNER, RICHARD G  & | CLARA K SHEFNER & JANICE E SHEFNER JT TEN 1144 ROYAL BLVD APT BN ELGIN IL 60123 |
| SHELEHEDA, DAVID | [ADDRESS REDACTED] |
| SHERIDAN, MRS BARBARA | 8651 E AMHERST DR APT D DENVER CO 80231-4076 |
| SHERLAG, BRAD | [ADDRESS REDACTED] |
| SHERMAN, STEVE | [ADDRESS REDACTED] |
| SHERROD, DIANN | PO BOX 437000 CHICAGO IL 60643-7000 |
| SHERWIN, SCOTT D | 162 W GRAND AVE CHICAGO IL 60610-4475 |
| SHIELDS, JOHNATHAN | 269 GREEN BAY RD HIGHLAND PARK IL 60035 |
| SHIELDS, JONATHAN | 269 GREEN BAY RD HIGHLAND PARK IL 60035 |
| SHIELS, KEVIN | 9410 S DAMEN CHICAGO IL 60620-5637 |
| SHORE, ANDREW | 920 KING RICHARDS CT DEERFIELD IL 60015-2627 |
| SIEGEL, BRIANA | BRIAN SIEGEL 7218 HILLSIDE AVE #304 LOS ANGELES CA 90046-2396 |
| SIEGEL, LINDA | CUST JASON RUSSELL SIEGEL UTMA IL 1055 GREEN RIDGE BUFFALO GROVE IL 60089-4119 |
| SIFTAR, LADD JR & | KAIJA L SIFTAR JT TEN 306 WYANDOTTE ST BETHLEHEM PA 18015-1546 |
| SIKES, GLENN | [ADDRESS REDACTED] |
| SILVA, REGINA I | 3508 S FLEMINGTON DR WEST COVINA CA 91792-2913 |
| SILVERMAN, JEFFREY | CUST EFREM SILVERMAN UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| SITTING ON ANOTHER LEVEL | ATTN JOHN H RODGERS 1521 W 2ND ST MESA AZ 85201-6212 |
| SKILLING, THOMAS E  III | 6033 N SHERIDAN ROAD UNIT 31C CHICAGO IL 60660-3048 |
| SLAMAR, RICH | [ADDRESS REDACTED] |
| SLEDZ, CHRISTOPHER | [ADDRESS REDACTED] |

| Claim Name | Address Information |
| --- | --- |
| SLUSSER, W PETER | CUST CAROLINE ANN MULLEN UTMA NY 901 LEXINGTON AVE NEW YORK NY 10021-5924 |
| SMALL, ODIS | TR UA 02/17/88 AKA THE ODIS SMALL DECLARATION TRUST 4206 STAMMER PL APT 229 NASHVILLE TN 37215-3329 |
| SMITH, ANN | 115 BAYBERRY LN WINCHESTER KY 40391-3103 |
| SMITH, BRIAN W | APT G-304 2300 BALSAM DRIVE ARLINGTON TX 76006-5985 |
| SMITH, DEBORAH  & | DANIEL A SPALLA JT TEN 440 6TH ST TRAVERSE CITY MI 49684-2416 |
| SMITH, LYNN | [ADDRESS REDACTED] |
| SMITH, SKYLER | 226 CRANBERRY RD KETCHIKAN AK 99901 |
| SMITH, W W | 102 PICO CT HENDERSONVILLE TN 37075-3919 |
| SMITH, WESTLEY | 1931 W CORNELIA CHICAGO IL 60657-1021 |
| SMITH, WILLIAM M | 1859 AARON STREET ORLANDO FL 32811-5075 |
| SMYH, MATTHEW | [ADDRESS REDACTED] |
| SOLOMON, BURTON M | CUST STEPHANIE ASHER SOLOMON UGMA IL 705 SERRAMONTE DR MARIETTA GA 30068-4672 |
| SONNENBERG, BARBARA R | 1433 EAST LAKE LOUISE DR PALATINE IL 60074-4115 |
| SONY | 40 SCHUMAN BLVD      NO.305 NAPERVILLE IL 60563 |
| SORENSON, ANN | 5730 PINECROFT CT CLARKSTON MI 48346-3112 |
| SOTO, KEVIN RAFAEL | [ADDRESS REDACTED] |
| SPANGENBERG, WILLIAM P | 104 WILKSHIRE DR BROOKLYN MI 49230-8923 |
| SPCS INC | BOX 220 DENVER CO 80201 |
| SPENCE, DAVID | [ADDRESS REDACTED] |
| SPRINGFIELD & CO | UNCLAIMED PROPERTY DEPARTMENT 1 WEST OLD STATE CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701 |
| ST AGNES HOSPITAL | 305 NORTH ST WHITE PLAINS NY 10605-2209 |
| ST MARY OF NAZARETH HOSPITAL | CENTER 2233 W DIVISION ST CHICAGO IL 60622-3043 |
| ST. EDS | ANTHONY ENRIGHT 505 MEDFORD SOUTH ELGIN IL 60177 |
| ST. MARY'S COLLEGE CLASS OF 2005 | MS. MEGHAN SCALLEN 244 STUDENT CENTER NOTRE DAME IN 46556 |
| STASI, J | [ADDRESS REDACTED] |
| STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF CALIFORNIA | STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |
| STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION 502 DEADERICK ST NASHVILLE TN 37243-0203 |
| STATE OF WISCONSIN | UNCLAIMED PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| STATE TREASURER'S OFFICE | 133 STATE STREET MONTEPELIER VT 05633 |
| STATHAKOS, PETER | 101 SANFORD RD CENTEREACH NY 11720-4137 |
| STEELE, LAWRENCE | [ADDRESS REDACTED] |
| STEINAU, RONALD M | 1356 S ROXBURY RD SALT LAKE CITY UT 84108-2464 |
| STEINBERG, MICHAEL | CUST SCOTT STEINBERG UGMA IL 1620 RAVINE TERRACE HIGHLAND PARK IL 60035-3347 |
| STEMPIEN, MITCHELL R | 18916 MILBURN LIVONIA MI 48152-3350 |
| STEPHENSON, JON P | 1069 MEANDERING WY FRANKLIN TN 37067-4043 |
| STEPHENSON, LARRY K | CUST BREET A STEPHENSON UGMA IN 313 31ST ST DR SE CEDAR RAPIDS IA 52403-1305 |
| STIEHR, FLORIAN | [ADDRESS REDACTED] |
| STOLMAN, DAVID | CUST KENNETH A STOLMAN UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| STONE, MARIA C | 2501 W ZIA RD APT 5103 SANTA FE NM 87505-5756 |
| STONE, SUSAN LYNN  & | JEFFREY WAYNE STONE JT TEN 7440 SW 35TH AVE PORTLAND OR 97219 |
| STONE, WILLIAM  JR | 6769 CURIE PL NEWARK CA 94560-1106 |
| STRAUSS, SANDY | [ADDRESS REDACTED] |
| STUART BROWN | SKYLINE ASSET MANAGEMENT 311 S. WACKER DR.NO.4500 CHICAGO IL 60606 |
| STUART, ELISABETH G  EX | EST ANNE H ADDINGTON 519 N MAPLE AVE GREENWICH CT 06830 |
| STUPUR, ANN M  & | FRANK E STUPUR JT TEN 3309 S LITUANICA AVE CHICAGO IL 60608-6709 |

| Claim Name | Address Information |
| --- | --- |
| SUAREZ LEGEL, HECTOR JOSE | [ADDRESS REDACTED] |
| SUDDUTH, CASSANDRA K | 436 W 110 PL CHICAGO IL 60628-4016 |
| SULLIVAN, ROBERT C | 4435 N PERSHING DR APT 602 ARLINGTON VA 22203-2742 |
| SUNSHINE RETIREMENT CENTER | MR. ED CRESSY 6348 N. MILWAUKEE AVE. CHICAGO IL 60646 |
| SUSKIL, HARRY VON | [ADDRESS REDACTED] |
| SVEKIS, HOLLY R | CUST JACQUELINE VICTORIA SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| SWEET, JAMES S | 3128 GRACEFIELD RD 223 SILVER SPRING MD 20904-5837 |
| SWERDFEGER, STEVEN E  & | MARTHA M SWERDFEGER JT TEN 6137 E MESCAL ST SCOTTSDALE AZ 85254-5418 |
| SZCZECH, BERNADETTE A | 22 PEACH TREE LANE WESTMONT IL 60559-3464 |
| TANNENBAUM, IRVING R  & | JUDITH R TANNENBAUM JT TEN 840 LIONSGATE DR SAINT LOUIS MO 63130-2848 |
| TAPIA, JOSE FRANCISCO | [ADDRESS REDACTED] |
| TEMPLE, BRUCE GREGORY  & | SANDRA T TEMPLE JT TEN 375 ARTIST DR NASHVILLE IN 47448-8104 |
| TERDICH, ROBERT J | 510 CATHERINE ST JOLIET IL 60435-5802 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| THE CHRISTIAN SCIENCE | ASSOCIATION OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE CHRISTIAN SCIENCE ASSOC | OF THE PUPILS OF GEOFFREY J BARRATT 95 RIVERVIEW ST LANE COVE 2066 AUSTRALIA |
| THE NEW YORK TIMES COMPANY | ATTN RICHARD THOMAS TREASURERS OFFICE 229 WEST 43RD STREET NEW YORK NY 10036-3913 |
| THIROS, NICK | [ADDRESS REDACTED] |
| THUENTE, DEAN | CUST TRUMAN THOMAS THUENTE UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |
| TIDWELL, TARA M | 4102 N KOLMAR AVE CHICAGO IL 60641 |
| TIMMS, JOANNE K | TR UA 03/10/93 JOANNE K TIMMS TRUST 114 W CENTRAL BLVD VILLA PARK IL 60181-2503 |
| TISDALE, TRISHA | [ADDRESS REDACTED] |
| TODD, JESSE E  JR | 110 WOODLAND DR NEWPORT NEWS VA 23606-3634 |
| TOKAR, JONATHAN W | 5843 E 33RD ST TUCSON AZ 85711-6715 |
| TORGERSON, THAYER C | 1707 S FERNANDEZ AVE ARLINGTON HEIGHTS IL 60005-3550 |
| TORREZ, ROSA | 10538 HASKELL AVE GRANADA HILLS CA 91344-7138 |
| TOWNSEND, ERIC | [ADDRESS REDACTED] |
| TRAMMELL, MADELEINE S | 87 MIRA MESA RANCHO SANTA MARGARITA CA 92688-3406 |
| TRIANT, THANOS, M. | 2170 STOCKBRIDGE AVENUE WOODSIDE CA 94062-1143 |
| TROCCOLI, DAVID | 1235 S HAMILTON ELMHURST IL 60126-5405 |
| TUCKER, ROSALIND | 501 N CENTRAL AVE CHICAGO IL 60644-1509 |
| TUERK, ROBERT D | CUST DANIEL C TUERK UTMA IL 946 JACKSON RIVER FOREST IL 60305-1416 |
| TURBOJET PARTNERS INC. | [ADDRESS REDACTED] |
| TUUNANEN, TAITO | SOLNANTIE 32 A 9 HELSINKI 00330 FINLAND |
| ULRICH, CANDICE | [ADDRESS REDACTED] |
| ULRICH, DAVID | 383 PEACHTREE AVE ATLANTA GA 30305-3267 |
| UNCLAIMED PROPERTY DIVISION | DEPARMENT OF TREASURY 55 ELM STREET HARTFORD CT 06106 |
| UNCLAIMED PROPERTY DIVISION | PO BOX 19496 SPRINGFIELD IL 62794 |
| UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN | DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| UNDERHILL, CHARLES W  & | DEBRA A UNDERHILL JT TEN PO BOX 203 SCOTTSBLUFF NE 69363-0203 |
| UNDERHILL, DAWN | [ADDRESS REDACTED] |
| UNITED AIRLINES INC | ATTN WHQUI PO BOX 66100 CHICAGO IL 60666 |
| UNIVERSITY OF NOTRE DAME | STUDENT ACTIVITIES OFFICE 315 LAFORTUNE NOTRE DAME IN 46556 |
| UP 'N ADAM SERVICE | MR. MICHAEL SAX 622 S. WHEELING RD. WHEELING IL 60090 |

| Claim Name | Address Information |
|---|---|
| URBAN, JEFF | [ADDRESS REDACTED] |
| URBUT, PATRICK J | 11201 S ARTESIAN CHICAGO IL 60655-1434 |
| VALA, SHARON K | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALA, WILLIAM M II | 1275 GEARY RD CANTRALL IL 62625-8874 |
| VALFER, BEVERRLY | CUST REID B VALFER UGMA IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| VALLEJO, TRACY | 55 PRISCILLA AVE DIX HILLS NY 11746-8147 |
| VAN DAN BERG, DAVID | 3504 CRITTENDEN ST SAINT LOUIS MO 63118-1108 |
| VANDERKOLK, ERIK | 39 CARTER DR STAMFORD CT 06902 |
| VETERANS MEMORIAL MIDDLE SCHOOL | MS. JENNIFER DUFFY 12320 GREENWOOD AVE BLUE ISLAND IL 60406 |
| VFTC CUSTOMER | TR SHANNON D QUINN-LANGLEY IRA 35064 PO BOX 2600 VALLEY FORGE PA 19482-2600 |
| VILLEGAS, JORGE | [ADDRESS REDACTED] |
| VLAHOU, TOULA | KORYTSAS 75 PAPAGOU 15669 GREECE |
| VOCK, MATTHEW | [ADDRESS REDACTED] |
| VOGENTHALER, JOHN | [ADDRESS REDACTED] |
| VOLK, MATT | [ADDRESS REDACTED] |
| VOLPE, JOSEPH | 21 VILLA LANE SMITHTOWN NY 11787-2330 |
| VREUGDENHIL, JOHN D  & | HELEN VREUGDENHIL JT TEN 3710 N WOLCOTT AVE CHICAGO IL 60613-3532 |
| WAGNER, STEVE N | 1621 W BELLEPLAIN CHICAGO IL 60613-1806 |
| WALBERG, MICHAEL J | 1122 N TYLER ST LITTLE ROCK AR 72205 |
| WALKER, BRYAN | [ADDRESS REDACTED] |
| WALKER, LEE | [ADDRESS REDACTED] |
| WALSH, MARTIN | [ADDRESS REDACTED] |
| WANG, YAO-LIN | [ADDRESS REDACTED] |
| WARD, DARYLE L | [ADDRESS REDACTED] |
| WARK, JOHN T | 15101 RAWLS RD SARASOTA FL 34240-8741 |
| WARNER, PETER C | CUST ROBERT D ADOLF UGMA IL 10035 N 37TH STREET PHOENIX AZ 85028-4003 |
| WARREN, STEVEN B | 1581 7TH ST WEST BABYLON NY 11704-4224 |
| WASHINGTON MUTUAL | CHRIS DALTON 600 BATTERY ST 361 SPORTS/EVEN SAN FRANCISCO CA 94111 |
| WASHINGTON MUTUAL HOME LOANS | SKOKIE HOME LOAN CENTER 9320 SKOKIE BLVD. SKOKIE IL 60077 |
| WASHINGTON, KENNETH | 17826 RIDGEWOOD DR HAZEL CREST IL 60429-2119 |
| WATERHOUSE SECURITIES INC | CUST NANCY L SMITH IRA DTD 12-31-96 108 W BERKLEY AV CLIFTON HEIGHTS PA 19018-2504 |
| WATERMAN, RICHARD J | 30 VIA HELENA RCHO STA MARG CA 92688-4959 |
| WATSON, EDNA J | 1204 BROADMOOR CHAMPAIGN IL 61821-6043 |
| WAX, MICHAEL | 1227 N NOBLE APT 3S CHICAGO IL 60622-3378 |
| WAYNE, EVAN | [ADDRESS REDACTED] |
| WEBBER, CAROLE | CUST RYAN GALAN UTMA IL 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| WEBBER, PAINE | TR HANA KAWANO IRA 805 S SIERRA BONITA AVE LOS ANGELES CA 90036-4703 |
| WEBBER, TODD WESLEY  & | KRISTIN ANN WEBBER JT TEN 270 ASPEN BIRMINGHAM MI 48009-3707 |
| WEBER, ALBAN | 761 ALLIANCE DR #233 VIRGINIA BEACH VA 23454-7362 |
| WEDO, WILLIAM H  JR | 122 HELM WAY DOWNINGTOWN PA 19335-1448 |
| WEGBREIT, EZRA | [ADDRESS REDACTED] |
| WEININGER, JONATHAN ANDREW | 25503 CROCKETT LN STEVENSON RNH CA 91381-1633 |
| WELCH, ANTHONY D  & | SHIRLEY H WELCH JT TEN 7682 GREENBRIER CIR PORT SAINT LUCIE FL 34986-3303 |
| WELCHANS, JODY R | 14003 BIG TREE SAN ANTONIO TX 78247-3737 |
| WEMHOENER, TED | [ADDRESS REDACTED] |
| WERNER, PETER D | 2154 W HUBBARD ST CHICAGO IL 60612-1612 |
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| WEST LAKEVIEW NEIGHBORS | C/O TOM HERLIHY 1432 MELROSE NO.2 CHICAGO IL 60657 |
| WEYNER, DANIEL | [ADDRESS REDACTED] |
| WHEELER, JAMES E | 516 CABIN DR HEDGESVILLE WV 25427-5220 |
| WHEELER, KATHERINE | 443 DODGE AVE EVANSTON IL 60202-3253 |
| WHITE, KRISTEN E  & | JEFFREY SMEYA JT TEN 304 TANGLEWOOD DR STREAMWOOD IL 60107-1258 |
| WHITT, MICHAELLE F | ATTN MICHAELLE FLYNN 402 HUDSON DR WILLIAMSBURG VA 23188-2105 |
| WICK HOLDINGS CORPORATION | 202 W 1ST STREET LOS ANGELES CA 90012 |
| WILD, PAYSON S JR | 2703 ASBURY AVE EVANSTON IL 60201-1607 |
| WILLERT, PETER | [ADDRESS REDACTED] |
| WILLIAMS, BRENDA | 917 W 74TH ST LOS ANGELES CA 90044-5114 |
| WILLIAMS, KATHY | 1745 BAYVIEW AVE MATTITUCK NY 11952-2025 |
| WILLIAMS, ROBERT | 1857 CASA GRANDE ST PASADENA CA 91104-3221 |
| WILLIAMS, ROBERT J | 6450 MARICOPA RD PHELAN CA 92371-9508 |
| WILLIAMS, RUFUS H | CUST DANIELLE VIOT UTMA MD PO BOX 441152 FT WA MD 20749-1152 |
| WILLIAMS, VAUGHN A | 1016 WHISTLE STOP SAGINAW TX 76131 |
| WILSON, MARK | [ADDRESS REDACTED] |
| WILSON, MATT | [ADDRESS REDACTED] |
| WILSON, PAM | 1920 S BEDFORD ST LOS ANGELES CA 90034-1308 |
| WINLEY, GAIL | 163-15 130 AVENUE #8E JAMAICA NY 11434-3017 |
| WISKE-THUECKS, JANE | 1806A WISCONSIN AVE NEW HOLSTEIN WI 53061-1348 |
| WLA | 222 S RACINE NO.501 CHICAGO IL 60607 |
| WOHLRABE, JOHN C | 7900 TIMBER LAKE DR 313 EDEN PRAIRIE MN 55347-1164 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD 1501 CHICAGO IL 60640-7427 |
| WOLF, MAUREEN J | 5455 N SHERIDAN RD APT 1501 CHICAGO IL 60640-7427 |
| WOLF, RICHARD S  & | JEANNE G WOLF JT TEN 9129 ROACH AVE BROOKFIELD IL 60513-1045 |
| WOLKOFF, SUSAN | CUST LINDSEY WOLKOFF UTMA CA 1085 ELMRIDGE DR GLENCOE IL 60022-1163 |
| WOLNEY, COLBY  & | JULIANN WOLNEY JT TEN 6113 CHERRELYN WAY CARMICHAEL CA 95608-0711 |
| WOOD, EVE | C/O EVA GAAL 81215 SHINNECOCK HL LA QUINTA CA 92253-8791 |
| WOODBURN, JOHN  & | VALERIE A WOODBURN JT TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| WOODS, CLAUDETTE | 3351 W OHIO ST CHICAGO IL 60624-1442 |
| WORBY, PHYLLIS | CUST JAMES LAURENCE WORBY UGMA NY PO BOX 656840 FRESH MEADOWS NY 11365-6840 |
| WORTHY, JOANN | 1314 W HOWARD ST # 2 CHICAGO IL 60626-1425 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WPM PRODUCTIONS INC | 4405 N SEMINOLE DR GLENVIEW IL 60026 |
| WROBLEWSKI, PETE | [ADDRESS REDACTED] |
| YANCEY, KAREN E  & | JOHN YANCEY JT TEN 301 DEVONSHIRE RD BARRINGTON IL 60010-1213 |
| YANCEY, LAUREN | 240 OAKMONT ST CINCINNATI OH 45216-1421 |
| YANTORNI, ADAM | [ADDRESS REDACTED] |
| YARBROUGH, ROBERT E | 44 W 135 PEMBROKE SUGAR GROVE IL 60554-9719 |
| YELINEK, JOHNN K | CUST ALEXANDER R YELINEK UNDER IL UNIF TRANS TO MIN 614 W BURNING TREE LN, APT 216 ARLINGTON HEIGHTS IL 60004-2035 |
| YOON, JOSEPH | 206 NORTHSHORE XING DALLAS GA 30157-1641 |
| YOUNG, J | CUST MICHAEL W YOUNG UTMA IL 8155 N KARLOV SKOKIE IL 60076-3225 |
| YOUNG, JACK D  & | JED A YOUNG JT TEN 108 WHITES POINT DR COOKEVILLE TN 38506-6364 |
| ZAWIER, THOMAS | [ADDRESS REDACTED] |
| ZAYAS, CESAR | 720 N VINE ST ANAHEIM CA 92805-2024 |
| ZICHICHI, JULIE | 175 CLEMENT AVE ELMONT NY 11003-2705 |
| ZIMBALIST, KRISTINA | 290 AVENUE OF THE AMERICAS 2B NEW YORK NY 10014-4402 |
| ZUCHELLI, NICOLE | 207-19 34TH AVE BAYSIDE NY 11361-1335 |

THE TRIBUNE COMPANY
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

Total Creditor count  1120

| Claim Name | Address Information |
| --- | --- |
| SPRINT SPECTRUM REALTY COMPANY LP | CONTRACTS & PERF SITE ID: CT03XC025-A MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-2650 |
| UBIQUITEL - SPRINT PROPERTY | ATTN: ACCOUNTS PAYABLE MAILSTOP KSOPHT0101-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251 |

**Total Creditor count  2**