| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRBPRIV000180 - TRBPRIV000181 | Mark Hianik | RE: VRC Opinion and Rep Letters | 12/18/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com> | | Email string discussing legal advice received from counsel regarding suggestions for and edits to VRC representation letters. | 0 | 0 | Attorney - Client | | | X | X | X |
| 2 | TRBPRIV000182 - TRBPRIV000183 | Mark Hianik | RE: VRC Opinion and Rep Letters | 12/18/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com> | | Email string providing legal advice regarding suggestions for and edits to VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 3 | TRBPRIV000184 - TRBPRIV000185 | Mark Hianik | RE: VRC Opinion and Rep Letters | 12/18/2007 | SARosenblum@WLRK.com | dgraham@sidley.com; Hianik, Mark W. <mhianik@tribune.com> | Kenney, Crane H <ckenney@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Grenesko, Don | Email string providing legal advice regarding suggestions for and edits to VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 4 | TRBPRIV000186 | Mark Hianik | RE: Excerpt from 12/18/07 Board Minutes | 12/18/2007 | SARosenblum@WLRK.com | Parungao, Barbara <bparungao@tribune.com>; cmulaney@skadden.com; lbarden@sidley.com; tcole@sidley.com; Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; blewis@sidley.com; dgraham@sidley.com; Hianik, Mark W. | | Email string providing legal advice regarding edits to attached excerpt from minutes from December 18, 2007 Board of Directors meeting. | 1 | 1 | Attorney - Client | | | | X | |
| 5 | TRBPRIV000188 - TRBPRIV000189 | Mark Hianik | Re: Delivery of VRC Solvency Opinion | 12/18/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com> | Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | Email string providing legal advice regarding delivery and presentation of VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 6 | TRBPRIV000190 - TRBPRIV000191 | Mark Hianik | Re: Delivery of VRC Solvency Opinion | 12/18/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com> | Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | Email string providing legal advice regarding delivery of VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 7 | TRBPRIV000904 | Mark Hianik | Deal Memo | 1/10/2008 | Joe Paolucci <JPaolucci@egi.com> | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Hianik, Mark W. <mhianik@tribune.com> | | Email forwarding legal advice received from counsel regarding a post-closing memorandum prepared by Jenner & Block describing the Leveraged ESOP Transaction. | 1 | 18 | Attorney - Client | X | | X | X | |
| 8 | TRBPRIV003250 | Mark Hianik | FW: 2006 and 2007 Ad Revenues | 11/2/2007 | Hianik, Mark W. | 'Grush, Eric' <EGrush@Sidley.com> | | Email string requesting legal advice regarding document collection in response to requests for production from the Connecticut attorney general. | 1 | 34 | Attorney - Client and Work Product | X | | | | |
| 9 | TRBPRIV003287 | Mark Hianik | RE: 2006 and 2007 Ad Revenues | 11/2/2007 | Grush, Eric <EGrush@Sidley.com> | Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding document collection in response to requests for production from the Connecticut attorney general. | 0 | 0 | Attorney - Client and Work Product | X | | | | |
| 10 | TRBPRIV004227 | Mark Hianik | CHIUB-947606-v2- Officers' Certificate with Tribune Changes (2) | 3/15/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com> | Bigelow, Chandler <cbigelow@tribune company.com>; lbarden@sidley.com | Email providing legal advice regarding attached draft representation letters for Duff & Phelps. | 1 | 4 | Attorney - Client | X | | | X | |
| 11 | TRBPRIV004232 | Mark Hianik | Agreement summaries and transaction overview | 3/28/2007 | SARosenblum@WLRK.com | Kenney, Crane H <chk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; tcole@sidley.com; lbarden@sidley.com; cmulaney@skadden.com; rwitzel@skadden.com; wmerten@mwe.com | pdevine@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding ESOP transaction and attaching summary of ESOP transaction documents and summary of ESOP transaction. | 2 | 10 | Attorney - Client | | | X | X | |
| 12 | TRBPRIV004334 | Mark Hianik | Working draft of OTP | 4/11/2007 | SARosenblum@WLRK.com | michael_costa@ml.com; christina.mohr@citigroup.com; paul.taubman@morganstanley.com; thomas.whayne@morganstanley.com; jgromacki@jenner.com; tmonson@jenner.com; bboch@jenner.com; mwolf@jenner.com; wpate@egi.com; nlarsen@egi.com; CMULANEY@skadden.com; rwitzel@skadden.com; charles.smith@klgates.com | Kenney, Crane H <chk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; lbarden@sidley.com; skatz@sidley.com; pdevine@WLRK.com; RCChen@wlrk.com; AAmanat@wlrk.com | Email providing legal advice regarding attached working draft of Offer to Purchase. | 1 | 58 | Attorney - Client | X | X | X | X | X |
| 13 | TRBPRIV004432 | Mark Hianik | VRC engagement | 4/4/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com | falexander@mnat.com; PMindlin@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding attached draft markup of VRC engagement letter. | 1 | 12 | Attorney - Client | | | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | TRBPRIV004445 | Mark Hianik | VRC engagement markup - revised | 4/4/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com | falexander@mnat.com; PMindlin@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding attached draft markup of VRC engagement letter. | 1 | 12 | Attorney - Client | | X | X | X | X |
| 15 | TRBPRIV004460 | Mark Hianik | RE: VRC Rep Letters | 12/3/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com> | Email string providing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 16 | TRBPRIV004461 | Mark Hianik | RE: VRC Rep Letters | 12/3/2007 | SARosenblum@WLRK.com | SARosenblum@WLRK.com; Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com> | Email string providing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 17 | TRBPRIV004464 | Mark Hianik | RE: VRC Rep Letter | 12/11/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune.com>; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com | | Email string providing legal advice regarding attached draft VRC representation letter relating to income tax savings. | 1 | 2 | Attorney - Client | | | | X | |
| 18 | TRBPRIV004467 - TRBPRIV004468 | Mark Hianik | RE: VRC Rep Letter | 12/11/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com | Kenney, Crane H <ckenney@tribune.com> | Email string providing legal advice regarding draft VRC representation letter relating to income tax savings. | 0 | 0 | Attorney - Client | | | | X | |
| 19 | TRBPRIV004548 | Mark Hianik | Revised Interests Section | 4/21/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | SARosenblum@WLRK.com; AJShapiro@WLRK.com; JShabot@wlrk.com | Email providing legal advice regarding attached revisions to draft tender offer. | 1 | 89 | Attorney - Client | X | X | X | X | X |
| 20 | TRBPRIV005506 | Mark Hianik | Dealer manager agreement | 4/25/2007 | RCChen@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com> | JShabot@wlrk.com | Email providing legal advice regarding draft Dealer Management Agreement and draft opinion letters related to the same. | 3 | 25 | Attorney - Client | | | | X | |
| 21 | TRBPRIV005643 | Mark Hianik | RE: Special Meeting Script | 8/10/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune.com>; JShabot@wlrk.com | SARosenblum@WLRK.com | Email string providing legal advice regarding attached draft script for August 21 special shareholders meeting. | 1 | 5 | Attorney - Client | | | | X | |
| 22 | TRBPRIV006757 | Mark Hianik | Merger Agreement | 3/24/2007 | pdevine@WLRK.com | Kenney, Crane H <crhk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; cmulaney@skadden.com; rwitzel@skadden.com; lbarden@sidley.com; cabbinante@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com | Email providing legal advice regarding attached draft of Tower Merger Agreement and redline Merger Agreement. | 3 | 200 | Attorney - Client | X | X | X | X | |
| 23 | TRBPRIV006958 | Mark Hianik | Merger Agreement | 3/26/2007 | pdevine@WLRK.com | Kenney, Crane H <crhk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; cmulaney@skadden.com; rwitzel@skadden.com; lbarden@sidley.com; cabbinante@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com | Email providing legal advice regarding attached draft Merger Agreement and redline of the same. | 2 | 127 | Attorney - Client | X | X | X | X | |
| 24 | TRBPRIV007086 | Mark Hianik | Securities Purchase Agreement | 3/26/2007 | pdevine@WLRK.com | Kenney, Crane H <crhk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; cmulaney@skadden.com; rwitzel@skadden.com; lbarden@sidley.com; cabbinante@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com | Email providing legal advice regarding attached draft Securities Purchase Agreement and redline of the same. | 2 | 53 | Attorney - Client | | X | X | X | |
| 25 | TRBPRIV007509 - TRBPRIV007510 | Mark Hianik | RE: More questions | 4/17/2007 | Musil, Ruthellyn | Hianik, Mark W. <mhianik@tribune.com>; Allison, John <jallison@Tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Email string requesting legal advice regarding attached draft employee communication video script related to LBO transaction. | 1 | 6 | Attorney - Client | X | | | | |

January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | TRBPRIV007518 | Mark Hianik | revised script for tomorrow | 8/20/2007 | Musil, Ruthellyn | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com>; Allison, John <jjallison@Tribune.com> | Email requesting legal advice regarding attached preparatory materials for August 21, 2007, shareholders meeting. | 1 | 4 | Attorney - Client | | | | X | |
| 27 | TRBPRIV007527 | Mark Hianik | DJF employee e-mail | 8/21/2007 | Musil, Ruthellyn | Hianik, Mark W. <MHianik@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Reiter, Jeff <JReiter@tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Wall, | | Email forwarding legal advice received from counsel, Mark Hianik, regarding press release and attached draft email from D. Fitzsimons to employees regarding Leveraged ESOP Transaction. | 1 | 1 | Attorney - Client | | | X | | X |
| 28 | TRBPRIV007848 - TRBPRIV007849 | Mark Hianik | FW: Company Disclosure Schedule: Employee Benefits | 3/31/2007 | Langdon, James <jlangdon@Sidley.com> | Hianik, Mark W. <mhianik@tribune company.com> | Heinz, Michael P. <MHeinz@Sidley.com>; Katz, Seth H. <skatz@sidley.com> | Email string providing legal advice regarding attached markups to draft company disclosure schedule and merger agreement disclosure schedules, and comments related to employee benefits plans section of same. | 4 | 233 | Attorney - Client | X | | | X | |
| 29 | TRBPRIV008302 | Mark Hianik | FW: ESOP transaction overview | 3/21/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com>; Hianik, Mark W. <MHianik@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel | | Email string providing legal advice regarding the attached draft overview of the ESOP transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 30 | TRBPRIV008390 | Mark Hianik | RE: VRC Rep Letters | 4/24/2007 | Kazan, Daniel G | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string prepared at the request of counsel regarding discussion with VRC and revisions to draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 31 | TRBPRIV008458 - TRBPRIV008459 | Mark Hianik | Tower: Leveraged Recap Closing List, Summary of Principal Agreements and Current Versions of Principal Agreements | 3/13/2007 | Katz, Seth H. <skatz@sidley.com> | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Barden, Larry A. <lbarden@Sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com> | Email providing legal advice regarding attached draft of Leveraged Recap Closing Checklist, Summary of Principal Agreements, and draft versions of Principal Agreements. | 13 | 111 | Attorney - Client | | | | X | |
| 32 | TRBPRIV009767 | Mark Hianik | RE: script for 8/21 | 8/16/2007 | JShabot@wlrk.com | Eldersveld, David <deldersveld@tribune.com> | Hianik, Mark W. <mhianik@tribune.com>; SARosenblum@WLRK.com; SALewis@WLRK.com | Email string providing legal advice regarding comments to attached draft script for August 21 special shareholders meeting. | 1 | 4 | Attorney - Client | | | | X | |
| 33 | TRBPRIV010441 | Mark Hianik | RE: | 2/7/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding selection of firms for providing solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 34 | TRBPRIV010599 - TRBPRIV010600 | Mark Hianik | RE: Duff & Phelps Rep Letter | 3/8/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding attached draft of Officer Representation Letter for Duff & Phelps. | 1 | 4 | Attorney - Client | X | | | X | |
| 35 | TRBPRIV010605 - TRBPRIV010606 | Mark Hianik | FW: Tower: Leveraged Recap Closing List, Summary of Principal Agreements and Current Versions of Principal Agreements | 3/21/2007 | Hianik, Mark W. | 'pdevine@WLRK.com'; 'AJShapiro@WLRK.com'; Harris, Mark (Corporate) <MMHarris@tribune.com> | | Email string requesting legal advice regarding the attached draft Board of Directors Resolutions and proposed Equity Compensation Resolutions for ESOP Transaction. | 2 | 15 | Attorney - Client | | | | X | |
| 36 | TRBPRIV010625 - TRBPRIV010626 | Mark Hianik | FW: Company Disclosure Schedule: Employee Benefits | 3/31/2007 | Hianik, Mark W. | Harris, M. (Corporate) <MMHarris@tribune.com> | | Email string forwarding legal advice received from counsel, James Langdon, regarding attached markups to draft company disclosure schedule and merger agreement disclosure schedules, and comments related to employee benefits plans' section of same. | 4 | 233 | Attorney - Client | X | | | X | |
| 37 | TRBPRIV010889 | Mark Hianik | FW: VRC engagement markup - revised | 4/4/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding modifications to attached draft markup of VRC engagement letter. | 2 | 24 | Attorney - Client | | X | X | X | X |
| 38 | TRBPRIV010923 - TRBPRIV010925 | Mark Hianik | RE: Share number | 4/19/2007 | Hianik, Mark W. | 'JShabot@wlrk.com' | RCChen@wlrk.com | Email string providing legal advice regarding updates to draft tender offer and attached revisions to draft tender offer. | 2 | 11 | Attorney - Client | | | X | | X |
| 39 | TRBPRIV011055 | Mark Hianik | FW: Video e-mail script | 4/20/2007 | Hianik, Mark W. | 'Katz, Seth H.' <skatz@sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; 'Barden, Larry A.' <lbarden@Sidley.com> | Email string requesting legal advice regarding attached draft script for video related to communicating the terms of the ESOP with Tribune employees reflecting comments from counsel. | 1 | 4 | Attorney - Client | X | | | | |
| 40 | TRBPRIV011060 - TRBPRIV011061 | Mark Hianik | FWer: 8-K (Closing of Zell Investment).DOC | 4/24/2007 | Hianik, Mark W. | Musil, Ruthellyn <RMusil@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Kenney, Crane H <CKenney@Tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string forwarding legal advice received from counsel, Sidley Austin LLP and Wachtell Lipton Rosen & Katz, regarding attached revised Form 8-K related to the initial Zell investment and discussion regarding filing. | 1 | 7 | Attorney - Client | | | X | | |
| 41 | TRBPRIV011069 | Mark Hianik | VRC Rep Letters | 4/23/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email providing legal advice regarding discussion with VRC and revisions to attached draft VRC representation letter. | 1 | 6 | Attorney - Client | X | X | | X | |
| 42 | TRBPRIV011076 - TRBPRIV011077 | Mark Hianik | FW: Project Tower Side Letter | 4/23/2007 | Hianik, Mark W. | Katz, Seth H. <skatz@sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel regarding revisions to draft 8-K, Zell joining Tribune Company's board of directors, and attached draft letter regarding Zell's securities purchases agreement. | 1 | 3 | Attorney - Client | | | X | | X |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | TRBPRIV011108 | Mark Hianik | FW: Tribune Company SC TO-I 04/19/2007 Offer to Purchase DL (AUX) (07-11863-10) | 4/25/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Leach, Tom <tleach@Tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Allison, John <jallison@Tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Mallory, R. Mark <RMallory@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel regarding attached draft tender offer. | 1 | 128 | Attorney - Client | X | X | X | X | X |
| 44 | TRBPRIV011237 | Mark Hianik | Leveraged ESOP Transaction Minutes/Resolutions | 4/27/2007 | Hianik, Mark W. | SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding attached drafts of minutes and resolutions from Board approval of Zell transaction. | 2 | 24 | Attorney - Client | | | | X | |
| 45 | TRBPRIV011300 | Mark Hianik | RE: Resolutions reducing capital | 5/8/2007 | Hianik, Mark W. | 'Alexander, Frederick' <FAlexander@MNAT.com>; SARosenblum@WLRK.com | Wilensky, Eric <EWilensky@MNAT.com> | Email string providing legal advice regarding draft statutory capital rep letter for VRC. | 1 | 1 | Attorney - Client | | | X | X | X |
| 46 | TRBPRIV011355 | Mark Hianik | Zell Director/Investor Rights Summary | 5/21/2007 | Hianik, Mark W. | FitzSimons, Dennis J. <DFitzSimons@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Email providing legal advice regarding attached summary of Zell's investor and director rights. | 1 | 2 | Attorney - Client | | | | X | |
| 47 | TRBPRIV011378 | Mark Hianik | RE: Q&As - Revised | 5/30/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Sewell, Irene <isewell@tribune.com>; Bourgon, Michael <MBourgon@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Sterling, Corinne M. <CSterling@tribune.com> | Email string providing legal advice regarding attached Q&As regarding FCC approval of ESOP transaction. | 1 | 5 | Attorney - Client | X | | | X | |
| 48 | TRBPRIV011405 | Mark Hianik | FW: Revised Q&As | 6/14/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | 'Katz, Seth H.'<skatz@sidley.com> | Email forwarding legal advice received from counsel regarding attached draft of answers to employee questions regarding the status and consequences of the ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 49 | TRBPRIV011408 - TRBPRIV011413 | Mark Hianik | FW: Q&As for Posting 6/14 | 6/13/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | skatz@sidley.com | Email string providing legal advice regarding attached revised Q&A regarding FCC approval of ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 50 | TRBPRIV011416 - TRBPRIV011420 | Mark Hianik | RE: Q&As for Posting 6/14 | 6/13/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; lbarden@sidley.com | skatz@sidley.com; Eldersveld, David <DEldersveld@Tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Email string requesting legal advice regarding attached revised Q&A regarding FCC approval of ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 51 | TRBPRIV012186 | Mark Hianik | FW: DJF employee e-mail | 8/21/2007 | Hianik, Mark W. | 'RCChen@wlrk.com'; JShabot@wlrk.com; 'salewis@wlrk.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding legal issues related to filing of employee communications and attached draft email from D. Fitzsimons to employees regarding Leveraged ESOP Transaction. | 1 | 1 | Attorney - Client | | | X | | X |
| 52 | TRBPRIV012215 | Mark Hianik | VRC Rep Letters | 10/16/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding attached draft VRC Representation Letters. | 1 | 7 | Attorney - Client | X | X | X | X | X |
| 53 | TRBPRIV012272 - TRBPRIV012273 | Mark Hianik | RE: Closing Checklist draft | 11/14/2007 | Hianik, Mark W. | 'JShabot@wlrk.com'; SALewis@WLRK.com | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding attached of draft of closing checklist and providing legal analysis of merger agreement. | 1 | 1 | Attorney - Client | | | | X | |
| 54 | TRBPRIV012300 | Mark Hianik | FW: Draft FCC Release | 11/13/2007 | Hianik, Mark W. | Gromacki, Joseph P <JGromacki@jenner.com>; charles.smith@kdgates.com | 'SARosenblum@WLRK.com'; 'JShabot@wlrk.com'; SALewis@WLRK.com; 'Barden, Larry A.' <lbarden@Sidley.com>; Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding attached draft of FCC press release. | 1 | 2 | Attorney - Client | | | | X | |
| 55 | TRBPRIV012303 | Mark Hianik | Revised VRC Rep Letters | 11/26/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | Email providing legal advice regarding attached draft VRC representation letter, including comments from counsel, and a redline of the same. | 2 | 13 | Attorney - Client | X | X | X | X | X |
| 56 | TRBPRIV012406 | Mark Hianik | VRC Rep Letters | 12/3/2007 | Hianik, Mark W. | SARosenblum@WLRK.com; Barden, Larry A. <lbarden@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email providing legal advice regarding attached drafts of the VRC representation letters including comments from counsel and potential disclosures of VRC presentations or solvency opinions. | 2 | 11 | Attorney - Client | X | | | X | |

January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | TRBPRIV012429 - TRBPRIV012430 | Mark Hianik | RE: FCC Q&As | 12/6/2007 | Hianik, Mark W. | Weitman, Gary <GWeitman@tribune.com> | 'Wadlow, R. Clark' <rwadlow@Sidley.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |
| 58 | TRBPRIV012433 - TRBPRIV012434 | Mark Hianik | RE: FCC Q&As | 12/7/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding attached questions and answers concerning FCC approval of the Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 59 | TRBPRIV012909 | Mark Hianik | ESOP Company Disclosure Schedule | 3/10/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Katz, Seth H. <skatz@sidley.com>; Langdon, James <jlangdon@sidley.com> | Email providing legal advice regarding attached draft of ESOP Company Disclosure Schedule. | 1 | 81 | Attorney - Client | X | | | X | |
| 60 | TRBPRIV012991 - TRBPRIV012992 | Mark Hianik | RE: schedules | 3/29/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Katz, Seth H. <skatz@sidley.com>; Langdon, James <jlangdon@sidley.com> | Email providing legal advice regarding attached draft merger agreement disclosure schedules and draft securities purchase agreement disclosure schedules. | 2 | 86 | Attorney - Client | X | | | X | |
| 61 | TRBPRIV013594 - TRBPRIV013595 | Mark Hianik | Re: Status of MTF/CT Negotiations | 3/3/2007 | FitzSimons, Dennis J. | Hianik, Mark W. <MHianik@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice received from counsel, Mark Hianik, regarding status of Project Tower bid proposals for leveraged recap transactions. | 0 | 0 | Attorney - Client | | | | X | |
| 62 | TRBPRIV013878 | Mark Hianik | FW: | 4/19/2007 | Eldersveld, David | lbarden@sidley.com; 'Katz, Seth H.' <skatz@sidley.com> | Hianik, Mark W. <MHianik@tribune.com>; 'SARosenblum@WLRK.com' | Email requesting legal advice regarding draft pro formas for tender offer and attached draft pro formas and footnote information for S-3 filing. | 2 | 18 | Attorney - Client | | | X | | X |
| 63 | TRBPRIV013897 | Mark Hianik | FW: TO pro forma files | 4/19/2007 | Eldersveld, David | 'SARosenblum@WLRK.com'; RCChen@wlrk.com'; 'JShabot@wlrk.com' | lbarden@sidley.com; 'Katz, Seth H.' <skatz@sidley.com>; Hianik, Mark W. <MHianik@tribune.com> | Email requesting legal advice regarding attached draft pro formas for the tender offer. | 2 | 18 | Attorney - Client | | | X | | X |
| 64 | TRBPRIV014211 | Mark Hianik | RE: script for shareholders meeting | 8/16/2007 | Eldersveld, David | Musil, Ruthellyn <RMusil@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding draft script for August 21 special shareholders meeting. | 0 | 0 | Attorney - Client | | | | X | |
| 65 | TRBPRIV014241 | Mark Hianik | Q&As for Posting 6/14 | 6/13/2007 | Duff, Rebecca <RDuff@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com> | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached Q&As relating to FCC approval of ESOP transaction and fairness opinion. | 2 | 4 | Attorney - Client | X | | | X | |
| 66 | TRBPRIV014248 - TRBPRIV014249 | Mark Hianik | RE: FCC Q&As | 12/7/2007 | Duff, Rebecca <RDuff@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel, Mark Hianik, regarding attached draft employee communications concerning FCC approval of the Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 67 | TRBPRIV020357 - TRBPRIV020358 | Monica Melgarejo | FW: Revised ESOP overview | 3/20/2007 | Shanahan, Patrick <PShanahan@tribune.com> | Jodi Schwartz (E-mail) <JJSchwartz@wlrk.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Email string requesting legal advice regarding warrants, subordinated note, solvency opinions, and potential tax opinions. | 2 | 6 | Attorney - Client | | | | X | |
| 68 | TRBPRIV020365 - TRBPRIV020366 | Monica Melgarejo | FW: Revised ESOP overview | 3/20/2007 | Shanahan, Patrick <PShanahan@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached overview of the Leveraged ESOP Transaction. | 2 | 6 | Attorney - Client | | | | X | |
| 69 | TRBPRIV020683 - TRBPRIV020684 | Monica Melgarejo | FW: Latest draft of merger agreement | 3/29/2007 | Melgarejo, Monica | Shanahan, Patrick <PShanahan@tribune.com> | | Email string forwarding legal advice received from counsel, Lauren Cooper, regarding disclosure schedules and attached draft merger agreement. | 1 | 66 | Attorney - Client | X | X | X | X | |
| 70 | TRBPRIV020805 - TRBPRIV020806 | Monica Melgarejo | RE: Insertco - Solvency Representation | 6/6/2008 | Melgarejo, Monica | Eldersveld, David <DEldersveld@Tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; 'Coppoletta, Jay C.' <jcoppoletta@sidley.com> | Email string providing legal advice regarding language for solvency representation related to Insertco transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 71 | TRBPRIV020807 | Monica Melgarejo | RE: Insertco - Solvency Representation | 6/6/2008 | Melgarejo, Monica | Eldersveld, David <DEldersveld@Tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; 'Coppoletta, Jay C.' <jcoppoletta@sidley.com> | Email string providing legal advice regarding language for solvency representation related to Insertco transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 72 | TRBPRIV020834 | Monica Melgarejo | RE: Latest draft of merger agreement | 3/29/2007 | LCooper@wlrk.com | Melgarejo, Monica <mmelgarejo@tribune company.com> | | Email string providing legal advice regarding disclosure schedules and attached draft merger agreement. | 1 | 66 | Attorney - Client | X | X | X | X | |
| 73 | TRBPRIV020901 | Monica Melgarejo | Draft of Tax Matters Disclosure | 3/8/2007 | LCooper@wlrk.com | Melgarejo, Monica <mmelgarejo@tribune company.com> | Shanahan, Patrick <pshanahan@tribune company.com>; JJSchwartz@WLRK.com | Email providing legal advice regarding attached draft Merger Agreement and draft Tax Matters schedule. | 2 | 70 | Attorney - Client | X | X | X | X | |
| 74 | TRBPRIV021942 - TRBPRIV021943 | Monica Melgarejo | FW: schedules | 3/29/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Sewell, Irene <isewell@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; King, James F. <JFKing@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding items requiring attention related to draft merger agreement disclosure schedules and draft securities purchase agreement disclosure schedules and attached drafts of same. . | 2 | 86 | Attorney - Client | X | | | X | |

Case 08-13141-BLS Doc 7748-1 Filed 02/03/11 Page 6 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| | | | | | | | | | | | | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 75 | TRBPRIV022485 | Monica Melgarejo | RE: Insertco - Solvency Representation | 6/6/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; 'Coppoletta, Jay C.' <jcoppoletta@sidley.com> | Email string providing legal advice regarding language for solvency representation related to Insertco transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 76 | TRBPRIV022488 - TRBPRIV022489 | Monica Melgarejo | RE: Draft Disclosure Schedules | 5/2/2008 | Edwards, Kathleen <KEdwards@mwe.com> | Eldersveld, David <DEldersveld@Tribune.com>; McLaughlin, Dana <damclaughlin@Tribune.com>; Kazan, Daniel G <dkazan@Tribune.com>; Shanahan, Patrick <pshanahan@Tribune.com>; Bigelow, Chandler <cbigelow@Tribune.com>; christina.mohr@citi.com; michael.s.canmann@citi.com; rosanne.kurmaniak@citi.com; chris.becker@citi.com; fei.jin@citi.com; ken1.miller@citi.com; Amsden, Harry <hamsden@Tribune.com>; Bourgon, Michael <mbourgon@Tribune.com>; Harris, Mark (Corporate) <mmharris@Tribune.com>; Karottki, Salvador <skarottki@Tribune.com>; Melgarejo, Monica <mmelgarejo@Tribune.com>; Weinstein, Howard <hweinstein@Tribune.com>; McCabe, Kathy <kmccabe@Tribune.com>; Bralow, David <dbralow@Tribune.com>; Kenney, Crane H <ckenney@Tribune.com>; Pater, Stephanie <spater@Tribune.com> | Rubin, Blake <bdrubin@mwe.com>; Whiteway, Andrea M <awhiteway@mwe.com>; Finkelstein, Jon <JFinkelstein@mwe.com>; Eig, Jason <JEig@mwe.com>; Gruemmer, Brooks <bgruemmer@mwe.com>; Wales, Samuel <SWales@mwe.com>; Schetz, John <jschetz@mwe.com>; Compernolle, Paul <pcompernolle@mwe.com>; Fernando, Raymond <RFernando@mwe.com>; Holdvogt, Jeffrey <JHoldvogt@mwe.com>; Bilut, Mark <mbilut@mwe.com>; Wiener, Todd <twiener@mwe.com>; Bisbikis, John <jbisbikis@mwe.com>; Mikulina, Jennifer <jmikulina@mwe.com>; Frankel, Adele <AFrankel@mwe.com>; Hefty, Thomas <thefty@mwe.com>; Castro, Gerald <GCastro@mwe.com>; Erf, Stephen <serf@mwe.com> | Email providing legal advice regarding attached drafts of disclosure statements and disclosure schedules related to Newsday transaction. | 4 | 206 | Attorney - Client | | | X | | |
| 77 | TRBPRIV023114 - TRBPRIV023116 | Monica Melgarejo | FW: Tribune: Revised Resolution Forms | 5/31/2007 | Melgarejo, Monica | 'Blake_Rubin@aporter.com' | Shanahan, Patrick <PShanahan@tribune.com> | Email string requesting legal advice regarding drafts consent resolutions and attached LA Times repayment resolution. | 1 | 1 | Attorney - Client | | | | X | |
| 78 | TRBPRIV023179 | Monica Melgarejo | RE: Methodology for $3B promissory notes | 10/28/2008 | Melgarejo, Monica | Chakiris, Nick <NChakiris@Tribune.com> | | Email string providing legal advice regarding intercompany notes between Tribune Finance LLC and publishing entities. | 0 | 0 | Attorney - Client | X | | | | |
| 79 | TRBPRIV023954 - TRBPRIV023955 | Monica Melgarejo | RE: Credit Agmnt - Subsidiary/Guarantor Chart | 5/30/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Shanahan, Patrick <PShanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Wright, Jim R (Corporate) <JWright@tribune.com> | Email string providing legal advice regarding status of Tribune subsidiaries as guarantors. | 1 | 11 | Attorney - Client | | | X | | |
| 80 | TRBPRIV023997 - TRBPRIV023999 | Monica Melgarejo | FW: Tribune: Consents | 6/1/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Email string forwarding legal advice received from counsel regarding drafts of Tribune Consents. | 1 | 32 | Attorney - Client | | | X | | |
| 81 | TRBPRIV024751 - TRBPRIV024755 | Monica Melgarejo | RE: Follow-Up | 4/25/2007 | Shanahan, Patrick <PShanahan@tribune.com> | 'Blake_Rubin@aporter.com' | Andrea_Whiteway@aporter.com; Jon_Finkelstein@aporter.com; Philip Tinkler <PTinkler@egii.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Email string providing legal advice regarding information related to S corporation election. | 0 | 0 | Attorney - Client | | | | X | |
| 82 | TRBPRIV024759 - TRBPRIV024760 | Monica Melgarejo | Fw: Tax Status Call | 6/20/2007 | Shanahan, Patrick <PShanahan@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | | Email string forwarding legal advice received from counsel regarding S Corporation workplan and attached memorandum on deductibility of leasehold improvements. | 3 | 21 | Attorney - Client | | | X | X | X |
| 83 | TRBPRIV024856 - TRBPRIV024857 | Monica Melgarejo | RE: Rev. Rul. 68-602/Insolvency | 12/17/2007 | Shanahan, Patrick <PShanahan@tribune.com> | 'Blake D Rubin' <BDRubin@mwe.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | ptinkler@egii.com; Andrea M Whiteway <AWhiteway@mwe.com> | Email string discussing legal advice received from counsel regarding Federal tax consequences relating to Rev. Rul. 68-602. | 0 | 0 | Attorney - Client | | | | X | |
| 84 | TRBPRIV024858 - TRBPRIV024859 | Monica Melgarejo | RE: Rev. Rul. 68-602/Insolvency | 12/17/2007 | Shanahan, Patrick <PShanahan@tribune.com> | 'Blake D Rubin' <BDRubin@mwe.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | ptinkler@egii.com; Andrea M Whiteway <AWhiteway@mwe.com> | Email string discussing legal advice received from counsel regarding Federal tax consequences relating to Rev. Rul. 68-602. | 0 | 0 | Attorney - Client | | | | X | |
| 85 | TRBPRIV024860 | Monica Melgarejo | Solvency Review | 12/13/2007 | Shanahan, Patrick <PShanahan@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com>; Philip Tinkler (E-mail) <PTinkler@egii.com>; Blake Rubin (E-mail) <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com>; 'Jon Finkelstein' <JFinkelstein@mwe.com> | | Email requesting legal advice regarding discussions related to Navigant valuation connected to the ESOP. | 0 | 0 | Attorney - Client | | | | X | |
| 86 | TRBPRIV025184 - TRBPRIV025185 | Monica Melgarejo | FW: Memoranda in Support of Tribune Tax Opinions | 5/8/2008 | Shanahan, Patrick <PShanahan@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | | Email string forwarding legal advice received from counsel, Blake Rubin, regarding tax opinions and attaching draft memoranda in support of same. | 2 | 48 | Attorney - Client | X | X | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | TRBPRIV025253 - TRBPRIV025254 | Monica Melgarejo | FW: Tax Status Call - S Corp Workplan | 9/26/2007 | Philip Tinkler <PTinkler@egii.com> | Nils Larsen <NLarsen@egii.com>; Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com>; Bill Pate <BPate@egii.com>; Ms. Andrea M. Whiteway <awhiteway@mwe.com>; Blake D Rubin <BDRubin@mwe.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Email string requesting legal advice regarding tax implications of Cubs sale. | 2 | 12 | Attorney - Client | | | | | X |
| 88 | TRBPRIV025272 | Monica Melgarejo | RE: Solvency Review | 12/13/2007 | Philip Tinkler <PTinkler@egii.com> | Shanahan, Patrick <PShanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; Blake Rubin (E-mail) <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com>; Jon Finkelstein <JFinkelstein@mwe.com> | | Email string requesting legal advice regarding discussions related to Navigant valuations and potential insolvent entities connected to the ESOP transaction in December 2007. | 0 | 0 | Attorney - Client | | | | X | |
| 89 | TRBPRIV025281 | Monica Melgarejo | Tax Status Call - S Corp Workplan | 10/3/2007 | Melinda K Simons <MSimons@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica <MMelgarejo@tribune.com>; Philip J Levine <plevine@mwe.com>; JbMead <JbMead@mwe.com> | Andrea M Whiteway <AWhiteway@mwe.com>; Blake D Rubin <BDRubin@mwe.com>; Jon Finkelstein <JFinkelstein@mwe.com> | Email providing legal advice regarding attached drafts of the S Corporation workplan and memorandum examining tax issues in the PHONES transaction. | 4 | 45 | Attorney - Client | X | | X | X | X |
| 90 | TRBPRIV025509 - TRBPRIV025510 | Monica Melgarejo | RE: Rev. Rul. 68-602/Insolvency | 12/17/2007 | Melgarejo, Monica | Shanahan, Patrick <PShanahan@tribune.com>; 'Blake D Rubin' <BDRubin@mwe.com> | 'ptinkler@egii.com'; 'Andrea M Whiteway' <AWhiteway@mwe.com> | Email string discussing legal advice received from counsel regarding Federal tax consequences relating to Rev. Rul. 68-602. | 0 | 0 | Attorney - Client | | | | X | |
| 91 | TRBPRIV025692 - TRBPRIV025693 | Monica Melgarejo | Tax Status Call | 7/18/2007 | Jon_Finkelstein@aporter.com | nlarsen@egii.com; ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake_Rubin@aporter.com; Andrea_Whiteway@aporter.com | Email providing legal advice regarding teleconference related to tax status and attached S Corporation workplan, redline of same, and memo regarding acquisition of the TMCT property. | 3 | 28 | Attorney - Client | X | | | X | X |
| 92 | TRBPRIV025722 - TRBPRIV025723 | Monica Melgarejo | Tax Status Call | 7/25/2007 | Jon_Finkelstein@aporter.com | nlarsen@egii.com; ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake_Rubin@aporter.com; Andrea_Whiteway@aporter.com | Email providing legal advice regarding conference call relating to tax matters and attached draft S Corporation workplan and redline of the same. | 2 | 21 | Attorney - Client | X | | | X | X |
| 93 | TRBPRIV025745 - TRBPRIV025746 | Monica Melgarejo | Tax Status Call - S Corp. | 10/10/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com>; Jason R Eig <JEig@mwe.com> | Email providing legal advice regarding Corporation Workplan and attached memorandum on indentures and Credit Agreement. | 3 | 38 | Attorney - Client | X | | X | X | X |
| 94 | TRBPRIV025785 | Monica Melgarejo | Tax Status Call - S Corp. | 11/7/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding attached draft of S Corporation Workplan and attached talking points on Section 409B. | 3 | 30 | Attorney - Client | | | X | X | X |
| 95 | TRBPRIV025824 | Monica Melgarejo | S Corp Workplan | 11/21/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding attached S Corp workplan and redline of the same. | 2 | 29 | Attorney - Client | | | X | X | X |
| 96 | TRBPRIV025854 | Monica Melgarejo | Tax Status Call - S Corp. | 11/28/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding status call relating to attached S Corporation workplan, redline, and memo regarding subsidiary elections. | 3 | 36 | Attorney - Client | | | X | X | X |
| 97 | TRBPRIV025891 | Monica Melgarejo | Tax Status Call - S Corp. | 12/5/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding S Corporation workplan and attached redline of workplan. | 2 | 31 | Attorney - Client | | | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 98 | TRBPRIV025923 | Monica Melgarejo | Tax Status Call - S Corp. | 12/12/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding S Corporation Workplan with attached redline and draft of the S Corporation opinion. | 3 | 37 | Attorney - Client | | | X | X | X |
| 99 | TRBPRIV025961 | Monica Melgarejo | Tax Status Call - S Corp. | 12/19/2007 | Jon Finkelstein <JFinkelstein@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | | Email providing legal advice regarding updated version of attached S-corporation Tribune workplan and redline of the prior version. | 2 | 34 | Attorney - Client | | | X | X | X |
| 100 | TRBPRIV026307 | Monica Melgarejo | 4 p.m. Chicago Time Call Today | 5/24/2007 | Blake_Rubin@aporter.com | Shanahan, Patrick <pshanahan@tribune company.com> | Melgarejo, Monica <mmelgarejo@tribune company.com>; Philip Tinkler <PTinkler@egii.com>; Andrea_Whiteway@aporter.com; Jon_Finkelstein@aporter.com; Joy_Taylor@aporter.com | Email providing legal advice regarding attached S Corporation workplan and teleconference to discuss the same. | 1 | 6 | Attorney - Client | | | | X | X |
| 101 | TRBPRIV026314 | Monica Melgarejo | Tax Status Call | 6/6/2007 | Blake_Rubin@aporter.com | ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune company.com>; Melgarejo, Monica <mmelgarejo@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com>; nlarsen@egii.com | Andrea_Whiteway@aporter.com; Jon_Finkelstein@aporter.com | Email providing legal advice regarding attached S Corporation Workplan and redline. | 2 | 17 | Attorney - Client | | | | X | X |
| 102 | TRBPRIV026351 - TRBPRIV026353 | Monica Melgarejo | RE: Rev. Rul. 68-602/Insolvency | 12/17/2007 | Blake D Rubin <BDRubin@mwe.com> | Philip Tinkler <PTinkler@egii.com> | Andrea M Whiteway <AWhiteway@mwe.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; Shanahan, Patrick <pshanahan@tribune.com> | Email discussing legal advice received from counsel regarding Federal tax consequences relating to Rev. Rul. 68-602. | 0 | 0 | Attorney - Client | | | | X | |
| 103 | TRBPRIV026354 | Monica Melgarejo | Rev. Rul. 68-602/Insolvency | 12/17/2007 | Blake D Rubin <BDRubin@mwe.com> | Shanahan, Patrick <pshanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | ptinkler@egii.com; Andrea M Whiteway <AWhiteway@mwe.com> | Email providing legal advice regarding Federal tax consequences relating to Rev. Rul. 68-602. | 0 | 0 | Attorney - Client | | | | X | |
| 104 | TRBPRIV026366 - TRBPRIV026367 | Monica Melgarejo | Tax Status Call | 6/20/2007 | Andrea_Whiteway@aporter.com | ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com; Joy_Taylor@aporter.com | Email providing legal advice regarding drafts of the S Corporation Workplan and an attached memo about subsidiary liquidations. | 3 | 21 | Attorney - Client | | | X | X | X |
| 105 | TRBPRIV026389 | Monica Melgarejo | Tax Status Call | 7/11/2007 | Andrea_Whiteway@aporter.com | nlarsen@egii.com; ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com | Email providing legal advice regarding S Corporation Workplan and attached redline. | 2 | 19 | Attorney - Client | X | | | X | X |
| 106 | TRBPRIV026410 - TRBPRIV026411 | Monica Melgarejo | Tax Status Call | 7/18/2007 | Andrea_Whiteway@aporter.com | Jon_Finkelstein@aporter.com; nlarsen@egii.com; ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake_Rubin@aporter.com | Email string providing legal advice regarding teleconference related to tax status and attached S Corporation workplan, redline of same, and memo regarding acquisition of the TMCT property. | 3 | 28 | Attorney - Client | X | | | X | X |
| 107 | TRBPRIV026440 - TRBPRIV026441 | Monica Melgarejo | Tax Status Call | 8/22/2007 | Andrea_Whiteway@aporter.com | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com | Email providing legal advice regarding scheduled conference call to discuss attached S Corporation workplan and redline of the same. | 2 | 23 | Attorney - Client | X | | X | X | X |
| 108 | TRBPRIV026465 | Monica Melgarejo | Tax Status Call - S Corp Workplan | 9/5/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding attached S Corporation workplan and redline of same. | 2 | 23 | Attorney - Client | X | | X | X | X |
| 109 | TRBPRIV026489 | Monica Melgarejo | Tax Status Call - S Corp Workplan | 9/12/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding conference call to discuss attached S Corporation workplan, redline of the same, and potential transaction. | 3 | 33 | Attorney - Client | X | | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | TRBPRIV026523 | Monica Melgarejo | Tax Status Call - S Corp Workplan | 9/19/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding attached redline S Corporation Workplan and attached slides concerning tax implications of a possible transaction with Comcast. | 3 | 32 | Attorney - Client | X | | X | X | X |
| 111 | TRBPRIV026557 | Monica Melgarejo | Tax Status Call - S Corp Workplan | 9/26/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding attached S Corporation Workplan and memo regarding tax implications of a possible transaction with Comcast. | 4 | 35 | Attorney - Client | X | | X | X | X |
| 112 | TRBPRIV026593 | Monica Melgarejo | Tax Status Call - S Corp. | 10/24/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding S Corporation Workplan and attached memo addressing subsidiary guarantees and contribution and indemnification issues. | 3 | 35 | Attorney - Client | X | | X | X | X |
| 113 | TRBPRIV026629 | Monica Melgarejo | Tax Status Call - S Corp. | 10/31/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake D Rubin <BDRubin@mwe.com>; jfinkelstein@mwe.com | Email providing legal advice regarding S Corporation Workplan and attached redline. | 2 | 27 | Attorney - Client | | | X | X | X |
| 114 | TRBPRIV026842 | Naomi Sachs | | 7/17/2008 | Bigelow, Chandler <CBigelow@tribune.com> | Sachs, Naomi <NSachs@tribune.com> | | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached draft Tribune Company 2008 Strategic Initiatives Update reflecting projections prepared with and at the direction of counsel. | 1 | 69 | Attorney - Client and Work Product | X | | | | |
| 115 | TRBPRIV026935 | Naomi Sachs | Project Alpha Docs | 12/5/2008 | Sinclair, Joe <jsinclair@tribune.com> | Sachs, Naomi <NSachs@tribune.com> | | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached board presentation and presentation to lenders prepared in connection with anticipated bankruptcy filing. | 4 | 83 | Attorney - Client and Work Product | X | X | X | | |
| 116 | TRBPRIV027019 | Naomi Sachs | Board Slides Review | 10/16/2008 | Bigelow, Chandler <CBigelow@tribune.com> | Sachs, Naomi <NSachs@tribune.com>; Amsden, Harry <HAmsden@Tribune.com>; Litman, Brian F <BLitman@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Hochschild, Chris <chochschild@Tribune.com>; Sinclair, Joe <jsinclair@tribune.com>; Poelking, John <JPoelking@tribune.com>; Cline, Deborah <DCline@tribune.com>; Rodden, Jack <JRodden@tribune.com> | | Email forwarding legal advice received from counsel regarding attached draft board of directors presentation. | 1 | 81 | Attorney - Client and Work Product | X | X | | | |
| 117 | TRBPRIV027106 | Naomi Sachs | Zell ESOP letter -- new draft | 1/29/2008 | Reiter, Jeff <JReiter@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Duff, Rebecca <RDuff@tribune.com> | Email forwarding legal advice received from counsel, David Eldersveld, regarding attached draft letter from S. Zell to Tribune employees regarding LBO transaction reflecting legal advice from counsel. | 1 | 1 | Attorney - Client | X | | | | |
| 118 | TRBPRIV027161 - TRBPRIV027162 | Naomi Sachs | FW: Working draft of OTP | 4/11/2007 | Eldersveld, David | Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Leach, Tom <tleach@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Mallory, R. Mark <RMallory@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Sewell, Irene <isewell@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; King, James F. <JFKing@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Dansart, Kevin J <KDansart@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached draft Offer to Purchase. | 1 | 58 | Attorney - Client | X | X | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | TRBPRIV027966 | Naomi Sachs | FW: VRC Opinion and Rep Letters | 12/18/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Sachs, Naomi <NSachs@tribune.com> | | Email string forwarding legal advice received from counsel, Mark Hianik, regarding attached VRC solvency opinion and rep letters. | 2 | 20 | Attorney - Client | X | X | X | X | X |
| 120 | TRBPRIV028268 - TRBPRIV028269 | Patrick Shanahan | FW: Guarantor/Non-Guarantor subsidiaries | 10/2/2008 | Chakiris, Nick | Moukheiber, Michael <MMoukheiber@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Email string forwarding legal advice received from counsel, Carla Varner and David Eldersveld, regarding attached list of guarantor subsidiaries. | 1 | 2 | Attorney - Client | | | X | | |
| 121 | TRBPRIV028612 - TRBPRIV028613 | Patrick Shanahan | RE: | 3/5/2007 | JJSchwartz@WLRK.com | todd_kaplan@ml.com; Shanahan, Patrick <PShanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; julei.persily@citigroup.com | | Email string providing legal advice regarding structure of potential spinoff transaction and dividend payment structure. | 0 | 0 | Attorney - Client | | | X | | X |
| 122 | TRBPRIV028665 - TRBPRIV028666 | Patrick Shanahan | FW: Revised ESOP overview | 3/20/2007 | Shanahan, Patrick | Jodi Schwartz (E-mail) <JJSchwartz@wlrk.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Email string requesting legal advice regarding warrants, subordinated note, solvency opinions, and potential tax opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 123 | TRBPRIV028669 | Patrick Shanahan | S Corporation Election | 3/20/2007 | Shanahan, Patrick | Jodi Schwartz (E-mail) <JJSchwartz@wlrk.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Email requesting legal advice regarding S Corp election and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 124 | TRBPRIV029161 | Patrick Shanahan | Project Alpha - Additional Tax Summary | 11/22/2008 | Shanahan, Patrick | 'kkansa@sidley.com'; 'gkoutouras@alvarezandmarsal.com' | Kazan, Daniel G <DKazan@tribune.com>; Moukheiber, Michael <MMoukheiber@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email prepared at the request of counsel regarding general ledger chart of accounts prepared in connection with the bankruptcy litigation and attaching spreadsheet regarding balance sheet accounts. | 1 | 17 | Attorney - Client and Work Product | | X | | | |
| 125 | TRBPRIV029182 | Patrick Shanahan | FW: Project Alpha - Updated Operating Model and Covenant Compliance | 11/25/2008 | Litman, Brian F | Shanahan, Patrick <PShanahan@tribune.com> | | Email string forwarding legal advice received from counsel, David Eldersveld and Sidley Austin LLP, regarding updated operating model and covenant compliance in preparation for bankruptcy litigation and attached models. | 2 | 37 | Attorney - Client and Work Product | X | | | | |
| 126 | TRBPRIV029221 | Patrick Shanahan | RE: Tax Motion | 12/23/2008 | Kansa, Ken <KKansa@Sidley.com> | Shanahan, Patrick <PShanahan@tribune.com> | | Email string providing legal advice regarding tax motion and attaching email and attachment related to tax motion prepared in connection with bankruptcy litigation. | 2 | 21 | Attorney - Client and Work Product | | X | | | |
| 127 | TRBPRIV029336 | Patrick Shanahan | RE: Eagle Preferred Shares - Recapitalization | 2/12/2007 | Hianik, Mark W. | Kenney, Crane H <CKenney@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | | Email string providing legal advice regarding legal issues relating to Eagle preferred shares. | 0 | 0 | Attorney - Client | | | | X | |
| 128 | TRBPRIV029833 - TRBPRIV029834 | Patrick Shanahan | FW: Latest draft of merger agreement | 3/29/2007 | Melgarejo, Monica <MMelgarejo@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | | Email string forwarding legal advice received from counsel, Lauren Cooper, regarding disclosure schedules and attached draft merger agreement. | 1 | 66 | Attorney - Client | X | X | X | X | |
| 129 | TRBPRIV029913 | Patrick Shanahan | Draft of Tax Matters Disclosure | 3/8/2007 | LCooper@wlrk.com | Melgarejo, Monica <MMelgarejo@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com>; JJSchwartz@WLRK.com | Email providing legal advice regarding attached draft Merger Agreement and draft Tax Matters schedule. | 2 | 70 | Attorney - Client | X | X | X | X | |
| 130 | TRBPRIV030003 | Patrick Shanahan | RE: S Corporation Election | 3/20/2007 | JJSchwartz@WLRK.com | Shanahan, Patrick <pshanahan@tribune company.com> | Melgarejo, Monica <mmelgarejo@tribune company.com> | Email string providing legal advice regarding S Corp election and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 131 | TRBPRIV030005 | Patrick Shanahan | FW: Revised ESOP overview | 3/20/2007 | JJSchwartz@WLRK.com | Shanahan, Patrick <pshanahan@tribune company.com> | | Email string providing legal advice regarding attached overview of the Leveraged ESOP Transaction. | 2 | 6 | Attorney - Client | | | X | X | |
| 132 | TRBPRIV030012 - TRBPRIV030013 | Patrick Shanahan | FW: schedules | 3/29/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Sewell, Irene <isewell@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; King, James F. <JFKing@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding items requiring attention related to draft merger agreement disclosure schedules and draft securities purchase agreement disclosure schedules and attached drafts of same. | 2 | 86 | Attorney - Client | X | | | X | |
| 133 | TRBPRIV030101 | Patrick Shanahan | ESOP | 3/8/2007 | Grenesko, Don | Mallory, R. Mark <RMallory@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Smith, Scott C. <SSmith@tribune.com> | | Email forwarding legal advice received from counsel regarding attached draft Merger Agreement term sheet. | 1 | 8 | Attorney - Client | X | X | | | |
| 134 | TRBPRIV030150 - TRBPRIV030151 | Patrick Shanahan | Tax Status Call | 6/27/2007 | Andrea_Whiteway@aporter.com | nlarsen@egii.com; ptinkler@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com; Joy_Taylor@aporter.com | Email providing legal advice regarding S Corporation workplan and attached memorandum on deductibility of leasehold improvements. | 3 | 24 | Attorney - Client | X | | | X | X |
| 135 | TRBPRIV030787 | Chandler Bigelow | RE: Tower Merger Agreement | 3/7/2007 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email string forwarding legal advice received from counsel, David Eldersveld, regarding language of Tower Merger Agreement and indebtedness representation. | 0 | 0 | Attorney - Client | | | X | | |

Case 08-13141-BLS    Doc 7748-1    Filed 02/03/11    Page 11 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | TRBPRIV030868 - TRBPRIV030870 | Chandler Bigelow | RE: Project Tower / Zell Commitment Papers | 3/5/2007 | Bigelow, Chandler | 'Lewis, Robert J.' <rlewis@Sidley.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@Sidley.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string discussing legal advice received from counsel regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 0 | 0 | Attorney - Client | | | X | | X |
| 137 | TRBPRIV030899 | Chandler Bigelow | RE: Duff & Phelps presentation | 3/1/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email string requesting legal advice received from counsel regarding draft comments relating to Duff & Phelps draft solvency analysis. | 0 | 0 | Attorney - Client | X | | | X | |
| 138 | TRBPRIV030930 | Chandler Bigelow | RE: | 2/26/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP and Wachtell Lipton Rosen & Katz, regarding financing structure issues for Project Tower self-help recapitalization proposals. | 0 | 0 | Attorney - Client | | | | X | |
| 139 | TRBPRIV030936 | Chandler Bigelow | | 2/26/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email requesting legal advice regarding draft Duff & Phelps solvency opinion and management representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 140 | TRBPRIV030989 | Chandler Bigelow | | 2/20/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com> | Gresnesko, Don <DGresnesko@tribune.com> | Email requesting legal advice regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 141 | TRBPRIV030990 | Chandler Bigelow | RE: | 2/19/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email string requesting legal advice regarding solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 142 | TRBPRIV030991 | Chandler Bigelow | | 2/17/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email requesting legal advice regarding solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 143 | TRBPRIV031002 | Chandler Bigelow | | 2/15/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email requesting legal advice regarding engagement with Duff & Phelps. | 0 | 0 | Attorney - Client | | | | X | |
| 144 | TRBPRIV031007 | Chandler Bigelow | Zell Structure | 2/14/2007 | Bigelow, Chandler | Gresnesko, Don <DGresnesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email requesting legal advice regarding Zell group restructuring proposal. | 0 | 0 | Attorney - Client | X | | | | |
| 145 | TRBPRIV031011 | Chandler Bigelow | RE: Eagle Preferred Shares - Recapitalization | 2/12/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email string requesting legal advice regarding Eagle preferred shares and retention of Duff & Phelps. | 0 | 0 | Attorney - Client | | | | X | |
| 146 | TRBPRIV031015 - TRBPRIV031016 | Chandler Bigelow | FW: Duff & Phelps | 2/11/2007 | Bigelow, Chandler | Gresnesko, Don <DGresnesko@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 147 | TRBPRIV031155 | Chandler Bigelow | Solvency Opinion | 2/10/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com> | Gresnesko, Don <DGresnesko@tribune.com> | Email requesting legal advice regarding selection of firms for providing solvency opinion. | 0 | 0 | Attorney - Client | | | X | X | |
| 148 | TRBPRIV031272 | Chandler Bigelow | FW: | 3/29/2007 | Bigelow, Chandler | lbarden@Sidley.com | | Email string requesting legal advice regarding referrals to firms that provide solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 149 | TRBPRIV031288 | Chandler Bigelow | Houlihan | 3/29/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com> | Gresnesko, Don <DGresnesko@tribune.com> | Email discussing legal advice received from counsel, Steven Rosenblum, regarding legal issues related to structuring ESOP transaction and solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 150 | TRBPRIV031302 | Chandler Bigelow | RE: Houlihan Lokey | 3/28/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string requesting legal advice regarding retaining firm to provide solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 151 | TRBPRIV031304 | Chandler Bigelow | FW: Houlihan Lokey | 3/28/2007 | Bigelow, Chandler | Gresnesko, Don <DGresnesko@tribune.com> | | Email string discussing legal advice received from counsel regarding retaining firm to provide solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 152 | TRBPRIV031317 | Chandler Bigelow | RE: | 3/26/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding Houlihan Lokey request for documents. | 0 | 0 | Attorney - Client | | | | X | |
| 153 | TRBPRIV031319 | Chandler Bigelow | | 3/26/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email requesting legal advice regarding Houlihan Lokey request for documents. | 0 | 0 | Attorney - Client | | | | X | |
| 154 | TRBPRIV031339 | Chandler Bigelow | Duff and Phelps Solvency | 3/21/2007 | Bigelow, Chandler | Kenney, Crane H <CKenney@tribune.com> | | Email requesting legal advice regarding solvency analysis and Duff and Phelps engagement. | 0 | 0 | Attorney - Client | | | | X | |
| 155 | TRBPRIV031425 - TRBPRIV031427 | Chandler Bigelow | FW: Tower Conference Call | 3/20/2007 | Bigelow, Chandler | Kazan, Daniel G <DKazan@tribune.com> | | Email forwarding legal advice received from counsel, Richard Witzel, regarding outstanding issues and considerations surrounding the proposed ESOP transaction. | 0 | 0 | Attorney - Client | | | X | | |
| 156 | TRBPRIV031579 - TRBPRIV031580 | Chandler Bigelow | FW: Working draft of OTP | 4/11/2007 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached draft Offer to Purchase. | 1 | 58 | Attorney - Client | X | X | X | X | X |
| 157 | TRBPRIV031761 | Chandler Bigelow | S Corp Valuation Project | 7/19/2007 | Shanahan, Patrick | Gresnesko, Don <DGresnesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | | Email requesting legal advice regarding meeting to discuss S Corp valuation and tax law requirements attaching summary of issues related to S Corporation conversion. | 1 | 1 | Attorney - Client | | | | X | |
| 158 | TRBPRIV031855 | Chandler Bigelow | | 2/6/2008 | Bigelow, Chandler | 'David J. Contis' <DContis@egii.com>; 'Nils Larsen' <NLarsen@egii.com> | Eldersveld, David <DEldersveld@Tribune.com>; Pater, Stephanie <spater@Tribune.com> | Email forwarding legal advice received from counsel regarding TMCT mortgage and attached summary of TMCT mortgage structure prepared by counsel. | 1 | 2 | Attorney - Client | | | X | | |
| 159 | TRBPRIV032088 - TRBPRIV032089 | Chandler Bigelow | Re: ECF Calculation | 3/19/2008 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding excess cash flow calculation and status of filing. | 0 | 0 | Attorney - Client | X | | | | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | TRBPRIV032121 | Chandler Bigelow | | 3/28/2008 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding attached draft remarks for lender call. | 1 | 4 | Attorney - Client | X | | | | |
| 161 | TRBPRIV032142 | Chandler Bigelow | | 4/16/2008 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email prepared at the request of counsel regarding attached draft remarks for lender call and providing comments to draft remarks prepared by counsel. | 1 | 7 | Attorney - Client | X | X | | X | |
| 162 | TRBPRIV032157 | Chandler Bigelow | latest draft of cb remarks | 4/15/2008 | Bigelow, Chandler | Litman, Brian F <BLitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding attached draft remarks for lenders call. | 1 | 4 | Attorney - Client | X | | | | |
| 163 | TRBPRIV032201 | Chandler Bigelow | FW: Updated List of Questions | 4/14/2008 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string discussing legal advice received from counsel regarding remarks for lender call and attached draft remarks for lender call prepared by counsel. | 1 | 4 | Attorney - Client | X | | | | |
| 164 | TRBPRIV032216 | Chandler Bigelow | | 4/14/2008 | Bigelow, Chandler | Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email requesting legal advice regarding attached draft remarks for lender call. | 1 | 4 | Attorney - Client | X | X | | | |
| 165 | TRBPRIV032728 | Chandler Bigelow | RE: | 10/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string requesting legal advice regarding attached slides related to financial considerations, possible business transactions, and strategic plan. | 1 | 2 | Attorney - Client | X | | | | |
| 166 | TRBPRIV034494 - TRBPRIV034497 | Chandler Bigelow | Board Report | 7/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Rodden, Jack <JRodden@tribune.com> | | Email providing legal advice regarding excerpt from draft board report relating to Step Two financing. | 0 | 0 | Attorney - Client | X | | | | |
| 167 | TRBPRIV034513 | Chandler Bigelow | Revised Board Report | 7/10/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding attached board presentation on the Leveraged ESOP Transaction. | 1 | 6 | Attorney - Client | | | | X | |
| 168 | TRBPRIV034520 | Chandler Bigelow | Board Report | 7/11/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding attached board presentation on the Leveraged ESOP Transaction. | 1 | 5 | Attorney - Client | | | X | X | |
| 169 | TRBPRIV035002 - TRBPRIV035003 | Chandler Bigelow | Project Tower: Issues List on Zell 2-Step Commitment Papers | 3/26/2007 | Varner, Carla A. <CVarner@Sidley.com> | Bigelow, Chandler <cbigelow@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding legal issues relating to commitment papers for ESOP transaction. | 0 | 0 | Attorney - Client | | | | X | X |
| 170 | TRBPRIV035007 - TRBPRIV035009 | Chandler Bigelow | RE: Bank book | 4/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK | SARosenblum@WLRK.com; Lewis, Robert J. <rlewis@Sidley.com>; Barden, Larry A. <lbarden@Sidley.com>; Hianik, Mark W. <mhianik@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | Email providing legal advice regarding attached marked drafts of Confidential Information Memorandum and management projections. | 28 | 132 | Attorney - Client | X | | X | X | X |
| 171 | TRBPRIV035142 | Chandler Bigelow | Project Tower: Marked Information Memorandum | 4/18/2007 | Varner, Carla A. <CVarner@Sidley.com> | Bigelow, Chandler <cbigelow@tribune company.com>; Kazan, Daniel G <dkazan@tribune company.com>; Sachs, Naomi <nsachs@tribune company.com>; Grenesko, Don <dcg@tribune company.com>; Kenney, Crane H <chk@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Barden, Larry A. <lbarden@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Wiginton, Sylvia <swiginton@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding attached confidential information memorandum for public investors. | 28 | 132 | Attorney - Client | X | | X | X | X |
| 172 | TRBPRIV035756 | Chandler Bigelow | TRB: 072407 Open Market Share Repurchases.doc | 7/24/2007 | Varner, Carla A. <CVarner@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding attached document regarding share repurchases. | 1 | 1 | Attorney - Client | X | | | | |
| 173 | TRBPRIV035766 - TRBPRIV035767 | Chandler Bigelow | FW: Tribune: Second Step Closing Checklist | 8/24/2007 | Varner, Carla A. <CVarner@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Soni, Kiran <ksoni@Sidley.com> | Email string providing legal advice regarding draft Step Two closing checklists reflecting comments received from counsel. | 2 | 18 | Attorney - Client | | | X | | X |
| 174 | TRBPRIV035786 | Chandler Bigelow | Tribune: Second Step Closing Checklist | 8/23/2007 | Varner, Carla A. <CVarner@Sidley.com> | CNoakes@jenner.com; Patel, Farhad K. <FPatel@jenner.com>; Nils Larsen <NLarsen@egii.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding attached draft of Step Two closing checklist. | 1 | 11 | Attorney - Client | | | X | | X |
| 175 | TRBPRIV035884 - TRBPRIV035885 | Chandler Bigelow | Re: Duff & Phelps | 2/11/2007 | SARosenblum@WLRK.com | Kenney, Crane H <ckenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 176 | TRBPRIV035886 - TRBPRIV035887 | Chandler Bigelow | Re: Duff & Phelps | 2/11/2007 | SARosenblum@WLRK.com | Kenney, Crane H <ckenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding Duff & Phelps engagement and solvency analysis and timing of Board approval for Project Tower bids. | 0 | 0 | Attorney - Client | | | | X | |

January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | TRBPRIV035913 | Chandler Bigelow | VRC Solvency Engagement Letter II | 4/9/2007 | SARosenblum@WLRK.com | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com; PMindlin@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding revisions to attached updated draft VRC engagement letter. | 1 | 12 | Attorney - Client | | X | X | X | X |
| 178 | TRBPRIV035928 | Chandler Bigelow | VRC Tribune Representation Letters (MWH Edits).doc | 4/23/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com>; Kazan, Daniel G <dkazan@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | PMindlin@WLRK.com; DKMayer@WLRK.com; RCChen@wlrk.com | Email providing legal advice regarding attached revised draft VRC representation letters. | 1 | 5 | Attorney - Client | X | X | | X | |
| 179 | TRBPRIV035934 | Chandler Bigelow | VRC Draft Step One Solvency Opinion Letter (MWH Edits).doc | 4/21/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com>; Kazan, Daniel G <dkazan@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com; lbarden@sidley.com; PMindlin@WLRK.com; DKMayer@WLRK.com; RCChen@wlrk.com; pdevine@WLRK.com | Email providing legal advice regarding attached comments to draft VRC solvency opinion. | 1 | 7 | Attorney - Client | X | X | X | X | X |
| 180 | TRBPRIV036323 | Chandler Bigelow | script for 8/21 | 8/16/2007 | Musil, Ruthellyn <RMusil@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email requesting legal advice regarding attached draft script for August 21 special shareholders meeting. | 1 | 4 | Attorney - Client | | | | X | |
| 181 | TRBPRIV036440 - TRBPRIV036441 | Chandler Bigelow | Re: Net Asset Value less Liabilities Sensitivity Analysis | 3/30/2007 | Litman, Brian F <BLitman@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Fischer, Heidi <HFischer@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string prepared at the request of counsel regarding legal analysis of and comments to draft sensitivity analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 182 | TRBPRIV036444 | Chandler Bigelow | RE: Projections section | 4/23/2007 | Litman, Brian F <BLitman@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding proposed changes to 2007 projections. | 0 | 0 | Attorney - Client | X | | | | |
| 183 | TRBPRIV036468 | Chandler Bigelow | RE: VRC - Contingent Liability Schedule | 10/3/2007 | Litman, Brian F <BLitman@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Leach, Tom <Tleach@Tribune.com> | | Email string requesting legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | | X | X | |
| 184 | TRBPRIV036663 - TRBPRIV036665 | Chandler Bigelow | Project Tower / Zell Commitment Papers | 3/5/2007 | Lewis, Robert J. <rlewis@sidley.com> | Bigelow, Chandler <cbigelow@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string providing legal advice regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 0 | 0 | Attorney - Client | | | X | | X |
| 185 | TRBPRIV036719 - TRBPRIV036720 | Chandler Bigelow | Tribune / Credit Agreement Call Summary | 5/7/2007 | Lewis, Robert J. <rlewis@sidley.com> | Nils Larsen <NLarsen@egii.com>; Andrea_Whiteway@aporter.com; Blake_Rubin@aporter.com; Bigelow, Chandler <cbigelow@tribune company.com>; Chris Hochschild <CHochschild@egii.com>; Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; FPatel@jenner.com; HStrutt@wlrk.com; Jeff Klein <JKlein@egii.com>; Joe Paolucci <JPaolucci@egii.com>; Marc Hauser <MHauser@egii.com>; Mark Sotir <MSotir@egii.com>; Philip Tinkler <PTinkler@egii.com>; sarosenblum@wlrk.com; Bill Pate <BPate@egii.com> | Varner, Carla A. <CVarner@Sidley.com>; Wiginton, Sylvia <swiginton@sidley.com> | Email providing legal advice regarding open items remaining for discussion concerning Tribune credit agreement. | 2 | 7 | Attorney - Client | X | | | X | |
| 186 | TRBPRIV036785 - TRBPRIV036787 | Chandler Bigelow | Re: Tower-Zell Investment Agreement | 5/24/2007 | Lewis, Robert J. <rlewis@sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@sidley.com> | Email string providing legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | | X | |
| 187 | TRBPRIV036788 - TRBPRIV036789 | Chandler Bigelow | Re: Tower-Zell Investment Agreement | 5/24/2007 | Lewis, Robert J. <rlewis@sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@sidley.com> | Email string providing legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | | X | |
| 188 | TRBPRIV036821 - TRBPRIV036822 | Chandler Bigelow | Second step summary | 9/16/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <cbigelow@tribune company.com>; Varner, Carla A. <CVarner@sidley.com>; Wiginton, Sylvia <swiginton@sidley.com> | Email string providing legal advice regarding attached draft description of Step Two financing. | 1 | 4 | Attorney - Client | | | | X | |
| 189 | TRBPRIV037100 | Chandler Bigelow | RE: Solvency Opinion | 2/10/2007 | Kenney, Crane H | Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding selection of firms for providing solvency opinion. | 0 | 0 | Attorney - Client | | | X | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | TRBPRIV037105 | Chandler Bigelow | RE: Duff & Phelps | 2/11/2007 | Kenney, Crane H | 'SARosenblum@WLRK.com' | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 191 | TRBPRIV037106 - TRBPRIV037107 | Chandler Bigelow | RE: Duff & Phelps | 2/11/2007 | Kenney, Crane H | 'SARosenblum@WLRK.com' | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 192 | TRBPRIV037113 | Chandler Bigelow | RE: | 2/19/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 193 | TRBPRIV037114 | Chandler Bigelow | RE: | 2/20/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding Duff & Phelps request. | 0 | 0 | Attorney - Client | | | | X | |
| 194 | TRBPRIV037135 | Chandler Bigelow | | 3/7/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email forwarding legal advice received from counsel, Steven Rosenblum, regarding solvency opinion for ESOP transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 195 | TRBPRIV037136 | Chandler Bigelow | FW: model plan | 3/7/2007 | Kenney, Crane H <CKenney@tribune.com> | Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached model plan for ESOP transaction. | 1 | 19 | Attorney - Client | X | | X | | |
| 196 | TRBPRIV037160 | Chandler Bigelow | FW: ESOP transaction overview | 3/20/2007 | Kenney, Crane H <CKenney@tribune.com> | FitzSimons, Dennis J. <DFitzSimons@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding the attached ESOP transaction overview. | 1 | 2 | Attorney - Client | | | | X | |
| 197 | TRBPRIV037165 | Chandler Bigelow | FW: ESOP transaction overview | 3/21/2007 | Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string forwarding legal advice received from counsel regarding attached draft overview of the Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 198 | TRBPRIV037168 | Chandler Bigelow | Re: Status Call | 3/24/2007 | Kenney, Crane H <CKenney@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 199 | TRBPRIV037169 | Chandler Bigelow | Re: | 3/26/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding Houlihan Lokey request for documents. | 0 | 0 | Attorney - Client | | | | X | |
| 200 | TRBPRIV037233 | Chandler Bigelow | Re: | 10/24/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC solvency analysis and lender meeting and questions for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 201 | TRBPRIV037236 | Chandler Bigelow | RE: Call with Raj and Kaplan | 10/25/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; 'jrlarsen@eeii.com' | | Email string providing legal advice regarding VRC solvency analysis and lender questions for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 202 | TRBPRIV037242 | Chandler Bigelow | Re: | 11/1/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC analysis of solvency and discussions with lenders. | 0 | 0 | Attorney - Client | | | | X | |
| 203 | TRBPRIV037243 | Chandler Bigelow | Re: | 11/1/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC analysis of solvency and discussions with lenders. | 0 | 0 | Attorney - Client | | | | X | |
| 204 | TRBPRIV037466 | Chandler Bigelow | Revised Draft Presentation | 2/12/2007 | Kazan, Daniel G | 'Mohr, Christina [CIB-GBKG]' <christina.mohr@citigroup.com>; 'rosanne.kurmaniak@citigroup.com'; 'Chen, Ruoxi [CIB-GBKG]' <ruoxi.chen@citigroup.com>; 'Costa, Michael (IBK-NY)' <michael_costa@ml.com>; 'Cotarelo, Jose (IBK-NY)' <jose_cotarelo@ml.com>; 'SARosenblum@WLRK.com'; 'JJSchwartz@WLRK.com' | Leach, Tom <tleach@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Email string requesting legal advice regarding attached revised draft presentation to board of directors regarding status of Project Tower and company financial performance. | 2 | 52 | Attorney - Client | X | | | X | |
| 205 | TRBPRIV037519 | Chandler Bigelow | Revised Draft Presentation | 2/12/2007 | Kazan, Daniel G | FitzSimons, Dennis J. <DFitzSimons@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Leach, Tom <tleach@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Smith, Scott <SSmith@tribune.com>; Amsden, Harry <HAmsden@Tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | Fischer, Heidi <HFischer@tribune.com> | Email string requesting legal advice regarding attached revised draft presentation to board of directors regarding status of Project Tower and company financial performance. | 2 | 52 | Attorney - Client | X | | | X | |
| 206 | TRBPRIV037602 - TRBPRIV037603 | Chandler Bigelow | Re: Status Call | 3/24/2007 | Kazan, Daniel G <DKazan@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | TRBPRIV037604 | Chandler Bigelow | Status Call | 3/24/2007 | Kazan, Daniel G <DKazan@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com> | | Email requesting legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 208 | TRBPRIV037622 | Chandler Bigelow | RE: | 3/26/2007 | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string requesting legal advice regarding Houlihan Lokey document request. | 0 | 0 | Attorney - Client | | | | X | |
| 209 | TRBPRIV037673 | Chandler Bigelow | FW: Full list of Q&As for Review | 4/8/2007 | Kazan, Daniel G <DKazan@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com> | | Email string requesting legal advice regarding attached draft employee questions and answers related to April 1, 2007, announcement. | 1 | 24 | Attorney - Client | X | | X | | X |
| 210 | TRBPRIV037733 | Chandler Bigelow | RE: VRC Rep Letters | 4/24/2007 | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string prepared at the request of counsel regarding discussion with VRC and revisions to draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 211 | TRBPRIV037734 - TRBPRIV037735 | Chandler Bigelow | RE: Projections section | 4/24/2007 | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding proposed changes to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 212 | TRBPRIV037753 | Chandler Bigelow | VRC - Contingent Liability Schedule | 10/2/2007 | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email requesting legal advice regarding attached list of contingent liabilities and solvency analysis. | 1 | 3 | Attorney - Client | | | | X | |
| 213 | TRBPRIV037757 | Chandler Bigelow | RE: VRC Rep Letters | 10/16/2007 | Kazan, Daniel G <DKazan@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding draft of VRC rep letters. | 0 | 0 | Attorney - Client | | | X | X | X |
| 214 | TRBPRIV037765 | Chandler Bigelow | RE: VRC Letter | 10/25/2007 | Kazan, Daniel G <DKazan@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding draft VRC rep letters and contingent liability schedule. | 0 | 0 | Attorney - Client | | | | X | |
| 215 | TRBPRIV037835 - TRBPRIV037836 | Chandler Bigelow | RE: | 3/5/2007 | JJSchwartz@WLRK.com | todd_kaplan@ml.com; Shanahan, Patrick <pshanahan@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com>; jylei.persly@Citigroup.com | | Email string providing legal advice regarding structure of potential spinoff transaction and dividend payment structure. | 0 | 0 | Attorney - Client | | | X | | X |
| 216 | TRBPRIV037847 | Chandler Bigelow | Tribune 2nd Step Financing Conditions | 10/11/2007 | HStrutt@wlrk.com | Bigelow, Chandler <cbigelow@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com; rlewis@sidley.com; dgraham@sidley.com; cvarner@sidley.com | SARosenblum@WLRK.com; GTConway@WLRK.com; JRLaChapelle@wlrk.com | Email providing legal advice regarding funding of the Second Step financing and attaching chart of conditions for funding. | 2 | 8 | Attorney - Client | | | X | X | |
| 217 | TRBPRIV037857 | Chandler Bigelow | Solvency Opinion | 2/6/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com' | Bigelow, Chandler <CBigelow@tribune.com> | Email requesting legal advice regarding selection of firms for providing solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 218 | TRBPRIV037859 | Chandler Bigelow | FW: Eagle Preferred Shares - Recapitalization | 2/12/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding legal issues relating to Eagle preferred shares and retention of Duff & Phelps. | 0 | 0 | Attorney - Client | | | | X | |
| 219 | TRBPRIV037864 | Chandler Bigelow | RE: | 2/18/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 220 | TRBPRIV037866 | Chandler Bigelow | RE: | 2/19/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 221 | TRBPRIV037879 | Chandler Bigelow | RE: Draft Duff & Phelps Opinion | 2/26/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; 'lbarden@sidley.com' | Bigelow, Chandler <CBigelow@tribune.com> | Email string requesting legal advice regarding draft Duff & Phelps solvency opinion and management representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 222 | TRBPRIV037903 | Chandler Bigelow | RE: Duff & Phelps presentation | 3/1/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding draft comments relating to Duff & Phelps draft solvency analysis. | 0 | 0 | Attorney - Client | X | | | X | |
| 223 | TRBPRIV037904 | Chandler Bigelow | Duff & Phelps Solvency Opinion | 3/2/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Genesko, Don <DGenesko@tribune.com> | Email providing legal advice regarding attached draft management representation letter to Duff & Phelps. | 1 | 4 | Attorney - Client | X | | | X | |
| 224 | TRBPRIV037918 - TRBPRIV037919 | Chandler Bigelow | RE: Duff & Phelps Rep Letter | 3/8/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding attached draft of Officer Representation Letter for Duff & Phelps. | 1 | 4 | Attorney - Client | X | | | X | |
| 225 | TRBPRIV037925 | Chandler Bigelow | Project Tower | 3/9/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding attached drafts of ESOP documents. | 7 | 111 | Attorney - Client | X | | X | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | TRBPRIV038045 - TRBPRIV038046 | Chandler Bigelow | Re: Status Call | 3/24/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 227 | TRBPRIV038047 | Chandler Bigelow | RE: | 3/26/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email string providing legal advice regarding potential engagement of Houlihan Lokey. | 0 | 0 | Attorney - Client | | | | X | |
| 228 | TRBPRIV038050 | Chandler Bigelow | Houlihan Lokey | 3/28/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email providing legal advice regarding retaining firm to provide solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 229 | TRBPRIV038053 | Chandler Bigelow | RE: Houlihan Lokey | 3/28/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding retaining firm to provide solvency opinion and attached letter to Duff & Phelps relating to termination. | 1 | 1 | Attorney - Client | | | | X | |
| 230 | TRBPRIV038055 | Chandler Bigelow | RE: Houlihan Lokey | 3/28/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding retaining firm to provide solvency opinion and letter to Duff & Phelps relating to termination. | 0 | 0 | Attorney - Client | | | | X | |
| 231 | TRBPRIV038118 | Chandler Bigelow | FW: VRC engagement markup - revised | 4/4/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding modifications to attached draft markup of VRC engagement letter. | 2 | 24 | Attorney - Client | | X | X | X | X |
| 232 | TRBPRIV038149 | Chandler Bigelow | RE: Valuation Research Letter | 4/19/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string providing legal advice regarding VRC and Duff & Phelps requests related to disclosure lists. | 0 | 0 | Attorney - Client | | | | X | |
| 233 | TRBPRIV038171 | Chandler Bigelow | VRC Rep Letters | 4/23/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email providing legal advice regarding discussion with VRC and revisions to attached draft VRC representation letters. | 1 | 6 | Attorney - Client | X | X | | X | |
| 234 | TRBPRIV038181 | Chandler Bigelow | RE: VRC Rep Letters | 4/24/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding discussion with VRC and revisions to draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 235 | TRBPRIV038209 | Chandler Bigelow | RE: Valuation Research Call | 5/7/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | SARosenblum@WLRK.com; 'RCChen@wlrk.com' | Email string providing legal advice regarding VRC opinion and filing of draft TO amendment. | 0 | 0 | Attorney - Client | | | | X | |
| 236 | TRBPRIV038210 - TRBPRIV038211 | Chandler Bigelow | FW: Resolutions reducing capital | 5/8/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string forwarding legal advice received from counsel, Frederick Alexander, regarding draft statutory capital rep letter for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 237 | TRBPRIV038212 | Chandler Bigelow | FW: Resolutions reducing capital | 5/8/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string forwarding legal advice received from counsel, Frederick Alexander, regarding draft statutory capital rep letter for VRC. | 1 | 1 | Attorney - Client | | | X | X | X |
| 238 | TRBPRIV038216 | Chandler Bigelow | FW: Resolutions reducing capital | 5/8/2007 | Hianik, Mark W. <MHianik@tribune.com> | Litman, Brian F <BLitman@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string forwarding legal advice received from counsel, Frederick Alexander, regarding elimination of capital and attached draft VRC statutory capital rep letter. | 1 | 1 | Attorney - Client | | | X | X | X |
| 239 | TRBPRIV038332 | Chandler Bigelow | RE: VRC - Contingent Liability Schedule | 10/2/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string providing legal advice regarding list of contingent liabilities and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 240 | TRBPRIV038333 | Chandler Bigelow | VRC Rep Letters | 10/16/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding attached draft of VRC Representation Letters. | 1 | 7 | Attorney - Client | X | X | X | X | X |
| 241 | TRBPRIV038341 | Chandler Bigelow | RE: VRC Rep Letters | 10/16/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft VRC Representation Letters. | 0 | 0 | Attorney - Client | | | | X | |
| 242 | TRBPRIV038342 | Chandler Bigelow | RE: VRC Letter | 10/25/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string providing legal advice regarding draft VRC rep letters and contingent liability schedule. | 2 | 14 | Attorney - Client | X | X | X | X | X |
| 243 | TRBPRIV038357 | Chandler Bigelow | Re: | 11/14/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC representation letters and VRC opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 244 | TRBPRIV038362 | Chandler Bigelow | RE: Solvency Opinion | 2/10/2007 | Grenesko, Don | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Lewis, Robert J. | Email string requesting legal advice regarding selection of firms to provide solvency opinion. | 0 | 0 | Attorney - Client | | | X | X | |
| 245 | TRBPRIV038775 - TRBPRIV038776 | Chandler Bigelow | RE: Project Tower: Issues List on Zell 2-Step Commitment Papers | 3/27/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'Varner, Carla A.' <CVarner@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding legal issues relating to the commitment papers for ESOP transaction and teleconference to discuss the same. | 0 | 0 | Attorney - Client | | | | X | X |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | TRBPRIV038787 - TRBPRIV038788 | Chandler Bigelow | FW: Agreement summaries and transaction overview | 3/28/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Steve Rosenblum, regarding ESOP transaction and attaching summary of ESOP transaction documents and summary of ESOP transaction. | 2 | 10 | Attorney - Client | | | X | X | |
| 247 | TRBPRIV038801 | Chandler Bigelow | FW: ESOP Company Disclosure Schedule | 3/29/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached draft Merger Agreement disclosure schedule. | 1 | 81 | Attorney - Client | X | | | X | |
| 248 | TRBPRIV038929 | Chandler Bigelow | FW: Employee Q&A | 4/2/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding information included in attached draft employees' questions and answers document. | 1 | 5 | Attorney - Client | X | | | | |
| 249 | TRBPRIV038982 | Chandler Bigelow | RE: | 4/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding revisions to draft VRC engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 250 | TRBPRIV039006 - TRBPRIV039007 | Chandler Bigelow | FW: Working draft of OTP | 4/11/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Leach, Tom <tleach@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Mallory, R. Mark <RMallory@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Sewell, Irene <isewell@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; King, James F. <JFKing@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Dansart, Kevin J <KDansart@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached initial draft of Offer to Purchase. | 1 | 58 | Attorney - Client | X | X | X | X | X |
| 251 | TRBPRIV039073 | Chandler Bigelow | FW: Bank book | 4/13/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Eric Rosof, regarding attached draft bank book rep letter and revisions made thereto. | 25 | 110 | Attorney - Client | X | | X | X | X |
| 252 | TRBPRIV039194 | Chandler Bigelow | RE: | 4/17/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding credit ratings and liquidity analysis. | 0 | 0 | Attorney - Client | X | | | | |
| 253 | TRBPRIV039195 - TRBPRIV039196 | Chandler Bigelow | FW: Tribune / Diligence Question | 4/17/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Robert Lewis, regarding credit ratings and liquidity analysis. | 0 | 0 | Attorney - Client | X | | | | |
| 254 | TRBPRIV039199 | Chandler Bigelow | Projections | 4/18/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email providing legal advice regarding draft disclosure of projections and projections referred to in disclosure. | 2 | 8 | Attorney - Client | X | | | | |
| 255 | TRBPRIV039208 | Chandler Bigelow | FW: Tower - WLRK comments on S&P release docs | 4/19/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding attached comments to Tribune press releases concerning Standard and Poor's reports and redlines of the same. | 4 | 14 | Attorney - Client | X | | X | | X |
| 256 | TRBPRIV039275 | Chandler Bigelow | FW: Projections section | 4/23/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string discussing legal advice received from counsel, Ronald Chen, regarding proposed changes to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 257 | TRBPRIV039276 | Chandler Bigelow | FW: Video e-mail script | 4/20/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding attached draft script for video related to communicating the terms of the ESOP with Tribune employees. | 1 | 4 | Attorney - Client | X | | | | |
| 258 | TRBPRIV039294 | Chandler Bigelow | Fw: OTP | 4/25/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding attached draft Tender Offer. | 1 | 119 | Attorney - Client | X | X | X | X | X |
| 259 | TRBPRIV040016 | Chandler Bigelow | RE: | 5/11/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email string providing legal advice regarding update to VRC and revised credit agreement terms. | 0 | 0 | Attorney - Client | | | | X | |
| 260 | TRBPRIV040046 | Chandler Bigelow | FW: WLRK_1138936_2 (2) (2).DOC | 5/17/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached draft solvency certificate. | 1 | 2 | Attorney - Client | | | | X | |
| 261 | TRBPRIV040049 | Chandler Bigelow | RE: Give me a call when you have a minute | 5/16/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding pledge agreement and guarantee. | 0 | 0 | Attorney - Client | | | X | | |
| 262 | TRBPRIV040256 - TRBPRIV040257 | Chandler Bigelow | RE: Tower-Zell Investment Agreement | 5/24/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'Lewis, Robert J.' <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@sidley.com> | Email string requesting legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | X | X | |
| 263 | TRBPRIV040282 - TRBPRIV040283 | Chandler Bigelow | Notice of Borrowing | 5/30/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Rodden, Jack <JRodden@tribune.com>; Caridine, Bruno <BCaridine@tribune.com> | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached draft Solvency Certificate/Notice of Borrowing. | 1 | 3 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | TRBPRIV040291 | Chandler Bigelow | FW: Solvency Certificate | 5/30/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Kiran Soni, regarding attached draft and blacklined Solvency Certificate. | 2 | 5 | Attorney - Client | | | | X | |
| 265 | TRBPRIV040410 | Chandler Bigelow | FW: Talking points re conditions/termination by Zell | 6/18/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding attached summary of the merger agreement dealing with the conditions to closing and termination rights. | 1 | 2 | Attorney - Client | | | X | X | |
| 266 | TRBPRIV040413 | Chandler Bigelow | FW: Talking points re conditions/termination by Zell | 6/18/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding attached summary of the merger agreement dealing with the conditions to closing and termination rights. | 1 | 2 | Attorney - Client | | | X | X | |
| 267 | TRBPRIV040435 | Chandler Bigelow | FW: Talking points re conditions/termination by Zell | 7/12/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Grenesko, Don <DGrenesko@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string forwarding legal advice received from counsel, Joel Shabot, regarding attached summary of the merger agreement dealing with the conditions to closing and termination rights. | 1 | 2 | Attorney - Client | | | X | X | |
| 268 | TRBPRIV040438 | Chandler Bigelow | MLB Facility | 7/13/2007 | Eldersveld, David <DEldersveld@Tribune.com> | ptinkler@egii.com; 'Blake_Rubin@aporter.com' | Bigelow, Chandler <CBigelow@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com> | Email providing legal advice regarding legal analysis of potential issues stemming from the MLB facility and attached pitch book and analysis. | 7 | 25 | Attorney - Client | X | | | | |
| 269 | TRBPRIV040501 - TRBPRIV040503 | Chandler Bigelow | Fw: TRB: 072407 Open Market Share Repurchases.doc | 7/24/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Carla Varner, regarding attached document discussing share repurchases. | 1 | 1 | Attorney - Client | X | | | | |
| 270 | TRBPRIV040602 - TRBPRIV040603 | Chandler Bigelow | RE: Voice Mail | 8/23/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'Wadlow, R. Clark' <rwadlow@Sidley.com> | Lewis, Robert J. <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string requesting legal advice regarding FCC approval and closing of the Leveraged ESOP transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 271 | TRBPRIV040606 | Chandler Bigelow | FW: Tribune - Tentative Timetable.DOC;Tribune - Agenda.DOC | 9/4/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Larry Barden and Bob Lewis, regarding attached draft timetable for Step Two closing. | 2 | 5 | Attorney - Client | | | X | X | |
| 272 | TRBPRIV040612 | Chandler Bigelow | FW: Materials for 4:30pm (Central) Call | 9/5/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP and Wachtell Lipton Rosen & Katz, regarding attached materials for meeting, including draft Step Two timetable, draft closing checklists, and draft meeting agenda. | 4 | 18 | Attorney - Client | | | X | X | |
| 273 | TRBPRIV040645 | Chandler Bigelow | Revised Second Step Financing Summary | 9/17/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | rlewis@sidley.com; 'Varner, Carla A.' <CVarner@Sidley.com> | Email providing legal advice regarding attached draft description of second step financing. | 1 | 2 | Attorney - Client | | | X | | |
| 274 | TRBPRIV040745 | Chandler Bigelow | RE: VRC - Contingent Liability Schedule | 10/2/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string providing legal advice regarding contingent liabilities and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 275 | TRBPRIV040746 - TRBPRIV040747 | Chandler Bigelow | Re: VRC - Contingent Liability Schedule | 10/3/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Litman, Brian F <BLitman@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Leach, Tom <tleach@Tribune.com> | | Email string providing legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | | X | X | X |
| 276 | TRBPRIV040748 | Chandler Bigelow | Murray Devine | 10/3/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding bank's engagement of Murray Devine. | 0 | 0 | Attorney - Client | | | | X | |
| 277 | TRBPRIV040750 - TRBPRIV040752 | Chandler Bigelow | Fw: VRC - Contingent Liability Schedule | 10/4/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Robert Lewis, regarding guarantee credit agreement and issues relating to amortization. | 0 | 0 | Attorney - Client | | | X | X | X |
| 278 | TRBPRIV040753 - TRBPRIV040756 | Chandler Bigelow | Re: VRC - Contingent Liability Schedule | 10/4/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Carla Varner, regarding guarantee credit agreement and issues relating to amortization. | 0 | 0 | Attorney - Client | | | X | X | X |
| 279 | TRBPRIV040757 - TRBPRIV040758 | Chandler Bigelow | Re: VRC - Contingent Liability Schedule | 10/3/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | | X | X | X |
| 280 | TRBPRIV040759 | Chandler Bigelow | Transaction Update | 10/10/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Sachs, Naomi <NSachs@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Email providing legal advice regarding attached memorandum discussing status of the leveraged ESOP transaction. | 1 | 3 | Attorney - Client | | | X | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | TRBPRIV040763 | Chandler Bigelow | RE: | 10/11/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com> | | Email string providing legal advice regarding status of closing of the leveraged ESOP transaction and attached summary memorandum. | 1 | 3 | Attorney - Client | | X | | X | |
| 282 | TRBPRIV040795 | Chandler Bigelow | Prelim Timeline | 10/29/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com> | | Email providing legal advice regarding attached draft closing timeline. | 1 | 1 | Attorney - Client | | | | X | |
| 283 | TRBPRIV041117 - TRBPRIV041118 | Chandler Bigelow | Indenture Notice | 11/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email providing legal advice regarding draft indenture notice and legal disclosure requirements. | 0 | 0 | Attorney - Client | | | | X | |
| 284 | TRBPRIV041119 | Chandler Bigelow | FW: Talking points | 11/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com> | Email string forwarding legal advice received from counsel, Kevin Blatchford, regarding attached draft talking points relating to indenture notice regarding Step Two. | 1 | 1 | Attorney - Client | | | | X | |
| 285 | TRBPRIV041122 | Chandler Bigelow | FW: Final letter and notice to be held in escrow | 11/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com> | | Email string forwarding legal advice received from counsel, James Langdon, regarding attached indenture notice and notice of merger. | 2 | 2 | Attorney - Client | | | | X | |
| 286 | TRBPRIV041125 - TRBPRIV041126 | Chandler Bigelow | FW: Talking Points and Notice | 11/9/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'Nils Larsen' <NLarsen@egii.com> | Bigelow, Chandler | Email string forwarding legal advice received from counsel, James Langdon, regarding attached discussion points related to draft indenture notice and legal advice of distribution of notice. | 1 | 1 | Attorney - Client | | | | X | |
| 287 | TRBPRIV041340 | Chandler Bigelow | Full List of Q&As for Review | 4/5/2007 | Duff, Rebecca <RDuff@tribune.com> | King, James F. <JFKing@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; Sewell, Irene <isewell@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary | Email requesting legal advice regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 1 | 24 | Attorney - Client | X | | X | | X |
| 288 | TRBPRIV041428 - TRBPRIV041429 | Chandler Bigelow | Fw: Working draft of OTP | 4/11/2007 | Canmann, Michael S <michael.s.canmann@citigroup.com> | Bigelow, Chandler <cbigelow@tribune company.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding attached draft Offer to Purchase. | 1 | 58 | Attorney - Client | X | X | X | X | X |
| 289 | TRBPRIV042017 | Chandler Bigelow | Revised Agenda | 7/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Liebentritt, Don <DLiebentritt@Tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com> | | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached draft of Board of Directors meeting agenda reviewed by counsel. | 1 | 2 | Attorney - Client | X | X | | | |
| 290 | TRBPRIV042020 | Chandler Bigelow | FW: | 7/17/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <cbigelow@tribune company.com> | | Email string providing legal advice received from counsel, Larry Barden, regarding legal advice related to liquidity. | 0 | 0 | Attorney - Client | X | | | | |
| 291 | TRBPRIV042021 | Chandler Bigelow | RE: Revised Agenda | 7/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Liebentritt, Don <DLiebentritt@Tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com> | Mariella, Robin <rmariella@Tribune.com> | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached drafts of Board of Directors meeting agenda reviewed by counsel. | 2 | 4 | Attorney - Client | X | X | | | |
| 292 | TRBPRIV042254 | Chandler Bigelow | Script | 4/10/2008 | LeJeune, Patti J. <plejeune@Sidley.com> - on behalf of - Barden, Larry A. <lbarden@sidley.com> | Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com> | | Email providing legal advice regarding draft remarks for lender call. | 1 | 4 | Attorney - Client | X | X | | | |
| 293 | TRBPRIV042269 | Chandler Bigelow | FW: Script | 4/11/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <cbigelow@tribune company.com> | | Email string discussing legal advice received from counsel, Larry Barden, regarding attached draft remarks for lender call. | 1 | 4 | Attorney - Client | X | X | | | |
| 294 | TRBPRIV042275 | Chandler Bigelow | Updated List of Questions | 4/12/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com> | Email providing legal advice regarding attached remarks for lender call prepared by counsel. | 1 | 4 | Attorney - Client | X | | | | |
| 295 | TRBPRIV042294 | Chandler Bigelow | RE: Q&A for Sam/insructions for delivering to him | 4/17/2008 | Eldersveld, David <DEldersveld@Tribune.com> | 'Terry Holt' <THolt@egii.com>; 'Nils Larsen' <NLarsen@egii.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Email providing legal advice regarding attached draft of potential Q&A from lenders. | 1 | 7 | Attorney - Client | X | X | | X | |
| 296 | TRBPRIV042302 | Chandler Bigelow | Q&A | 4/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | | Email providing legal advice regarding attached remarks for lender call prepared by counsel. | 1 | 7 | Attorney - Client | X | X | | | |
| 297 | TRBPRIV042310 | Chandler Bigelow | | 4/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <Cbigelow@tribune.com> | | Email providing legal advice regarding attached remarks for lender call prepared by counsel. | 1 | 7 | Attorney - Client | X | X | | X | |
| 298 | TRBPRIV042318 | Chandler Bigelow | Rough response on Q&A | 4/16/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler | | Email discussing legal advice received from counsel regarding attached draft remarks for lender call prepared by counsel. | 1 | 6 | Attorney - Client | X | X | | | |
| 299 | TRBPRIV042354 | Chandler Bigelow | FW: Updated release and employee note | 11/30/2007 | Weitman, Gary <GWeitman@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <Cbigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | | Email forwarding legal advice received from counsel, Crane Kenney and Clark Wardlow, regarding attached draft press releases regarding FCC approval of television station licenses related to Leveraged ESOP Transaction reflecting advice from counsel. | 2 | 3 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Privilege Category** | | | | |
| 300 | TRBPRIV042388 | Chandler Bigelow | RE: VRC Rep Letters | 12/10/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; ISchwartz@WLRK.com | Email string providing legal advice regarding attached draft federal income tax VRC representation letter. | 1 | 9 | Attorney - Client | X | X | | X | |
| 301 | TRBPRIV042398 - TRBPRIV042399 | Chandler Bigelow | RE: VRC Opinion and Rep Letters | 12/18/2007 | SARosenblum@WLRK.com | dgraham@sidley.com; Hianik, Mark W. <mhianik@tribune.com> | Kenney, Crane H <ckenney@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Grenesko, Don | Email string providing legal advice regarding draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 302 | TRBPRIV042495 - TRBPRIV042496 | Chandler Bigelow | Tribune / Cahill Call | 11/19/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Blatchford, Kevin F. <kblatchford@sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email providing legal advice regarding possible modifications to financing structure pursuant to discussion with counsel for lenders. | 0 | 0 | Attorney - Client | X | | | | |
| 303 | TRBPRIV042555 | Chandler Bigelow | RE: Press Release Insert | 11/28/2007 | Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com> | Email string providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 304 | TRBPRIV042557 | Chandler Bigelow | RE: Updated release and employee note | 11/30/2007 | Kenney, Crane H <CKenney@tribune.com> | Hianik, Mark W. <MHianik@Tribune.com>; Weitman, Gary <GWeitman@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@Tribune.com> | Email string providing legal advice regarding edits to press release regarding FCC approval of transfer of television station licenses related to Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 305 | TRBPRIV042559 - TRBPRIV042560 | Chandler Bigelow | RE: Tribune - Draft Press Release | 12/5/2007 | Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Weitman, Gary <GWeitman@Tribune.com>; Hianik, Mark W. <MHianik@Tribune.com> | Email string forwarding legal advice received from counsel, David Eldersveld, regarding draft press release describing the status of the second step financing for the going private transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 306 | TRBPRIV042562 | Chandler Bigelow | | 12/18/2007 | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding VRC independence considerations. | 0 | 0 | Attorney - Client | | | | X | |
| 307 | TRBPRIV042584 | Chandler Bigelow | RE: Revised VRC Rep Letters | 11/26/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding revisions to attached VRC representation letter, including comments from counsel, and redline of the same. | 2 | 13 | Attorney - Client | X | X | X | X | X |
| 308 | TRBPRIV042598 | Chandler Bigelow | Revised VRC Rep Letters | 11/26/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | Email string providing legal advice regarding attached draft VRC representation letter, including comments from counsel, and a redline of the same. | 2 | 14 | Attorney - Client | X | X | X | X | X |
| 309 | TRBPRIV042613 | Chandler Bigelow | FW: Updated release and employee note | 11/30/2007 | Hianik, Mark W. <MHianik@tribune.com> | Weitman, Gary <GWeitman@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Email string providing legal advice regarding edits to attached draft press release regarding FCC approval of transfer of television station licenses in connection with Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 310 | TRBPRIV042619 | Chandler Bigelow | VRC Rep Letters | 12/3/2007 | Hianik, Mark W. <MHianik@tribune.com> | SARosenblum@WLRK.com; Barden, Larry A. <lbarden@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email providing legal advice regarding attached drafts of the VRC representation letters including comments from counsel and redline and potential disclosures of VRC presentations or solvency opinions. | 2 | 11 | Attorney - Client | X | X | | X | |
| 311 | TRBPRIV042631 - TRBPRIV042632 | Chandler Bigelow | RE: VRC Rep Letters | 12/3/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding draft of the VRC representation letter and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 312 | TRBPRIV042633 | Chandler Bigelow | RE: VRC Rep Letters | 12/3/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding draft of the VRC representation letter and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 313 | TRBPRIV042635 | Chandler Bigelow | FW: Representation Letters | 12/4/2007 | Hianik, Mark W. <MHianik@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email providing legal advice regarding attached draft VRC representation letters. | 1 | 9 | Attorney - Client | | X | | X | |
| 314 | TRBPRIV042645 - TRBPRIV042646 | Chandler Bigelow | RE: VRC Rep Letters | 12/10/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; ISchwartz@WLRK.com | Email string requesting legal advice regarding draft federal income tax VRC representation letter. | 0 | 0 | Attorney - Client | | | | X | |
| 315 | TRBPRIV042647 | Chandler Bigelow | VRC Rep Letters | 12/10/2007 | Hianik, Mark W. <MHianik@tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; 'SARosenblum@WLRK.com' | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding attached draft VRC representation letters. | 1 | 9 | Attorney - Client | X | X | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | TRBPRIV042657 | Chandler Bigelow | VRC Rep Letter | 12/11/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; lbarden@sidley.com; 'SARosenblum@WLRK.com' | | Email requesting legal advice regarding attached draft VRC representation letter relating to income tax savings. | 1 | 1 | Attorney - Client | | | | X | |
| 317 | TRBPRIV042659 - TRBPRIV042660 | Chandler Bigelow | RE: VRC Rep Letter | 12/11/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; lbarden@sidley.com | Kenney, Crane H <CKenney@tribune.com> | Email string discussing legal advice received from counsel regarding attached draft VRC representation letter relating to income tax savings. | 1 | 2 | Attorney - Client | | | | X | |
| 318 | TRBPRIV042663 | Chandler Bigelow | FW: | 12/12/2007 | Hianik, Mark W. <MHianik@tribune.com> | Gresnesko, Don <DGresnesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Email forwarding legal advice received from counsel, Steven Rosenblum, regarding legal issues related to Leveraged ESOP Transaction and VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 319 | TRBPRIV042664 | Chandler Bigelow | VRC | 12/12/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding revisions to VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 320 | TRBPRIV042694 | Chandler Bigelow | VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; 'Graham, David F.' <dgraham@Sidley.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresnesko, Don | Email providing legal advice regarding revised VRC solvency opinion and representation letters. | 2 | 21 | Attorney - Client | X | X | X | X | X |
| 321 | TRBPRIV042716 - TRBPRIV042717 | Chandler Bigelow | RE: VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'SARosenblum@WLRK.com'; dgraham@sidley.com | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresnesko, Don | Email string providing legal advice regarding VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 322 | TRBPRIV042718 - TRBPRIV042719 | Chandler Bigelow | RE: VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. <MHianik@tribune.com> | 'Graham, David F.' <dgraham@Sidley.com>; SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresnesko, Don | Email string requesting legal advice regarding revised VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 323 | TRBPRIV042727 | Chandler Bigelow | VRC | 12/19/2007 | Hianik, Mark W. <MHianik@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Gresnesko, Don <DGresnesko@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding VRC opinion letters and representation letters, and upcoming revisions to same. | 0 | 0 | Attorney - Client | | | | X | |
| 324 | TRBPRIV043006 | Chandler Bigelow | RE: VRC Opinion and Rep Letters | 12/18/2007 | Graham, David F. <dgraham@Sidley.com> | Hianik, Mark W. <MHianik@tribune.com>; SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresnesko, Don | Email string providing legal advice regarding attached marked-up VRC solvency opinion and representation letters. | 1 | 9 | Attorney - Client | X | X | X | X | X |
| 325 | TRBPRIV043479 | Chandler Bigelow | Talking points | 11/21/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email providing legal advice regarding attached talking points for November 21, 2007 board meeting. | 1 | 1 | Attorney - Client | | | | X | |
| 326 | TRBPRIV043513 | Chandler Bigelow | Press Release | 11/28/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 327 | TRBPRIV043514 | Chandler Bigelow | FW: Latest Draft of Financial Risk Report | 11/28/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string requesting legal advice regarding attached summary of financial risks related to Leveraged ESOP Transaction. | 1 | 4 | Attorney - Client | X | X | X | X | |
| 328 | TRBPRIV043521 | Chandler Bigelow | FW: Press Release Insert | 11/28/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 329 | TRBPRIV043785 | Chandler Bigelow | VRC - Refinancing Rep Letter | 12/3/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Email providing legal advice regarding attached drafts of the VRC representation letter including comments from counsel. | 2 | 4 | Attorney - Client | X | | | X | |
| 330 | TRBPRIV043803 - TRBPRIV043804 | Chandler Bigelow | FW: Tribune - Draft Press Release | 12/5/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Gresnesko, Don <DGresnesko@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email providing legal advice regarding draft press release regarding the status of the second step financing and the going-private transaction. | 1 | 1 | Attorney - Client | | | | X | |
| 331 | TRBPRIV044199 | Chandler Bigelow | FW: Fact Sheet for press kit | 12/19/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding debt summary to be included in press kit fact sheet discussing the ESOP transaction. | 0 | 0 | Attorney - Client | X | X | | | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | TRBPRIV044309 | Chandler Bigelow | Rating Agency Presentation | 5/28/2008 | Sinclair, Joe <jsinclair@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email discussing legal advice received from counsel, David Eldersveld, regarding attached rating agency presentation, reflecting comments received from counsel. | 1 | 19 | Attorney - Client | X | | | | |
| 333 | TRBPRIV044330 | Chandler Bigelow | FW: S&P _ PLEASE LOOK AT THIS PARAGRAPH | 3/14/2008 | Rodden, Jack <JRodden@tribune.com> | 'NLarsen@egii.com' | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding financing for Leveraged ESOP Transaction and related guarantees. | 0 | 0 | Attorney - Client | | | X | | X |
| 334 | TRBPRIV044335 | Chandler Bigelow | RE: Moody's credit opinion | 12/19/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email providing legal advice regarding comments to draft statement for Moody's regarding Tribune's ESOP transaction. | 0 | 0 | Attorney - Client | | | X | X | X |
| 335 | TRBPRIV044366 | Chandler Bigelow | RE: S&P _ PLEASE LOOK AT THIS PARAGRAPH | 3/14/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Rodden, Jack <jrodden@tribune company.com> | Nils Larsen <NLarsen@egii.com>; Bigelow, Chandler <cbigelow@tribune company.com> | Email string providing legal advice regarding financing for Leveraged ESOP Transaction and related guarantees. | 0 | 0 | Attorney - Client | | | X | | X |
| 336 | TRBPRIV044398 | Chandler Bigelow | RE: | 2/5/2008 | Litman, Brian F <BLitman@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; 'Nils Larsen' <NLarsen@egii.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding disclosure to the banks of 2007 financial information and attached draft financial summary. | 1 | 7 | Attorney - Client | X | | | | |
| 337 | TRBPRIV045142 | Chandler Bigelow | | 4/7/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding attached draft remarks for lender call and discussion items relating to Tribune financial performance and senior secured credit facility. | 2 | 7 | Attorney - Client | X | | | | |
| 338 | TRBPRIV046467 | Chandler Bigelow | Privileged and Confidential---Yesterday's handouts | 7/16/2008 | Barden, Larry A. <lbarden@Sidley.com> | Liebentritt, Don <dliebentritt@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; nlarsen@egii.com | | Email providing legal advice regarding attached memos regarding credit considerations and demand for securities offering. | 2 | 10 | Attorney - Client | | | X | X | |
| 339 | TRBPRIV049141 | David Eldersveld | Re: Compliance Certificate draft | 8/14/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com>; Evers, Chad <CEvers@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding revisions to draft Compliance Certificate. | 0 | 0 | Attorney - Client | | X | | | |
| 340 | TRBPRIV049179 | David Eldersveld | updated calc's | 3/26/2008 | Evers, Chad <CEvers@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Litman, Brian F <BLitman@tribune.com> | Email prepared at the request of counsel regarding attached draft compliance certificate and calculation of excess cash flow. | 2 | 109 | Attorney - Client | X | X | | | |
| 341 | TRBPRIV049497 | David Eldersveld | Re: Status Call | 3/24/2007 | Kenney, Crane H | Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 342 | TRBPRIV049504 | David Eldersveld | Re: Status Call | 3/24/2007 | Kazan, Daniel G | Kenney, Crane H <CXenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 343 | TRBPRIV049505 | David Eldersveld | Status Call | 3/24/2007 | Kazan, Daniel G | Kenney, Crane H <CXenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 344 | TRBPRIV049549 - TRBPRIV049550 | David Eldersveld | Re: Status Call | 3/24/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com>; Kenney, Crane H <CXenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 345 | TRBPRIV049608 | David Eldersveld | RE: Draft Zell Timeline | 3/27/2007 | Eldersveld, David | 'Barden, Larry A.' <lbarden@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string requesting legal advice regarding draft timeline for tender offer. | 0 | 0 | Attorney - Client | | | | X | |
| 346 | TRBPRIV049640 | David Eldersveld | RE: 4pm Call | 9/19/2007 | SARosenblum@WLRK.com | Eldersveld, David <deldersveld@tribune.com> | | Email string requesting legal advice regarding communications with Step Two lenders relating to VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 347 | TRBPRIV049809 | David Eldersveld | VRC Email | 9/20/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CXenney@tribune.com> | Email providing legal advice regarding communications with VRC relating to projection models. | 0 | 0 | Attorney - Client | | | | X | |
| 348 | TRBPRIV049814 - TRBPRIV049815 | David Eldersveld | Email we discussed | 9/20/2007 | Eldersveld, David | 'Barden, Larry A.' <lbarden@Sidley.com> | | Email requesting legal advice regarding communications with VRC relating to projection models. | 0 | 0 | Attorney - Client | X | X | | | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | TRBPRIV049824 | David Eldersveld | FW: 4pm Call | 9/19/2007 | Eldersveld, David | 'SARosenblum@WLRK.com' | Kenney, Crane H <CKenney@tribune.com> | Email string requesting legal advice regarding communications with Step Two lenders relating to VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 350 | TRBPRIV049885 - TRBPRIV049886 | David Eldersveld | RE: VRC Email | 9/20/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding communications with VRC relating to projection models. | 0 | 0 | Attorney - Client | | | | X | |
| 351 | TRBPRIV049889 | David Eldersveld | RE: VRC Email | 9/20/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding communications with VRC relating to projection models. | 0 | 0 | Attorney - Client | | | | X | |
| 352 | TRBPRIV049890 | David Eldersveld | 4pm Call | 9/19/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding communications with Step Two lenders relating to VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 353 | TRBPRIV049960 - TRBPRIV049961 | David Eldersveld | Tribune / Cahill Call | 11/19/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Blatchford, Kevin F. <kblatchford@sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email providing legal advice regarding possible modifications to financing structure pursuant to discussion with counsel for lenders. | 0 | 0 | Attorney - Client | X | | | | |
| 354 | TRBPRIV050622 - TRBPRIV050623 | David Eldersveld | Re: Press Release Insert | 11/28/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | | Email string providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 355 | TRBPRIV050820 - TRBPRIV050821 | David Eldersveld | Re: Draft Solvency Certificate/Notice of Borrowing | 5/27/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Soni, Kiran <ksoni@Sidley.com> | Email string providing legal advice regarding revisions related to draft solvency certificate and notice of borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 356 | TRBPRIV050823 | David Eldersveld | TRB: Draft Solvency Certificate/Notice of Borrowing | 5/25/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding draft notice of borrowing and solvency certificate, and legal issues related to same. | 0 | 0 | Attorney - Client | | | | X | |
| 357 | TRBPRIV050826 - TRBPRIV050827 | David Eldersveld | FW: TRB: Resolutions and Secretary's Certificate | 5/24/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email providing legal advice regarding secretary's certificates and draft subsidiary resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 358 | TRBPRIV050830 - TRBPRIV050832 | David Eldersveld | RE: Intercompany Note | 5/24/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding revisions to draft intercompany demand note. | 0 | 0 | Attorney - Client | | | X | | |
| 359 | TRBPRIV050843 - TRBPRIV050845 | David Eldersveld | RE: TRB: Guarantor Resolutions | 5/23/2007 | Varner, Carla A. <CVarner@Sidley.com> | Heinz, Michael P. <MHeinz@Sidley.com>; Eldersveld, David <deldersveld@tribune company.com> | Katz, Seth H. <skatz@sidley.com>; Soni, Kiran <ksoni@Sidley.com> | Email string providing legal advice regarding commentary relating to subsidiary resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 360 | TRBPRIV050862 - TRBPRIV050863 | David Eldersveld | TRB: Guarantor Resolutions | 5/23/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Langdon, James <jlangdon@sidley.com>; Soni, Kiran <ksoni@Sidley.com> | Email providing legal advice regarding commentary relating to subsidiary resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 361 | TRBPRIV050889 - TRBPRIV050890 | David Eldersveld | RE: Ancillary Documents | 5/17/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com>; HStrutt@wlrk.com | Email string providing legal advice regarding comments to solvency certificate and compliance certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 362 | TRBPRIV050891 - TRBPRIV050892 | David Eldersveld | Re: Ancillary Documents | 5/17/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding comments to solvency certificate and compliance certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 363 | TRBPRIV050894 - TRBPRIV050897 | David Eldersveld | RE: TO Amendment No. 7 | 5/17/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding comments to draft tender offer amendment. | 0 | 0 | Attorney - Client | X | X | X | | |
| 364 | TRBPRIV050904 - TRBPRIV050905 | David Eldersveld | RE: Tribune solvency certificate | 5/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; HStrutt@wlrk.com | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding draft solvency certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 365 | TRBPRIV050919 - TRBPRIV050923 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding comments on draft pledge agreement and guarantee. | 0 | 0 | Attorney - Client | | | X | | |
| 366 | TRBPRIV050924 - TRBPRIV050926 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding comments on draft pledge agreement and guarantee. | 0 | 0 | Attorney - Client | | | X | | |
| 367 | TRBPRIV050929 - TRBPRIV050930 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding comments on draft pledge agreement and guarantee and completion of mark-ups to the security agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 368 | TRBPRIV050996 - TRBPRIV050997 | David Eldersveld | FW: Tribune solvency rep/definition | 5/7/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding attached draft of Tribune's solvency representation, and corresponding definitions. | 1 | 3 | Attorney - Client | | X | | X | |
| 369 | TRBPRIV051003 - TRBPRIV051004 | David Eldersveld | RE: Tribune: Solvency provision comments | 5/7/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding timing and draft of solvency representations for VRC. | 0 | 0 | Attorney - Client | | X | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Privilege Category | | | | |
| 370 | TRBPRIV051005 - TRBPRIV051006 | David Eldersveld | RE: Tribune: Solvency provision comments | 5/7/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding timing and draft of Tribune's solvency representation. | 0 | 0 | Attorney - Client | | X | | X | |
| 371 | TRBPRIV051009 | David Eldersveld | RE: Total Revenue by Legal Entity | 5/4/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding determining potential Guarantor subsidiaries. | 0 | 0 | Attorney - Client | | X | | | |
| 372 | TRBPRIV051090 | David Eldersveld | Solvency Certificate | 5/30/2007 | Soni, Kiran <ksoni@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email providing legal advice regarding draft Solvency Certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 373 | TRBPRIV051091 - TRBPRIV051093 | David Eldersveld | RE: Notice of Borrowing | 5/30/2007 | Soni, Kiran <ksoni@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding draft Notice of Borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 374 | TRBPRIV051096 - TRBPRIV051097 | David Eldersveld | RE: Draft Solvency Certificate/Notice of Borrowing | 5/30/2007 | Soni, Kiran <ksoni@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Harrison, Michael A. <mharrison@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding draft Notice of Borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 375 | TRBPRIV051226 | David Eldersveld | WLRK_1138936_2 (2) (2).DOC | 5/17/2007 | SARosenblum@WLRK.com | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; cvarner@sidley.com; falexander@mnat.com | Email string providing legal advice regarding draft solvency certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 376 | TRBPRIV051439 - TRBPRIV051441 | David Eldersveld | Re: Tower-Zell Investment Agreement | 5/24/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 377 | TRBPRIV051442 - TRBPRIV051443 | David Eldersveld | Re: Tower-Zell Investment Agreement | 5/24/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 378 | TRBPRIV051491 - TRBPRIV051495 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | Lewis, Robert J. <rlewis@Sidley.com> | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding comments on draft pledge agreement and guarantees and relationship to indentures. | 0 | 0 | Attorney - Client | | | X | | |
| 379 | TRBPRIV051563 - TRBPRIV051564 | David Eldersveld | Tribune / Credit Agreement Call Summary | 5/7/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Nils Larsen <NLarsen@egii.com>; Andrea_Whiteway@aporter.com; Blake_Rubin@aporter.com; Bigelow, Chandler <CBigelow@tribune.com>; Chris Hochschild <CHochschild@egii.com>; Eldersveld, David <DEldersveld@Tribune.com>; EMRosof@WLRK.com; FPatel@jenner.com; HStrutt@wlrk.com; Jeff Klein <JKlein@egii.com>; Joe Paolucci <JPaolucci@egii.com>; Marc Hauser <MHauser@egii.com>; Mark Sotir <MSotir@egii.com>; Philip Tinkler <PTinkler@egii.com>; sarosenblum@wlrk.com; Bill Pate <BPate@egii.com> | Varner, Carla A. <CVarner@Sidley.com>; Wiginton, Sylvia <swiginton@sidley.com> | Email string providing legal advice regarding a summary of open issues with regards to the ESOP transaction and attached draft Permitted Realization Transaction rider for credit agreement. | 2 | 7 | Attorney - Client | X | | | X | |
| 380 | TRBPRIV051616 - TRBPRIV051617 | David Eldersveld | Tribune: Solvency provision comments | 5/4/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; HStrutt@wlrk.com; Varner, Carla A. <CVarner@Sidley.com> | SARosenblum@WLRK.com; RCChen@wlrk.com; JShabot@wlrk.com; EMRosof@WLRK.com | Email string providing legal advice regarding timing and draft of Tribune's solvency representation. | 0 | 0 | Attorney - Client | | | | X | |
| 381 | TRBPRIV051618 - TRBPRIV051619 | David Eldersveld | RE: Change in control payments/other | 5/4/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; HStrutt@wlrk.com | Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding intercompany notes and change in control payments. | 0 | 0 | Attorney - Client | | | | X | |
| 382 | TRBPRIV051768 - TRBPRIV051770 | David Eldersveld | RE: TO Amendment No. 7 | 5/17/2007 | JShabot@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; Litman, Brian F <bflitman@tribune company.com> | RCChen@wlrk.com | Email string providing legal advice regarding comments to draft tender offer amendment and disclosures of S corporation election. | 0 | 0 | Attorney - Client | | X | | | |
| 383 | TRBPRIV051794 - TRBPRIV051795 | David Eldersveld | Tribune solvency cert | 5/17/2007 | HStrutt@wlrk.com | falexander@mnat.com | Eldersveld, David <deldersveld@tribune company.com>; SARosenblum@WLRK.com; cvarner@sidley.com | Email requesting legal advice regarding delivery of solvency certificate in connection with Step One and draft solvency certificates and credit agreement. | 0 | 0 | Attorney - Client | | | | X | |
| 384 | TRBPRIV051800 | David Eldersveld | Tribune solvency certificate | 5/16/2007 | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune company.com> | cvarner@sidley.com; rlewis@sidley.com | Email providing legal advice regarding draft solvency certificate prepared by counsel to the banks and proposed changes to same. | 0 | 0 | Attorney - Client | | | | X | |
| 385 | TRBPRIV051804 - TRBPRIV051808 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | HStrutt@wlrk.com | cvarner@sidley.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; rlewis@sidley.com | Email string providing legal advice regarding comments on draft pledge agreement and guarantees. | 0 | 0 | Attorney - Client | | | X | | |
| 386 | TRBPRIV051809 - TRBPRIV051811 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | HStrutt@wlrk.com | cvarner@sidley.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; rlewis@sidley.com | Email string providing legal advice regarding comments on draft pledge agreement and guarantees. | 0 | 0 | Attorney - Client | | | X | | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | TRBPRIV051812 - TRBPRIV051814 | David Eldersveld | RE: Comments on Ancillary Documents | 5/16/2007 | HStrutt@wlrk.com | cvarner@sidley.com | Eldersveld, David <deldersveld@tribune company.com>; EMRosof@WLRK.com; | Email string providing legal advice regarding comments on draft pledge agreement and guarantees. | 0 | 0 | Attorney - Client | | | | X | |
| 388 | TRBPRIV051815 - TRBPRIV051816 | David Eldersveld | RE: Tribune solvency rep/definition | 5/8/2007 | HStrutt@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com>; cvarner@sidley.com; rlewis@sidley.com | EMRosof@WLRK.com; SARosenblum@WLRK.com; | Email string providing legal advice regarding VRC solvency evaluation and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 389 | TRBPRIV051817 | David Eldersveld | Tribune solvency rep/definition | 5/7/2007 | HStrutt@wlrk.com | cvarner@sidley.com; rlewis@sidley.com; Eldersveld, David <DEldersveld@Tribune.com> | EMRosof@WLRK.com; SARosenblum@WLRK.com; | Email providing legal advice regarding attached draft of Tribune's solvency representation and timing of the representation. | 1 | 3 | Attorney - Client | | | X | X | |
| 390 | TRBPRIV051821 - TRBPRIV051822 | David Eldersveld | RE: Tribune: Solvency provision comments | 5/4/2007 | HStrutt@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com>; cvarner@sidley.com | SARosenblum@WLRK.com; RCChen@wlrk.com; JShabot@wlrk.com; EMRosof@WLRK.com; rlewis@sidley.com | Email string providing legal advice regarding timing and draft of Tribune's solvency representation. | 0 | 0 | Attorney - Client | | | X | X | |
| 391 | TRBPRIV051823 - TRBPRIV051825 | David Eldersveld | Re: Tribune: Solvency provision comments | 5/4/2007 | HStrutt@wlrk.com | rlewis@sidley.com; Eldersveld, David <DEldersveld@Tribune.com>; cvarner@sidley.com | SARosenblum@WLRK.com; RCChen@wlrk.com; JShabot@wlrk.com; EMRosof@WLRK.com | Email string providing legal advice regarding timing and draft of Tribune's solvency representation. | 0 | 0 | Attorney - Client | | | | X | |
| 392 | TRBPRIV051826 | David Eldersveld | Change in control payments/other | 5/3/2007 | HStrutt@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com> | | Email discussing legal advice received from counsel regarding change in control payments and intercompany notes. | 0 | 0 | Attorney - Client | | | | X | |
| 393 | TRBPRIV051882 - TRBPRIV051883 | David Eldersveld | FW: TRB: Guarantor Resolutions | 5/23/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Katz, Seth H. <skatz@sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding commentary relating to draft subsidiary resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 394 | TRBPRIV052001 - TRBPRIV052002 | David Eldersveld | Tribune: Revised Solvency Certificate | 5/30/2007 | Harrison, Michael A. <mharrison@sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding revised draft of the solvency certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 395 | TRBPRIV052004 - TRBPRIV052006 | David Eldersveld | RE: TRB: Resolutions and Secretary's Certificate | 5/30/2007 | Harrison, Michael A. <mharrison@sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Varner, Carla A. <CVarner@Sidley.com>; Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com>; Langdon, James <jlangdon@sidley.com> | Email string providing legal advice regarding subsidiary guarantee resolutions and Secretary's Certificate and subsidiary guarantor status. | 0 | 0 | Attorney - Client | | | X | | |
| 396 | TRBPRIV052220 - TRBPRIV052221 | David Eldersveld | RE: Tribune: Revised Solvency Certificate | 5/30/2007 | Eldersveld, David | 'Harrison, Michael A.' <mharrison@sidley.com> | Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email string requesting legal advice regarding revised draft Solvency Certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 397 | TRBPRIV052226 | David Eldersveld | RE: Credit Agmnt - Subsidiary/Guarantor Chart | 5/30/2007 | Eldersveld, David | Shanahan, Patrick <PShanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Wright, Jim R (Corporate) <JWright@tribune.com> | Email string providing legal advice regarding credit agreement and guarantor status of Tribune subsidiaries. | 0 | 0 | Attorney - Client | | | X | | |
| 398 | TRBPRIV052227 - TRBPRIV052228 | David Eldersveld | Notice of Borrowing | 5/30/2007 | Eldersveld, David | 'Soni, Kiran' <ksoni@Sidley.com> | Harrison, Michael A. <mharrison@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com>; Rodden, Jack <JRodden@tribune.com>; Caridine, Bruno <BCaridine@tribune.com> | Email string requesting legal advice regarding draft Notice of Borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 399 | TRBPRIV052229 - TRBPRIV052230 | David Eldersveld | Notice of Borrowing | 5/30/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | Rodden, Jack <JRodden@tribune.com>; Caridine, Bruno <BCaridine@tribune.com> | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding draft Notice of Borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 400 | TRBPRIV052231 - TRBPRIV052233 | David Eldersveld | RE: TRB: Resolutions and Secretary's Certificate | 5/30/2007 | Eldersveld, David | Harrison, Michael A. <mharrison@sidley.com> | Varner, Carla A. <CVarner@Sidley.com>; Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com>; Langdon, James <jlangdon@sidley.com> | Email string requesting legal advice regarding subsidiary guarantee resolutions and Secretary's Certificates and guarantor status of subsidiaries. | 0 | 0 | Attorney - Client | | | X | | |

Case 08-13141-BLS    Doc 7748-1    Filed 02/03/11    Page 26 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | TRBPRIV052234 - TRBPRIV052235 | David Eldersveld | RE: TRB: Resolutions and Secretary's Certificate | 5/28/2007 | Eldersveld, David | Harrison, Michael A. <mharrison@sidley.com>; ksoni@sidley.com; Bob Lewis (rlewis@sidley.com); skatz@sidley.com; mheinz@sidley.com | cvarner@sidley.com | Email string requesting legal advice regarding draft subsidiary resolutions and secretary's certificates. | 0 | 0 | Attorney - Client | | | X | | |
| 402 | TRBPRIV052238 - TRBPRIV052239 | David Eldersveld | RE: Draft Solvency Certificate/Notice of Borrowing | 5/27/2007 | Eldersveld, David | Varner, Carla A. <CVarner@Sidley.com> | Soni, Kiran <ksoni@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Harrison, Michael A. <mharrison@sidley.com> | Email string requesting legal advice regarding revisions to draft solvency certificate and notice of borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 403 | TRBPRIV052240 | David Eldersveld | Credit Agmnt - Subsidiary/Guarantor Chart | 5/25/2007 | Eldersveld, David | Shanahan, Patrick <pshanahan@tribune company.com>; Melgarejo, Monica <mmelgarejo@tribune company.com>; Litman, Brian F <bflitman@tribune company.com>; Wright, Jim R (Corporate) <jwright@tribune company.com> | Bigelow, Chandler <cbigelow@tribune company.com> | Email providing legal advice regarding draft list of subsidiaries by legal entity and discussion of disclosures and determinations to be made regarding subsidiaries relating to credit agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 404 | TRBPRIV052247 - TRBPRIV052248 | David Eldersveld | RE: Tower-Zell Investment Agreement | 5/24/2007 | Eldersveld, David | 'Lewis, Robert J.' <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com> | HStrutt@wlrk.com; Varner, Carla A. <CVarner@Sidley.com> | Email string requesting legal advice regarding revisions to Zell investment agreement. | 0 | 0 | Attorney - Client | | | | X | |
| 405 | TRBPRIV052283 - TRBPRIV052290 | David Eldersveld | RE: WLRK_1138936_2 (2) (2).DOC | 5/17/2007 | Eldersveld, David | HStrutt@wlrk.com | | Email string requesting legal advice received from counsel, Frederick Alexander, regarding revisions to draft of the solvency certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 406 | TRBPRIV052290 | David Eldersveld | Ancillary Documents | 5/17/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | rlewis@sidley.com; HStrutt@wlrk.com | Email providing legal advice regarding draft solvency certificate and compliance certification. | 0 | 0 | Attorney - Client | | | | X | |
| 407 | TRBPRIV052336 | David Eldersveld | Comments on Ancillary Documents | 5/16/2007 | Eldersveld, David | Bob Lewis (rlewis@sidley.com); cvarner@sidley.com | | Email providing legal advice regarding comments on draft pledge agreement and guarantees. | 0 | 0 | Attorney - Client | | | X | | |
| 408 | TRBPRIV052343 | David Eldersveld | RE: | 5/11/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email string providing legal advice regarding update to VRC and revised credit agreement terms. | 0 | 0 | Attorney - Client | | | | | |
| 409 | TRBPRIV052372 - TRBPRIV052373 | David Eldersveld | RE: Tribune solvency rep/definition | 5/8/2007 | Eldersveld, David | 'HStrutt@wlrk.com'; 'cvarner@sidley.com'; 'rlewis@sidley.com' | 'EMRosof@WLRK.com'; 'SARosenblum@WLRK.com' | Email string requesting legal advice regarding VRC solvency evaluation and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 410 | TRBPRIV052374 - TRBPRIV052375 | David Eldersveld | RE: Tribune solvency rep/definition | 5/8/2007 | Eldersveld, David | 'HStrutt@wlrk.com'; 'cvarner@sidley.com'; 'rlewis@sidley.com' | 'EMRosof@WLRK.com'; 'SARosenblum@WLRK.com' | Email string requesting legal advice regarding VRC solvency evaluation and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 411 | TRBPRIV052382 | David Eldersveld | RE: Tribune: Solvency provision comments | 5/4/2007 | Eldersveld, David | 'HStrutt@wlrk.com'; 'cvarner@sidley.com' | 'SARosenblum@WLRK.com'; 'RCChen@wlrk.com'; 'JShabot@wlrk.com'; 'EMRosof@WLRK.com'; 'rlewis@sidley.com' | Email string providing legal advice regarding timing and draft of Tribune's solvency representation. | 0 | 0 | Attorney - Client | | | | X | |
| 412 | TRBPRIV052383 | David Eldersveld | RE: Change in control payments/other | 5/4/2007 | Eldersveld, David | 'HStrutt@wlrk.com' | 'Varner, Carla A.' <CVarner@Sidley.com>; 'Lewis, Robert J.' <rlewis@Sidley.com> | Email string requesting legal advice regarding intercompany notes and change in control payments. | 0 | 0 | Attorney - Client | | | | X | |
| 413 | TRBPRIV052558 - TRBPRIV052559 | David Eldersveld | RE: Solvency Certificate | 5/30/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string discussing legal advice received from counsel, Soni Kiran, regarding revised and blacklined Solvency Certificate. | 0 | 0 | Attorney - Client | | | | X | |
| 414 | TRBPRIV052604 | David Eldersveld | Financing Update | 5/11/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding term loan B marketing efforts and communications with lenders regarding financing. | 0 | 0 | Attorney - Client | X | | | | |
| 415 | TRBPRIV052852 - TRBPRIV052855 | David Eldersveld | RE: Bank book | 4/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string discussing legal advice received from counsel, Carla Varner, regarding comments on draft authorization letter and draft confidential information memorandum. | 0 | 0 | Attorney - Client | | | | | X |
| 416 | TRBPRIV052856 - TRBPRIV052858 | David Eldersveld | FW: Bank book | 4/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding comments on draft authorization letter and draft confidential information memorandum. | 0 | 0 | Attorney - Client | | | | | X |
| 417 | TRBPRIV052863 - TRBPRIV052865 | David Eldersveld | RE: Bank book | 4/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding draft Confidential Information Memorandum. | 0 | 0 | Attorney - Client | | | | | X |
| 418 | TRBPRIV052880 - TRBPRIV052882 | David Eldersveld | Re: Bank book | 4/17/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding bank book and draft Confidential Information Memorandum and bank book rep letter. | 0 | 0 | Attorney - Client | | | | | X |
| 419 | TRBPRIV052902 - TRBPRIV052904 | David Eldersveld | RE: Bank book | 4/17/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | 'Lewis, Robert J.' <rlewis@Sidley.com> | Email string providing legal advice regarding bank book and draft Confidential Information Memorandum and bank book rep letter. | 0 | 0 | Attorney - Client | | | | | X |
| 420 | TRBPRIV052939 | David Eldersveld | RE: | 2/5/2008 | Litman, Brian F | Bigelow, Chandler <CBigelow@tribune.com>; 'Nils Larsen' <NLarsen@egii.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding disclosure to the banks of 2007 financial information and attached draft financial results. | 1 | 7 | Attorney - Client | X | | | | |
| 421 | TRBPRIV053112 - TRBPRIV053113 | David Eldersveld | Project Tower: Issues List on Zell 2-Step Commitment Papers | 3/26/2007 | Varner, Carla A. <CVarner@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding legal issues related to commitment papers for ESOP transaction. | 0 | 0 | Attorney - Client | | | X | | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | TRBPRIV053126 - TRBPRIV053127 | David Eldersveld | Project Tower / Zell Commitment Papers | 3/5/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string providing legal advice regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 0 | 0 | Attorney - Client | | | X | | X |
| 423 | TRBPRIV053183 | David Eldersveld | Houlihan Lokey | 3/28/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@Tribune.com> | Email providing legal advice regarding retaining firm to provide solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 424 | TRBPRIV053221 | David Eldersveld | FW: ESOP Company Disclosure Schedule | 3/29/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached draft Merger Agreement disclosure schedule. | 1 | 81 | Attorney - Client | X | | | X | |
| 425 | TRBPRIV053325 - TRBPRIV053327 | David Eldersveld | RE: Project Tower / Zell Commitment Papers | 3/5/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string discussing legal advice received from counsel, Sidley Austin LLP, David Eldersveld, and Mark Hianik, regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 0 | 0 | Attorney - Client | | | X | | X |
| 426 | TRBPRIV053368 - TRBPRIV053369 | David Eldersveld | Tribune / Diligence company.com | 4/17/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | Varner, Carla A. <CVarner@Sidley.com>; Barden, Larry A. <lbarden@Sidley.com>; Katz, Seth H. <skatz@sidley.com> | Email string providing legal advice regarding credit ratings and liquidity analysis. | 0 | 0 | Attorney - Client | X | | | | |
| 427 | TRBPRIV053382 | David Eldersveld | Question | 4/17/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding credit ratings and liquidity analysis. | 0 | 0 | Attorney - Client | X | | | | |
| 428 | TRBPRIV053389 - TRBPRIV053392 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/20/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email string providing legal advice regarding unwinding the Eagle entities and attached draft guarantee joinder and notice of release of guarantor. | 3 | 11 | Attorney - Client | | X | X | X | |
| 429 | TRBPRIV053404 | David Eldersveld | Trib: Revised Guarantee Supplement | 11/21/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email providing legal advice regarding revisions to attached draft guarantee supplement related to Eagles unwind transaction and redline of the same. | 2 | 9 | Attorney - Client | | | X | X | |
| 430 | TRBPRIV053469 - TRBPRIV053470 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/12/2007 | Melgarejo, Monica <MMelgarejo@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding Eagles unwind and guarantor status of Eagle entities. | 0 | 0 | Attorney - Client | | X | X | | |
| 431 | TRBPRIV053473 - TRBPRIV053475 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/15/2007 | Melgarejo, Monica <MMelgarejo@tribune.com> | Melgarejo, Monica <MMelgarejo@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding Eagle entities unwind. | 0 | 0 | Attorney - Client | | X | X | | |
| 432 | TRBPRIV053545 - TRBPRIV053548 | David Eldersveld | FW: Eagle Unwind / Entity Information | 11/16/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | | Email string requesting legal advice regarding Eagle entities unwind. | 0 | 0 | Attorney - Client | | X | X | | |
| 433 | TRBPRIV053607 - TRBPRIV053609 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/15/2007 | Eldersveld, David | Melgarejo, Monica <MMelgarejo@tribune.com> | | Email string providing legal advice regarding Eagle entity unwind. | 0 | 0 | Attorney - Client | | X | X | | |
| 434 | TRBPRIV053610 | David Eldersveld | Eagle Unwind / Entity Information | 11/9/2007 | Eldersveld, David | Melgarejo, Monica <MMelgarejo@tribune.com> | | Email providing legal advice regarding Eagle Unwind and guarantor status of Eagle entities. | 0 | 0 | Attorney - Client | | | X | | |
| 435 | TRBPRIV053611 - TRBPRIV053615 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/17/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | | Email string providing legal advice regarding Eagle entities unwind, diligence items that may be needed in connection with closing of transaction, and closing checklist. | 0 | 0 | Attorney - Client | | X | X | | |
| 436 | TRBPRIV053616 | David Eldersveld | RE: Eagles Unwind Resolutions | 12/5/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Lewis, Robert J. <rlewis@Sidley.com>; Gross, Judy <judy.gross@sidley.com>; 'Heinz, Michael P.' <MHeinz@Sidley.com> | Email string requesting legal advice regarding draft guarantor resolutions for the second step closing. | 0 | 0 | Attorney - Client | | | X | | |
| 437 | TRBPRIV053863 | David Eldersveld | TRB: Guarantor Question | 8/3/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | | Email providing legal advice regarding research relating to guarantor subsidiaries under the credit agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 438 | TRBPRIV054380 | David Eldersveld | RE: Moody's credit opinion | 12/19/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email providing legal advice regarding comments to draft statement for Moody's regarding Tribune's ESOP transaction. | 0 | 0 | Attorney - Client | | | X | X | X |
| 439 | TRBPRIV054596 - TRBPRIV054597 | David Eldersveld | RE: SLB | 6/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding guaranteed leverage test. | 0 | 0 | Attorney - Client | | | X | | |
| 440 | TRBPRIV054600 | David Eldersveld | SLB | 6/19/2007 | Eldersveld, David | 'Lewis, Robert J.' <rlewis@Sidley.com>; 'cvarner@sidley.com' | | Email requesting legal advice regarding guaranteed leverage test. | 0 | 0 | Attorney - Client | | | X | | |
| 441 | TRBPRIV054674 | David Eldersveld | FW: FCC Q&As | 11/29/2007 | Weitman, Gary | Hianik, Mark W. <MHianik@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Email string providing legal advice regarding attached draft remarks regarding FCC approval related to Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 442 | TRBPRIV054677 | David Eldersveld | FCC approval.doc | 11/26/2007 | Weitman, Gary | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding attached press release relating FCC approval transfer of television station licenses related to Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Privilege Category** | | | | |
| 443 | TRBPRIV054684 - TRBPRIV054686 | David Eldersveld | Re: Voice Mail | 8/23/2007 | Wadlow, R. Clark <rwadlow@Sidley.com> | Barden, Larry A. <lbarden@Sidley.com>; Eldersveld, David <DEldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com>; Kenney, Crane H <ckenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding FCC approval and closing of the Leveraged ESOP transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 444 | TRBPRIV054687 - TRBPRIV054688 | David Eldersveld | Re: List of Guarantors | 12/27/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email string requesting legal advice regarding updated list of guarantors and signed guarantor resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 445 | TRBPRIV054790 - TRBPRIV054791 | David Eldersveld | Re: Trib: Draft Solvency Certificates | 12/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Gross, Judy <judy.gross@sidley.com> | Email string providing legal advice regarding edits and comments to draft solvency certificates. | 0 | 0 | Attorney - Client | | | | X | |
| 446 | TRBPRIV054792 | David Eldersveld | Trib: Draft Solvency Certificates | 12/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Gross, Judy <judy.gross@sidley.com> | Email providing legal advice regarding attached draft solvency certificates and related markups. | 4 | 9 | Attorney - Client | | | | X | |
| 447 | TRBPRIV054858 | David Eldersveld | RE: Guarantee | 12/17/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email string providing legal advice regarding revisions to a draft Subordinated Guarantee Agreement prepared in connection with Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | X | | |
| 448 | TRBPRIV055171 | David Eldersveld | Trib: New Bridge In-House Opinion | 12/13/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding attached Bridge in house opinion letter. | 2 | 16 | Attorney - Client | | | X | X | |
| 449 | TRBPRIV055188 | David Eldersveld | FW: Trib guarantor resolutions | 12/13/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com>; Fahey, Susan <SFahey@tribune.com> | Gross, Judy <judy.gross@sidley.com> | Email string providing legal advice regarding revised guarantor resolutions related to the December 2007 Leveraged ESOP Transaction. | 1 | 206 | Attorney - Client | | | X | | |
| 450 | TRBPRIV055405 - TRBPRIV055408 | David Eldersveld | RE: Tribune: Draft In-house Opinion Letters | 12/13/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Lewis, Robert J. <rlewis@Sidley.com> | | Email string providing legal advice regarding attached revised in-house opinion letters and accompanying redlines. | 4 | 36 | Attorney - Client | | | X | X | |
| 451 | TRBPRIV055930 - TRBPRIV055931 | David Eldersveld | RE: Tribune: Guarantor Resolutions | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Gross, Judy <judy.gross@sidley.com>; Fahey, Susan <SFahey@tribune.com> | Email string providing legal advice regarding attached modification to draft guarantor resolutions. | 1 | 206 | Attorney - Client | | | X | | |
| 452 | TRBPRIV056153 | David Eldersveld | Tribune: Guarantor Resolutions | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Gross, Judy <judy.gross@sidley.com> | Email string providing legal advice regarding attached draft of guarantor resolutions. | 1 | 206 | Attorney - Client | | | X | | |
| 453 | TRBPRIV056362 - TRBPRIV056363 | David Eldersveld | RE: Solvency Cert | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Lewis, Robert J. <rlewis@Sidley.com> | | Email string providing legal advice regarding attached solvency agreement from senior secured credit agreement. | 2 | 4 | Attorney - Client | | X | | X | |
| 454 | TRBPRIV056368 - TRBPRIV056369 | David Eldersveld | RE: Eagles Unwind Resolutions | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email string providing legal advice regarding revised resolutions for new guarantors relating to Eagles unwind transaction. | 0 | 0 | Attorney - Client | | | X | | |
| 455 | TRBPRIV056370 - TRBPRIV056371 | David Eldersveld | FW: Eagles Unwind Resolutions | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Fahey, Susan <SFahey@tribune.com> | Eldersveld, David <deldersveld@tribune.com> | Email string providing legal advice regarding revised resolutions for new guarantors relating to Eagles unwind. | 8 | 32 | Attorney - Client | | | X | | |
| 456 | TRBPRIV056404 | David Eldersveld | RE: Eagles Unwind Resolutions | 12/12/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Gross, Judy <judy.gross@sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com> | Email providing legal advice regarding attached revised resolutions for new guarantors relating to the Eagles unwind transaction. | 8 | 32 | Attorney - Client | | | X | | |
| 457 | TRBPRIV056437 - TRBPRIV056439 | David Eldersveld | Tribune: Draft Secretary's Certificates | 12/11/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Gross, Judy <judy.gross@sidley.com> | Email providing legal advice regarding attached draft Secretary certificates. | 66 | 462 | Attorney - Client | | | X | | |
| 458 | TRBPRIV057036 | David Eldersveld | Tribune: Draft In-house Opinion Letters | 12/7/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding attached draft in-house opinion letters. | 4 | 37 | Attorney - Client | | | X | X | |
| 459 | TRBPRIV057087 - TRBPRIV057088 | David Eldersveld | RE: Revised Certificates/Resolutions | 12/4/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Gross, Judy <judy.gross@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding secretary's certificates and guarantor resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 460 | TRBPRIV057092 - TRBPRIV057093 | David Eldersveld | Revised Certificates/Resolutions | 12/3/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Gross, Judy <judy.gross@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding attached drafts of secretary's certificates and guarantor resolutions. | 8 | 54 | Attorney - Client | | | X | | |
| 461 | TRBPRIV057157 | David Eldersveld | Tribune: Revised Closing Checklist | 11/30/2007 | Varner, Carla A. <CVarner@Sidley.com> | sarosenblum@wlrk.com; HStrutt@wlrk.com; jfinkelstein@mwe.com; brubin@mwe.com; SALewis@WLRK.com; JShabot@wlrk.com; awhiteway@mwe.com; Patel, Farhad K. <FPatel@jenner.com>; Wolf, Michael T. <MWolf@jenner.com>; Eldersveld, David <deldersveld@tribune.com>; Marc Hauser <MHauser@egii.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding attached closing checklist. | 1 | 6 | Attorney - Client | | | X | X | X |
| 462 | TRBPRIV057174 | David Eldersveld | Tribune: Draft Resolutions/Secretary's Certificates | 11/28/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | Lewis, Robert J. <rlewis@Sidley.com>; Gross, Judy <judy.gross@sidley.com> | Email string providing legal advice regarding attached draft secretary's certificates and guarantor resolutions. | 4 | 24 | Attorney - Client | | | X | | |
| 463 | TRBPRIV057219 - TRBPRIV057222 | David Eldersveld | RE: Eagle Unwind / Entity Information | 11/16/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding Eagle entities unwind, diligence items that may be needed in connection with closing of transaction, and closing checklist. | 0 | 0 | Attorney - Client | | X | X | | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | TRBPRIV057396 | David Eldersveld | Tribune - closing checklist | 12/1/2007 | SALewis@WLRK.com | mwolf@jenner.com; jgromacki@jenner.com; bboch@jenner.com; mfogerty@jenner.com; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com; mheinz@sidley.com; jlangdon@sidley.com; ann.baker@klgates.com; charles.smith@klgates.com | SARosenblum@WLRK.com; EMRosof@WLRK.com; AJShapiro@WLRK.com; HStrutt@wlrk.com; JShabot@wlrk.com | Email providing legal advice regarding attached clean and blacklined closing checklist. | 2 | 17 | Attorney - Client | | | | X | |
| 465 | TRBPRIV057414 - TRBPRIV057416 | David Eldersveld | RE: FCC Release | 11/30/2007 | SALewis@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; JShabot@wlrk.com | SARosenblum@WLRK.com; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com> | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding changes to FCC press release, filing Form 8-K, and timing of closing. | 0 | 0 | Attorney - Client | | | | X | |
| 466 | TRBPRIV057417 - TRBPRIV057419 | David Eldersveld | RE: FCC Release | 11/30/2007 | SALewis@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; JShabot@wlrk.com | SARosenblum@WLRK.com; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com> | Email providing legal advice regarding changes to FCC press release, filing Form 8-K, and timing of closing. | 0 | 0 | Attorney - Client | | | | X | |
| 467 | TRBPRIV057461 - TRBPRIV057462 | David Eldersveld | RE: Closing Checklist draft | 11/15/2007 | SALewis@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; JShabot@wlrk.com | Eldersveld, David <deldersveld@tribune.com>; AJShapiro@WLRK.com | Email string providing legal advice regarding draft closing checklist, settlement of payments, and opinion of counsel re: reliance on VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 468 | TRBPRIV057467 | David Eldersveld | Tribune - Closing Checklist | 11/12/2007 | SALewis@WLRK.com | Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com; JShabot@wlrk.com | Email providing legal advice regarding attached corporate closing checklist and discussing anticipated closing date. | 1 | 6 | Attorney - Client | | | | X | |
| 469 | TRBPRIV057497 - TRBPRIV057498 | David Eldersveld | RE: Fact Sheet for press kit | 12/20/2007 | Reiter, Jeff <JReiter@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | | Email string requesting legal advice regarding updates to press kit and fact sheet discussing the ESOP transaction. | 1 | 3 | Attorney - Client | X | X | | | |
| 470 | TRBPRIV057502 - TRBPRIV057503 | David Eldersveld | RE: Fact Sheet for press kit | 12/19/2007 | Reiter, Jeff <JReiter@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Weitman, Gary <GWeitman@tribune.com>; Duff, Rebecca <RDuff@tribune.com> | Email string requesting legal advice regarding updates to fact sheet and time line in press kit discussing second step of the ESOP transaction. | 1 | 3 | Attorney - Client | X | X | | | |
| 471 | TRBPRIV057507 | David Eldersveld | Fact Sheet for press kit | 12/19/2007 | Reiter, Jeff <JReiter@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Weitman, Gary <GWeitman@tribune.com>; Duff, Rebecca <RDuff@tribune.com> | Email requesting legal advice regarding suggestions for edits to fact sheet in press kit discussing the second step of the ESOP transaction. | 0 | 0 | Attorney - Client | X | X | | | |
| 472 | TRBPRIV057546 | David Eldersveld | Tower-Bridge Guarantee | 12/5/2007 | Patel, Farhad K. <FPatel@jenner.com> | Varner, Carla A. <CVarner@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Eldersveld, David <DEldersveld@Tribune.com> | Joe Paolucci <JPaolucci@egii.com>; Wolf, Michael T. <MWolf@jenner.com>; Marc Hauser <MHauser@egii.com> | Email providing legal advice regarding draft Bridge guarantee agreement. | 0 | 0 | Attorney - Client | | | X | | |
| 473 | TRBPRIV057562 - TRBPRIV057563 | David Eldersveld | Excerpt from 12/18/07 Board Minutes | 12/18/2007 | Parungao, Barbara <bparungao@tribune.com> | 'sarosenblum@wlrk.com'; 'cmulaney@skadden.com'; Barden, Larry A. <lbarden@Sidley.com>; 'tcole@sidley.com'; Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; 'blewis@sidley.com'; 'dgraham@sidley.com'; Hianik, Mark W. | | Email forwarding legal advice received from counsel, Thomas Cole, regarding attached draft Board minutes summary relating to VRC solvency analysis. | 1 | 1 | Attorney - Client | | | | X | |
| 474 | TRBPRIV057605 | David Eldersveld | Re: Call today | 12/17/2007 | Michael Carlinsky <michaelcarlinsky@quinnemanuel.com> | Kenney, Crane H <CKenney@tribune.com>; srosenblum@wlrk.com; lbarden@Sidley.com | Eldersveld, David <DEldersveld@tribune.com>; Rick Werder <RickWerder@QuinnEmanuel.com> | Email discussing legal advice received from counsel regarding solvency analysis and communication with banks. | 0 | 0 | Attorney - Client | | | | X | |
| 475 | TRBPRIV057757 | David Eldersveld | Tribune / Opinion Request | 12/15/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Barden, Larry A. <lbarden@Sidley.com>; Osimitz, Dennis V. <dossimitz@Sidley.com>; Blatchford, Kevin F. <kblatchford@sidley.com> | | Email providing legal advice regarding legal issues relating to Leveraged ESOP Transaction, solvency analysis, and requests from banks. | 0 | 0 | Attorney - Client | | | | X | |
| 476 | TRBPRIV057907 - TRBPRIV057909 | David Eldersveld | Re: TLB Investors | 12/7/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Varner, Carla A. <CVarner@Sidley.com> | Barden, Larry A. <lbarden@Sidley.com> | Email string providing legal advice regarding legal issues relating to Leveraged ESOP Transaction and reduction in Step Two borrowing. | 0 | 0 | Attorney - Client | | | | X | |
| 477 | TRBPRIV057992 - TRBPRIV057993 | David Eldersveld | Second step summary | 9/16/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Varner, Carla A. <CVarner@Sidley.com>; Wiginton, Sylvia <swiginton@sidley.com> | Email string providing legal advice regarding description of second step financing for the Leveraged ESOP Transaction prepared by counsel and requesting comments on same. | 0 | 0 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | TRBPRIV057995 - TRBPRIV057997 | David Eldersveld | RE: Voice Mail | 8/23/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Wadlow, R. Clark <rwadlow@Sidley.com> | Varner, Carla A. <CVarner@Sidley.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Barden, Larry A. <lbarden@Sidley.com> | Email string providing legal advice regarding FCC approval and closing of the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 479 | TRBPRIV058019 - TRBPRIV058023 | David Eldersveld | RE: Trib:  Revised Schedules | 12/17/2007 | Langdon, James <jlangdon@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Fahey, Susan <SFahey@tribune.com> | Gross, Judy <judy.gross@sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding the attached draft Subordinated Guarantee Agreement prepared in connection with Leveraged ESOP Transaction. | 1 | 6 | Attorney - Client | | | X | | |
| 480 | TRBPRIV058099 - TRBPRIV058101 | David Eldersveld | RE: Tribune - SEPTEMBER 4 AGENDA.DOC | 9/5/2007 | Langdon, James <jlangdon@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Katz, Seth H. <skatz@sidley.com> | Email string providing legal advice regarding draft meeting agenda and draft Step Two closing checklists. | 0 | 0 | Attorney - Client | | | X | | |
| 481 | TRBPRIV058122 - TRBPRIV058123 | David Eldersveld | RE: Tribune - Draft Press Release | 12/5/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Weitman, Gary <GWeitman@Tribune.com>; Hianik, Mark W. <MHianik@Tribune.com> | Email string providing legal advice regarding draft press release describing the status of the second step financing. | 0 | 0 | Attorney - Client | | | | X | |
| 482 | TRBPRIV058127 | David Eldersveld | RE: Updated release and employee note | 11/30/2007 | Kenney, Crane H | Hianik, Mark W. <MHianik@Tribune.com>; Weitman, Gary <GWeitman@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@Tribune.com> | Email string providing legal advice regarding edits to draft press release regarding FCC approval of transfer of television station licenses related to Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 483 | TRBPRIV058443 - TRBPRIV058444 | David Eldersveld | Fw: Tribune Closing Documents/Closing Checklist Call | 12/14/2007 | JShabot@wlrk.com | Shanahan, Patrick <pshanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Eldersveld, David <deldersveld@tribune.com>; SALewis@WLRK.com | Email string providing legal advice regarding attached drafts of Company Certificate, Certificate of Merger, and various SEC filings and closing documents. | 11 | 46 | Attorney - Client | | | | X | |
| 484 | TRBPRIV058491 - TRBPRIV058492 | David Eldersveld | Fw: Tribune Closing Documents/Closing Checklist Call | 12/14/2007 | JShabot@wlrk.com | AWhiteway@mwe.com | Eldersveld, David <deldersveld@tribune.com>; SALewis@WLRK.com | Email string providing legal advice regarding attached drafts of Company Certificate, Certificate of Merger, and various SEC filings and closing documents. | 11 | 46 | Attorney - Client | | | | X | |
| 485 | TRBPRIV058542 | David Eldersveld | Tribune Closing Documents/Closing Checklist Call | 12/14/2007 | JShabot@wlrk.com | mwolf@jenner.com; jgromacki@jenner.com; bboch@jenner.com; mfogerty@jenner.com; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com; mheinz@sidley.com; jlangdon@sidley.com; ann.baker@klgates.com; charles.smith@klgates.com | Tribune_Tower-WLRKTeam-Internal03141-0001@wlrk.com | Email providing legal advice regarding attached drafts of Company Certificate, Certificate of Merger, and various SEC filings and closing documents. | 11 | 46 | Attorney - Client | | | | X | |
| 486 | TRBPRIV058592 | David Eldersveld | Closing Documents | 12/12/2007 | JShabot@wlrk.com | Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | SARosenblum@WLRK.com; SALewis@WLRK.com | Email providing legal advice regarding attached draft closing documents related to SEC filings, notices, and deliverables in connection with December 2007 Leveraged ESOP Transaction. | 8 | 34 | Attorney - Client | | | | X | |
| 487 | TRBPRIV058675 | David Eldersveld | FW: Closing Checklist draft | 11/14/2007 | JShabot@wlrk.com | Eldersveld, David <deldersveld@tribune.com>; Hianik, Mark W. <mhianik@tribune.com> | | Email string forwarding legal advice received from counsel regarding attached draft of Step Two closing checklist. | 1 | 7 | Attorney - Client | | | | X | |
| 488 | TRBPRIV058684 | David Eldersveld | Closing Checklist draft | 11/14/2007 | JShabot@wlrk.com | mwolf@jenner.com; jgromacki@jenner.com; bboch@jenner.com; mfogerty@jenner.com; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com; mheinz@sidley.com; jlangdon@sidley.com | SARosenblum@WLRK.com; AJShapiro@WLRK.com; HStrutt@wlrk.com; SALewis@WLRK.com | Email providing legal advice regarding attached Step Two closing checklist. | 1 | 7 | Attorney - Client | | | | X | |
| 489 | TRBPRIV058694 | David Eldersveld | FW: Closing Checklist draft | 11/14/2007 | JShabot@wlrk.com | Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | SALewis@WLRK.com | Email string providing legal advice regarding attached Step Two closing checklist. | 1 | 7 | Attorney - Client | | | | X | |
| 490 | TRBPRIV058702 | David Eldersveld | Closing Checklist (updated 11/13/07) | 11/13/2007 | JShabot@wlrk.com | Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com; mheinz@sidley.com; jlangdon@sidley.com; SARosenblum@WLRK.com; SALewis@WLRK.com | Email providing legal advice regarding attached draft closing checklist. | 2 | 15 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | TRBPRIV058750 | David Eldersveld | Status | 12/14/2007 | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune.com> | SARosenblum@WLRK.com | Email providing legal advice regarding legal issues related to Leveraged ESOP Transaction status and VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 492 | TRBPRIV058759 - TRBPRIV058761 | David Eldersveld | Re: Tribune / Summary of Discussion with MS | 11/2/2007 | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune.com>; SARosenblum@WLRK.com; tcole@sidley.com; lbarden@sidley.com; rlewis@sidley.com | | Email string forwarding legal advice received from counsel, David Eldersveld, regarding communications with Morgan Stanley relating to second step financing. | 0 | 0 | Attorney - Client | | | | X | |
| 493 | TRBPRIV058762 - TRBPRIV058763 | David Eldersveld | Re: Tribune / Summary of Discussion with MS | 11/2/2007 | HStrutt@wlrk.com | Eldersveld, David <deldersveld@tribune.com>; SARosenblum@WLRK.com; tcole@sidley.com; lbarden@sidley.com; rlewis@sidley.com | | Email string forwarding legal advice received from counsel, David Eldersveld, regarding communications with Morgan Stanley relating to second step financing. | 0 | 0 | Attorney - Client | | | | X | |
| 494 | TRBPRIV058775 | David Eldersveld | Tribune 2nd Step Financing Conditions | 10/11/2007 | HStrutt@wlrk.com | Bigelow, Chandler <cbigelow@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com; rlewis@sidley.com; dgraham@sidley.com; cvarner@sidley.com | SARosenblum@WLRK.com; GTConway@WLRK.com; JRLaChapelle@wlrk.com | Email providing legal advice regarding funding of the Second Step financing and attaching chart of conditions for funding. | 0 | 0 | Attorney - Client | | | | X | |
| 495 | TRBPRIV059210 | David Eldersveld | Cahill Request | 12/19/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding summary of December 4, 2007 Board of Directors meeting. | 1 | 7 | Attorney - Client | | | | X | |
| 496 | TRBPRIV059229 | David Eldersveld | VRC | 12/19/2007 | Hianik, Mark W. | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; 'SARosenblum@WLRK.com' | Email providing legal advice regarding VRC solvency opinion and final representation letters, and revisions to be made to same. | 0 | 0 | Attorney - Client | | | | X | |
| 497 | TRBPRIV059237 - TRBPRIV059238 | David Eldersveld | RE: VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; dgraham@sidley.com | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don | Email string providing legal advice regarding revised VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 498 | TRBPRIV060034 - TRBPRIV060036 | David Eldersveld | RE: FCC Release | 11/30/2007 | Hianik, Mark W. | 'SALewis@WLRK.com'; JShabot@wlrk.com | SARosenblum@WLRK.com; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding changes to FCC press release, filing Form 8-K, and timing of closing. | 0 | 0 | Attorney - Client | | | | X | |
| 499 | TRBPRIV060037 - TRBPRIV060038 | David Eldersveld | RE: FCC Release | 11/30/2007 | Hianik, Mark W. | 'SALewis@WLRK.com'; 'JShabot@wlrk.com' | SARosenblum@WLRK.com; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding changes to FCC press release, filing Form 8-K, and timing of closing. | 0 | 0 | Attorney - Client | | | | X | |
| 500 | TRBPRIV060042 | David Eldersveld | FCC Release | 11/30/2007 | Hianik, Mark W. | 'SALewis@WLRK.com' | SARosenblum@WLRK.com; JShabot@wlrk.com; Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding edits made by counsel to attached draft press release regarding FCC approval of transfer of television station licenses in connection with Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 501 | TRBPRIV060045 | David Eldersveld | FW: Updated release and employee note | 11/30/2007 | Hianik, Mark W. | Weitman, Gary <GWeitman@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Email string requesting legal advice regarding attached draft press release regarding FCC approval of transfer of television station licenses related to Leveraged ESOP Transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 502 | TRBPRIV060063 - TRBPRIV060064 | David Eldersveld | RE: Closing Checklist draft | 11/15/2007 | Hianik, Mark W. | 'SALewis@WLRK.com'; JShabot@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com>; AJShapiro@WLRK.com | Email string providing legal advice regarding draft closing checklist, settlement of payments, and opinion of counsel re: reliance on VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 503 | TRBPRIV060065 - TRBPRIV060066 | David Eldersveld | RE: Closing Checklist draft | 11/14/2007 | Hianik, Mark W. | 'JShabot@wlrk.com'; SALewis@WLRK.com | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding closing checklist, draft merger agreement, VRC solvency opinion, and equity-based compensation. | 1 | 1 | Attorney - Client | | | | X | |
| 504 | TRBPRIV060068 | David Eldersveld | FW: Draft FCC Release | 11/13/2007 | Hianik, Mark W. | Gromacki, Joseph P <JGromacki@jenner.com>; charles.smith@kdgates.com | 'SARosenblum@WLRK.com'; 'JShabot@wlrk.com'; SALewis@WLRK.com; 'Barden, Larry A.' <lbarden@Sidley.com>; Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding attached draft of FCC press release. | 1 | 2 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | TRBPRIV060454 | David Eldersveld | List of Guarantors | 12/27/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | | Email requesting legal advice regarding updated list of guarantors and signed guarantor resolutions. | 0 | 0 | Attorney - Client | | | X | | |
| 506 | TRBPRIV060501 | David Eldersveld | FW: Fact Sheet for press kit | 12/19/2007 | Eldersveld, David | Reiter, Jeff <JReiter@tribune.com> | Weitman, Gary <GWeitman@tribune.com>; Duff, Rebecca <RDuff@tribune.com> | Email string providing legal advice regarding suggestions for draft fact sheet to be included in press kit discussing second step of the ESOP transaction. | 0 | 0 | Attorney - Client | X | X | | | |
| 507 | TRBPRIV060551 | David Eldersveld | RE: Trib: Draft Solvency Certificates | 12/19/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Lewis, Robert J. <rlewis@sidley.com>; Gross, Judy <judy.gross@sidley.com> | Email string discussing legal advice received from counsel regarding draft solvency certificates and redline of draft solvency certificates. | 0 | 0 | Attorney - Client | | | | X | |
| 508 | TRBPRIV060561 - TRBPRIV060562 | David Eldersveld | RE: Tribune: Guarantee Supplements | 12/18/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Gross, Judy <judy.gross@sidley.com> | Email string discussing legal advice received from counsel regarding draft guarantee supplements. | 0 | 0 | Attorney - Client | | | | X | |
| 509 | TRBPRIV060563 | David Eldersveld | RE: Tribune: Guarantee Supplements | 12/18/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Gross, Judy <judy.gross@sidley.com> | Email string requesting legal advice regarding draft guarantee supplements. | 0 | 0 | Attorney - Client | | | | X | |
| 510 | TRBPRIV060577 | David Eldersveld | RE: Trib: Guarantee Supplements | 12/18/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Gross, Judy <judy.gross@sidley.com> | Email string requesting legal advice regarding draft executed Guarantee Supplements. | 0 | 0 | Attorney - Client | | | | X | |
| 511 | TRBPRIV060699 | David Eldersveld | Solvency Cert | 12/12/2007 | Eldersveld, David | Lewis, Robert J. <rlewis@Sidley.com>; 'Varner, Carla A.' <CVarner@Sidley.com> | | Email requesting legal advice regarding solvency certificate and definitions of solvent/solvency. | 0 | 0 | Attorney - Client | | | | X | |
| 512 | TRBPRIV060728 | David Eldersveld | RE: Closing Checklist | 12/7/2007 | Eldersveld, David | Kazan, Daniel G <DKazan@tribune.com> | | Email string providing legal advice regarding attached draft closing checklist prepared by Wachtell Lipton Rosen & Katz. | 2 | 12 | Attorney - Client | | X | X | X | |
| 513 | TRBPRIV060752 - TRBPRIV060753 | David Eldersveld | FW: Tribune - Draft Press Release | 12/5/2007 | Eldersveld, David | Kenney, Crane H <CKenney@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email string requesting legal advice regarding draft press release describing the second step financing. | 1 | 1 | Attorney - Client | | | | X | |
| 514 | TRBPRIV060755 | David Eldersveld | Tribune - Draft Press Release | 12/5/2007 | Eldersveld, David | 'Barden, Larry A.' <lbarden@sidley.com> | | Email providing legal advice regarding draft press release describing the second step financing. | 1 | 1 | Attorney - Client | | | | X | |
| 515 | TRBPRIV060765 - TRBPRIV060766 | David Eldersveld | RE: Revised Certificates/Resolutions | 12/4/2007 | Eldersveld, David | 'Varner, Carla A.' <CVarner@Sidley.com> | Gross, Judy <judy.gross@sidley.com>; Lewis, Robert J. <rlewis@sidley.com> | Email string requesting legal advice regarding secretary's certificates and guarantor resolutions. | 0 | 0 | Attorney - Client | | | | X | |
| 516 | TRBPRIV060785 | David Eldersveld | Press Release | 11/28/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 517 | TRBPRIV060804 | David Eldersveld | Talking points | 11/21/2007 | Eldersveld, David | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email providing legal advice regarding attached draft talking points for November 21, 2007 board meeting. | 1 | 1 | Attorney - Client | | | | X | |
| 518 | TRBPRIV060825 - TRBPRIV060826 | David Eldersveld | RE: Closing Checklist draft | 11/14/2007 | Eldersveld, David | Hianik, Mark W. <MHianik@tribune.com>; 'JShabot@wlrk.com'; 'SALevin@WLRK.com' | | Email string providing legal advice regarding closing checklist, draft merger agreement, VRC solvency opinion, and equity-based compensation. | 0 | 0 | Attorney - Client | | | | X | |
| 519 | TRBPRIV060838 - TRBPRIV060839 | David Eldersveld | FW: Indenture Notice | 11/9/2007 | Eldersveld, David | Weitman, Gary <GWeitman@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Email string providing legal advice regarding indenture notice and legal analysis of disclosure requirements. | 0 | 0 | Attorney - Client | | | | X | |
| 520 | TRBPRIV060846 - TRBPRIV060847 | David Eldersveld | Indenture Notice | 11/9/2007 | Eldersveld, David | Kenney, Crane H <CKenney@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | Email string providing legal advice regarding draft of indenture notice and legal analysis of disclosure requirements. | 0 | 0 | Attorney - Client | | | | X | |
| 521 | TRBPRIV060879 - TRBPRIV060880 | David Eldersveld | Tribune / Summary of Discussion with MS | 11/2/2007 | Eldersveld, David | SARosenblum@WLRK.com; 'HStrutt@wlrk.com'; 'tcole@sidley.com'; lbarden@sidley.com; Lewis, Robert J. <rlewis@Sidley.com> | | Email string providing legal advice regarding communications with Morgan Stanley relating to second step financing. | 0 | 0 | Attorney - Client | | | | X | |
| 522 | TRBPRIV060950 | David Eldersveld | Revised Second Step Financing Summary | 9/17/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | rlewis@sidley.com; 'Varner, Carla A.' <CVarner@Sidley.com> | Email providing legal advice regarding draft description of second step financing. | 0 | 0 | Attorney - Client | | | | X | |
| 523 | TRBPRIV060952 | David Eldersveld | Second step summary | 9/16/2007 | Eldersveld, David | 'rlewis@sidley.com'; 'CVarner@Sidley.com' | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding description of second step financing for the Leveraged ESOP Transaction prepared by counsel requesting comments on same. | 0 | 0 | Attorney - Client | | | | X | |
| 524 | TRBPRIV060991 - TRBPRIV060992 | David Eldersveld | FW: Q&A for 8/21 | 8/20/2007 | Eldersveld, David | Musil, Ruthellyn <RMusil@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Email string forwarding legal advice received from counsel, Wachtell Lipton Rosen & Katz, requesting comments to draft Q&A for meeting to be held on August 21. | 0 | 0 | Attorney - Client | | | | X | |
| 525 | TRBPRIV061024 | David Eldersveld | | 12/14/2007 | Blatchford, Kevin F. <kblatchford@sidley.com> | Eldersveld, David <DEldersveld@tribune.com> | Heinz, Michael P. <MHeinz@Sidley.com>; Langdon, James <jlangdon@sidley.com> | Email providing legal advice regarding identification and discussion of legal issues related to senior and senior subsidiary guarantees in Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | X | | |
| 526 | TRBPRIV061060 | David Eldersveld | RE: Fact Sheet for press kit | 12/19/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice received from counsel regarding draft debt summary for fact sheet included in press kit discussing second step of ESOP transaction. | 0 | 0 | Attorney - Client | X | X | | | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 527 | TRBPRIV061108 | David Eldersveld | | 12/4/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Sachs, Naomi <NSachs@tribune.com> | Email requesting legal advice regarding financial models and projections for the third and fourth quarters. | 0 | | Attorney - Client | X | X | | | |
| 528 | TRBPRIV061112 | David Eldersveld | FW: Updated release and employee note | 11/30/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email string requesting legal advice regarding attached draft press releases regarding FCC approval of transfer of television station licenses related to Leveraged ESOP Transaction. | 2 | 3 | Attorney - Client | | | | X | |
| 529 | TRBPRIV061119 | David Eldersveld | RE: Press Release | 11/28/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string discussing legal advice received from counsel regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 530 | TRBPRIV061126 | David Eldersveld | | 11/15/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 531 | TRBPRIV061170 | David Eldersveld | | 11/5/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding VRC solvency analysis and bank requests for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 532 | TRBPRIV061178 | David Eldersveld | | 10/15/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding investor relations and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 533 | TRBPRIV061181 | David Eldersveld | | 10/11/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding guaranteed debt and impact of potential Cubs sale on solvency analysis. | 0 | 0 | Attorney - Client | | | X | | |
| 534 | TRBPRIV061183 - TRBPRIV061186 | David Eldersveld | RE: Response from Jenner to Comments | 9/28/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding legal implications of VRC solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 535 | TRBPRIV061234 | David Eldersveld | RE: Call today | 12/17/2007 | Barden, Larry A. <lbarden@Sidley.com> | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | | Email string discussing legal advice received from counsel regarding solvency analysis and communication with banks. | 0 | 0 | Attorney - Client | | | | X | |
| 536 | TRBPRIV061235 | David Eldersveld | RE: Call today | 12/17/2007 | Barden, Larry A. <lbarden@Sidley.com> | Kenney, Crane H <CKenney@tribune.com>; srosenblum@wrlk.com; Michael Carlinsky <michaelcarlinsky@quinnemanuel.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel regarding solvency analysis and communication with banks. | 0 | 0 | Attorney - Client | | | | X | |
| 537 | TRBPRIV061236 - TRBPRIV061237 | David Eldersveld | Fw: Tribune / Opinion Request | 12/16/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | | Email string providing legal advice regarding legal issues relating to Leveraged ESOP Transaction, solvency analysis, and requests from banks. | 0 | 0 | Attorney - Client | | | | X | |
| 538 | TRBPRIV061238 - TRBPRIV061239 | David Eldersveld | Re: Tribune / Opinion Request | 12/15/2007 | Barden, Larry A. <lbarden@Sidley.com> | Lewis, Robert J. <rlewis@Sidley.com>; Eldersveld, David <deldersveld@tribune.com>; Osimitz, Dennis V. <dosimitz@Sidley.com>; Blatchford, Kevin F. <kblatchford@Sidley.com> | | Email string providing legal advice regarding legal issues relating to Leveraged ESOP Transaction, solvency analysis, and requests from banks. | 0 | 0 | Attorney - Client | | | | X | |
| 539 | TRBPRIV061268 - TRBPRIV061269 | David Eldersveld | Re: Voice Mail | 8/23/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune.com>; Wadlow, R. Clark <rwadlow@Sidley.com> | Lewis, Robert J. <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com>; Kenney, Crane H <ckenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Email string providing legal advice regarding FCC approval and closing of the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 540 | TRBPRIV061279 | David Eldersveld | Guarantee / Indemnity Agreement | 12/5/2007 | Andrea M Whiteway <AWhiteway@mwe.com> | Eldersveld, David <DEldersveld@Tribune.com> | Blake D Rubin <BDRubin@mwe.com>; Shanahan, Patrick <PShanahan@tribune.com> | Email providing legal advice regarding indemnity agreement and form guarantee. | 0 | 0 | Attorney - Client | | | X | | |
| 541 | TRBPRIV061313 | David Eldersveld | Re: Net Asset Value less Liabilities Sensitivity Analysis | 3/30/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com>; Fischer, Heidi <HFischer@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string providing legal advice regarding legal analysis of and comments to draft sensitivity analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 542 | TRBPRIV061314 | David Eldersveld | RE: Net Asset Value less Liabilities Sensitivity Analysis | 3/28/2007 | Litman, Brian F | Fischer, Heidi <HFischer@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string prepared at the request of counsel, David Eldersveld, regarding intercompany debt prepared with advice of counsel. | 0 | 0 | Attorney - Client | | | | X | |
| 543 | TRBPRIV061325 | David Eldersveld | RE: Net Asset Value less Liabilities Sensitivity Analysis | 3/30/2007 | Eldersveld, David | Fischer, Heidi <HFischer@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string providing legal advice regarding legal analysis of and comments to draft sensitivity analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 544 | TRBPRIV061376 - TRBPRIV061377 | David Eldersveld | RE: Questions | 7/18/2007 | Weitman, Gary | Hianik, Mark W. <MHianik@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel, Mark Hianik, regarding responses to associate press questions regarding the ESOP transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 545 | TRBPRIV061512 | David Eldersveld | Re: Q&A for 8/21 | 8/16/2007 | JShabot@wrlk.com | Eldersveld, David <deldersveld@tribune.com>; SALewis@WLRK.com | | Email string providing legal advice regarding comments to draft Q&A for shareholder meeting to be held on August 21. | 0 | 0 | Attorney - Client | | | | X | |

Case 08-13141-BLS    Doc 7748-1    Filed 02/03/11    Page 34 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| | | | | | | | | | | | | | Privilege Category | | | | |
| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | TRBPRIV061523 - TRBPRIV061524 | David Eldersveld | FW: Project Tower Side Letter | 4/23/2007 | Hianik, Mark W. | Katz, Seth H. <skatz@sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding revisions to draft 8-K, Zell joining Tribune Company's board of directors, and draft letter regarding Zell's securities purchase agreement. | 0 | 0 | Attorney - Client | | | X | | X |
| 547 | TRBPRIV061604 - TRBPRIV061605 | David Eldersveld | RE: Employee-submitted Question | 9/19/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft communications with employees relating to Step Two completion. | 0 | 0 | Attorney - Client | | | | X | |
| 548 | TRBPRIV061674 | David Eldersveld | Employee-submitted Question - debt payoff timeline | 12/10/2007 | Duff, Rebecca <RDuff@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding employee communications relating to Tribune debt. | 0 | 0 | Attorney - Client | X | | | | |
| 549 | TRBPRIV061760 - TRBPRIV061761 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Wall, Dean <DWall@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Allison, John (Please do not remove) <jallison@Tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Sterling, Corinne M. <CSterling@tribune.com> | Email string discussing legal advice received from counsel, Mark Hianik, regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 550 | TRBPRIV061762 - TRBPRIV061763 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Wall, Dean <DWall@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Allison, John (Please do not remove) <jallison@Tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Sterling, Corinne M. <CSterling@tribune.com> | Email string discussing legal advice received from counsel, Mark Hianik, regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 551 | TRBPRIV061802 - TRBPRIV061803 | David Eldersveld | RE: Video e-mail script | 4/20/2007 | Reiter, Jeff <JReiter@tribune.com> | Allison, John (Please do not remove) <jallison@Tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Email string forwarding legal advice received from counsel regarding video e-mail script related to communicating the terms of the ESOP with Tribune employees. | 0 | 0 | Attorney - Client | X | | | | |
| 552 | TRBPRIV061825 | David Eldersveld | Zell ESOP letter -- new draft | 1/29/2008 | Reiter, Jeff <JReiter@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Duff, Rebecca <RDuff@tribune.com> | Email forwarding legal advice received from counsel, David Eldersveld, regarding attached draft letter from S. Zell to Tribune employees regarding Leveraged ESOP Transaction. | 1 | 1 | Attorney - Client | | | | | |
| 553 | TRBPRIV061934 - TRBPRIV061935 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Hianik, Mark W. | Musil, Ruthellyn <RMusil@tribune.com>; Allison, John (Please do not remove) <jallison@Tribune.com>; Wall, Dean <DWall@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Sterling, Corinne M. <CSterling@tribune.com> | Email string providing legal advice regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 554 | TRBPRIV061936 - TRBPRIV061939 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Hianik, Mark W. | 'Heinz, Michael P.' <MHeinz@Sidley.com>; Eldersveld, David <DEldersveld@Tribune.com> | Katz, Seth H. <skatz@sidley.com> | Email string requesting legal advice regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 555 | TRBPRIV061946 - TRBPRIV061948 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Hianik, Mark W. | Wall, Dean <DWall@tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Allison, John (Please do not remove) <jallison@Tribune.com>; Weitman, Gary <GWeitman@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Duff, Rebecca <RDuff@tribune.com>; Sterling, Corinne M. <CSterling@tribune.com> | Email string providing legal advice regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 556 | TRBPRIV061971 - TRBPRIV061972 | David Eldersveld | RE: TO Q&As - for review | 4/24/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Weitman, Gary <GWeitman@tribune.com> | Email string forwarding legal advice received from counsel, Sidley Austin LLP, Mark Hianik, and David Eldersveld, regarding revisions to draft tender offer Q&A for employees. | 0 | 0 | Attorney - Client | | | | X | |
| 557 | TRBPRIV062040 - TRBPRIV062041 | David Eldersveld | RE: FCC Q&As | 12/6/2007 | Hianik, Mark W. | Weitman, Gary <GWeitman@tribune.com> | 'Wadlow, R. Clark' <rwadlow@Sidley.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |
| 558 | TRBPRIV062044 | David Eldersveld | RE: FCC Q&As | 12/6/2007 | Hianik, Mark W. | Eldersveld, David <DEldersveld@Tribune.com>; 'Wadlow, R. Clark' <rwadlow@Sidley.com> | | Email string discussing legal advice received from counsel regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |
| 559 | TRBPRIV062047 - TRBPRIV062048 | David Eldersveld | RE: FCC Q&As | 12/7/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |
| 560 | TRBPRIV062059 - TRBPRIV062061 | David Eldersveld | RE: Top shareholder questions | 4/6/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Hianik, Mark W <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Katz, Seth H. <skatz@sidley.com> | Email string providing legal advice regarding draft communications with shareholders and employees relating to the Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | X | | | | |
| 561 | TRBPRIV062186 - TRBPRIV062187 | David Eldersveld | RE: FCC Q&As | 12/7/2007 | Duff, Rebecca <RDuff@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | TRBPRIV062193 - TRBPRIV062194 | David Eldersveld | FW: FCC Q&As | 12/7/2007 | Duff, Rebecca <RDuff@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Reiter, Jeff <JReiter@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding draft employee communications regarding the Leveraged ESOP Transaction and FCC approval. | 1 | 2 | Attorney - Client | | | | X | |
| 563 | TRBPRIV062451 | David Eldersveld | RE: Press Release Insert | 11/28/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com> | Email string providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 564 | TRBPRIV062501 | David Eldersveld | Press Release Insert | 11/28/2007 | Eldersveld, David | Kenney, Crane H <CXenney@tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com> | Email requesting legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 565 | TRBPRIV062504 | David Eldersveld | FW: Press Release Insert | 11/28/2007 | Eldersveld, David | Barden, Larry A. <lbarden@Sidley.com>; Lewis, Robert J. <rlewis@Sidley.com> | | Email providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 566 | TRBPRIV062544 - TRBPRIV062545 | David Eldersveld | Re: Press Release Insert | 11/28/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding propose press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 567 | TRBPRIV063558 | David Eldersveld | Merger Agreement | 3/26/2007 | pdevine@WLRK.com | Kenney, Crane H <CXenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; cmulaney@skadden.com; rwitzel@skadden.com; lbarden@sidley.com; cabbinante@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com | Email providing legal advice regarding attached revised draft Tower Merger Agreement and redline of Merger Agreement. | 2 | 127 | Attorney - Client | X | X | X | X | |
| 568 | TRBPRIV063686 | David Eldersveld | Merger Agreement | 3/24/2007 | pdevine@WLRK.com | Kenney, Crane H <CXenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; cmulaney@skadden.com; rwitzel@skadden.com; lbarden@sidley.com; cabbinante@sidley.com; skatz@sidley.com | SARosenblum@WLRK.com | Email providing legal advice regarding attached draft Tower Merger Agreement and redline of Merger Agreement. | 3 | 200 | Attorney - Client | X | X | X | X | |
| 569 | TRBPRIV063899 | David Eldersveld | ESOP Company Disclosure Schedule | 3/10/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Katz, Seth H. <skatz@sidley.com>; Langdon, James <jlangdon@sidley.com> | Email providing legal advice regarding attached draft of ESOP Company Disclosure Schedule. | 1 | 81 | Attorney - Client | X | | | X | |
| 570 | TRBPRIV063982 | David Eldersveld | Revised Debt Covenant | 4/1/2007 | Eldersveld, David | 'pdevine@WLRK.com' | 'Barden, Larry A.' <lbarden@Sidley.com>; 'Katz, Seth H.' <skatz@Sidley.com>; Hianik, Mark W. <MHianik@tribune.com> | Email requesting legal advice regarding attached revised indebtedness interim operating covenant. | 1 | 2 | Attorney - Client | | | | X | |
| 571 | TRBPRIV063985 | David Eldersveld | RE: Tower Merger Agreement | 3/7/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string forwarding legal advice received from counsel, David Eldersveld, regarding Tower Merger Agreement and indebtedness representation. | 0 | 0 | Attorney - Client | | | | X | |
| 572 | TRBPRIV064366 | David Eldersveld | Proxy | 6/7/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email providing legal advice regarding public disclosures relating to Management Projections. | 0 | 0 | Attorney - Client | X | | | | |
| 573 | TRBPRIV064465 - TRBPRIV064466 | David Eldersveld | RE: script for shareholders meeting | 8/16/2007 | Eldersveld, David | Musil, Ruthellyn <RMusil@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email providing legal advice regarding draft script 0 for August 21 special shareholders meeting. | 0 | 0 | Attorney - Client | | | | X | |
| 574 | TRBPRIV064581 | David Eldersveld | Tribune - Special Cash Dividend Timeline.DOC | 3/19/2007 | Katz, Seth H. <skatz@sidley.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com> | Email providing legal advice regarding leveraged recap and attaching draft of leveraged recap documents. | 2 | 5 | Attorney - Client | | | | X | |
| 575 | TRBPRIV064587 - TRBPRIV064588 | David Eldersveld | Tower: Leveraged Recap Closing List, Summary of Principal Agreements and Current Versions of Principal Agreements | 3/13/2007 | Katz, Seth H. <skatz@sidley.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Barden, Larry A. <lbarden@Sidley.com>; Heinz, Michael P. <MHeinz@Sidley.com> | Email providing legal advice regarding attached draft of Leveraged Recap Closing Checklist, Summary of Principal Agreements, and draft versions of Principal Agreements. | 13 | 111 | Attorney - Client | | | | X | |
| 576 | TRBPRIV065386 - TRBPRIV065388 | David Eldersveld | RE: | 2/26/2007 | Bigelow, Chandler | 'Kaplan, Todd (GMI Leveraged Finance)' <todd_kaplan@ml.com>; 'julie.persily@citigroup.com' | 'michael.s.canmann@citigroup.com'; 'O'Grady, Michael G. (IBK - CHI)' <michael_ogrady@ml.com>; Hianik, Mark W. <MHianik@tribune.com>; 'robert.chen@citigroup.com'; 'JJSchwartz@wlrk.com'; Eldersveld, David <DEldersveld@Tribune.com>; 'SARosenblum@WLRK.com' | Email string discussing legal advice received from counsel, Sidley Austin LLP and Wachtell Lipton Rosen & Katz, regarding financing structure issues for Project Tower self-help recapitalization proposals. | 0 | 0 | Attorney - Client | X | | | | |
| 577 | TRBPRIV065974 | David Eldersveld | FW: Tribune | 10/2/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | | Email providing legal advice regarding Murray Devine and Tribune solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |

Case 08-13141-BLS   Doc 7748-1   Filed 02/03/11   Page 36 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | TRBPRIV065978 - TRBPRIV065979 | David Eldersveld | Duff & Phelps presentation | 2/28/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Barden, Larry A | | Email providing legal advice regarding comments to Duff & Phelps draft solvency presentation. | 0 | 0 | Attorney - Client | X | X | | X | |
| 579 | TRBPRIV065980 - TRBPRIV065981 | David Eldersveld | RE: Houlihan Lokey | 3/28/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding retaining firm to provide solvency opinion and letter to Duff & Phelps relating to termination. | 0 | 0 | Attorney - Client | | | | X | |
| 580 | TRBPRIV065983 | David Eldersveld | RE: Houlihan Lokey | 3/28/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string requesting legal advice regarding retaining firm to provide solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 581 | TRBPRIV065984 | David Eldersveld | Duff & Phelps Presentation | 2/28/2007 | Barden, Larry A. <lbarden@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; larosenblum@wlrk.com | | Email providing legal advice regarding comments to Duff & Phelps draft solvency presentation. | 0 | 0 | Attorney - Client | | | | X | |
| 582 | TRBPRIV065985 | David Eldersveld | Re: Murray Devine | 10/3/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email discussing legal advice received from counsel regarding bank's engagement of Murray Devine. | 0 | 0 | Attorney - Client | | | | X | |
| 583 | TRBPRIV065986 | David Eldersveld | Murray Devine | 10/3/2007 | Eldersveld, David | Grenesko, Don <DGrenesko@tribune.com>; Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding bank's engagement of Murray Devine. | 0 | 0 | Attorney - Client | | | | X | |
| 584 | TRBPRIV066000 | David Eldersveld | RE: ML presentation | 7/18/2007 | Eldersveld, David | 'RCChen@wlrk.com' | | Email string requesting legal advice regarding March 30th Merrill Lynch/Citi board presentation. | 0 | 0 | Attorney - Client | | | | X | |
| 585 | TRBPRIV066001 | David Eldersveld | VRC engagement markup - revised | 4/4/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com | falexander@mnat.com; PMindlin@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding draft markup of VRC engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 586 | TRBPRIV066002 | David Eldersveld | RE: VRC Solvency Engagement Letter II (2) (3) (2) | 4/11/2007 | SARosenblum@WLRK.com | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding draft VRC solvency engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 587 | TRBPRIV066003 | David Eldersveld | VRC Solvency Engagement Letter II (2) (3) (2) | 4/10/2007 | SARosenblum@WLRK.com | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding draft of VRC solvency engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 588 | TRBPRIV066004 | David Eldersveld | VRC Solvency Engagement Letter II | 4/9/2007 | SARosenblum@WLRK.com | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com; PMindlin@WLRK.com; SJSeligman@WLRK.com | Email providing legal advice regarding revisions to draft VRC engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 589 | TRBPRIV066006 | David Eldersveld | RE: VRC Draft Step One Solvency Opinion Letter (MWH Edits).doc | 4/21/2007 | SARosenblum@WLRK.com | SARosenblum@WLRK.com; Hianik, Mark W. <mhianik@tribune company.com>; Kazan, Daniel G <dkazan@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com; lbarden@sidley.com; PMindlin@WLRK.com; DKMayer@WLRK.com; RCChen@wlrk.com; pdevine@WLRK.com | Email string providing legal advice regarding comments to draft VRC solvency opinion and documentation to be provided to VRC. | 0 | 0 | Attorney - Client | | | X | X | X |
| 590 | TRBPRIV066007 | David Eldersveld | VRC Draft Step One Solvency Opinion Letter (MWH Edits).doc | 4/21/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com>; Kazan, Daniel G <dkazan@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com; lbarden@sidley.com; PMindlin@WLRK.com; DKMayer@WLRK.com; RCChen@wlrk.com; pdevine@WLRK.com | Email providing legal advice regarding comments to draft VRC solvency opinion. | 0 | 0 | Attorney - Client | | | X | X | X |
| 591 | TRBPRIV066009 | David Eldersveld | RE: VRC Rep Letters | 12/3/2007 | SARosenblum@WLRK.com; Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@sidley.com> | | Email string providing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 592 | TRBPRIV066011 | David Eldersveld | RE: VRC Rep Letters | 12/3/2007 | Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@sidley.com> | | Email string providing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 593 | TRBPRIV066012 | David Eldersveld | RE: VRC Rep Letters | 12/10/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; lbarden@sidley.com | Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; [illegible]@WLRK.com | Email string providing legal advice regarding attached draft of VRC representation letters. | 1 | 10 | Attorney - Client | X | X | | X | |
| 594 | TRBPRIV066023 - TRBPRIV066024 | David Eldersveld | RE: VRC Rep Letter | 12/11/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com>; Bigelow, Chandler <cbigelow@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; [illegible]@tribune.com | Kenney, Crane H <ckenney@tribune.com> | Email string providing legal advice regarding Tribune cash flow projections and VRC representation letter. | 0 | 0 | Attorney - Client | | | | X | |
| 595 | TRBPRIV066025 | David Eldersveld | RE: VRC Rep Letter | 12/11/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune.com>; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; lbarden@sidley.com | | Email string providing legal advice regarding attached draft federal income tax VRC representation letter. | 1 | 2 | Attorney - Client | | | | X | |
| 596 | TRBPRIV066028 - TRBPRIV066029 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/3/2007 | Litman, Brian F | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Leach, Tom <tleach@Tribune.com> | | Email string requesting legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | | X | X | X |
| 597 | TRBPRIV066030 - TRBPRIV066031 | David Eldersveld | Trib | 5/11/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | Barden, Larry A. <lbarden@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com> | Email string providing legal advice regarding VRC solvency opinion and credit agreement syndication. | 0 | 0 | Attorney - Client | | | | X | |
| 598 | TRBPRIV066032 - TRBPRIV066034 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/4/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Varner, Carla A. <CVarner@Sidley.com> | | Email providing legal advice regarding guarantee credit agreement and issues relating to amortization. | 0 | 0 | Attorney - Client | | | X | X | X |
| 599 | TRBPRIV066035 | David Eldersveld | RE: VRC Letter | 10/25/2007 | Kazan, Daniel G | Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string discussing legal advice received from counsel regarding draft VRC rep letters and contingent liability schedule. | 0 | 0 | Attorney - Client | | | | X | |
| 600 | TRBPRIV066036 | David Eldersveld | RE: VRC Rep Letters | 10/16/2007 | Kazan, Daniel G | Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@tribune.com> | Email string discussing legal advice received from counsel, Mark Hianik, regarding draft VRC Representation Letters. | 0 | 0 | Attorney - Client | | | X | X | X |
| 601 | TRBPRIV066037 | David Eldersveld | VRC - Contingent Liability Schedule | 10/2/2007 | Kazan, Daniel G | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email requesting legal advice regarding list of contingent liabilities and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 602 | TRBPRIV066043 | David Eldersveld | FW: VRC engagement markup - revised | 4/4/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding modifications to draft markup of VRC engagement letter. | 0 | 0 | Attorney - Client | | | | X | |
| 603 | TRBPRIV066047 | David Eldersveld | RE: Valuation Research Letter | 4/19/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string providing legal advice regarding VRC and Duff & Phelps requests related to disclosure lists. | 0 | 0 | Attorney - Client | | | | X | |
| 604 | TRBPRIV066067 | David Eldersveld | RE: VRC Letter | 10/25/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string providing legal advice regarding draft VRC rep letters and contingent liability schedule. | 0 | 0 | Attorney - Client | | | | X | |
| 605 | TRBPRIV066069 | David Eldersveld | RE: VRC Rep Letters | 10/16/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding draft VRC Representation Letters. | 0 | 0 | Attorney - Client | | | X | X | X |
| 606 | TRBPRIV066070 | David Eldersveld | VRC Rep Letters | 10/16/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding draft VRC Representation Letters. | 0 | 0 | Attorney - Client | | | X | X | X |
| 607 | TRBPRIV066073 - TRBPRIV066074 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/2/2007 | Hianik, Mark W. | Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string providing legal advice regarding contingent liabilities and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 608 | TRBPRIV066075 | David Eldersveld | Revised VRC Rep Letters | 11/26/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | Email providing legal advice regarding attached draft VRC representation letter, including comments from counsel, and a redline of the same. | 2 | 14 | Attorney - Client | X | X | X | X | X |
| 609 | TRBPRIV066090 | David Eldersveld | RE: VRC Rep Letters | 12/3/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | Email string providing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 610 | TRBPRIV066092 | David Eldersveld | VRC Rep Letters | 12/3/2007 | Hianik, Mark W. | SARosenblum@WLRK.com; Barden, Larry A. <lbarden@sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@Tribune.com> | Email requesting legal advice regarding attached drafts of the VRC representation letters including comments from counsel and potential disclosures of VRC presentations or solvency opinions. | 2 | 12 | Attorney - Client | X | X | | X | |
| 611 | TRBPRIV066107 - TRBPRIV066108 | David Eldersveld | RE: VRC Rep Letters | 12/3/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@Tribune.com> | Email string discussing legal advice regarding drafts of the VRC representation letters and potential disclosures of VRC presentations or solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 612 | TRBPRIV066109 | David Eldersveld | FW: | 12/12/2007 | Hianik, Mark W. | Gresenko, Don <DGresenko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding legal issues relating to Leveraged ESOP Transaction regarding to VRC solvency opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 613 | TRBPRIV066110 | David Eldersveld | VRC Rep Letter | 12/11/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; lbarden@sidley.com; 'SARosenblum@WLRK.com' | | Email requesting legal advice regarding attached draft federal income tax VRC representation letter. | 1 | 1 | Attorney - Client | | | | X | |
| 614 | TRBPRIV066112 - TRBPRIV066113 | David Eldersveld | RE: VRC Rep Letters | 12/10/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@WLRK.com> | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 615 | TRBPRIV066114 - TRBPRIV066115 | David Eldersveld | RE: VRC Rep Letter | 12/11/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; lbarden@sidley.com | Kenney, Crane H <CKenney@tribune.com> | Email string requesting legal advice regarding attached draft federal income tax VRC representation letter. | 1 | 2 | Attorney - Client | | | | X | |
| 616 | TRBPRIV066118 - TRBPRIV066119 | David Eldersveld | RE: VRC Rep Letters | 12/10/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; lbarden@sidley.com | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding draft VRC representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 617 | TRBPRIV066120 | David Eldersveld | VRC Rep Letters | 12/10/2007 | Hianik, Mark W. | Barden, Larry A. <lbarden@sidley.com>; 'SARosenblum@WLRK.com' | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding attached draft VRC representation letters in connection with VRC solvency opinion. | 1 | 9 | Attorney - Client | X | X | | X | |
| 618 | TRBPRIV066130 | David Eldersveld | VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com'; 'Graham, David F.' <dgraham@Sidley.com> | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresenko, Don | Email requesting legal advice regarding attached revised VRC solvency opinion and representation letters. | 2 | 20 | Attorney - Client | X | X | X | X | X |
| 619 | TRBPRIV066151 - TRBPRIV066152 | David Eldersveld | RE: Delivery of VRC Solvency Opinion | 12/18/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com' | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding revised draft VRC opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 620 | TRBPRIV066153 - TRBPRIV066155 | David Eldersveld | RE: Delivery of VRC Solvency Opinion | 12/18/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com' | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string discussing legal advice received from counsel regarding revised draft VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 621 | TRBPRIV066156 | David Eldersveld | Delivery of VRC Solvency Opinion | 12/18/2007 | Hianik, Mark W. | 'SARosenblum@WLRK.com' | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding delivery of VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 622 | TRBPRIV066157 - TRBPRIV066158 | David Eldersveld | RE: VRC Opinion and Rep Letters | 12/18/2007 | Hianik, Mark W. | 'Graham, David F.' <dgraham@Sidley.com>; SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Gresenko, Don | Email string requesting legal advice regarding revised draft VRC solvency opinion and representation letters. | 0 | 0 | Attorney - Client | | | | X | |
| 623 | TRBPRIV066165 - TRBPRIV066166 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/2/2007 | Eldersveld, David | Hianik, Mark W. <MHianik@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Leach, Tom <tleach@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string providing legal advice regarding contingent liabilities and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 624 | TRBPRIV066197 | David Eldersveld | VRC - Refinancing Rep Letter | 12/3/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com> | Email providing legal advice regarding attached drafts of VRC representation letter including comments from counsel. | 2 | 3 | Attorney - Client | X | | | X | |
| 625 | TRBPRIV066207 | David Eldersveld | | 4/9/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding revisions to draft VRC engagement letter. | 0 | 0 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | TRBPRIV066209 - TRBPRIV066210 | David Eldersveld | RE: Valuation Research Letter | 4/19/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email string discussing legal advice received from counsel regarding VRC and Duff & Phelps requests related to disclosure lists. | 0 | 0 | Attorney - Client | | | | X | |
| 627 | TRBPRIV066211 | David Eldersveld | FW: VRC Tribune Representation Letters (MWH Edits).doc | 4/23/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string discussing legal advice received from counsel, Wachtell Lipton Rosen & Katz, regarding revisions to draft VRC representation letters. | 0 | 0 | Attorney - Client | | X | | X | |
| 628 | TRBPRIV066213 | David Eldersveld | Valuation Research Letter | 4/19/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Kazan, Daniel G <DKazan@tribune.com> | Email requesting legal advice regarding VRC requests related to disclosure list. | 0 | 0 | Attorney - Client | | | | X | |
| 629 | TRBPRIV066218 | David Eldersveld | VRC - Cubs Process Update (Draft) | 9/17/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Leach, Tom <tleach@Tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding draft document prepared for the VRC Cubs process. | 0 | 0 | Attorney - Client | | | | X | |
| 630 | TRBPRIV066221 | David Eldersveld | VRC Letter | 10/23/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email requesting legal advice regarding second step letter and updated contingent liability schedule. | 0 | 0 | Attorney - Client | | | | X | |
| 631 | TRBPRIV066222 - TRBPRIV066223 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/3/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | X | X | X | |
| 632 | TRBPRIV066224 - TRBPRIV066225 | David Eldersveld | RE: VRC - Contingent Liability Schedule | 10/3/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding contingent liabilities and guaranteed lease obligations. | 0 | 0 | Attorney - Client | | X | X | X | |
| 633 | TRBPRIV066230 | David Eldersveld | Labor Update | 9/17/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding communications with VRC relating to draft labor update. | 0 | 0 | Attorney - Client | | | | X | |
| 634 | TRBPRIV066239 | David Eldersveld | | 9/14/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding handouts prepared for upcoming meetings with VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 635 | TRBPRIV066245 | David Eldersveld | | 9/13/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding providing materials to VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 636 | TRBPRIV066246 | David Eldersveld | Just tried your cell | 11/9/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Kenney, Crane H <CKenney@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding VRC solvency analysis and banker list. | 0 | 0 | Attorney - Client | | | | X | |
| 637 | TRBPRIV066250 - TRBPRIV066251 | David Eldersveld | RE: VRC Rep Letter | 12/11/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; 'SARosenblum@WLRK.com'; Hianik, Mark W. <MHianik@tribune.com>; 'lbarden@sidley.com' | | Email string requesting legal advice regarding draft federal income tax VRC representation letter. | 0 | 0 | Attorney - Client | | | | X | |
| 638 | TRBPRIV066252 | David Eldersveld | RE: VRC Rep Letter | 12/11/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; 'lbarden@sidley.com'; 'SARosenblum@WLRK.com' | | Email string requesting legal advice regarding draft federal income tax VRC representation letter. | 0 | 0 | Attorney - Client | | | | X | |
| 639 | TRBPRIV066253 | David Eldersveld | | 12/7/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email requesting legal advice regarding VRC's responses to lender Q&A. | 0 | 0 | Attorney - Client | | | | X | |
| 640 | TRBPRIV066258 | David Eldersveld | Litigation | 12/16/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune.com> | | Email providing legal advice regarding solvency analysis and PHONES holder claims. | 0 | 0 | Attorney - Client | | | | X | |
| 641 | TRBPRIV067566 | David Eldersveld | Background section | 4/16/2007 | SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; michael_costa@ml.com; christina.mohr@citigroup.com; paul.taubman@morganstanley.com; thomas.whayne@morganstanley.com; CMULANEY@skadden.com; rwitzel@skadden.com | | Email providing legal advice regarding attached draft background section for the draft offer to purchase. | 1 | 12 | Attorney - Client | X | | | X | |
| 642 | TRBPRIV067640 - TRBPRIV067641 | David Eldersveld | RE: Schedule TO Amendment | 5/10/2007 | RCChen@wlrk.com | Litman, Brian F <bflitman@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | JShabot@wlrk.com | Email string providing legal advice regarding draft Schedule TO amendment. | 0 | 0 | Attorney - Client | | | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643 | TRBPRIV067675 | David Eldersveld | Amendment #10 | 5/24/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; lbarden@sidley.com; skatz@sidley.com; bboch@jenner.com; mfogerty@jenner.com; rwitzel@skadden.com; mbern@skadden.com; charles.smith@klgates.com; ann.baker@klgates.com | SARosenblum@WLRK.com | Email providing legal advice regarding draft tender offer amendment related to the issuance of the VRC bring-down opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 644 | TRBPRIV067676 | David Eldersveld | RE: Amendment #10 | 5/24/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; lbarden@sidley.com; skatz@sidley.com; bboch@jenner.com; mfogerty@jenner.com; rwitzel@skadden.com; mbern@skadden.com; charles.smith@klgates.com; ann.baker@klgates.com | SARosenblum@WLRK.com | Email string providing legal advice regarding draft tender offer amendment related to the issuance of the VRC bring-down opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 645 | TRBPRIV067763 | David Eldersveld | OTP | 4/25/2007 | RCChen@wlrk.com | Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; rwitzel@skadden.com; skatz@sidley.com; bboch@jenner.com; mfogerty@jenner.com | SARosenblum@WLRK.com; JShabot@wlrk.com | Email providing legal advice regarding attached draft Tender Offer. | 1 | 119 | Attorney - Client | X | X | X | X | X |
| 646 | TRBPRIV067958 - TRBPRIV067960 | David Eldersveld | RE: TO Amendment No. 7 | 5/16/2007 | Litman, Brian F | 'JShabot@wlrk.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding comments to draft tender offer amendment. | 0 | 0 | Attorney - Client | | | X | | |
| 647 | TRBPRIV067962 - TRBPRIV067963 | David Eldersveld | RE: TO Amendment No. 7 | 5/16/2007 | Litman, Brian F | 'JShabot@wlrk.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding comments to draft tender offer amendment. | 0 | 0 | Attorney - Client | | | X | | |
| 648 | TRBPRIV067965 - TRBPRIV067966 | David Eldersveld | RE: TO Amendment No. 7 | 5/16/2007 | Litman, Brian F | 'JShabot@wlrk.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding comments to draft tender offer amendment. | 0 | 0 | Attorney - Client | | | X | | |
| 649 | TRBPRIV067967 - TRBPRIV067968 | David Eldersveld | RE: Schedule TO Amendment | 5/10/2007 | Litman, Brian F | Hianik, Mark W. <MHianik@tribune.com>; 'RCChen@wlrk.com'; Eldersveld, David <DEldersveld@Tribune.com> | 'JShabot@wlrk.com' | Email string discussing legal advice received from counsel regarding draft Schedule TO amendment. | 0 | 0 | Attorney - Client | | | X | X | X |
| 650 | TRBPRIV068027 | David Eldersveld | TO pro forma files | 4/19/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com> | | Email prepared at the request of counsel regarding attached draft pro formas and footnote information for S-3 filing. | 2 | 18 | Attorney - Client | | | X | | X |
| 651 | TRBPRIV068105 - TRBPRIV068107 | David Eldersveld | RE: TO Amendment No. 7 | 5/17/2007 | JShabot@wlrk.com | Litman, Brian F <brlitman@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | RCChen@wlrk.com | Email string providing legal advice regarding revisions to draft tender offer amendment. | 0 | 0 | Attorney - Client | | | X | | |
| 652 | TRBPRIV068168 - TRBPRIV068169 | David Eldersveld | RE: Schedule TO Amendment | 5/10/2007 | Hianik, Mark W. | 'RCChen@wlrk.com'; Eldersveld, David <DEldersveld@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | JShabot@wlrk.com | Email string providing legal advice regarding draft Schedule TO amendment. | 0 | 0 | Attorney - Client | | | X | X | X |
| 653 | TRBPRIV068183 | David Eldersveld | FW: DC_3535S065.pdf | 5/10/2007 | Hianik, Mark W. | 'RCChen@wlrk.com'; JShabot@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding draft TO Amendment. | 0 | 0 | Attorney - Client | | | | X | |
| 654 | TRBPRIV068206 | David Eldersveld | RE: Amendment #10 | 5/24/2007 | Hianik, Mark W. | 'RCChen@wlrk.com' | Eldersveld, David <DEldersveld@Tribune.com> | Email string requesting legal advice regarding draft tender offer amendment related to the issuance of the VRC bring-down opinion. | 0 | 0 | Attorney - Client | | | | X | |
| 655 | TRBPRIV068228 | David Eldersveld | FW: Tribune Company SC TO-I 04/19/2007 Offer to Purchase DL (AUX) (07-11863-10) | 4/25/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Leach, Tom <tleach@Tribune.com>; Musil, Ruthellyn <RMusil@tribune.com>; Weitman, Gary <GWeitman@tribune.com>; Allison, John (Please do not remove) <jallison@Tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Mallory, R. Mark <RMallory@tribune.com> | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email string providing legal advice regarding attached draft Tender Offer. | 1 | 128 | Attorney - Client | X | X | X | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656 | TRBPRIV068426 - TRBPRIV068428 | David Eldersveld | RE: TO Amendment No. 7 | 5/17/2007 | Eldersveld, David | 'JShabot@wlrk.com' | RCChen@wlrk.com; Hianik, Mark W. <MHianik@tribune.com>; cvarner@sidley.com; rlewis@sidley.com; 'Katz, Seth H.' <skatz@sidley.com>; 'Langdon, James' <jlangdon@Sidley.com>; Litman, Brian F <BLitman@tribune.com>; HStrutt@wlrk.com | Email string providing legal advice regarding revisions to draft tender offer. | 0 | 0 | Attorney - Client | | X | | | |
| 657 | TRBPRIV068490 | David Eldersveld | OTP | 4/23/2007 | Eldersveld, David | 'RCChen@wlrk.com'; 'JShabot@wlrk.com' | Hianik, Mark W. <MHianik@tribune.com>; 'SARosenblum@WLRK.com' | Email providing legal advice regarding revisions to draft tender offer. | 1 | 1 | Attorney - Client | X | | | | |
| 658 | TRBPRIV068499 | David Eldersveld | FW: TO pro forma files | 4/19/2007 | Eldersveld, David | 'SARosenblum@WLRK.com'; 'RCChen@wlrk.com'; 'JShabot@wlrk.com' | 'lbarden@sidley.com'; 'Katz, Seth H.' <skatz@sidley.com>; Hianik, Mark W. <MHianik@tribune.com> | Email providing legal advice regarding attached draft pro formas for the tender offer. | 2 | 18 | Attorney - Client | | | X | | X |
| 659 | TRBPRIV068518 | David Eldersveld | FW: Draft of Pro forma financial statements | 4/18/2007 | Eldersveld, David | 'SARosenblum@WLRK.com'; 'lbarden@sidley.com' | Hianik, Mark W. <MHianik@tribune.com>; 'Katz, Seth H.' <skatz@sidley.com> | Email string requesting legal advice regarding draft pro formas for tender offer and attached draft pro formas and footnote information for S-3 filing. | 2 | 20 | Attorney - Client | | | X | | X |
| 660 | TRBPRIV068669 - TRBPRIV068673 | David Eldersveld | FW: Tender Offer ad | 4/24/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | JShabot@wlrk.com | Email string requesting legal advice regarding revisions to advertisement in the Wall Street Journal regarding tender offer. | 0 | 0 | Attorney - Client | | | | X | |
| 661 | TRBPRIV068738 | David Eldersveld | Tribune Company -- FINAL Print and Delivery Instructions | 4/25/2007 | Emily Rogers <erogers@innisfreema.com> | chicust@merrillcorp.com; stephanie.madigan@merrillcorp.com | RCChen@wlrk.com; donnie.amado@computershare.com; Alan Miller <AMiller@innisfreema.com>; Jenny Shotwell <jshotwell@innisfreema.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; Donnie Amado <Donnie.Amado@computershare.com>; Ellen Philip <ephilip@ellenphilip.com>; Cal Donly <cdonly@ellenphilip.com> | Email string prepared at the request of counsel regarding preparation and delivery of tender offer and related documents. | 0 | 0 | Attorney - Client | | | | X | |
| 662 | TRBPRIV068825 | David Eldersveld | Projections section | 4/23/2007 | RCChen@wlrk.com | Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | JShabot@wlrk.com | Email providing legal advice regarding proposed changes to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 663 | TRBPRIV068829 | David Eldersveld | RE: Projections section | 4/23/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com> | | Email string discussing legal advice received from counsel regarding proposed changes to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 664 | TRBPRIV068830 | David Eldersveld | RE: Projections section | 4/24/2007 | Kazan, Daniel G | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string prepared at the request of counsel regarding revisions to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 665 | TRBPRIV068833 - TRBPRIV068834 | David Eldersveld | FW: OTP | 4/24/2007 | Hianik, Mark W. | Eldersveld, David <DEldersveld@Tribune.com> | JShabot@wlrk.com; pdevine@WLRK.com; 'RCChen@wlrk.com' | Email string requesting legal advice regarding review of Offer To Purchase by KL Gates and McDermott and projections. | 0 | 0 | Attorney - Client | X | | | | |
| 666 | TRBPRIV068847 | David Eldersveld | Tribune / Projection Disclosure | 4/19/2007 | Eldersveld, David | 'SARosenblum@WLRK.com'; 'JShabot@wlrk.com'; RCChen@wlrk.com; lbarden@sidley.com; 'Katz, Seth H.' <skatz@sidley.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email requesting legal advice regarding draft disclosure of projections and projections referred to in disclosure. | 0 | 0 | Attorney - Client | X | | | | |
| 667 | TRBPRIV068870 - TRBPRIV068871 | David Eldersveld | RE: OTP | 4/24/2007 | Eldersveld, David | Hianik, Mark W. <MHianik@tribune.com> | 'JShabot@wlrk.com'; 'pdevine@WLRK.com'; 'RCChen@wlrk.com' | Email string providing legal advice regarding review of Offer to Purchase by KL Gates and McDermott and projections. | 0 | 0 | Attorney - Client | X | | | | |
| 668 | TRBPRIV068882 | David Eldersveld | RE: Projections section | 4/23/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email string discussing legal advice received from counsel regarding proposed changes to 2007 management projections. | 0 | 0 | Attorney - Client | X | | | | |
| 669 | TRBPRIV068885 - TRBPRIV068886 | David Eldersveld | Re: Tribune / Projection Disclosure | 4/20/2007 | Barden, Larry A. <lbarden@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com> | | Email string providing legal advice regarding draft disclosure relating to projections. | 0 | 0 | Attorney - Client | X | | | | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | TRBPRIV071037 | Dan Kazan | RE: Project Tower - Revised Draft Presentation | 2/11/2007 | JJSchwartz@WLRK.com | Kazan, Daniel G <dkazan@tribune.com> | SARosenblum@WLRK.com | Email providing legal advice regarding attached draft presentation materials for Meeting of Committee of Independent Directors regarding summary of Project Tower proposals and Tribune financial performance. | 2 | 77 | Attorney - Client | X | | | X | |
| 671 | TRBPRIV071864 - TRBPRIV071867 | Jack Rodden | Board Report | 7/9/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com>; Sachs, Naomi <NSachs@tribune.com>; Rodden, Jack <JRodden@tribune.com> | | Email providing legal advice regarding excerpt from draft board report relating to Step Two financing. | 0 | 0 | Attorney - Client | X | | | | |
| 672 | TRBPRIV072541 - TRBPRIV072542 | Monica Melgarejo | Fw: Tribune Closing Documents/Closing Checklist Call | 12/14/2007 | JShabot@wlrk.com | Shanahan, Patrick <pshanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Eldersveld, David <deldersveld@tribune.com>; SALewis@WLRK.com | Email string providing legal advice regarding attached draft of surviving corporation charter related to the ESOP transaction. | 11 | 46 | Attorney - Client | | | | X | |
| 673 | TRBPRIV072643 | Monica Melgarejo | Valuation Issues | 7/31/2007 | Blake_Rubin@aporter.com | Shanahan, Patrick <PShanahan@tribune.com> | Andrea_Whiteway@aporter.com; Bigelow, Chandler <CBigelow@tribune.com>; Jon_Finkelstein@aporter.com; Melgarejo, Monica <MMelgarejo@tribune.com>; Philip Tinkler (E-mail) <PTinkler@egii.com> | Email providing legal advice regarding attached analysis of appraisal and valuation process. | 1 | 3 | Attorney - Client | | | | X | |
| 674 | TRBPRIV072657 - TRBPRIV072658 | Monica Melgarejo | Tax Status Call | 8/15/2007 | Andrea_Whiteway@aporter.com | Bigelow, Chandler <CBigelow@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; nlarsen@egii.com; Shanahan, Patrick <pshanahan@tribune.com>; ptinkler@egii.com | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com | Email providing legal advice regarding tax status, including attached S Corporation workplan and redline of the same, memos regarding S corporation election, and draft tax forms and attachments thereto. | 8 | 56 | Attorney - Client | X | | X | X | X |
| 675 | TRBPRIV072901 | Mark Hianik | Tribune Closing Documents/Closing Checklist Call | 12/14/2007 | JShabot@wlrk.com | mwolf@jenner.com; jgromacki@jenner.com; bboch@jenner.com; mfogerty@jenner.com; Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com>; Kenney, Crane H <ckenney@tribune.com>; lbarden@sidley.com; cvarner@sidley.com; skatz@sidley.com; mheinz@sidley.com; jlangdon@sidley.com; ann.baker@klgates.com; charles.smith@klgates.com | Tribune_Tower-WLRKTeam-Internal03141-0001@wlrk.com | Email providing legal advice regarding attached draft closing documents, draft checklists, draft SEC filings, and redlines of same related to the ESOP transaction in December 2007. | 11 | 46 | Attorney - Client | | | | X | |
| 676 | TRBPRIV072948 | Mark Hianik | Closing Documents | 12/12/2007 | JShabot@wlrk.com | Hianik, Mark W. <mhianik@tribune.com>; Eldersveld, David <deldersveld@tribune.com> | SARosenblum@WLRK.com; SALewis@WLRK.com | Email providing legal advice regarding attached draft Certificate of Merger, SEC filings, and other documents relating to Step Two of the Leveraged ESOP Transaction. | 8 | 34 | Attorney - Client | | | | X | |
| 677 | TRBPRIV075214 - TRBPRIV075215 | Patrick Shanahan | FW: Project Alpha - Updated Operating Model and Covenant Compliance | 11/25/2008 | Litman, Brian F | Shanahan, Patrick <PShanahan@tribune.com> | | Email string forwarding legal advice received from counsel, David Eldersveld, regarding operating model and covenant compliance in preparation for bankruptcy litigation and attaching models. | 1 | 22 | Attorney - Client and Work Product | X | | | | |
| 678 | TRBPRIV075723 | Brian Litman | VRC - Contingent Liability Schedule | 10/2/2007 | Kazan, Daniel G | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@tribune.com>; Leach, Tom <tleach@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email requesting legal advice regarding attached list of contingent liabilities and solvency analysis. | 1 | 3 | Attorney - Client | | | | X | |
| 679 | TRBPRIV075015 - TRBPRIV075016 | Brian Litman | RE: Guarantor/Non-Guarantor subsidiaries | 5/20/2008 | Varner, Carla A. <CVarner@sidley.com> | Eldersveld, David <DEldersveld@tribune.com>; Chakiris, Nick <NChakiris@Tribune.com> | Litman, Brian F <BLitman@tribune.com> | Email string providing legal advice regarding attached list of guarantor subsidiaries. | 1 | 2 | Attorney - Client | | | X | | |
| 680 | TRBPRIV077049 - TRBPRIV077050 | Brian Litman | RE: Credit Agmnt - Subsidiary/Guarantor Chart | 5/30/2007 | Eldersveld, David | Shanahan, Patrick <PShanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Wright, Jim R (Corporate) <JWright@tribune.com> | Email string providing legal advice regarding attached summary relating to guarantor status of subsidiaries. | 1 | 11 | Attorney - Client | | | X | | |
| 681 | TRBPRIV077120 | Brian Litman | FW: ESOP transaction overview | 3/22/2007 | Hianik, Mark W. | Litman, Brian F <BLitman@tribune.com>; Knapp, Peter <PKnapp@tribune.com> | | Email string forwarding legal advice received from counsel, Steve Rosenblum, regarding the attached draft overview of the ESOP transaction. | 1 | 2 | Attorney - Client | | | | X | |
| 682 | TRBPRIV077177 | Brian Litman | Leveraged Recap Memo -- Final Edits | 12/21/2007 | Chakiris, Nick <NChakiris@Tribune.com> | Litman, Brian F <BLitman@tribune.com> | Mallory, R. Mark <RMallory@tribune.com> | Email forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached leveraged recap summary final draft and edits. | 8 | 43 | Attorney - Client | | X | X | X | X |

January 17, 2011

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Privilege Category** | | | | |
| 683 | TRBPRIV077266 | Brian Litman | Projections | 4/18/2007 | Eldersveld, David | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | | Email providing legal advice regarding draft projections disclosure. | 2 | 5 | Attorney - Client | X | | | | |
| 684 | TRBPRIV077317 | Brian Litman | FW: Merger Memo | 10/18/2007 | Eldersveld, David | Litman, Brian F <BLitman@tribune.com> | | Email string forwarding legal advice received from counsel, Sidley Austin LLP, regarding attached clean and marked memo regarding accounting for the Leveraged ESOP Transactions. | 8 | 41 | Attorney - Client | | X | X | X | X |
| 685 | TRBPRIV077417 | Chandler Bigelow | FW: D&P opinion | 3/15/2007 | Bigelow, Chandler | Hianik, Mark W. <MHianik@tribune.com> | | Email string forwarding legal advice received from counsel, Steve Rosenblum, regarding attached comments on draft of Duff & Phelps solvency opinion letter. | 1 | 7 | Attorney - Client | X | | | X | |
| 686 | TRBPRIV077535 | Chandler Bigelow | | 4/9/2007 | Bigelow, Chandler | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding revisions to draft VRC engagement letter. | 1 | 3 | Attorney - Client | | | X | X | X |
| 687 | TRBPRIV078541 - TRBPRIV078543 | Chandler Bigelow | Notice of Borrowing | 5/30/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'Soni, Kiran' <ksoni@Sidley.com> | Harrison, Michael A. <mharrison@sidley.com>; Lewis, Robert J. <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com>; Rodden, Jack <JRodden@tribune.com>; Caridine, Bruno <BCaridine@tribune.com> | Email string requesting legal advice regarding attached and revised draft notice of borrowing. | 1 | 3 | Attorney - Client | | | | X | |
| 688 | TRBPRIV078642 | Chandler Bigelow | Tower - Sidley comments on S&P release docs | 4/19/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <deldersveld@tribune company.com>; Bigelow, Chandler <cbigelow@tribune company.com> | Lewis, Robert J. <rlewis@Sidley.com> | Email providing legal advice regarding attached comments on Standard and Poor's ratings. | 1 | 7 | Attorney - Client | X | | X | | X |
| 689 | TRBPRIV078674 - TRBPRIV078676 | Chandler Bigelow | RE: Tribune / S&P Draft | 8/20/2007 | Varner, Carla A. <CVarner@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com>; Lewis, Robert J. <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding attached comments to Standard and Poor's company rating information. | 1 | 3 | Attorney - Client | X | | | | |
| 690 | TRBPRIV078682 - TRBPRIV078683 | Chandler Bigelow | Duff & Phelps presentation | 2/28/2007 | SARosenblum@WLRK.com | Bigelow, Chandler <cbigelow@tribune company.com>; Kenney, Crane H <chk@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; lbarden@sidley.com | | Email providing legal advice regarding comments to Duff & Phelps draft solvency presentation. | 1 | 15 | Attorney - Client | X | X | | X | |
| 691 | TRBPRIV078713 - TRBPRIV078714 | Chandler Bigelow | RE: Tribune: Second Step Closing Checklist | 8/24/2007 | Noakes, Claire <CNoakes@jenner.com> | Varner, Carla A. <CVarner@Sidley.com>; Patel, Farhad K. <FPatel@jenner.com>; Nils Larsen <NLarsen@egii.com>; Marc Hauser <MHauser@egii.com> | Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; Lewis, Robert J. <rlewis@Sidley.com> | Email string providing legal advice regarding draft Step Two closing checklist reflecting comments received from counsel. | 1 | 6 | Attorney - Client | | | | X | |
| 692 | TRBPRIV078732 | Chandler Bigelow | Project Tower / Zell Commitment Papers | 3/6/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <cbigelow@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@sidley.com>; EMRosof@WLRK.com; SARosenblum@WLRK.com; Wiginton, Sylvia <swiginton@sidley.com> | Email providing legal advice regarding comments from Sidley Austin LLP and Wachtell Lipton Rosen & Katz relating to attached letter dealing with credit facilities. | 1 | 52 | Attorney - Client | X | X | X | X | X |
| 693 | TRBPRIV078953 | Chandler Bigelow | FW: Duff & Phelps presentation | 3/1/2007 | Hianik, Mark W. <MHianik@tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding draft comments relating to Duff & Phelps draft solvency analysis. | 1 | 15 | Attorney - Client | X | | | X | |
| 694 | TRBPRIV079258 | Chandler Bigelow | Tribune / Projection Disclosure | 4/19/2007 | Eldersveld, David <DEldersveld@Tribune.com> | 'SARosenblum@WLRK.com'; 'JShabot@wlrk.com'; RCChen@wlrk.com; lbarden@sidley.com; 'Katz, Seth H.' <skatz@sidley.com> | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email requesting legal advice regarding attached draft disclosure of projections and projections referred to in disclosure. | 2 | 10 | Attorney - Client | X | | | | |
| 695 | TRBPRIV079274 | Chandler Bigelow | OTP / Projections | 4/24/2007 | Eldersveld, David <DEldersveld@Tribune.com> | SARosenblum@WLRK.com; 'pdevine@WLRK.com'; RCChen@wlrk.com; JShabot@wlrk.com | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Litman, Brian F <BLitman@tribune.com>; Barden, Larry A. <lbarden@sidley.com>; 'Katz, Seth H.' <skatz@sidley.com> | Email providing legal advice regarding attached comments to income statement projections and rider relating to projections. | 2 | 4 | Attorney - Client | X | | | | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Privilege Category** | | | | |
| 696 | TRBPRIV079316 | Chandler Bigelow | FW: Comments to Fitch Report | 7/16/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | | Email string forwarding legal advice received from counsel, Carla Varner, regarding attached comments to the draft Fitch Report. | 1 | 10 | Attorney - Client | X | X | | | X |
| 697 | TRBPRIV080429 | Chandler Bigelow | Comments on Summary Financials | 11/19/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Blatchford, Kevin F. <kblatchford@sidley.com>; 'Heinz, Michael P.' <MHeinz@Sidley.com>; 'Katz, Seth H.' <skatz@sidley.com> | 'Barden, Larry A.' <lbarden@Sidley.com>; 'Lewis, Robert J.' <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email requesting legal advice regarding attached summary financial information and sample pro forma merger covenant calculation. | 2 | 3 | Attorney - Client | X | X | | | |
| 698 | TRBPRIV081146 - TRBPRIV081147 | Chandler Bigelow | Draft Disclosure Schedules | 5/1/2008 | Fuchs, Daniel <DFuchs@mwe.com> | Eldersveld, David <DEldersveld@Tribune.com>; McLaughlin, Dana <damclaughlin@Tribune.com>; Kazan, Daniel G <dkazan@Tribune.com>; Shanahan, Patrick <pshanahan@Tribune.com>; Bigelow, Chandler <cbigelow@Tribune.com>; christina.mohr@citi.com; michael.s.canmann@citi.com; rosanne.kurmaniak@citi.com; chris.becker@citi.com; fei.jin@citi.com; ken1.miller@citi.com; Amsden, Harry <hamsden@Tribune.com>; Bourgon, Michael <mbourgon@Tribune.com>; Harris, Mark (Corporate) <mmharris@Tribune.com>; Karottki, Salvador <skarottki@Tribune.com>; Melgarejo, Monica <mmelgarejo@Tribune.com>; Weinstein, Howard <hweinstein@Tribune.com>; McCabe, Kathy <kmccabe@Tribune.com>; Bralow, David <dbralow@Tribune.com>; Kenney, Crane H <ckenney@Tribune.com>; Pater, Stephanie <spater@Tribune.com> | Rubin, Blake <bdrubin@mwe.com>; Whiteway, Andrea M <awhiteway@mwe.com>; Finkelstein, Jon <JFinkelstein@mwe.com>; Eig, Jason <JEig@mwe.com>; Gruemmer, Brooks <bgruemmer@mwe.com>; Wales, Samuel <SWales@mwe.com>; Schetz, John <jschetz@mwe.com>; Fuchs, Daniel <DFuchs@mwe.com>; Edwards, Kathleen <KEdwards@mwe.com>; Compernolle, Paul <pcompernolle@mwe.com>; Fernando, Raymond <RFernando@mwe.com>; Holdvogt, Jeffrey <JHoldvogt@mwe.com>; Bilut, Mark <mbilut@mwe.com>; Wiener, Todd <twiener@mwe.com>; Bisbikis, John <Jbisbikis@mwe.com>; Mikulina, Jennifer <jmikulina@mwe.com>; Frankel, Adele <AFrankel@mwe.com>; Hefty, Thomas <thefty@mwe.com>; Castro, Gerald <GCastro@mwe.com>; Erf, | Email providing legal advice regarding attached draft disclosure schedule related to Newsday transaction. | 1 | 71 | Attorney - Client | | | X | | |
| 699 | TRBPRIV081220 | Chandler Bigelow | RE: Elim of debt | 2/15/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Litman, Brian F <BLitman@tribune.com>; Bigelow, Chandler <CBigelow@Tribune.com> | | Email string providing legal advice regarding extinguishment of Tribune's debt and attached draft notes on potential consolidation structure. | 1 | 2 | Attorney - Client | | | X | X | |
| 700 | TRBPRIV084800 | Chandler Bigelow | Int Rate Cap Write-up for Board (CB and DPE and JBR edits - Clean) | 8/12/2008 | Rodden, Jack <JRodden@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email requesting legal advice regarding revisions to attached presentation to the board regarding interest rate hedges. | 1 | 3 | Attorney - Client | | | X | | |
| 701 | TRBPRIV084815 | Chandler Bigelow | Int Rate Cap Write-up for Board (8-14-08) | 8/14/2008 | Rodden, Jack <JRodden@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@tribune.com> | Email prepared at the request of counsel regarding revisions to attached presentation to the board regarding interest rate hedges. | 1 | 2 | Attorney - Client | | | X | | |
| 702 | TRBPRIV084818 | Chandler Bigelow | Int Rate Cap Write-up for Board (CB and DE Final edits Aug 18) second.txt | 8/18/2008 | Rodden, Jack <JRodden@tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email prepared at the request of counsel regarding revisions to attached presentation to the board regarding interest rate hedges. | 1 | 2 | Attorney - Client | | | X | | |
| 703 | TRBPRIV084823 | Chandler Bigelow | FW: Int Rate Cap Write-up for Board (CB and DPE and JBR edits - Clean) | 8/13/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Liebentritt, Don <dliebentritt@tribune.com> | Rodden, Jack <JRodden@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Email string requesting legal advice regarding status of interest rate hedge, communications to the board, and attached presentation to the board regarding interest rate hedges. | 1 | 3 | Attorney - Client | | | X | | |
| 704 | TRBPRIV084827 | Chandler Bigelow | FW: Int Rate Cap Write-up for Board (8-14-08) | 8/15/2008 | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Rodden, Jack <JRodden@tribune.com> | | Email string providing legal advice regarding revisions to attached presentation to the board regarding interest rate hedges. | 1 | 3 | Attorney - Client | | | X | | |
| 705 | TRBPRIV085850 | David Eldersveld | Comments on Summary Financials | 11/19/2007 | Eldersveld, David | Blatchford, Kevin F. <kblatchford@sidley.com>; 'Heinz, Michael P.' <MHeinz@Sidley.com>; 'Katz, Seth H.' <skatz@sidley.com> | 'Barden, Larry A.' <lbarden@Sidley.com>; 'Lewis, Robert J.' <rlewis@Sidley.com>; Bigelow, Chandler <CBigelow@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email requesting legal advice regarding attached summary financial information and sample pro forma merger covenant calculation. | 2 | 3 | Attorney - Client | X | X | | | |
| 706 | TRBPRIV086021 | David Eldersveld | Tribune: Solvency provision comments | 5/3/2007 | HStrutt@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com>; cvarner@sidley.com | SARosenblum@WLRK.com; RCChen@wlrk.com; JShabot@wlrk.com; EMRosof@WLRK.com; dlewis@sidley.com | Email providing legal advice regarding attached draft of Tribune's solvency representation and solvency provision for credit agreement. | 2 | 5 | Attorney - Client | | | X | X | |
| 707 | TRBPRIV086049 | David Eldersveld | Re: FW: Project Tower - Revised Info Memo draft (Sent on behalf of Bill Merten) | 4/18/2007 | ChicagoDocumentProduction@mwe.com | Eldersveld, David <DEldersveld@Tribune.com> | Kenney, Crane H <CKenney@tribune.com>; wmerten@mwe.com | Email providing legal advice regarding comments to draft information memorandum. | 1 | 6 | Attorney - Client | | | X | | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | TRBPRIV086056 | David Eldersveld | Project Tower / Zell Commitment Papers | 3/6/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@Sidley.com>; EMRosof@WLRK.com; SARosenblum@WLRK.com; Wiginton, Sylvia <swiginton@sidley.com> | Email providing legal advice regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 1 | 52 | Attorney - Client | X | X | X | X | |
| 709 | TRBPRIV086884 - TRBPRIV086885 | David Eldersveld | RE: Tribune: Guarantor Resolutions | 12/13/2007 | Fahey, Susan <SFahey@tribune.com> | 'Varner, Carla A.' <CVarner@Sidley.com>; Eldersveld, David <DEldersveld@Tribune.com> | Gross, Judy <judy.gross@sidley.com> | Email string requesting legal advice regarding attached modifications to draft of complete set of guarantor resolutions. | 1 | 11 | Attorney - Client | | | | X | |
| 710 | TRBPRIV087099 - TRBPRIV087100 | David Eldersveld | FW: Subsidiary List | 12/18/2007 | Eldersveld, David | Varner, Carla A. <CVarner@Sidley.com>; 'Langdon, James' <Jlangdon@Sidley.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Email string discussing legal advice received from counsel regarding draft attached list of Tribune subsidiaries for guarantees. | 1 | 3 | Attorney - Client | | | | X | |
| 711 | TRBPRIV087117 | David Eldersveld | Closing List | 11/30/2007 | Eldersveld, David | 'Lewis, Robert J.' <rlewis@Sidley.com>; 'Varner, Carla A.' <CVarner@Sidley.com> | | Email providing legal advice regarding attached draft closing list including comments from counsel. | 1 | 4 | Attorney - Client | | | X | X | |
| 712 | TRBPRIV087195 | David Eldersveld | RE: | 12/6/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string requesting legal advice regarding draft merger flow of funds and liquidity model. | 1 | 5 | Attorney - Client | X | X | | X | |
| 713 | TRBPRIV087201 | David Eldersveld | | 12/5/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Sachs, Naomi <NSachs@tribune.com>; Rodden, Jack <JRodden@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding attached merger flow of funds and liquidity model. | 1 | 5 | Attorney - Client | X | X | | X | |
| 714 | TRBPRIV087931 | David Eldersveld | offer to purchase | 4/20/2007 | pcompernolle@mwe.com | RCChen@wlrk.com | Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; wmerten@mwe.com | Email providing legal advice regarding attached comments on revised tender offer. | 1 | 2 | Attorney - Client | X | | | | |
| 715 | TRBPRIV087934 | David Eldersveld | TO amendment | 5/9/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding draft TO amendment. | 1 | 4 | Attorney - Client | | | X | | |
| 716 | TRBPRIV087939 | David Eldersveld | FW: Proforma | 4/20/2007 | Litman, Brian F | Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding comments on attached draft tender offer pro forma. | 1 | 3 | Attorney - Client | | | X | | |
| 717 | TRBPRIV087947 | David Eldersveld | Tower: Comments to Offer to Purchase | 4/13/2007 | Katz, Seth H. <skatz@sidley.com> | SARosenblum@WLRK.com; RCChen@wlrk.com; AAmanat@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com> | Email forwarding legal advice received from counsel, David Eldersveld, regarding attached comments and modifications to draft offer to purchase. | 1 | 6 | Attorney - Client | | | X | | |
| 718 | TRBPRIV087962 - TRBPRIV087963 | David Eldersveld | FW: Proforma | 4/23/2007 | Heinz, Michael P. <MHeinz@Sidley.com> | Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding comments on attached draft tender offer pro forma. | 1 | 3 | Attorney - Client | | | X | | |
| 719 | TRBPRIV087972 | David Eldersveld | OTP / Historical Financial Statements | 4/23/2007 | Eldersveld, David | 'RCChen@wlrk.com'; 'JShabot@wlrk.com' | 'sarosenblum@wlrk.com'; Hianik, Mark W. <MHianik@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email providing legal advice regarding attached comments to draft tender offer. | 1 | 2 | Attorney - Client | X | | X | | X |
| 720 | TRBPRIV087975 | David Eldersveld | FW: Proforma | 4/21/2007 | Eldersveld, David | SARosenblum@WLRK.com; RCChen@wlrk.com; JShabot@wlrk.com; lbarden@sidley.com; skatz@sidley.com | Hianik, Mark W. <MHianik@tribune.com> | Email requesting legal advice regarding comments on attached draft tender offer pro forma. | 1 | 3 | Attorney - Client | | | X | | |
| 721 | TRBPRIV087979 - TRBPRIV087980 | David Eldersveld | RE: Call re: Comments to OTP (Background Section) | 4/24/2007 | Ducayet, James W. <jducayet@sidley.com> | Katz, Seth H. <skatz@sidley.com>; Kenney, Crane H <CKenney@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com>; sarosenblum@wlrk.com; rcchen@wlrk.com | Barden, Larry A. <lbarden@Sidley.com>; Graham, David F. <dgraham@Sidley.com> | Email string providing legal advice regarding teleconference to discuss tender offer and attached comments on draft tender offer. | 1 | 8 | Attorney - Client | X | | | | |
| 722 | TRBPRIV088040 | Jack Rodden | | 12/5/2007 | Bigelow, Chandler <CBigelow@tribune.com> | Sachs, Naomi <NSachs@tribune.com>; Rodden, Jack <JRodden@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email requesting legal advice regarding attached merger flow of funds and liquidity model. | 1 | 5 | Attorney - Client | X | X | | X | |
| 723 | TRBPRIV088899 | Monica Melgarejo | Credit Agreement - Conference Call | 5/15/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Blake_Rubin@aporter.com; Jon_Finkelstein@aporter.com; 'Andrea_Whiteway@aporter.com'; 'Lewis, Robert J.' <rlewis@Sidley.com>; Varner, Carla A. <CVarner@Sidley.com>; lbarden@sidley.com; 'Katz, Seth H.' <skatz@sidley.com>; 'Langdon, James' <jlangdon@Sidley.com> | Shanahan, Patrick <PShanahan@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | Email providing legal advice regarding preparations for S-2 Corp election and Eagles unwind. and summary of Eagles unwind transaction prepared by Sidley Austin LLP. | 1 | 13 | Attorney - Client | | | X | | |
| 724 | TRBPRIV088920 - TRBPRIV088921 | Monica Melgarejo | FW: Subsidiary List | 12/18/2007 | Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; 'Langdon, James' <jlangdon@Sidley.com> | Melgarejo, Monica <MMelgarejo@tribune.com> | Email string requesting legal advice regarding draft attached list of Tribune subsidiaries for guarantees. | 1 | 3 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | TRBPRIV088984 | Monica Melgarejo | Meeting material | 12/14/2007 | Shanahan, Patrick <PShanahan@tribune.com> | Philip Tinkler (E-mail) <PTinkler@egii.com>; Blake Rubin (E-mail) <BDRubin@mwe.com>; Moukheiber, Michael <MMoukheiber@tribune.com>; Melgarejo, Monica <MMelgarejo@tribune.com>; 'Andrea M Whiteway' <AWhiteway@mwe.com>; 'Jon Finkelstein' <JFinkelstein@mwe.com> | | Email requesting legal advice regarding entity solvency valuation prepared in connection with Leveraged ESOP Transaction. | 3 | 8 | Attorney - Client | | | | X | |
| 726 | TRBPRIV089220 - TRBPRIV089221 | Monica Melgarejo | FW: Tribune-Reed Transactions -- Board Presentations | 6/2/2008 | Melgarejo, Monica | Moukheiber, Michael <MMoukheiber@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Email string providing legal advice regarding fair market value of Matthew Bender Parent and Mosby Parent and attached Matthew Bender and Mosby board presentations and balance sheets. | 4 | 26 | Attorney - Client | | | X | | X |
| 727 | TRBPRIV089248 - TRBPRIV089249 | Monica Melgarejo | FW: Manager Presentation to Tribune Company, as sole manager of Eagle New Media Investments, LLC | 6/2/2008 | Melgarejo, Monica | Moukheiber, Michael <MMoukheiber@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Email string providing legal advice regarding proposed transactions with Reed Elsevier and attached presentation regarding the proposed transaction and Eagle New Media Investments fair market value balance sheet. | 2 | 13 | Attorney - Client | | | X | | X |
| 728 | TRBPRIV089263 - TRBPRIV089264 | Monica Melgarejo | FW: Manager Presentation to Tribune Company, as sole manager of Eagle Publishing Investments, LLC | 6/2/2008 | Melgarejo, Monica | Moukheiber, Michael <MMoukheiber@tribune.com> | Shanahan, Patrick <PShanahan@tribune.com> | Email string providing legal advice regarding proposed transactions with Reed Elsevier and attached presentation regarding transaction and Eagle New Media Investments fair market value balance sheet. | 2 | 13 | Attorney - Client | | | X | | X |
| 729 | TRBPRIV090381 | Mark Hianik | D&P | 2/14/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune.com> | pdevine@WLRK.com | Email providing legal advice regarding attached revised Duff & Phelps engagement letter and rider. | 2 | 10 | Attorney - Client | | | | X | |
| 730 | TRBPRIV090392 | Mark Hianik | D&P officers letter | 3/15/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com | Email providing legal advice regarding attached draft representation letter to Duff & Phelps. | 1 | 1 | Attorney - Client | | | | X | |
| 731 | TRBPRIV090394 | Mark Hianik | D&P opinion | 3/15/2007 | SARosenblum@WLRK.com | Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com; Bigelow, Chandler <cbigelow@tribune company.com> | falexander@mnat.com | Email providing legal advice regarding attached draft of Duff & Phelps solvency opinion. | 1 | 7 | Attorney - Client | X | | | X | |
| 732 | TRBPRIV090402 | Mark Hianik | Background section | 4/24/2007 | SARosenblum@WLRK.com | Kenney, Crane H <chk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; lbarden@sidley.com; skatz@sidley.com; dgraham@sidley.com; jducayet@sidley.com | RCChen@wlrk.com; JShabot@wlrk.com; pdevine@WLRK.com | Email providing legal advice regarding revisions to draft of Offer to Purchase. | 1 | 12 | Attorney - Client | X | | | X | |
| 733 | TRBPRIV090449 | Mark Hianik | offer to purchase | 4/20/2007 | pcompernolle@mwe.com | RCChen@wlrk.com | Kenney, Crane H <chk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; | Email providing legal advice regarding attached comments on revised tender offer. | 1 | 2 | Attorney - Client | X | | | | |
| 734 | TRBPRIV090517 | Mark Hianik | Tribune Company | 5/8/2007 | McGinty, Kathleen <KMcGinty@MNAT.com> | Hianik, Mark W. <mhianik@tribune company.com> | | Email providing legal advice regarding attached opinion on Tribune repurchasing stock under Delaware law. | 1 | 13 | Attorney - Client | | | X | | X |
| 735 | TRBPRIV090531 | Mark Hianik | Project Tower / Zell Commitment Papers | 3/6/2007 | Lewis, Robert J. <rlewis@Sidley.com> | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Varner, Carla A. <CVarner@Sidley.com>; Katz, Seth H. <skatz@sidley.com>; Barden, Larry A. <lbarden@Sidley.com>; EMRosof@WLRK.com; SARosenblum@WLRK.com; Wiginton, Sylvia <swiginton@sidley.com> | Email providing legal advice regarding draft Zell commitment papers and Summary of Additional Conditions Precedent. | 1 | 52 | Attorney - Client | X | X | X | X | |
| 736 | TRBPRIV090629 | Mark Hianik | RE: OTP Comments | 4/25/2007 | JShabot@wlrk.com | Eldersveld, David <deldersveld@tribune company.com>; RCChen@wlrk.com | SARosenblum@WLRK.com; pdevine@WLRK.com; Hianik, Mark W. <mhianik@tribune company.com>; lbarden@sidley.com; skatz@sidley.com; | Email string providing legal advice regarding revisions to draft tender offer and attaching portions of revised draft tender offer. | 1 | 13 | Attorney - Client | | | | X | |
| 737 | TRBPRIV090716 - TRBPRIV090717 | Mark Hianik | FW: Tribune Closing Documents/Closing Checklist Call | 12/17/2007 | JShabot@wlrk.com | Hianik, Mark W. <mhianik@tribune.com> | SALewis@WLRK.com | Email discussing legal advice received from counsel, Sidley Austin LLP and Jenner & Block, regarding attached drafts of Company Certificate, Certificate of Merger, and various SEC filings and closing documents. | 8 | 32 | Attorney - Client | | | | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | TRBPRIV090839 | Mark Hianik | FW: D&P | 2/14/2007 | Hianik, Mark W. | Bigelow, Chandler <CBigelow@tribune.com>; Kenney, Crane H <CKenney@tribune.com> | | Email string forwarding legal advice received from counsel, Wachtell Lipton Rosen & Katz and Morris, Nichols, Arsht & Tunnell, regarding comments to attached Duff & Phelps engagement letter. | 2 | 10 | Attorney - Client | | | | X | |
| 739 | TRBPRIV090904 | Mark Hianik | OTP Comments | 4/23/2007 | Hianik, Mark W. | RCCChen@wlrk.com; JShabot@wlrk.com; pdevine@WLRK.com; Katz, Seth H. <skatz@sidley.com>; lbarden@sidley.com; SARosenblum@WLRK.com | Kenney, Crane H <CKenney@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | Email providing legal advice regarding comments on attached draft tender offer. | 1 | 22 | Attorney - Client | X | | X | X | X |
| 740 | TRBPRIV090927 | Mark Hianik | FW: DC_35355065.pdf | 5/10/2007 | Hianik, Mark W. | 'RCChen@wlrk.com'; JShabot@wlrk.com | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding draft TO Amendment. | 1 | 7 | Attorney - Client | X | X | X | X | X |
| 741 | TRBPRIV090975 - TRBPRIV090976 | Mark Hianik | FW: Revised Q&As | 6/14/2007 | Hianik, Mark W. | Duff, Rebecca <RDuff@Tribune.com>; Weitman, Gary <GWeitman@tribune.com> | 'Katz, Seth H.' <skatz@sidley.com> | Email string providing legal advice regarding attached revised employee Q&A's regarding FCC approval of ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 742 | TRBPRIV091374 | Mark Hianik | OTP / Historical Financial Statements | 4/23/2007 | Eldersveld, David | 'RCChen@wlrk.com'; 'JShabot@wlrk.com' | sarosenblum@wlrk.com; Hianik, Mark W. <MHianik@tribune.com>; Litman, Brian F <BLitman@tribune.com> | Email providing legal advice regarding attached comments to draft tender offer. | 1 | 2 | Attorney - Client | | X | X | | X |
| 743 | TRBPRIV091377 | Mark Hianik | OTP Comments | 4/24/2007 | Eldersveld, David | RCCChen@wlrk.com; JShabot@wlrk.com | SARosenblum@WLRK.com; 'pdevine@WLRK.com'; Hianik, Mark W. <MHianik@tribune.com>; Barden, Larry A. <lbarden@Sidley.com>; 'Katz, Seth H.' <skatz@sidley.com> | Email providing legal advice regarding attached comments on draft of Offer to Purchase. | 1 | 23 | Attorney - Client | X | X | X | X | X |
| 744 | TRBPRIV091486 - TRBPRIV091488 | Mark Hianik | RE: TO Amendment No. 7 | 5/17/2007 | Eldersveld, David | 'JShabot@wlrk.com' | RCCChen@wlrk.com; Hianik, Mark W. <MHianik@tribune.com>; cvarner@sidley.com; rlewis@sidley.com; 'Katz, Seth H.' <skatz@sidley.com>; 'Langdon, James' <jlangdon@Sidley.com>; Litman, Brian F <BLitman@tribune.com>; HStrutt@wlrk.com | Email string providing legal advice regarding revisions to draft tender offer. | 1 | 5 | Attorney - Client | X | X | X | X | X |
| 745 | TRBPRIV091529 - TRBPRIV091530 | Mark Hianik | RE: Call re: Comments to OTP (Background Section) | 4/24/2007 | Ducayet, James W. <jducayet@Sidley.com> | Katz, Seth H. <skatz@sidley.com>; Kenney, Crane H <chk@tribune company.com>; Hianik, Mark W. <mhianik@tribune company.com>; Eldersveld, David <deldersveld@tribune company.com>; sarosenblum@wlrk.com; rcchen@wlrk.com | Barden, Larry A. <lbarden@Sidley.com>; Graham, David F. <dgraham@Sidley.com> | Email string providing legal advice regarding teleconference to discuss tender offer and attached comments on draft tender offer. | 1 | 8 | Attorney - Client | X | | | | |
| 746 | TRBPRIV091558 - TRBPRIV091559 | Mark Hianik | RE: Tower: Q&As for Posting 6/14 | 6/14/2007 | Boch, Brian R <BBoch@jenner.com> | Katz, Seth H. <skatz@sidley.com> | Hianik, Mark W. <mhianik@tribune.com>; Langdon, James <jlangdon@sidley.com>; jpaolucci@egii.com; mhauser@egii.com; Gromacki, Joseph P <JGromacki@jenner.com>; Wolf, Michael T. <MWolf@jenner.com>; Fogerty, Melissa C <MFogerty@jenner.com> | Email string providing legal advice regarding attached revised employee Q&A regarding FCC approval of ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 747 | TRBPRIV091562 - TRBPRIV091563 | Mark Hianik | RE: Revised Q&As | 6/14/2007 | Boch, Brian R <BBoch@jenner.com> | Katz, Seth H. <skatz@sidley.com>; Hianik, Mark W. <mhianik@tribune.com> | Langdon, James <jlangdon@sidley.com>; jpaolucci@egii.com; mhauser@egii.com; Gromacki, Joseph P <JGromacki@jenner.com>; Fogerty, Melissa C | Email string providing legal advice regarding attached revised employee Q&A regarding FCC approval of ESOP transaction. | 1 | 2 | Attorney - Client | X | | | X | |
| 748 | TRBPRIV091855 | Patrick Shanahan | Discussion Material | 5/2/2007 | Shanahan, Patrick | 'Blake_Rubin@aporter.com'; Andrea_Whiteway@aporter.com; Jon_Finkelstein@aporter.com; Philip Tinkler <PTinkler@egii.com>; Melgarejo, Monica <MMelgarejo@tribune.com> | | Email requesting legal advice regarding attached Tribune asset valuations. . | 9 | 12 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749 | TRBPRIV091878 | Patrick Shanahan | ESOP Purchase and Loan Documents | 3/26/2007 | Hianik, Mark W. | wmerten@mwe.com | Kenney, Crane H <CKenney@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Shanahan, Patrick <PShanahan@tribune.com>; King, James F. <JFKing@tribune.com>; Harris, Mark (Corporate) <MMHarris@tribune.com>; SARosenblum@WLRK.com | Email providing legal advice regarding revisions to attached draft ESOP purchase and loan documents. | 4 | 31 | Attorney - Client | | | | X | |
| 750 | TRBPRIV092183 - TRBPRIV092184 | Crane Kenney | FW: Duff & Phelps | 2/11/2007 | Kenney, Crane H | Grenesko, Don <DGrenesko@tribune.com> | | Email string forwarding legal advice received from counsel, Steven Rosenblum, regarding Duff & Phelps engagement and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 751 | TRBPRIV092193 | Crane Kenney | RE: Eagle Preferred Shares - Recapitalization | 2/12/2007 | Kenney, Crane H | Shanahan, Patrick <PShanahan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding legal issues relating to Eagle preferred shares. | 0 | 0 | Attorney - Client | | | | X | |
| 752 | TRBPRIV092334 - TRBPRIV092335 | Crane Kenney | Re: Status of MTF/CT Negotiations | 3/3/2007 | Kenney, Crane H | FitzSimons, Dennis J. <DFitzSimons@tribune.com> | | Email string providing legal advice regarding status of Project Tower bid proposals for leveraged recap transactions and status of EGI proposal. | 0 | 0 | Attorney - Client | | | | X | |
| 753 | TRBPRIV092359 | Crane Kenney | Solvency in ESOP | 3/7/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email forwarding legal advice received from counsel, Steven Rosenblum, regarding solvency opinion issues in ESOP transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 754 | TRBPRIV092377 - TRBPRIV092379 | Crane Kenney | Re: Tower Conference Call | 3/17/2007 | Kenney, Crane H | 'rwitzel@skadden.com' | | Email string discussing legal advice received from counsel, Richard Witzel, Jr., regarding status of legal issues related to the ESOP proposal and strategic alternatives. | 0 | 0 | Attorney - Client | | | | X | |
| 755 | TRBPRIV092380 - TRBPRIV092383 | Crane Kenney | Re: Tower Conference Call | 3/17/2007 | Kenney, Crane H | 'rwitzel@skadden.com' | | Email string discussing legal advice received from counsel, Richard Witzel, Jr., regarding status of legal issues related to the ESOP proposal and strategic alternatives. | 0 | 0 | Attorney - Client | | | | X | |
| 756 | TRBPRIV092458 | Crane Kenney | RE: Duff and Phelps Solvency | 3/21/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding solvency analysis and Duff and Phelps engagement. | 0 | 0 | Attorney - Client | | | | X | |
| 757 | TRBPRIV092505 | Crane Kenney | Re: Status Call | 3/24/2007 | Kenney, Crane H | Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com>; Eldersveld, David <DEldersveld@Tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 758 | TRBPRIV092506 - TRBPRIV092507 | Crane Kenney | Re: Status Call | 3/24/2007 | Kenney, Crane H | Kazan, Daniel G <DKazan@tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 759 | TRBPRIV092508 - TRBPRIV092509 | Crane Kenney | Re: Status Call | 3/24/2007 | Kenney, Crane H | Kazan, Daniel G <DKazan@tribune.com> | | Email string providing legal advice regarding status of documentation relating to Board consideration of Leveraged ESOP Transaction. | 0 | 0 | Attorney - Client | | | | X | |
| 760 | TRBPRIV092526 | Crane Kenney | Re: | 3/26/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com>; Kazan, Daniel G <DKazan@tribune.com>; Hianik, Mark W. <MHianik@tribune.com> | | Email string providing legal advice regarding discussions with Houlihan Lokey and potential solvency engagement. | 0 | 0 | Attorney - Client | | | | X | |
| 761 | TRBPRIV092560 | Crane Kenney | Issues List | 3/27/2007 | Kenney, Crane H | FitzSimons, Dennis J. <DFitzSimons@tribune.com> | | Email providing legal advice regarding legal issues related to ESOP transaction. | 0 | 0 | Attorney - Client | | | X | | |
| 762 | TRBPRIV092603 | Crane Kenney | Quick meeting | 3/29/2007 | Kenney, Crane H | cmulaney@skadden.com; 'Cole, Thomas A.' <tcole@Sidley.com>; SARosenblum@WLRK.com | | Email requesting legal advice regarding solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 763 | TRBPRIV092911 - TRBPRIV092912 | Crane Kenney | RE: FCC release | 11/8/2007 | Kenney, Crane H | Hianik, Mark W. <MHianik@tribune.com>; Weitman, Gary <GWeitman@tribune.com> | | Email string providing legal advice regarding draft press release regarding FCC approval and solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 764 | TRBPRIV092946 | Crane Kenney | FCC and Timing | 10/2/2007 | Kenney, Crane H | Sheehan, Shaun <SSheehan@tribune.com> | | Email providing legal advice regarding timing and status of S Corp election and FCC approval. | 0 | 0 | Attorney - Client | | | | X | |
| 765 | TRBPRIV092947 | Crane Kenney | Re: Murray Devine | 10/3/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@tribune.com>; Bigelow, Chandler <CBigelow@tribune.com> | | Email string discussing legal advice received from counsel, David Eldersveld, regarding bank's engagement of Murray Devine. | 0 | 0 | Attorney - Client | | | | X | |
| 766 | TRBPRIV092960 - TRBPRIV092961 | Crane Kenney | FW: Tribune 2nd Step Financing Conditions | 10/11/2007 | Kenney, Crane H | Parungao, Barbara <bparungao@tribune.com> | | Email string forwarding legal advice received from counsel, Holly Strutt, regarding funding of the Second Step financing and attaching chart of conditions for funding. | 0 | 0 | Attorney - Client | | | | X | |
| 767 | TRBPRIV092986 | Crane Kenney | Costa call | 10/17/2007 | Kenney, Crane H | FitzSimons, Dennis J. <DFitzSimons@tribune.com>; Leach, Tom <tleach@Tribune.com> | | Email providing legal advice regarding solvency analysis and disclosure of solvency opinions. | 0 | 0 | Attorney - Client | | | | X | |
| 768 | TRBPRIV093009 | Crane Kenney | Re: | 10/24/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string requesting legal advice regarding legal issues relating to Leveraged ESOP Transaction regarding VRC meeting. | 0 | 0 | Attorney - Client | | | | X | |
| 769 | TRBPRIV093022 | Crane Kenney | Call with Raj and Kaplan | 10/25/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com>; 'Nils Larsen' <nlarsen@egii.com> | | Email providing legal advice regarding VRC solvency analysis and lender questions for VRC. | 0 | 0 | Attorney - Client | | | | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 770 | TRBPRIV093023 | Crane Kenney | RE: Call with Raj and Kaplan | 10/25/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com>; 'nlarsen@egii.com' | | Email string providing legal advice regarding VRC solvency analysis and lender questions for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 771 | TRBPRIV093053 | Crane Kenney | Re: | 11/1/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC analysis of solvency and discussions with lenders. | 0 | 0 | Attorney - Client | | | | X | |
| 772 | TRBPRIV093057 - TRBPRIV093058 | Crane Kenney | RE: update | 11/5/2007 | Kenney, Crane H | Sheehan, Shaun <SSheehan@tribune.com> | | Email string providing legal advice regarding FCC merger approval status and Step Two status. | 0 | 0 | Attorney - Client | | | | X | |
| 773 | TRBPRIV093059 | Crane Kenney | RE: | 11/5/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email requesting legal advice regarding VRC solvency analysis and bank requests for VRC. | 0 | 0 | Attorney - Client | | | | X | |
| 774 | TRBPRIV093060 - TRBPRIV093061 | Crane Kenney | FW: update | 11/5/2007 | Kenney, Crane H | 'Nils Larsen' <NLarsen@egii.com>; 'Bill Pate' <BPate@egii.com> | | Email string providing legal advice regarding FCC merger approval status and Step Two status. | 0 | 0 | Attorney - Client | | | | X | |
| 775 | TRBPRIV093062 - TRBPRIV093064 | Crane Kenney | RE: update | 11/5/2007 | Kenney, Crane H | Sheehan, Shaun <SSheehan@tribune.com> | | Email string providing legal advice regarding FCC merger approval status and Step Two status. | 0 | 0 | Attorney - Client | | | | X | |
| 776 | TRBPRIV093095 | Crane Kenney | RE: Press Release Insert | 11/28/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com> | Email string providing legal advice regarding proposed press release related to Leveraged ESOP Transaction closing date. | 0 | 0 | Attorney - Client | | | | X | |
| 777 | TRBPRIV093122 | Crane Kenney | Re: | 11/15/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string providing legal advice regarding VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 778 | TRBPRIV093134 | Crane Kenney | Re: Just tried your cell | 11/9/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email string requesting legal advice regarding VRC solvency analysis. | 0 | 0 | Attorney - Client | | | | X | |
| 779 | TRBPRIV093136 | Crane Kenney | | 12/18/2007 | Kenney, Crane H | Bigelow, Chandler <CBigelow@tribune.com> | | Email providing legal advice regarding VRC solvency opinion and dependence issues. | 0 | 0 | Attorney - Client | | | | X | |
| 780 | TRBPRIV093137 | Crane Kenney | Call today | 12/17/2007 | Kenney, Crane H | 'srosenblum@wirlk.com'; Barden, Larry A. <lbarden@Sidley.com>; 'Michael Carlinsky' <michaelcarlinsky@quinnemanuel.com> | Eldersveld, David <DEldersveld@Tribune.com> | Email requesting legal advice regarding solvency analysis and communication with banks. | 0 | 0 | Attorney - Client | | | | X | |
| 781 | TRBPRIV093144 | Crane Kenney | FW: Excerpt from 12/18/07 Board Minutes | 12/18/2007 | Kenney, Crane H | FitzSimons, Dennis J. <DFitzSimons@tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | | Email forwarding legal advice received from counsel, Thomas Cole, regarding attached draft excerpt of Board of Directors December 18, 2007 meeting minutes relating to VRC solvency analysis. | 1 | 1 | Attorney - Client | | | | X | |
| 782 | TRBPRIV093177 - TRBPRIV093178 | Crane Kenney | RE: Tribune - Draft Press Release | 12/5/2007 | Kenney, Crane H | Eldersveld, David <DEldersveld@Tribune.com>; Grenesko, Don <DGrenesko@tribune.com> | Bigelow, Chandler <CBigelow@Tribune.com>; Weitman, Gary <GWeitman@Tribune.com>; Hianik, Mark W. <MHianik@Tribune.com> | Email string providing legal advice regarding draft press release relating to Step Two financing. | 0 | 0 | Attorney - Client | | | | X | |
| 783 | TRBPRIV093389 - TRBPRIV093390 | Crane Kenney | Re: | 4/2/2007 | Kenney, Crane H | 'BPate@egii.com' | | Email string providing legal advice regarding legal issues related to Project Tower with respect to the Chicago Cubs, FCC, and real estate. | 0 | 0 | Attorney - Client | | | X | | |
| 784 | TRBPRIV093392 - TRBPRIV093393 | Crane Kenney | Re: | 4/2/2007 | Kenney, Crane H | 'BPate@egii.com' | | Email string providing legal advice regarding legal issues related to Project Tower with respect to the Chicago Cubs, FCC, and real estate. | 0 | 0 | Attorney - Client | | | | X | |
| 785 | TRBPRIV093394 - TRBPRIV093395 | Crane Kenney | Re: | 4/2/2007 | Kenney, Crane H | 'BPate@egii.com' | | Email string providing legal advice regarding legal issues related to Project Tower with respect to the Chicago Cubs, FCC, real estate, and stock grants. | 0 | 0 | Attorney - Client | | | | X | |
| 786 | TRBPRIV093561 - TRBPRIV093564 | Crane Kenney | Hard Copy Document | | | | | Discussion material containing handwritten notes of counsel, Crane Kenney, reflecting legal opinion and advice relating to Step Two financing. | | | Attorney - Client | X | | | | X |
| 787 | TRBPRIV093566 - TRBPRIV093567 | Crane Kenney | Hard Copy Document | 8/23/2007 | David Eldersveld | R. Clark Wadlow | Robert Lewis; Carla Varner; Crane Kenney; Chandler Bigelow; Larry Barden | Email from David Eldersveld to R. Clark Wardlow, Robert Lewis, Carla Varner, Crane Kenney, Chandler Bigelow and Larry Barden discussing legal advice regarding the FCC approval process and relation to consummation of Step Two. | | | Attorney - Client | | | | X | |
| 788 | TRBPRIV093569 - TRBPRIV093571 | Crane Kenney | Hard Copy Document | | | | | Draft agenda for meeting prepared by Sidley Austin LLP and containing handwritten notes of counsel, Crane Kenney, reflecting legal advice and opinion relating to the consummation of Step Two and condition of closing. | | | Attorney - Client | | | | X | |
| 789 | TRBPRIV093572 - TRBPRIV093573 | Crane Kenney | Hard Copy Document | | | | | Draft timetable for second step pre-closing and closing actions prepared by Sidley Austin LLP and reflecting advice of counsel. | | | Attorney - Client | | | X | | |
| 790 | TRBPRIV093574 - TRBPRIV093584 | Crane Kenney | Hard Copy Document | | | | | Checklist of obligations, commitments and deliverables relating to Step Two and to second step facilities prepared by Sidley Austin LLP and reflecting advice of counsel. | | | Attorney - Client | | | | X | |
| 791 | TRBPRIV093585 - TRBPRIV093591 | Crane Kenney | Hard Copy Document | 8/31/2007 | | | | Project Tower second step closing checklist prepared by Wachtell Lipton Rosen & Katz and containing advice of counsel. | | | Attorney - Client | | | | X | |
| 792 | TRBPRIV093592 | Crane Kenney | Hard Copy Document | 9/1/2007 | | | | Draft agenda for meeting prepared by Sidley Austin LLP and containing handwritten notes of counsel, Crane Kenney, reflecting legal advice and opinion relating to the consummation of Step Two and condition of closing. | | | Attorney - Client | | | | X | |
| 793 | TRBPRIV093593 - TRBPRIV093595 | Crane Kenney | Hard Copy Document | 9/1/2007 | | | | Draft timetable for second step pre-closing and closing actions prepared by Sidley Austin LLP and reflecting advice of counsel. | | | Attorney - Client | | | X | X | |

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | TRBPRIV093597 - TRBPRIV093599 | Crane Kenney | Hard Copy Document | | | | | Draft agenda for meeting to be held on September 2, 2007 prepared by Sidley Austin LLP and reflecting legal advice and opinion relating to the consummation of Step Two and conditions of closing. | | | Attorney - Client | | | | X | |
| 795 | TRBPRIV093600 - TRBPRIV093610 | Crane Kenney | Hard Copy Document | 8/24/2007 | | | | Checklist of obligations, commitments and deliverables relating to Step Two and to second step facilities prepared by Sidley Austin LLP and reflecting advice of counsel. | | | Attorney - Client | | | | X | |
| 796 | TRBPRIV093611 - TRBPRIV093617 | Crane Kenney | Hard Copy Document | 8/31/2007 | | | | Project Tower second step closing checklist prepared by Wachtell Lipton Rosen & Katz and reflecting advice of counsel. | | | Attorney - Client | | | | X | |
| 797 | TRBPRIV093652 - TRBPRIV093653 | Crane Kenney | Hard Copy Document | | | | | Handwritten notes by prepared by counsel, Crane Kenney, and reflecting legal opinions relating to the structure of the Leveraged ESOP Transaction and post-purchase ESOP purchases. | | | Attorney - Client | | | X | | |
| 798 | TRBPRIV093667 - TRBPRIV093685 | Crane Kenney | Hard Copy Document | | | | | Draft 2007 long-term incentive plan prepared by Wachtell Lipton Rosen & Katz and reflecting legal advice. | | | Attorney - Client | X | | | | |
| 799 | TRBPRIV093686 - TRBPRIV093688 | Crane Kenney | Hard Copy Document | 3/31/2007 | | | | Draft fairness opinion letter from Merrill Lynch with handwritten notes from counsel, Crane Kenney, reflecting legal opinion and advice. | | | Attorney - Client | X | | | X | |
| 800 | TRBPRIV093697 - TRBPRIV093699 | Crane Kenney | Hard Copy Document | 3/29/2007 | | | | Typed notes regarding a contemporaneous overview of the status of the Leveraged ESOP Transaction prepared by Wachtell Lipton Rosen & Katz and reflecting advice of counsel. | | | Attorney - Client | | | | X | |
| 801 | TRBPRIV093700 - TRBPRIV093706 | Crane Kenney | Hard Copy Document | 3/29/2007 | | | | Summaries of principal transaction documents for the Leveraged ESOP Transaction prepared by Wachtell Lipton Rosen & Katz in conjunction with McDermott Will & Emery and reflecting advice of counsel. | | | Attorney - Client | | | X | X | |
| 802 | TRBPRIV093711 - TRBPRIV093713 | Crane Kenney | Hard Copy Document | 3/29/2007 | | | | Overview of leveraged ESOP transaction prepared by Wachtell Lipton Rosen & Katz and reflecting advice of counsel. | | | Attorney - Client | | | | X | |
| 803 | TRBPRIV093714 - TRBPRIV093720 | Crane Kenney | Hard Copy Document | 3/29/2007 | | | | Summaries of principal transaction documents for the Leveraged ESOP Transaction prepared by Wachtell Lipton Rosen & Katz in conjunction with McDermott Will & Emery and reflecting advice of counsel. | | | Attorney - Client | | | X | X | |
| 804 | TRBPRIV093763 - TRBPRIV093769 | Crane Kenney | Hard Copy Document | 3/29/2007 | | | | Summaries of principal transaction documents for the Leveraged ESOP Transaction prepared by Wachtell Lipton Rosen & Katz in conjunction with McDermott Will & Emery and reflecting advice of counsel. | | | Attorney - Client | | | X | X | |
| 805 | TRBPRIV093811 - TRBPRIV093814 | Crane Kenney | Hard Copy Document | | | | | Summary of primary financing conditions prepared by Sidley Austin LLP and reflecting legal advice. | | | Attorney - Client | | | | X | |
| 806 | TRBPRIV093815 - TRBPRIV093819 | Crane Kenney | Hard Copy Document | 1/19/2007 | | | | List of issues for merger agreement and SOA by Wachtell Lipton Rosen & Katz and reflecting legal advice. | | | Attorney - Client | X | | | | |
| 807 | TRBPRIV093844 - TRBPRIV093846 | Mark Hianik | Hard Copy Document | | | | | Summary memo prepared by counsel, James Ducayet, and reflecting legal advice regarding the PHONES indentures and the "Notice of Default" sent by Andrews Kurth, situation. | | | Attorney - Client | | | | X | |
| 808 | TRBPRIV093863 - TRBPRIV093865 | Mark Hianik | Hard Copy Document | | | | | Summary memo prepared by counsel, James Ducayet, and reflecting legal advice regarding the PHONES indentures and the "Notice of Default" sent by Andrews Kurth, situation. | | | Attorney - Client | | | | X | |
| 809 | TRBPRIV093899 - TRBPRIV093900 | Mark Hianik | Hard Copy Document | | | | | Handwritten notes created by counsel, Mark Hianik, reflecting legal opinion and advice regarding consideration of the EGI proposal for the leveraged ESOP transaction. | | | Attorney - Client | | | X | | |
| 810 | TRBPRIV093983 - TRBPRIV093994 | Mark Hianik | Hard Copy Document | 5/7/2007 | | | | Handwritten notes created by counsel, Mark Hianik, reflecting legal opinion and advice regarding projections, disclosures relating to the ESOP transaction, and the Garamella litigation. | | | Attorney - Client and Work Product | X | | | | |
| 811 | TRBPRIV094002 | Mark Hianik | Hard Copy Document | | | | | Handwritten notes created by counsel, Mark Hianik, reflecting legal opinion regarding structure of tender offer. | | | Attorney - Client | | | X | | |
| 812 | TRBPRIV094012 - TRBPRIV094027 | Mark Hianik | Hard Copy Document | 5/17/2007 | | | | Draft purchase agreement between Equity Group Investments, LLC and Tribune Company prepared by Jenner and Block distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | X | X | |
| 813 | TRBPRIV094040 - TRBPRIV094049 | Mark Hianik | Hard Copy Document | 5/11/2007 | | | | Summary of mandatory prepayments, material affirmative and negative covenants and certain defaults in credit agreement prepared by Sidley Austin LLP and reflecting legal opinion and advice. | | | Attorney - Client | X | | X | X | |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, Dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 814 | TRBPRIV094050 - TRBPRIV094056 | Mark Hianik | Hard Copy Document | 5/16/2007 | Steven Rosenblum | Ade K. Heyliger | Crane Kenney; Thomas Cole; Larry Barden; Charles Mulaney; Richard Witzel; Joseph Gromacki; Charles Smith | Draft letter from Steven Rosenblum to Ade K. Heyliger of the SEC distributed to communicate and refine counsel's legal advice regarding communications with the SEC. | | | Attorney - Client | X | | | | |
| 815 | TRBPRIV094061 - TRBPRIV094072 | Mark Hianik | Hard Copy Document | 4/6/2007 | William Hughes | Chandler Bigelow | | Draft engagement letter between VRC and Tribune containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding engagement. | | | Attorney - Client | | X | X | X | X |
| 816 | TRBPRIV094087 | Mark Hianik | Hard Copy Document | | | | | Handwritten notes of counsel, Mark Hianik, reflecting legal opinion regarding second step solvency opinion | | | Attorney - Client | | | | X | |
| 817 | TRBPRIV094105 - TRBPRIV094109 | Mark Hianik | Hard Copy Document | 5/23/2007 | | | | Draft solvency opinion letter from Valuation Research Corporation to Tribune containing handwritten notes of counsel, Mark Hianik, reflecting legal opinion regarding the letter. | | | Attorney - Client | X | X | X | X | X |
| 818 | TRBPRIV094117 - TRBPRIV094164 | Mark Hianik | Hard Copy Document | 5/9/2007 | | | | Draft VRC Tribune Company Solvency Opinion Analysis containing handwritten notes of counsel, Mark Hianik, reflecting legal opinions regarding the solvency presentation. | | | Attorney - Client | | | | X | |
| 819 | TRBPRIV094165 - TRBPRIV094172 | Mark Hianik | Hard Copy Document | 4/30/2007 | Steven Rosenblum | Mark Hianik | Frederick Alexander; Ron Chen | Email from Steven Rosenblum to Mark Hianik providing legal advice regarding Solvency opinion comments and attached draft engagement letter between Valuation Research Corporation and Tribune Company. | | | Attorney - Client | X | X | X | X | X |
| 820 | TRBPRIV094206 | Mark Hianik | Hard Copy Document | 11/7/2007 | | | | Handwritten notes of telephone conversation with counsel, Rick Alexander, requesting legal advice regarding valuation issues. | | | Attorney - Client | | | | X | |
| 821 | TRBPRIV094207 - TRBPRIV094214 | Mark Hianik | Hard Copy Document | 11/5/2007 | | | | Draft representation letter to Valuation Research Corporation from Tribune Company containing handwritten notes of counsel, Mark Hianik, reflecting legal opinion relating to the representation letter. | | | Attorney - Client | X | X | | X | |
| 822 | TRBPRIV094220 - TRBPRIV094224 | Mark Hianik | Hard Copy Document | 2/20/2007 | William Merten | Crane Kenney | | Handwritten notes on memo from counsel, William Merten, to Crane Kenney providing legal advice regarding Possible Timing as to ESOP-Related Steps Referenced On Summary Term Sheet for Project Tower | | | Attorney - Client | | | X | | X |
| 823 | TRBPRIV094225 - TRBPRIV094230 | Mark Hianik | Hard Copy Document | 2/20/2007 | William Merten | Crane Kenney | | Memo from counsel, William Merten, to Crane Kenney providing legal advice regarding Possible Timing as to ESOP-Related Steps Referenced On Summary Term Sheet for Project Tower | | | Attorney - Client | | | X | | X |
| 824 | TRBPRIV094243 - TRBPRIV094250 | Mark Hianik | Hard Copy Document | 2/20/2007 | | | | Draft engagement letter between Duff & Phelps and Tribune containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding terms of engagement | | | Attorney - Client | X | | | X | |
| 825 | TRBPRIV094259 - TRBPRIV094262 | Mark Hianik | Hard Copy Document | 3/15/2007 | | | | Draft representation letter to Duff & Phelps, LLC from Tribune Company containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding representations. | | | Attorney - Client | X | | | X | |
| 826 | TRBPRIV094270 - TRBPRIV094273 | Mark Hianik | Hard Copy Document | 3/9/2007 | | | | Draft representation letter to Duff & Phelps, LLC from Tribune Company containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding representations. | | | Attorney - Client | X | | | X | |
| 827 | TRBPRIV094274 - TRBPRIV094279 | Mark Hianik | Hard Copy Document | 3/1/2007 | | | | Draft representation letter to Duff & Phelps, LLC from Tribune Company containing comments from Tribune counsel reflecting legal advice regarding representations. | | | Attorney - Client | X | | | X | |
| 828 | TRBPRIV094280 - TRBPRIV094284 | Mark Hianik | Hard Copy Document | 3/8/2007 | | | | Draft representation letter to Duff & Phelps, LLC from Tribune Company containing handwritten comments from Tribune counsel, Mark Hianik, reflecting legal advice regarding representations. | | | Attorney - Client | X | | | X | |
| 829 | TRBPRIV094285 - TRBPRIV094298 | Mark Hianik | Hard Copy Document | 3/30/2007 | | | | Draft engagement letter between Duff & Phelps, GreatBanc Trust Company and Tribune Company, containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding engagement agreement. | | | Attorney - Client | | | | X | |
| 830 | TRBPRIV094299 - TRBPRIV094309 | Mark Hianik | Hard Copy Document | 3/29/2007 | | | | Draft engagement letter between Duff & Phelps, GreatBanc Trust Company and Tribune Company, containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding engagement agreement. | | | Attorney - Client | | | | X | |
| 831 | TRBPRIV094310 - TRBPRIV094313 | Mark Hianik | Hard Copy Document | Mar-07 | | | | Draft representation letter to Duff & Phelps, LLC from Tribune Company containing handwritten notes of counsel, Mark Hianik, reflecting legal advice regarding representations. | | | Attorney - Client | | | | X | |
| 832 | TRBPRIV094314 - TRBPRIV094328 | Mark Hianik | Hard Copy Document | 2/24/2007 | | | | Draft of Solvency Analysis from Duff & Phelps with handwritten notes reflecting legal advice from Sidley Austin regarding solvency issues. | | | Attorney - Client | X | X | | X | |

Case 08-13141-BLS   Doc 7748-1   Filed 02/03/11   Page 52 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | TRBPRIV094329 - TRBPRIV094330 | Mark Hianik | Hard Copy Document | 2/28/2007 | Crane Kenney | Mark Hianik | | Email from Crane Kenney to Mark Hianik forwarding legal advice from counsel, Steven Rosenblum, regarding Duff & Phelps presentation and solvency issues. | | | Attorney - Client | X | | | | |
| 834 | TRBPRIV094333 - TRBPRIV094373 | Mark Hianik | Hard Copy Document | 2/23/2007 | | | | Draft of Credit Facilities Commitment Letter with handwritten comments provided by Sidley Austin LLP reflecting legal advice regarding draft commitment letter. | | | Attorney - Client | X | X | X | X | |
| 835 | TRBPRIV094407 - TRBPRIV094409 | Mark Hianik | Hard Copy Document | | | | | Handwritten notes prepared by counsel, Mark Hianik, reflecting legal advice regarding questions and answers concerning ESOP transaction and transaction structure. | | | Attorney - Client | X | | | | |
| 836 | TRBPRIV094435 - TRBPRIV094440 | Legal Department | Hard Copy Document | | | | | Draft Prospectus Supplement to Prospectus dated April 25, 2007 reflecting comments and legal advice of Tribune counsel. | | | Attorney - Client | | X | | | |
| 837 | TRBPRIV094448 - TRBPRIV094451 | Mark Hianik | Hard Copy Document | 6/4/2007 | | | | Draft representation letter to PricewaterhouseCoopers LLP with edits from Tribune counsel reflecting legal advice regarding representations. | | | Attorney - Client | | X | | | |
| 838 | TRBPRIV094453 - TRBPRIV094477 | Mark Hianik | Hard Copy Document | | | | | Handwritten and typed notes reflecting legal opinion of Tribune counsel regarding management bring-down due diligence. | | | Attorney - Client | X | | | | |
| 839 | TRBPRIV094477 - TRBPRIV094483 | Mark Hianik | Hard Copy Document | 4/5/2007 | | | | Draft answers to potential employee questions regarding the ESOP transaction with handwritten notes from counsel, Mark Hianik, reflecting legal advice relating to employee communications. | | | Attorney - Client | X | | | | |
| 840 | TRBPRIV094484 - TRBPRIV094489 | Mark Hianik | Hard Copy Document | | | | | Draft answers to shareholder questions regarding the ESOP transaction with handwritten notes from counsel reflecting legal advice relating to public communications. | | | Attorney - Client | X | | | | |
| 841 | TRBPRIV094490 - TRBPRIV094494 | Legal Department | Hard Copy Document | 4/5/2007 | | | | Draft answers to shareholder questions regarding the ESOP transaction with handwritten notes from counsel, Mark Hianik, reflecting legal advice relating to public communications. | | | Attorney - Client | X | | | | |
| 842 | TRBPRIV094495 - TRBPRIV094531 | Legal Department | Hard Copy Document | 3/21/2007 | | | | Handwritten notes of counsel, Mark Hianik, relating to telephone conversations and meetings with Wachtell Lipton Rosen & Katz in conjunction with McDermott Will & Emery regarding status of the leveraged ESOP transaction and reflecting advice of counsel. | | | Attorney - Client | | | X | | |
| 843 | TRBPRIV094541 - TRBPRIV094545 | Legal Department | Hard Copy Document | | | | | Draft answers to shareholder questions regarding the ESOP transaction with handwritten notes from counsel reflecting legal advice relating to public communications. | | | Attorney - Client | X | | | | |
| 844 | TRBPRIV094564 - TRBPRIV094565 | Legal Department | Hard Copy Document | | | | | Handwritten notes to Tribune counsel regarding structure of EGI Leveraged ESOP Transaction proposal and reflecting legal advice and analysis of the proposal. | | | Attorney - Client | | | X | | |
| 845 | TRBPRIV094566 - TRBPRIV094568 | Legal Department | Hard Copy Document | | | | | Handwritten notes from Tribune counsel regarding consideration of EGI Leveraged ESOP Transaction and reflecting legal advice and analysis of the proposal. | | | Attorney - Client | | | X | | |
| 846 | TRBPRIV094569 - TRBPRIV094570 | Legal Department | Hard Copy Document | 3/20/2007 | | | | Overview of proposed ESOP/Zell transaction prepared by Wachtell Lipton Rosen & Katz and reflecting legal advice and opinion regarding the transaction. | | | Attorney - Client | | | | X | |
| 847 | TRBPRIV094571 - TRBPRIV094574 | Legal Department | Hard Copy Document | | | | | Notes prepared by Tribune counsel regarding open items for upcoming special committee meeting and reflecting legal opinion regarding the status of items. | | | Attorney - Client | | | | X | |
| 848 | TRBPRIV094575 - TRBPRIV094576 | Legal Department | Hard Copy Document | | | | | Handwritten Notes prepared by Tribune counsel regarding discussion items for March 26 status meeting and reflecting legal opinion regarding the status of items. | | | Attorney - Client | | | | X | |
| 849 | TRBPRIV094584 - TRBPRIV094618 | Legal Department | Hard Copy Document | 4/26/2007 | | | | Draft Schedule TO with handwritten notations prepared by counsel and reflecting legal advice. | | | Attorney - Client | | | | | |
| 850 | TRBPRIV094619 - TRBPRIV094638 | Legal Department | Hard Copy Document | 4/25/2007 | | | | Draft dealer manager agreement with comments prepared by Wachtell Lipton Rosen & Katz and reflecting legal advice and opinion. | | | Attorney - Client | | | | X | |
| 851 | TRBPRIV094646 - TRBPRIV094647 | Legal Department | Hard Copy Document | 3/27/2007 | Susan Schaefer | Daniel Kazan; Chandler Bigelow; Crane Kenney; Don Grenesko; Irene Sewell; K. Simonsen; Mark Hianik | William Merten; Paul Compernolle | Email providing legal advice from counsel, Susan Schaefer, regarding attached draft ESOP Term Sheet and mark-up. | | | Attorney - Client | | X | | | |
| 852 | TRBPRIV094650 | Legal Department | Hard Copy Document | 3/29/2007 | | | | Memo providing legal advice from Wachtell Lipton Rosen & Katz regarding tax aspects of deal structures. | | | Attorney - Client | | | X | | |
| 853 | TRBPRIV094671 - TRBPRIV094672 | Legal Department | Hard Copy Document | 3/21/2007 | | | | Notes prepared by Tribune counsel regarding status of open items for the Leveraged ESOP Transaction as of March 21, 2007 reflecting legal opinion regarding the status of items. | | | Attorney - Client | | | | X | X |

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | TRBPRIV094698 - TRBPRIV094699 | Legal Department | Hard Copy Document | 3/20/2007 | | | | Notes prepared by Tribune counsel regarding status of open items for the Leveraged ESOP Transaction as of March 20, 2007 reflecting legal opinion regarding the status of items. | | | Attorney - Client | | | | X | |
| 855 | TRBPRIV094700 - TRBPRIV094701 | Legal Department | Hard Copy Document | 3/20/2007 | | | | Notes prepared by Tribune counsel regarding status of open items for the Leveraged ESOP Transaction as of March 20, 2007 reflecting legal opinion regarding the status of items. | | | Attorney - Client | | | | X | |
| 856 | TRBPRIV094702 - TRBPRIV094709 | Legal Department | Hard Copy Document | 3/6/2007 | | | | Handwritten notes prepared by Tribune counsel regarding Project Tower summary term sheet and reflecting legal opinion regarding terms of the Leveraged ESOP Transaction proposal. | | | Attorney - Client | X | X | | | |
| 857 | TRBPRIV094741 - TRBPRIV094744 | Legal Department | Hard Copy Document | | | | | Draft SEC filing with request for legal advice from Mark Mallory to Mark Hianik regarding language of SEC submission. | | | Attorney - Client | | X | | | |
| 858 | TRBPRIV094753 - TRBPRIV094754 | Legal Department | Hard Copy Document | 2/27/2007 | | | | Draft Project Tower special cash dividend closing checklist prepared by Sidley Austin and reflecting legal advice regarding status of closing. | | | Attorney - Client | | | | X | |
| 859 | TRBPRIV094745 - TRBPRIV094752 | Legal Department | Hard Copy Document | 3/7/2007 | | | | Handwritten notes prepared by Tribune counsel reflecting legal opinion regarding Zell update call | | | Attorney - Client | | | X | | |
| 860 | TRBPRIV094847 - TRBPRIV094853 | Legal Department | Hard Copy Document | 3/2/2007 | Mark Hianik | Peter Devine | | Fax request legal advice from counsel, Peter Devine, regarding draft SEC filing. | | | Attorney - Client | | X | | | |
| 861 | TRBPRIV094939 - TRBPRIV094940 | Legal Department | Hard Copy Document | 2/21/2007 | | | | Draft Project Tower special cash dividend closing checklist prepared by Sidley Austin and reflecting legal advice regarding status of closing. | | | Attorney - Client | | | | X | |
| 862 | TRBPRIV094941 - TRBPRIV094953 | Legal Department | Hard Copy Document | 2/20/2007 | | | | Draft proposed board of directors resolutions prepared by Sidley Austin LLP distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | | X | |
| 863 | TRBPRIV094984 - TRBPRIV094997 | Legal Department | Hard Copy Document | | | Tribune Company | | Draft opinion letter prepared by counsel, Morris Nichols Arsht & Tunnell, distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | X | | X | |
| 864 | TRBPRIV095011 - TRBPRIV095024 | Legal Department | Hard Copy Document | 2/23/2007 | | | | Draft exchange agreement prepared by counsel, Sidley Austin LLP, distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | | X | |
| 865 | TRBPRIV095069 - TRBPRIV095087 | Legal Department | Hard Copy Document | 1/4/2007 | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding Merger Agreement precedents relating to FCC provisions. | | | Attorney - Client | X | | | | |
| 866 | TRBPRIV095103 - TRBPRIV095110 | Legal Department | Hard Copy Document | | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding draft agreement and plan of merger | | | Attorney - Client | | | X | | |
| 867 | TRBPRIV095129 - TRBPRIV095180 | Legal Department | Hard Copy Document | 12/15/2006 | | | | Draft agreement and plan of merger prepared by Wachtell Lipton Rosen & Katz and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | X | X | X | X | |
| 868 | TRBPRIV095253 - TRBPRIV095257 | Legal Department | Hard Copy Document | | | | | Handwritten notes prepared by Tribune Counsel and containing legal opinion regarding Project Tower merger agreement | | | Attorney - Client | | | X | | |
| 869 | TRBPRIV095284 - TRBPRIV095347 | Legal Department | Hard Copy Document | 1/10/2007 | | | | Draft stock purchase agreement prepared by Wachtell Lipton Rosen & Katz and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | X | X | X | X | |
| 870 | TRBPRIV095350 - TRBPRIV095382 | Legal Department | Hard Copy Document | 1/12/2007 | | | | Draft stock purchase agreement prepared by Sidley Austin and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | X | | | |
| 871 | TRBPRIV095396 - TRBPRIV095468 | Legal Department | Hard Copy Document | 1/16/2007 | | | | Draft agreement and plan of merger prepared by Wachtell Lipton Rosen & Katz and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | X | X | X | X | |
| 872 | TRBPRIV095469 - TRBPRIV095535 | Legal Department | Hard Copy Document | 1/16/2007 | | | | Draft agreement and plan of merger prepared by Wachtell Lipton Rosen & Katz and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | X | X | X | X | |
| 873 | TRBPRIV095605 - TRBPRIV095608 | Legal Department | Hard Copy Document | 1/5/2007 | | | | Memorandum providing legal advice prepared by Wachtell Lipton Rosen & Katz regarding merger agreement markup and high-level issues. | | | Attorney - Client | | | X | X | |
| 874 | TRBPRIV095609 - TRBPRIV095621 | Legal Department | Hard Copy Document | 1/4/2007 | | | | Memorandum providing legal advice prepared by Wachtell Lipton Rosen & Katz regarding bid draft merger agreement with handwritten notes from Tribune counsel reflecting legal opinions. | | | Attorney - Client | | X | | | |
| 875 | TRBPRIV095622 - TRBPRIV095703 | Legal Department | Hard Copy Document | 1/11/2007 | | | | Memorandum providing legal advice prepared by Sidley Austin regarding service contracts | | | Attorney - Client | X | | | X | |
| 876 | TRBPRIV095708 - TRBPRIV095710 | Legal Department | Hard Copy Document | 1/25/2007 | Mathew Johnson | Mark Hianik; David Eldersveld | | Memorandum from counsel, Mathew Johnson providing legal advice regarding: treatment of RSUs | | | Attorney - Client | | | | X | |
| 877 | TRBPRIV095711 - TRBPRIV095713 | Legal Department | Hard Copy Document | | | | | Memorandum from Sidley Austin LLP providing legal advice regarding credit facility and debt indentures. | | | Attorney - Client | X | | | | |
| 878 | TRBPRIV095777 - TRBPRIV095858 | Legal Department | Hard Copy Document | 1/11/2007 | | | | Memorandum providing legal advice prepared by Sidley Austin regarding service contracts | | | Attorney - Client | X | | | X | |
| 879 | TRBPRIV095863 - TRBPRIV095933 | David Eldersveld | Hard Copy Document | 12/20/2007 | McDermott Will & Emery | Tribune Company | | Letter from McDermott Will & Emery providing legal advice regarding tax opinion in connection with Step Two. | | | Attorney - Client | X | | | | |
| 880 | TRBPRIV095934 - TRBPRIV096001 | David Eldersveld | Hard Copy Document | 12/20/2007 | McDermott Will & Emery | Tribune Company | | Letter from McDermott Will & Emery providing legal advice regarding tax opinion in connection with Step Two. | | | Attorney - Client | X | | | | |

Case 08-13141-BLS Doc 7748-1 Filed 02/03/11 Page 54 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| | | | | | | | | | | | | Privilege Category | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
| 881 | TRBPRIV096009 - TRBPRIV096019 | David Eldersveld | Hard Copy Document | 3/29/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding overview of the Leveraged ESOP Transaction. | | | Attorney - Client | | | X | X | |
| 882 | TRBPRIV096024 - TRBPRIV096050 | David Eldersveld | Hard Copy Document | 3/29/2007 | | | | Draft securities purchase agreement prepared by Wachtell Lipton Rosen & Katz and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | X | X | X | |
| 883 | TRBPRIV096075 - TRBPRIV096143 | David Eldersveld | Hard Copy Document | 3/23/2007 | | | | Draft employee stock ownership plan prepared by McDermott Will & Emery and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | X | | |
| 884 | TRBPRIV096144 - TRBPRIV096154 | David Eldersveld | Hard Copy Document | 3/28/2007 | | | | Draft ESOP purchase agreement prepared by McDermott Will & Emery and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | | X | |
| 885 | TRBPRIV096155 - TRBPRIV096163 | David Eldersveld | Hard Copy Document | 3/28/2007 | | | | Draft ESOP loan agreement prepared by McDermott Will & Emery and distributed to communicate and refine counsel's legal advice. | | | Attorney - Client | | | | X | |
| 886 | TRBPRIV096177 - TRBPRIV096186 | David Eldersveld | Hard Copy Document | 5/11/2007 | | | | Memorandum from Sidley Austin LLP providing legal advice regarding affirmative and negative covenants in credit agreements. | | | Attorney - Client | X | | X | X | |
| 887 | TRBPRIV096187 - TRBPRIV096190 | David Eldersveld | Hard Copy Document | | | | | Memorandum from Sidley Austin LLP providing legal advice regarding 1997 Indenture and proposed guarantee. | | | Attorney - Client | | X | X | | |
| 888 | TRBPRIV096199 | David Eldersveld | Hard Copy Document | 3/30/2007 | Chandler Bigelow | David Eldersveld; Michael O'Grady | | Email from Chandler Bigelow to David Eldersveld requesting legal advice regarding draft communication with S&P regarding the Leveraged ESOP Transaction. | | | Attorney - Client | | | X | | |
| 889 | TRBPRIV096201 - TRBPRIV096202 | David Eldersveld | Hard Copy Document | 6/1/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz and providing legal advice regarding the conditions to closing for the Leveraged ESOP transaction. | | | Attorney - Client | | | X | X | |
| 890 | TRBPRIV096213 - TRBPRIV096216 | David Eldersveld | Hard Copy Document | 12/17/2007 | Robert Lewis | David Eldersveld | | Email from counsel, Robert Lewis, to David Eldersveld providing legal advice regarding PHONES unwind | | | Attorney - Client | | | | | X |
| 891 | TRBPRIV096220 - TRBPRIV096221 | David Eldersveld | Hard Copy Document | 12/12/2007 | | | | Handwritten note regarding phone call with counsel, David Graham, requesting legal advice regarding financing and solvency status. | | | Attorney - Client | | | | X | X |
| 892 | TRBPRIV096224 - TRBPRIV096234 | David Eldersveld | Hard Copy Document | 8/24/2007 | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding obligations, commitments and deliverables for Step Two. | | | Attorney - Client | | | X | | |
| 893 | TRBPRIV096235 - TRBPRIV096238 | David Eldersveld | Hard Copy Document | 8/13/2007 | | | | Memorandum prepared by Jenner & lock providing legal advice regarding conditions to Step Two financing commitment. | | | Attorney - Client | | | X | | |
| 894 | TRBPRIV096253 - TRBPRIV096255 | David Eldersveld | Hard Copy Document | | | | | Draft agenda for September 5, 2007 meeting prepared by Sidley Austin LLP and containing handwritten notes of counsel, David Eldersveld, reflecting legal advice and opinion relating to the consummation of Step Two and draft Plan of Merger. | | | Attorney - Client | | | X | | |
| 895 | TRBPRIV096256 - TRBPRIV096257 | David Eldersveld | Hard Copy Document | | | | | Draft timetable prepared by Sidley Austin providing legal advice regarding Step Two closing obligations. | | | Attorney - Client | | X | | X | |
| 896 | TRBPRIV096258 - TRBPRIV096268 | David Eldersveld | Hard Copy Document | 8/24/2007 | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding obligations, commitments and deliverables for Step Two facilities. | | | Attorney - Client | | | X | | |
| 897 | TRBPRIV096269 - TRBPRIV096276 | David Eldersveld | Hard Copy Document | 8/13/2007 | | | | Draft closing checklist for Step Two prepared by Wachtell Lipton Rosen & Katz | | | Attorney - Client | | | X | | |
| 898 | TRBPRIV096277 - TRBPRIV096287 | David Eldersveld | Hard Copy Document | | | | | Handwritten notes prepared by counsel, David Eldersveld, reflecting legal opinions regarding Standard & Poor's August 20, 2008 research update. | | | Attorney - Client | X | | X | | X |
| 899 | TRBPRIV096288 - TRBPRIV096308 | David Eldersveld | Hard Copy Document | | | | | Handwritten notes prepared by counsel, David Eldersveld, reflecting legal opinions regarding Lehman Brother's August 14, 2007 analyst report. | | | Attorney - Client | X | | | X | |
| 900 | TRBPRIV096309 - TRBPRIV096345 | David Eldersveld | Hard Copy Document | | | | | Handwritten notes prepared by counsel, David Eldersveld, reflecting legal opinions regarding second step commitment letter. | | | Attorney - Client | | X | X | X | X |
| 901 | TRBPRIV096435 - TRBPRIV096437 | Chandler Bigelow | Hard Copy Document | 3/13/2007 | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding closing conditions for cash dividend. | | | Attorney - Client | | | X | | |
| 902 | TRBPRIV096438 - TRBPRIV096441 | Chandler Bigelow | Hard Copy Document | 3/8/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding merger agreement business issues list. | | | Attorney - Client | | | X | | |
| 903 | TRBPRIV096442 - TRBPRIV096444 | Chandler Bigelow | Hard Copy Document | 3/28/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding overview of the proposed Leveraged ESOP Transaction. | | | Attorney - Client | | | X | | |
| 904 | TRBPRIV096445 - TRBPRIV096451 | Chandler Bigelow | Hard Copy Document | 3/28/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding an overview of the transaction documents for the Leveraged ESOP Transaction. | | | Attorney - Client | | | X | X | |

Case 08-13141-BLS   Doc 7748-1   Filed 02/03/11   Page 55 of 55

Documents Withheld As Privileged in Connection with the UCC's Request for the Production of Documents, dated January 17, 2011

| Log No. | Bates Range | Custodian | Email Subject | Date | From | To | CC | Additional Description | Attachments | Attachment Page Count | Privilege Type | 1a - Projections or Forecasts | 1b - Financial Reports | 1c - LBO Structure | 1d - Anticipated Solvency | 1e - Proceeding with LBO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | TRBPRIV096454 - TRBPRIV096472 | Chandler Bigelow | Hard Copy Document | 2/15/2007 | Robert Lewis, Carla Varner | Chandler Bigelow; David Eldersveld | | Memorandum from Robert Lewis and Carla Varner to Chandler Bigelow and David Eldersveld re: 2007 Tribune senior financing commitment papers | | | Attorney - Client | X | | X | X | |
| 906 | TRBPRIV096475 - TRBPRIV096524 | Brian Litman | Hard Copy Document | | | | | Tribune Company financial model and projections prepared with and at the direction of counsel in anticipation of bankruptcy litigation. | | | Attorney - Client and Work Product | X | | | | |
| 907 | TRBPRIV096576 | Brian Litman | Hard Copy Document | 5/24/2007 | David Eldersveld | Brian Litman | | Email from counsel David Eldersveld to Brian Litman providing legal advice regarding disclaimer for projections. | | | Attorney - Client | X | | | | |
| 908 | TRBPRIV096577 - TRBPRIV096586 | Brian Litman | Hard Copy Document | 5/11/2007 | | | | Memorandum prepared by Sidley Austin LLP providing legal advice regarding affirmative and negative covenants in credit agreement. | | | Attorney - Client | X | | X | X | |
| 909 | TRBPRIV096592 - TRBPRIV096593 | Brian Litman | Hard Copy Document | 3/20/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding overview of the proposed Leveraged ESOP Transaction. | | | Attorney - Client | | | | X | |
| 910 | TRBPRIV096594 - TRBPRIV096598 | Brian Litman | Hard Copy Document | 9/12/2008 | | | | Tribune Company financial model and leverage test prepared with and at the direction of counsel in anticipation of bankruptcy litigation. | | | Attorney - Client and Work Product | X | | | | |
| 911 | TRBPRIV096626 - TRBPRIV096707 | Gina Mazzaferri | Hard Copy Document | 1/11/2007 | | | | Memorandum providing legal advice prepared by Sidley Austin regarding service contracts | | | Attorney - Client | X | | X | | |
| 912 | TRBPRIV096842 | Patrick Shanahan | Hard Copy Document | 12/17/2007 | Blake Rubin | Patrick Shanahan; Monica Melgarejo | Philip Tinkler; Andrea Whiteway | Email from counsel, Blake Rubin, providing legal advice regarding revenue rule 68-602 and solvency. | | | Attorney - Client | | | | X | |
| 913 | TRBPRIV096865 - TRBPRIV096867 | Monica Melgarejo | Hard Copy Document | 12/20/2007 | | | | Summary of tax issues evaluated by Sidley Austin, McDermott Will and Emery, and Tribune Counsel and related legal advice regarding tax issues and officer's certificates relating to the Leveraged ESOP Transaction. | | | Attorney - Client | X | | | | |
| 914 | TRBPRIV096873 - TRBPRIV096880 | Monica Melgarejo | Hard Copy Document | 12/18/2007 | Monica Melgarejo | David Eldersveld | Patrick Shanahan; Mark Harris | Email between counsel, Monica Melgarejo and David Eldersveld, discussing legal advice regarding employee contracts with future RSU grant. | | | Attorney - Client | | | X | | |
| 915 | TRBPRIV097232 - TRBPRIV097259 | Monica Melgarejo | Hard Copy Document | | | | | Handwritten notes prepared by counsel, Monica Melgarejo, reflecting legal opinion regarding draft securities purchase agreement. | | | Attorney - Client | | X | X | X | |
| 916 | TRBPRIV097260 - TRBPRIV097273 | Monica Melgarejo | Hard Copy Document | 3/29/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding overview of the proposed Leveraged ESOP Transaction. | | | Attorney - Client | | | X | X | |
| 917 | TRBPRIV097305 - TRBPRIV097308 | Company Materials | Hard Copy Document | 4/25/2006 | | | | Presentation to Board of Directors prepared by counsel, Crane Kenney, and providing legal advice regarding TMCT Redemption Update. | | | Attorney - Client | | X | | X | |
| 918 | TRBPRIV097309 - TRBPRIV097336 | Company Materials | Hard Copy Document | 5/22/2006 | | | | Notes and comments prepared by Sidley Austin LLP providing legal advice regarding draft credit facilities commitment letter from Merrill Lynch and Citigroup. | | | Attorney - Client | | | X | X | |
| 919 | TRBPRIV097342 - TRBPRIV097388 | Company Materials | Hard Copy Document | | | | | Draft offering memorandum prepared by Sidley Austin | | | Attorney - Client | X | X | X | | |
| 920 | TRBPRIV097389 - TRBPRIV097394 | Company Materials | Hard Copy Document | 5/23/2006 | | | | Presentation to Board of Directors prepared by counsel, Crane Kenney, and providing legal advice regarding TMCT Discussion Update. | | | Attorney - Client | | X | | X | |
| 921 | TRBPRIV097412 - TRBPRIV097425 | Company Materials | Hard Copy Document | 9/18/2006 | | | | Presentation to Board of Directors prepared by counsel, Mark Hianik, and providing legal advice regarding TMCT distribution transaction. | | | Attorney - Client | X | X | | | |
| 922 | TRBPRIV097451 - TRBPRIV097457 | Company Materials | Hard Copy Document | 2/8/2006 | | | | Presentation prepared by David Eldersveld for Board of Directors providing legal advice regarding executive compensation and SEC disclosure requirements. | | | Attorney - Client | X | | | | |
| 923 | TRBPRIV097462 - TRBPRIV097472 | Company Materials | Hard Copy Document | 3/29/2007 | | | | Memorandum prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding overview of the proposed Leveraged ESOP Transaction. | | | Attorney - Client | | | X | X | |
| 924 | TRBPRIV097473 - TRBPRIV097499 | Company Materials | Hard Copy Document | 3/29/2007 | | | | Comments prepared by Wachtell Lipton Rosen & Katz providing legal advice regarding draft Securities Purchase Agreement by and among Tribune Company, EGI-TRB, LLC and Samuel Zell. | | | Attorney - Client | | X | X | X | |
| 925 | TRBPRIV097569 - TRBPRIV097575 | | Hard Copy Document | 7/11/2007 | | | | Memorandum prepared by counsel, David Eldersveld, and Chandler Bigelow providing legal advice regarding status of Leveraged ESOP Transaction. | | | Attorney - Client | X | | | X | |
| 926 | TRBPRIV097576 - TRBPRIV097578 | | Hard Copy Document | 10/10/2007 | | | | Memorandum prepared by counsel, David Eldersveld, and Crane Kenney, providing legal advice regarding status of Leveraged ESOP Transaction. | | | Attorney - Client | | X | | X | X |