# EXHIBIT A

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2202007 |
| Invoice Date: | 12/08/2010 |

---

## Remittance Copy
### Billing for services rendered through 11/30/2010

---

0021 Post Closing Matters

Total Services                                                                 $ 4,107.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                                     **$ 4,107.00**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2202007
Invoice Date:  12/08/2010

| Invoice | Date | | |
|---------|------|------|------|
| 2180989 | 10/27/2010 | 6,961.50 | |
| 2193510 | 11/19/2010 | 444.00 | |
| | | | |
| Total Outstanding Balance | | | 27,697.20 |
| | | | |
| Total Balance Due | | | $ 31,804.20 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2202007 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 4,107.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 4,107.00** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2202007 |
| Invoice Date: | 12/08/2010 |

| Invoice | Date | | |
|---|---|---|---|
| 2193510 | 11/19/2010 | 444.00 | |

| | |
|---|---|
| Total Outstanding Balance | 27,697.20 |
| Total Balance Due | $ 31,804.20 |

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2202007
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021          Post Closing Matters

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 10/04/10 | B. Gruemmer | 1.80 | Calls with D. Eldersveld and B. Schuman on alternatives for resolving deposition question (.30); reviewing and revising proposed language for E&Y engagement letter (1.30); calls and emails with E&Y regarding work done for Tribune (.20). |
| 10/04/10 | D. Fuchs | 1.00 | Phone conversation with W. Schuman regarding depositions (.10); draft and revise language regarding same (.90). |
| 10/05/10 | B. Gruemmer | 0.80 | Reviewing engagement letter issues with D. Fuchs. |
| 10/07/10 | B. Gruemmer | 1.30 | Reviewing and revising latest draft of engagement letter. |
| 10/09/10 | D. Fuchs | 0.50 | Review Escrow Agreement regarding release date. |
| 10/19/10 | B. Gruemmer | 0.50 | Reviewing changes to E&Y engagement letter. |
| 10/19/10 | D. Fuchs | 1.50 | Revise E&Y engagement letter. |
| 10/23/10 | D. Fuchs | 0.20 | Correspondence with Chris Rasmussen regarding auditor extension. |
| 11/02/10 | D. Fuchs | 0.20 | Correspondence with Pat Quick regarding E&Y engagement letter. |

| | **Total Hours** | **7.80** | **Total For Services** | **$4,107.00** |
|--|--|--|--|--|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Fuchs | 3.40 | 315.00 | 1,071.00 |

# McDermott
# Will&Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2202007
Invoice Date:  12/08/2010

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B. Gruemmer | 4.40 | 690.00 | 3,036.00 |
| **Totals** | **7.80** | | **$4,107.00** |
| | | **Total This Invoice** | **$4,107.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2202007

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| D. Fuchs | 3.40 | 315.00 | 1,071.00 |
| B. Gruemmer | 4.40 | 690.00 | 3,036.00 |
| **Totals** | **7.80** | | **$4,107.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200560 |
| Invoice Date: | 12/08/2010 |

---

## Remittance Copy
### Billing for services rendered through 11/30/2010

---

Total by Matter
    0041 Welfare Plans                         $ 366.00
    Client/Reference Number: 0000000848

Total Services                                                 $ 366.00

Total Costs and Other Charges Posted Through Billing Period           0.00

**Total This Invoice**                                         **$ 366.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers). If you prefer, you can mail payment to your local office.

| | |
|---|---|
| **Wire Transfer Information:** | **Mail Payment To:** |
| McDermott Will & Emery LLP | McDermott Will & Emery LLP Lockbox – Chicago |
| MWE Master Account | P.O. Box 2995 |
| Citibank, N.A. | Carol Stream, IL 60132-2995 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2200560
Invoice Date: 12/08/2010

| Invoice | Date | |
|---------|------|------|
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 11,693.40 |
| 2169691 | 09/24/2010 | 5,035.50 |
| 2181810 | 10/27/2010 | 2,888.00 |
| 2193507 | 11/19/2010 | 4,103.00 |

Total Outstanding Balance                          83,171.20

Total Balance Due                                  $ 83,537.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200560 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0041 Welfare Plans                                  $ 366.00
    Client/Reference Number: 0000000848

Total Services                                                 $ 366.00

Total Costs and Other Charges Posted Through Billing Period           0.00

**Total This Invoice**                                         **$ 366.00**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2200560
Invoice Date:    12/08/2010

| Invoice | Date | |
|---------|------|---|
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 11,693.40 |
| 2169691 | 09/24/2010 | 5,035.50 |
| 2181810 | 10/27/2010 | 2,888.00 |
| 2193507 | 11/19/2010 | 4,103.00 |

Total Outstanding Balance                              83,171.20

Total Balance Due                                    $ 83,537.20

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200560
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0041          Welfare Plans
                      Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/10 | A. Gordon | 0.30 | Conference with K. Dansart regarding age 26 coverage. |
| 11/02/10 | A. Gordon | 0.30 | Respond to K. Dansart regarding age 26 dependents. |
| **Total Hours** | | **0.60** | **Total For Services**          **$366.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Gordon | 0.60 | 610.00 | 366.00 |
| **Totals** | **0.60** | | **$366.00** |
| | | **Total This Invoice** | **$366.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200560

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| A. Gordon | 0.60 | 610.00 | 366.00 |
| **Totals** | **0.60** | | **$366.00** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200561 |
| Invoice Date: | 12/08/2010 |

## Remittance Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0047 ESOP                                    $ 50,321.00
    Client/Reference Number: 0000001574

Total Services                                               $ 50,269.00

Total Costs and Other Charges Posted Through Billing Period        52.00

**Total This Invoice**                                      **$ 50,321.00**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200561 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0047 ESOP                                      $ 50,321.00
    Client/Reference Number: 0000001574

Total Services       $ 50,269.00

Total Costs and Other Charges Posted Through Billing Period       52.00

**Total This Invoice**       **$ 50,321.00**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200561
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/10 | W. Merten | 0.70 | Finish review of IRS notes. |
| 11/10/10 | W. Merten | 0.80 | Review email from Bill Boies regarding judge's opinion (.10).  Meet with Paul Compernolle regarding same (.20).  Telephone call to Monica Melgarejo regarding IRS notes (.20).  Meet with Susan Schaefer regarding Judge Pallmayer's summary judgment opinion (.30). |
| 11/10/10 | S. Schaefer | 1.50 | Review opinion on GreatBanc fiduciary issue (.90).  Discussed same with Paul Compernolle (.60). |
| 11/11/10 | W. Merten | 2.80 | Review Court decision and McDermott opinion (1.60).  Draft related email to Luis Granados (.90).  Calls with Luis Granados, Susan Schaefer and Paul Compernolle regarding Tribune court opinion (.30). |
| 11/11/10 | S. Schaefer | 1.80 | Review summary judgment opinion. |
| 11/11/10 | L. Granados | 1.00 | Review Neil summary judgment opinion (.80); telephone conference with B. Merten regarding same (.20). |
| 11/12/10 | W. Merten | 2.80 | Review related emails from Paul Compernolle and Luis Granados regarding court opinion (.20).  Prepare for and engage in call with  Blake Rubin, Paul Compernolle and Luis Granados regarding court decision (.60).  Related analysis and review of cour topinion and issues (1.60).  Draft emails to Blake Rubin and Luis Granados regarding same (.40). |
| 11/12/10 | L. Granados | 0.50 | Telephone conference with B. Rubin and B. Merten regarding court opinion. |
| 11/15/10 | P. Compernolle | 2.00 | Review issues in Tribune ESOP matter. |
| 11/15/10 | W. Merten | 3.50 | Review email from Blake Rubin regarding call as to court decision (.20).  Communication with Luis Granados |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2200561
Invoice Date:   12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding same (.40). Review emails from various parties regarding court decision (.70). Communication regarding same with B. rubin (.30). Related meeting with Paul Compernolle (.50). Engage in call regarding court decision with Blake Rubin, Paul Compernolle, Susan Schaefer and Luis Granados (1.10). Follow up conversations with Paul Compernolle and Susan Schaefer regarding decision (.30). |
| 11/15/10 | S. Schaefer | 1.50 | Discussions with Bill Merten and Paul Compernolle regarding plan decision (.30). Telephone call with Blake Ruben, Bill Merten, Luis Granados and Paul Compernolle regarding decision (1.20). |
| 11/16/10 | P. Compernolle | 3.50 | Research regarding Neil court opinion (1.10); telephone conference with D. Liebentritt and others regarding same (.70); review credit agreement (.90); research regarding prohibited transactions (.80). |
| 11/16/10 | W. Merten | 3.40 | Prepare for call with client, Blake Rubin, Paul Compernolle, Susan Schaefer and Luis Granados (including review of attachments to plaintiffs' motion) (.80). Telephone conversation with Luis Granados regarding court decision (.20). Call with client and McDermott team regarding same (.60). Telephone from Dave Ackerman (Morgan Lewis) regarding court decision and whether GreatBanc will appeal same (.20). Review outline of issues initially prepared by Susan Schaefer (1.30). Receive follow up call from David Ackerman regarding conversation with Ted Becker (Morgan Lewis) as to various aspects of possible appeal (.30). |
| 11/16/10 | S. Schaefer | 3.30 | Telephone call with Tribune corporation and McDermott attorneys to discuss impact of decision (.60). Prepare outline of possible responses to decision (2.70). |
| 11/16/10 | L. Granados | 2.00 | Telephone conference with B. Merten regarding court dicision (.30); review court opinion issues (1.10); telephone conference with D. Liebentritt, et al. regarding court opinion (.60). |
| 11/17/10 | P. Compernolle | 1.50 | Review summary of issues in ruling in Neil case (.90); research regarding same (.60). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200561
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/10 | W. Merten | 0.70 | Discussion with Paul Compernolle regarding strategy. |
| 11/17/10 | S. Schaefer | 1.50 | Discussions with Paul Compernolle and Luis Granados regarding preparing outline of issues (.80). Review outline prepared by Luis Granados regarding issues in Neil case (.70). |
| 11/18/10 | P. Compernolle | 1.50 | Research regarding open issues in Neil case and ESOP stock (.80); review issue summary (.70). |
| 11/18/10 | W. Merten | 4.10 | Continue review of notes with regard to IRS interview of Elyse Bluth and draft insert with regard to IRS summary (1.20). Prepare for call with McDermott attorneys regarding Judge Pallmeyer decision (.40). Review emails from Blake Rubin, Luis Granados and Andrea Whiteway regarding same (.30). Telephone conversation with Dave Ackerman (Morgan Lewis) regarding Morgan Lewis litigation strategy as to decision against GreatBanc (.40). Analysis regarding presentation to be made to Don Liebentritt versus presentation to be made to creditor (1.10). Telephone call to Paul Compernolle regarding same (.30). Telephone call from Elyse Bluth regarding transaction and recent court decisions (.40). |
| 11/18/10 | S. Schaefer | 2.00 | Discussions with Bill Merten and Luis Granados regarding memorandum on analysis of the position in light of the recent court decision. |
| 11/18/10 | L. Granados | 2.00 | Draft presentation to creditors. |
| 11/19/10 | P. Compernolle | 1.50 | Research issues in Pallmeyer opinion (1.10); review summary (.40). |
| 11/19/10 | W. Merten | 3.60 | Review of documentation and authorities in connection with Pallmeyer decision (.70). Related conversation with Luis Granados regarding various issues and points being raised by McDermott and outline to be used in connection with creditors (.20). Modifications to memo (.30). Review modified memo (.60). Review and analysis regarding memo to be sent to creditors (.70). Finish drafting notes regarding IRS interview with Elyse Bluth (1.10). |
| 11/19/10 | L. Granados | 0.80 | Revise creditor presentation. |
| 11/22/10 | P. Compernolle | 1.30 | Review open issues in Neil case (.40), research regarding same (.90). |

# McDermott
# Will & Emery

Tribune Company

Client:            020336
Invoice:           2200561
Invoice Date:      12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/10 | P. Compernolle | 1.00 | Telephone conference with P. Shanahan, Monica Melgarejo regarding ESOP deduction issues (.30), research regarding same (.70). |
| 11/22/10 | W. Merten | 2.50 | Review emails from Blake Rubin and Luis Granados regarding modified version of outline to be sent to creditors (.30).  Call with Blake Rubin and Andrea Whiteway regarding Pallmeyer's opinion (.40).  Review and analyze chief counsel opinion (.90). Meet with Paul Compernolle regarding Judge Pallmeyer's opinion (.20). Meet with Paul Compernolle regarding possible mismatch of income and deductions (as pertains to April 1, 2008 contribution that may be paid back to Company, with Cleary as to outcome as to interest income) (.40). Drafting email sending Chief Advisory Opinion to Nils Larsen (.20).  Review email from Nils Larsen regarding same (.10). |
| 11/22/10 | L. Granados | 0.50 | Revisions to creditor outline. |
| 11/23/10 | D. Zucker | 0.30 | Discussion with P. Compernolle regarding timing of interest income inclusion on payments from ESOP funded by corporate contributions. |
| 11/23/10 | P. Compernolle | 1.00 | Telephone conference with Monica Melgarejo regarding ESOP deduction and interest issues (.30); research regarding same (.70). |
| 11/23/10 | P. Compernolle | 2.00 | Review materials regarding Neil litigation (1.60); telephone conference with D. Liebentritt, B. Rubin, B. Merten and others regarding same (.40). |
| 11/23/10 | W. Merten | 4.60 | Prepare for call with Company to review analysis regarding Judge Pallmeyer's opinion (1.70).  Phone call with Pat Shanahan and Monica Melgarejo regarding excise tax (.30).  Conversation with Luis Granados and Blake Rubin regarding same (.30).  Review emails from Blake Rubin and Luis Granados regarding pre-petition nature of excise taxes (.20).  Draft email to Paul Compernolle regarding same (.10).  Engage in call with group regarding Pallmeyer's opinion (.60).  Meet with Paul Compernolle regarding follow-up matters on opinion (.20).  Review attachments to Davis Polk email (revised questions and answers) (.40).  Review of pre- |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2200561
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | transaction files regarding issues (.60). Review email from Don Liebentritt regarding creditor inquiry (.20). |
| 11/23/10 | S. Schaefer | 0.30 | Discussions with Paul Compernolle and Bill Merten regarding outline for presentation to Tribune and creditors committee. |
| 11/23/10 | L. Granados | 1.00 | Telephone conference with D. Libentritt, et al. regarding creditor presentation (.40); email B. Rubin regarding excise tax computation (.30); telephone conference with B. Merten regarding same (.30). |
| 11/24/10 | P. Compernolle | 1.00 | Review summary of Neil litigation. |
| 11/24/10 | W. Merten | 0.40 | Review revised questions and answers for Pallmeyer decision (.20). Telephone call to Blake Rubin (and send related email) regarding same (.10). Review email from Blake Rubin regarding Pallmeyer opinion (.10). |
| 11/29/10 | P. Compernolle | 1.00 | Review write-up of ESOP issues in preparation of telephone call with lender counsel. |
| 11/29/10 | W. Merten | 0.90 | Meet with Paul Compernolle regarding phone conference (.20). Review related email from Luis Granados regarding same (.10). Review emails from Blake Rubin regarding same (.20). Review revised talking points memo for Pallmeyer decision (.40). |
| 11/30/10 | P. Compernolle | 1.50 | Review Q+As on court ruling on stock (1.10); telephone conference with lenders regarding same (.40). |
| 11/30/10 | W. Merten | 1.60 | Review memo and authorities in preparation for call (1.20). Participate in group call regarding same (.40). |

**Total Hours**      **71.20**                    **Total For Services**      **$50,269.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 18.80 | 715.00 | 13,442.00 |
| L. Granados | 7.80 | 630.00 | 4,914.00 |
| W. Merten | 32.40 | 715.00 | 23,166.00 |
| S. Schaefer | 11.90 | 715.00 | 8,508.50 |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2200561
Invoice Date: 12/08/2010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Zucker | 0.30 | 795.00 | 238.50 |
| **Totals** | **71.20** | | **$50,269.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 11/19/10 | Administrative Support | 52.00 |
| | Administrative Support - overtime. | |

| | | |
|---|---|---|
| | **Total Costs and Other Charges** | **$52.00** |
| | **Total This Invoice** | **$50,321.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200561

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 18.80 | 715.00 | 13,442.00 |
| L. Granados | 7.80 | 630.00 | 4,914.00 |
| W. Merten | 32.40 | 715.00 | 23,166.00 |
| S. Schaefer | 11.90 | 715.00 | 8,508.50 |
| D. Zucker | 0.30 | 795.00 | 238.50 |
| **Totals** | **71.20** | | **$50,269.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2205438 |
| Invoice Date: | 12/08/2010 |

---

## Remittance Copy
### Billing for services rendered through 11/30/2010

---

Total by Matter
    0507 Newsday                                     $ 143,498.24
    Client/Reference Number: 0000001849

Total Services                                           $ 139,353.00

Total Costs and Other Charges Posted Through Billing Period     4,145.24

**Total This Invoice**                                 **$ 143,498.24**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2205438 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0507 Newsday                          $ 143,498.24
    Client/Reference Number: 0000001849

Total Services                                        $ 139,353.00

Total Costs and Other Charges Posted Through Billing Period           4,145.24

**Total This Invoice**                                  **$ 143,498.24**

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2205438
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0507        Newsday
                    Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/10 | P. McCurry | 0.20 | Internal discussions with J. Pawlow regarding document collection process for Newsday audit. |
| 11/01/10 | J. Pawlow | 0.80 | Call with P. McCurry and M. Melgarejo regarding meeting with IRS and reducing scope of IDR. |
| 11/01/10 | B. Rubin | 1.30 | Correspondence with client regarding status of Canal Corp. case (.7); research and analysis regarding appeal issues (.6). |
| 11/01/10 | A. Whiteway | 0.90 | Correspondence with client regarding data collection (.9). |
| 11/01/10 | B. Newgard | 0.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/01/10 | M. Kumar | 8.00 | Review implementation of IDRs by contract attorneys (3.40); performing second level quality control review (4.60). |
| 11/01/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/01/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/01/10 | M. Dorko | 9.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/01/10 | R. Veerapaneni | 7.00 | Review Documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 11/01/10 | D. Johnson | 8.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Request issued by the Internal Revenue Service to Tribune Company |
| 11/02/10 | P. McCurry | 2.00 | Conduct second level quality control (1.5); respond to questions from M. Kumar and B. Newgard regarding privilege issues (0.5). |
| 11/02/10 | J. Pawlow | 0.50 | Review and edit draft letter to IRS regarding limiting scope of IDR and related emails. |
| 11/02/10 | B. Rubin | 1.80 | Review and analyze press release regarding Canal Corp. (.3); conference call with Ivins Phillips regarding status (.4); memo to clients regarding same (.7); review and comment on letter to IRS (.4). |
| 11/02/10 | A. Whiteway | 1.30 | Review and edit proposed response to IRS (1.3). |
| 11/02/10 | B. Newgard | 0.40 | Meeting with contract attorney team regarding case and document review. |
| 11/02/10 | B. Newgard | 6.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/02/10 | M. Kumar | 8.00 | Analyze implementation of IDRs by contract attorneys (2.20); performing second level quality control review (5.80). |
| 11/02/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/02/10 | N. LeBeau | 9.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/02/10 | M. Dorko | 9.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/02/10 | R. Veerapaneni | 8.00 | Review Documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 11/02/10 | D. Johnson | 7.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/03/10 | P. McCurry | 3.20 | Conduct second level quality control (2.0); respond to questions from M. Kumar and B. Newgard regarding privilege issues (0.7); draft new privilege tags (0.5). |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| --- | --- | --- |
| | Invoice: | 2205438 |
| | Invoice Date: | 12/08/2010 |

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 11/03/10 | B. Rubin | 1.40 | Review and comment on proposed IDR responses (.8); respond to inquiries regarding privilege descriptions (.6). |
| 11/03/10 | A. Whiteway | 1.10 | Review and comment on proposed IDR response (.8); conference with co-counsel regarding same (.3). |
| 11/03/10 | B. Newgard | 0.50 | Attend meeting with P. McCurry and the contract attorney team to discuss certain documents, custodians, and background information. |
| 11/03/10 | B. Newgard | 0.80 | Attend meeting with P. McCurry and M. Kumar to discuss the privilege log as well as the priorities for the next part of the review. |
| 11/03/10 | B. Newgard | 0.60 | Meeting with the contract attorneys regarding ase and document review. |
| 11/03/10 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/03/10 | M. Kumar | 7.50 | Review implementation of IDRs (3.80); performing second level quality control review (3.70). |
| 11/03/10 | M. Kumar | 1.50 | Meeting with P. McCurry, B. Newgard to discuss review protocol. |
| 11/03/10 | S. Kernisan | 1.00 | Prepare data to be sent to the vendor for processing. |
| 11/03/10 | M. Calaguas | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/03/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/03/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/03/10 | R. Veerapaneni | 8.50 | Review Documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 11/03/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/04/10 | P. McCurry | 2.40 | Conduct second level quality control (2.1); respond to questions from M. Kumar and B. Newgard regarding privilege issues (0.3). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/04/10 | J. Pawlow | 1.00 | Conversation with P. McCurry regarding privilege tags (.20); review and revise new privilege tags (.60); related emails to/from P. McCurry and M. Melgarejo regarding document production (.20). |
| 11/04/10 | B. Rubin | 1.60 | Develop privilege categories (.9); correspondence with client regarding IDR response (.3); review and comment on response to IDR (.4). |
| 11/04/10 | B. Newgard | 0.20 | Conference call with P. McCurry and M. Kumar to discuss adding new privilege descriptions to the review platform. |
| 11/04/10 | B. Newgard | 7.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/04/10 | M. Kumar | 8.00 | Review implementation of IDRs (3.90); performing second level quality control review (4.10). |
| 11/04/10 | S. Kernisan | 1.50 | Replace documents from EGI that were corrupt in the database with a new set for attorney review (.70); re-index the database (.80). |
| 11/04/10 | M. Calaguas | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/04/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/04/10 | M. Dorko | 8.20 | reviewed documents in response to information document request issued by Internal Revenue Service to Tribune company |
| 11/04/10 | R. Veerapaneni | 8.50 | Review Documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 11/04/10 | D. Johnson | 9.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/05/10 | P. McCurry | 1.50 | Conduct second level quality control (1.2); respond to questions from contract attorneys and staff attorneys regarding document production (0.3). |
| 11/05/10 | B. Rubin | 0.60 | Review and edit privilege description categories (.40); correspondence with co-counsel regarding same (.20). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/10 | A. Whiteway | 0.90 | Review privilege issues (.9). |
| 11/05/10 | B. Newgard | 8.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/05/10 | M. Kumar | 7.00 | Review implementation of IDRs (2.70); performing second level quality control review (5.30). |
| 11/05/10 | M. Calaguas | 8.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/05/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/05/10 | M. Dorko | 4.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/05/10 | R. Veerapaneni | 8.00 | Review Documents in response to information document requests issued by Internal Revenue Service to Tribune Co. |
| 11/05/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/07/10 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/08/10 | P. McCurry | 3.00 | Conduct second level review of EGI documents. |
| 11/08/10 | B. Rubin | 0.70 | Review IDR responses (.4); correspondence with client regarding scope of IDRs (.3). |
| 11/08/10 | A. Whiteway | 0.30 | Review privilege issues (.1); status of document production (.2). |
| 11/08/10 | B. Newgard | 0.40 | Answer substantive questions from the contract attorney team. |
| 11/08/10 | B. Newgard | 2.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/08/10 | M. Kumar | 7.00 | Analyze implementation of IDRs (.90); performing second level quality control review (6.10). |
| 11/08/10 | S. Kernisan | 4.50 | Pull down data from the vendor FTP and copy up to the Lexis Nexis network (1.20); load the data into Relativity |

# McDermott
# Will & Emery

Tribune Company

Client:        020336<br>
Invoice:       2205438<br>
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and re-index the database (1.40); send more data to the vendor for processing (.70); burn 2nd production in PDF format (1.20). |
| 11/08/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/08/10 | N. LeBeau | 9.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/08/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/08/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company. |
| 11/08/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/09/10 | P. McCurry | 1.60 | Conduct second level review of EGI documents. |
| 11/09/10 | J. Pawlow | 0.50 | Conversation with P. McCurry; emails regarding document production. |
| 11/09/10 | B. Rubin | 1.10 | Respond to inquiries re document responsiveness and privilege issues (1.1). |
| 11/09/10 | A. Whiteway | 0.70 | Review document production correspondence from P. McCurry. |
| 11/09/10 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/09/10 | B. Newgard | 0.50 | Answer substantive questions from the contract attorney team. |
| 11/09/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/09/10 | N. LeBeau | 7.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/09/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/09/10 | R. Veerapaneni | 7.50 | Tribune Company. Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company. |
| 11/09/10 | D. Johnson | 9.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/10/10 | D. Fuchs | 0.70 | Review Conte complaint and response letter (.40); phone conversation with David Bralow regarding same (.30). |
| 11/10/10 | P. McCurry | 2.50 | Conduct second level review (2.2); respond to questions re privileged determinations  from contract attorneys (0.3). |
| 11/10/10 | J. Pawlow | 0.30 | Emails to/from B. Rubin and P. McCurry regarding privilege issue. |
| 11/10/10 | B. Rubin | 1.10 | Respond to inquiries regarding responsiveness and privilege (1.1). |
| 11/10/10 | B. Newgard | 0.40 | Answer substantive questions from the contract attorney team. |
| 11/10/10 | B. Newgard | 4.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/10/10 | M. Calaguas | 7.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/10/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/10/10 | M. Dorko | 7.40 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/10/10 | R. Veerapaneni | 8.70 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company. |
| 11/10/10 | D. Johnson | 8.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/11/10 | B. Gruemmer | 0.30 | Reviewing letter for litigation. |
| 11/11/10 | D. Fuchs | 0.50 | Review filing regarding Conte litigation (.40); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. Bralow regarding same (.10). |
| 11/11/10 | P. McCurry | 1.90 | Conduct second level review of MWE documents (1.5); internal calls and correspondences with contract attorneys regarding MWE production (0.4). |
| 11/11/10 | B. Rubin | 1.20 | Respond to inquiries regarding EGI document production (.8); correspondence to P. McCurry regarding document production issues (.4). |
| 11/11/10 | A. Whiteway | 0.20 | Conference with Ms. Melgarejo regarding discovery issues. |
| 11/11/10 | B. Newgard | 2.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/11/10 | S. Kernisan | 2.50 | Run the production set for the EGI documents (1.30); export the production images to pdf (.80); burn production CDs and prepare them to be sent out (.40). |
| 11/11/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/11/10 | N. LeBeau | 9.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/11/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/11/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company. |
| 11/11/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/12/10 | P. McCurry | 0.40 | Conduct second level review. |
| 11/12/10 | J. Pawlow | 0.30 | Emails regarding EGI. |
| 11/12/10 | B. Rubin | 0.60 | Respond to inquiries regarding responsiveness and privilege (.6). |
| 11/12/10 | A. Whiteway | 0.20 | Review correspondence from P. McCurry regarding data delivery. |
| 11/12/10 | B. Newgard | 8.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2205438
Invoice Date: 12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Revenue Service to Tribune Company. |
| 11/12/10 | B. Newgard | 0.50 | Answer substantive questions from the contract attorney team. |
| 11/12/10 | M. Kumar | 7.00 | Review implementation of IDRs (2.90); performing second level QC review (4.10). |
| 11/12/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/12/10 | N. LeBeau | 5.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/12/10 | M. Dorko | 7.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/12/10 | R. Veerapaneni | 4.00 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company. |
| 11/12/10 | D. Johnson | 6.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/14/10 | B. Newgard | 3.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/15/10 | B. Newgard | 0.60 | Answer substantive questions from the contract attorney team. |
| 11/15/10 | B. Newgard | 9.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/15/10 | M. Kumar | 2.50 | Review implementation of IDRs (.70); performing second level quality control review (1.80). |
| 11/15/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/15/10 | N. LeBeau | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/15/10 | M. Dorko | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company. |
| 11/15/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/15/10 | D. Johnson | 6.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/16/10 | P. McCurry | 0.30 | Calls with Monica Melgarejo re Newsday audit. |
| 11/16/10 | J. Pawlow | 0.30 | Emails with client regarding meeting with IRS. |
| 11/16/10 | B. Newgard | 9.00 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/16/10 | B. Newgard | 0.40 | Answer substantive questions from the contract attorney team. |
| 11/16/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/16/10 | N. LeBeau | 8.10 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/16/10 | M. Dorko | 8.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/16/10 | R. Veerapaneni | 7.30 | Review documents in response to information document requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/16/10 | D. Johnson | 9.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/17/10 | P. McCurry | 0.20 | Conduct second level review. |
| 11/17/10 | B. Newgard | 6.00 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/17/10 | B. Newgard | 0.50 | Answer substantive questions from the contract attorney team. |
| 11/17/10 | B. Newgard | 0.30 | Gather statistics to produce to P. McCurry regarding the pace of the review as well as what tasks have yet to be completed. |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/17/10 | M. Calaguas | 7.90 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/17/10 | N. LeBeau | 8.40 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/17/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/17/10 | R. Veerapaneni | 8.70 | Review documents in response to information document requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/17/10 | D. Johnson | 9.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/18/10 | S. Wales | 0.30 | Conference with P. McCurry regarding transaction issues. |
| 11/18/10 | P. McCurry | 4.30 | Conduct second level review. |
| 11/18/10 | J. Pawlow | 1.00 | Call with A. Whiteway and P. McCurry regarding privilege issue (.8); related emails to P. McCurry regarding same (.20). |
| 11/18/10 | B. Rubin | 1.40 | Respond to privilege and responsiveness inquiries (1.4). |
| 11/18/10 | A. Whiteway | 1.20 | Telephone conference with Mr. McCurry regarding data production (.9); review correspondence from B. Rubin regarding data production (.3). |
| 11/18/10 | B. Newgard | 0.30 | Answer substantive questions from the contract attorney team. |
| 11/18/10 | B. Newgard | 2.40 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/18/10 | M. Kumar | 3.00 | Performing second level quality control review. |
| 11/18/10 | M. Kumar | 0.20 | Phone call to P. McCurry to discuss review status. |
| 11/18/10 | S. Kernisan | 1.00 | Assist in running searches to be able to QC potentially responsive documents. |
| 11/18/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/18/10 | N. LeBeau | 9.50 | Reviewed documents in response to information |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document request issued by Internal Revenue Service to Tribune Company |
| 11/18/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/18/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/18/10 | D. Johnson | 9.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/19/10 | D. Fuchs | 0.20 | Phone conversation with P. McCurry regarding audit matters. |
| 11/19/10 | P. McCurry | 2.70 | Conduct second level review (2.0); call with M. Kumar and B. Newgard re privilege determinations and plan for redactions (0.3); correspondences with J. Pawlow and A. Whiteway re document review process (0.4). |
| 11/19/10 | B. Rubin | 1.10 | Respond to privilege and responsiveness issues (1.1). |
| 11/19/10 | A. Whiteway | 0.40 | Correspondence with client regarding loan documents issue. |
| 11/19/10 | B. Newgard | 4.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/19/10 | S. Kernisan | 2.50 | Create the production set in Relativity and run the production process to brand the images. |
| 11/19/10 | M. Calaguas | 7.40 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/19/10 | N. LeBeau | 6.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/19/10 | M. Dorko | 7.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/19/10 | R. Veerapaneni | 8.00 | Review documents in response to information document requests issued by the Internal Revenue Service to the Tribune Company. |
| 11/19/10 | D. Johnson | 6.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Request issued by the Internal Revenue Service to Tribune Company |
| 11/20/10 | P. McCurry | 0.30 | Email S. Kernisan re rebatching documents for redaction (0.2); email B. Newgard and M. Kumar re redactions (0.1). |
| 11/20/10 | S. Kernisan | 3.00 | Export the production from Relativity (1.70); QC it to make sure that it is correct (.60); copy it down to the desktop to prepare it for burning to a CD (.70). |
| 11/21/10 | B. Newgard | 2.90 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/22/10 | P. McCurry | 1.60 | Conduct second level review of documents to be redacted (1.6). |
| 11/22/10 | J. Pawlow | 1.30 | Conversation with P. McCurry regarding work product claims (1.0); emails to P. McCurry and B. Rubin regarding privilege and responsiveness issues (.30). |
| 11/22/10 | B. Rubin | 1.10 | Respond to privilege and responsiveness issues raised by P. McCurry (1.1). |
| 11/22/10 | A. Whiteway | 0.40 | Review document collection email issue. |
| 11/22/10 | B. Newgard | 7.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/22/10 | M. Kumar | 1.50 | Performing second level quality control review as well as redactions. |
| 11/22/10 | S. Kernisan | 0.50 | Burn production discs and send them off to the client and case team. |
| 11/22/10 | M. Calaguas | 6.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/22/10 | N. LeBeau | 4.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/22/10 | M. Dorko | 5.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/22/10 | R. Veerapaneni | 4.30 | Review documents in response to information document requests issued by Internal Revenue Service to Tribune Company |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/10 | D. Johnson | 6.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/23/10 | P. McCurry | 1.90 | Conduct second level review of documents to be redacted (1.3); call with Monica Melgarejo re IRS question (0.2); call with Serge Kernisan re IT questions (0.2); respond to questions from Brant Newgard and Maya Kumar (0.2). |
| 11/23/10 | J. Pawlow | 0.50 | Review emails from P. McCurry regarding privilege issues. |
| 11/23/10 | B. Rubin | 1.00 | Correspondence with CVC regarding audit issues (.3); respond to privilege and responsiveness requests (.7). |
| 11/23/10 | A. Whiteway | 0.40 | Review data for discovery (.2); correspond with Cablevision regarding loan document (.2). |
| 11/23/10 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/24/10 | P. McCurry | 1.30 | Review materials from MWE production (1.0); email B. Rubin, A. Whiteway and J. Pawlow re MWE production (0.3). |
| 11/24/10 | J. Pawlow | 0.50 | Emails with B. Rubin and P. McCurry regarding production. |
| 11/24/10 | B. Rubin | 0.60 | Correspondence with co-counsel regarding document production issues (.6). |
| 11/24/10 | B. Newgard | 3.80 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/28/10 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/29/10 | B. Rubin | 1.10 | Investigate document production issues (1.1). |
| 11/29/10 | B. Newgard | 5.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/29/10 | B. Newgard | 0.30 | Answer substantive questions from the contract attorney team. |
| 11/29/10 | M. Kumar | 5.00 | Review implementation of IDRs (1.70); performed second level quality control review (3.30). |
| 11/29/10 | M. Kumar | 0.50 | Meeting with P. McCurry and review team to discuss |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2205438
Invoice Date:   12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | redaction protocol. |
| 11/29/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/29/10 | N. LeBeau | 6.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/29/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 11/30/10 | J. Pawlow | 1.00 | Meeting with B. Rubin and A. Whiteway regarding privilege issue. |
| 11/30/10 | B. Rubin | 0.60 | Preparation for and meeting with co-counsel regarding document production issues (.6). |
| 11/30/10 | A. Whiteway | 1.10 | Telephone conference with MWE team regarding data production (.9); correspond with Cablevision regarding loan document (.2). |
| 11/30/10 | B. Newgard | 0.80 | Answer substantive questions from the contract attorney team. |
| 11/30/10 | B. Newgard | 7.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/30/10 | M. Kumar | 2.00 | Performing second level quality control review. |
| 11/30/10 | M. Calaguas | 7.70 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 11/30/10 | N. LeBeau | 8.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 11/30/10 | M. Dorko | 7.20 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |

| | **Total Hours** | **954.90** | **Total For Services** | **$139,353.00** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M. Calaguas | 141.20 | 90.00 | 12,708.00 |
| M. Dorko | 140.80 | 90.00 | 12,672.00 |
| D. Fuchs | 1.40 | 315.00 | 441.00 |
| B. Gruemmer | 0.30 | 690.00 | 207.00 |
| D. Johnson | 125.50 | 90.00 | 11,295.00 |
| S. Kernisan | 16.50 | 240.00 | 3,960.00 |
| M. Kumar | 68.70 | 170.00 | 11,679.00 |
| N. LeBeau | 138.20 | 90.00 | 12,438.00 |
| P. McCurry | 31.30 | 305.00 | 9,546.50 |
| B. Newgard | 134.80 | 175.00 | 23,590.00 |
| J. Pawlow | 8.00 | 780.00 | 6,240.00 |
| B. Rubin | 18.30 | 915.00 | 16,744.50 |
| R. Veerapaneni | 120.50 | 90.00 | 10,845.00 |
| S. Wales | 0.30 | 540.00 | 162.00 |
| A. Whiteway | 9.10 | 750.00 | 6,825.00 |
| **Totals** | **954.90** | | **$139,353.00** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 09/20/10 | Outside Copy Services<br>VENDOR: Landmark Legal Solutions; INVOICE#: 09-183-10; DATE: 9/20/2010  -  Image Capture | 1,201.23 |
| 10/04/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #26780434; INVOICE DATE: 11/01/10; Call Date: 10/04/10; Order #28115725; Host NAME: Jean Pawlow | 21.27 |
| 10/05/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #26789340; INVOICE DATE: 11/01/10; Call Date: 10/05/10; Order #28124792; Host NAME: Patrick McCurry | 26.59 |
| 10/05/10 | Telecommunications | 110.07 |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2205438
Invoice Date:  12/08/2010

| Date | Description | Amount |
|---|---|---|
| | VENDOR: Conference Plus, Incorporated; INVOICE #26791619; INVOICE DATE: 11/01/10; Call Date: 10/05/10; Order #28127056; Host NAME: Jean Pawlow | |
| 10/20/10 | Transportation/Parking | 118.00 |
| | Taxi expense after working late a few nights (9/16/10, 10/5/10, 10/6/10, 10/14/10 & 10/20/10). | |
| 10/20/10 | Transportation/Parking | 18.00 |
| | Taxi expense for various travel to and from Tribune (9/14/10, 9/21/10 & 10/1/10). | |
| 10/21/10 | Telecommunications | 6.49 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #26918903; INVOICE DATE: 11/01/10; Call Date: 10/21/10; Order #28256593; Host NAME: Patrick McCurry | |
| 10/25/10 | Document Services | 1,416.12 |
| | VENDOR: Landmark Legal Solutions; INVOICE#: 10-213-10; DATE: 10/25/2010 - Image Capture | |
| 11/04/10 | Express Mail | 11.43 |
| | FedEx #728643586 - 794084878071, CHICAGO | |
| 11/07/10 | Miscellaneous | 76.75 |
| | VENDOR: American Express; INVOICE#: 90208110710LF; DATE: 11/7/2010 - MONTHLY AMEX PURCHASING STATEMENT HARD DRIVE | |
| 11/08/10 | Express Mail | 11.43 |
| | FedEx #729452881 - 796425724750, CHICAGO | |
| 11/12/10 | Express Mail | 11.43 |
| | FedEx #730250181 - 794110797086, CHICAGO | |
| 11/22/10 | Express Mail | 11.43 |
| | FedEx #730998510 - 794139960223, CHICAGO | |
| 11/30/10 | Computer Hosting Fees | 1,105.00 |
| | Monthly charge for data storage and hosting 130 GBs. | |

**Total Costs and Other Charges**    **$4,145.24**

**Total This Invoice**    **$143,498.24**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2205438

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Calaguas | 141.20 | 90.00 | 12,708.00 |
| M. Dorko | 140.80 | 90.00 | 12,672.00 |
| D. Fuchs | 1.40 | 315.00 | 441.00 |
| B. Gruemmer | 0.30 | 690.00 | 207.00 |
| D. Johnson | 125.50 | 90.00 | 11,295.00 |
| S. Kernisan | 16.50 | 240.00 | 3,960.00 |
| M. Kumar | 68.70 | 170.00 | 11,679.00 |
| N. LeBeau | 138.20 | 90.00 | 12,438.00 |
| P. McCurry | 31.30 | 305.00 | 9,546.50 |
| B. Newgard | 134.80 | 175.00 | 23,590.00 |
| J. Pawlow | 8.00 | 780.00 | 6,240.00 |
| B. Rubin | 18.30 | 915.00 | 16,744.50 |
| R. Veerapaneni | 120.50 | 90.00 | 10,845.00 |
| S. Wales | 0.30 | 540.00 | 162.00 |
| A. Whiteway | 9.10 | 750.00 | 6,825.00 |
| **Totals** | **954.90** | | **$139,353.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200564 |
| Invoice Date: | 12/08/2010 |

---

**Remittance Copy**
**Billing for services rendered through 11/30/2010**

---

Total by Matter
   0515 Chapter 11 Restructuring                             $ 193,542.14

Total Services                                                            $ 193,230.00

Total Costs and Other Charges Posted Through Billing Period                    312.14

**Total This Invoice**                                                 **$ 193,542.14**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox -- Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2200564
Invoice Date: 12/08/2010

| Invoice | Date | |
|---------|------|---|
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 220,951.22 |
| 2169700 | 09/24/2010 | 125,790.96 |
| 2180988 | 10/27/2010 | 133,416.60 |
| 2193509 | 11/19/2010 | 193,548.06 |

Total Outstanding Balance                                  1,047,988.92

Total Balance Due                                  $ 1,241,531.06

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200564 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0515 Chapter 11 Restructuring           $ 193,542.14

Total Services                 $ 193,230.00

Total Costs and Other Charges Posted Through Billing Period     312.14

**Total This Invoice**               **$ 193,542.14**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

| **Wire Transfer Information:** | **Mail Payment To:** |
|---|---|
| McDermott Will & Emery LLP | McDermott Will & Emery LLP  Lockbox – Washington DC |
| MWE Master Account | P.O. Box 7247-6751 |
| Citibank, N.A. | Philadelphia, PA 19170-6751 |
| ABA #: 021000089 | |
| Account #: 30525705 | |
| E-mail Remittance to: wire@mwe.com | |

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston Brussels Chicago Düsseldorf Houston London Los Angeles Miami Milan Munich New York Orange County Rome San Diego Silicon Valley Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2200564 |
| | | Invoice Date: | 12/08/2010 |

| Invoice | Date | |
|---------|------|---|
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 220,951.22 |
| 2169700 | 09/24/2010 | 125,790.96 |
| 2180988 | 10/27/2010 | 133,416.60 |
| 2193509 | 11/19/2010 | 193,548.06 |

Total Outstanding Balance                           1,047,988.92

Total Balance Due                              $ 1,241,531.06

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200564
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0515        Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/10 | N. Hazan | 0.50 | review and revise September fee application |
| 11/01/10 | J. Zajac | 0.60 | Email to M. Simons re September fee statement (.1); review docket re final report (.1); revise September fee statement (.4). |
| 11/01/10 | B. Rubin | 2.40 | Review and analyze PoRs filed by creditors for new tax issues (2.4). |
| 11/01/10 | A. Whiteway | 5.80 | Review and analysis of three proposed plans of reorganization tax issues. |
| 11/02/10 | G. Chan | 2.20 | Review and compare bankruptcy plans (0.9); draft memo regarding "sale or exchange" and S corp termination pro rata allocation rule (1.1). |
| 11/02/10 | B. Rubin | 3.20 | Conference with Ms. Chan regarding PoR issues (.6); review and analyze PoRs (2.3); correspondence with client regarding same (.3). |
| 11/02/10 | A. Whiteway | 5.90 | Project regarding POR tax issues (.4); analysis of tax issues in three proposed plans of reorganization (5.1); correspondence with client regarding same (.4). |
| 11/02/10 | M. Wilder | 0.80 | Review G. Chan memo on "sale or exchange" issue. |
| 11/02/10 | M. Wilder | 0.70 | Review of analogies to capitalized costs for debt issuance memo. |
| 11/03/10 | T. Smith | 1.00 | Review draft request for ruling, including blue booking and cite checking (.80); confer with A. Blair-Stanek regarding revisions to same (.20). |
| 11/03/10 | T. Shuman | 1.70 | Discuss bifurcation of COD income and deduction for PLR response with M. Wilder (1.1); research regarding bifurcation issue (.6). |
| 11/03/10 | G. Chan | 1.00 | Review M. Wilder's comments regarding "sale or exchange" issue (0.4); review memo regarding same |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (0.6). |
| 11/03/10 | B. Rubin | 3.80 | Preparation for and conference call with clients regarding PLR response (.8); research and analysis regarding arguments to make to IRS (1.4); review and revise memo (1.2); correspondence with client regarding same (.4). |
| 11/03/10 | A. Whiteway | 3.90 | Review POR proposals for tax issues (3.1); revise Tribune workplan (.8). |
| 11/03/10 | J. Finkelstein | 1.70 | Review additional PoRs. |
| 11/03/10 | M. Wilder | 3.80 | Revisions to IRS submission memo (2.20); research and analysis regarding Code provisions with gross income concept (1.40); submit memo to IRS (.20). |
| 11/03/10 | A. Blair-Stanek | 3.00 | Revise IRS submission memo (2.40); research additional issues (.60). |
| 11/04/10 | J. Zajac | 0.10 | Review email from M. Simons re October fee statement. |
| 11/04/10 | G. Chan | 4.10 | Review and compare the various bankruptcy plans of reorganizations (3.8). |
| 11/04/10 | B. Rubin | 0.60 | Preparation for and conference call with clients regarding workout plan (.6). |
| 11/04/10 | A. Whiteway | 0.40 | Telephone conference with Ms. Melgarejo regarding workplan. |
| 11/04/10 | J. Finkelstein | 0.30 | Conference call regarding emergence tax planning. |
| 11/05/10 | J. Zajac | 2.70 | Review docket re final report (.1); emails to M. Simons re October fee statement (.2); revise October prebills re compliance with bankruptcy rules for upcoming fee statement (2.4). |
| 11/05/10 | G. Chan | 6.70 | Review and compare bankruptcy plans of reorganization (3.8); prepare chart summarizing same (2.9). |
| 11/05/10 | B. Rubin | 2.10 | Review and analyze competing PoR (2.1). |
| 11/05/10 | J. Finkelstein | 4.30 | Review and analysis regarding additional creditor PoRs. |
| 11/08/10 | G. Chan | 5.80 | Review and compare bankruptcy plans of reorganizations (1.6); prepare chart summarizing same (4.2). |
| 11/08/10 | B. Rubin | 4.60 | Review and analyze PoR (1.7); research and analysis regarding tax issues raised by litigation trust (2.9). |
| 11/08/10 | J. Finkelstein | 3.20 | Review and analysis regarding PoRs. |
| 11/09/10 | J. Zajac | 3.10 | Review docket re final report (.1); revise prebills for compliance with bankruptcy rules for upcoming fee statement (2.8); email to fee examiner re August fee |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement (.2). |
| 11/09/10 | G. Chan | 3.70 | Review and compare bankruptcy plans of reorganization (2.4); prepare chart regarding same (1.3). |
| 11/09/10 | B. Rubin | 2.50 | Follow up with IRS regarding PLR issues (.4); research and analysis regarding issues raised by PoR (2.1). |
| 11/09/10 | J. Finkelstein | 2.60 | Review and analysis regarding PoRs. |
| 11/10/10 | N. Hazan | 0.50 | review time entries regarding set up of system for document review and email and calls with to B. Rubin re same |
| 11/10/10 | J. Zajac | 1.70 | Review prebills to ensure compliance with bankruptcy rules (.7); emails to B. Rubin re Sept fee statement (.3); calls with P. McCurry re October fee statement (.3); emails with P. McCurry re same (.4). |
| 11/10/10 | G. Chan | 6.50 | Review and compare bankruptcy plans of reorganization (4.3); prepare chart regarding same (2.2). |
| 11/10/10 | B. Rubin | 2.80 | Research and analysis regarding tax issues raised by PoR (2.2); correspondence with Sidley regarding issues raised by creditors (.6). |
| 11/10/10 | J. Finkelstein | 5.60 | Review and analysis related to PoRs (3.2); research regarding tax treatment of liquidating trusts (1.6 hours); discuss emergence tax issues with co-counsel (.8 hours). |
| 11/10/10 | G. Raicht | 0.50 | o/c N. Hazan re: billing issue (.2); review Sidley e-mail re: committee preference issues and e-mail to B. Rubin and A. Whiteway re: same (.3) |
| 11/10/10 | M. Wilder | 0.50 | Conversation with Ned Blanchard of IRS regarding debt issuance costs. |
| 11/10/10 | M. Wilder | 0.60 | Analyze liquidating trust issues. |
| 11/11/10 | J. Zajac | 3.10 | Review prebills re compliance with bankruptcy rules (.4); draft October fee statement (2.1); email to M. Simons re same (.1); email to B. Rubin re response to preliminary report (.2); email to B. Rubin re preferences (.3). |
| 11/11/10 | G. Chan | 6.60 | Review and compare bankruptcy plans of reorganization (2.3); prepare chart regarding same (4.3). |
| 11/11/10 | B. Rubin | 4.20 | Review and analyze Neil opinion and ESOP opinion (1.8); research and analysis regarding same (1.6); conference call with client regarding tax issues (.4); review and comment on letter to court regarding Newsday (.4). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/10 | A. Whiteway | 0.20 | Conference with Ms. Melgarejo and Mr. Shanahan regarding emergence tax issues. |
| 11/11/10 | J. Finkelstein | 4.60 | Conference with Tribune regarding emergence tax issues (.4 hours); review PoRs and research regarding litigation trust taxation (2.9 hours); review memo regarding competing PoR terms (1.3 hours). |
| 11/11/10 | M. Wilder | 1.20 | Research regarding liquidating trusts (.80); review of ESOP/S corporation issues (.40). |
| 11/12/10 | J. Zajac | 4.10 | Review docket re final report (.2); draft October fee statement (.7); review documents regarding potential preference issue (1.1); review notice re disclosure hearing (.3); review potential plans re filing requirements for professionals (1.8). |
| 11/12/10 | G. Chan | 5.70 | Research "sale or exchange" issue (2.3); revise memo regarding same (1.8); research post-termination transition period issue (1.6). |
| 11/12/10 | B. Rubin | 7.00 | Review and comment on PoR comparison (1.2); research and analysis regarding response to Neil opinion (2.2); conference call with co-counsel regarding response (2.2); preparation for and conference call with Sidley regarding PoR tax issues (.8); review and comment on draft response to fee examiner (.6). |
| 11/12/10 | A. Whiteway | 4.10 | Review Neil decision and tax opinion (1.4); analysis of impact on S election (.6); conference with co-counsel regarding ESOP tax issue (1.2); correspond with Sibley regarding POR tax issue (.1); conference with co-counsel regarding POR litigation trust (.8). |
| 11/12/10 | J. Finkelstein | 4.20 | Review and analysis regarding PoRs (1.1 hours); conference with co-counsel and research regarding litigation trust issue (2.1 hours); preparation for and conference with Sidley regarding litigation trust issue (1 hour). |
| 11/13/10 | B. Rubin | 0.40 | Correspondence with client regarding GreatBanc ruling (.4). |
| 11/13/10 | A. Whiteway | 0.90 | Correspondence with co-counsel regarding Creditors preference issue (.3); correspondence regarding Neil litigation (.6). |
| 11/13/10 | M. Wilder | 0.30 | Review court opinion regarding acquisition of Tribune |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2200564
Invoice Date: 12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | shares by ESOP. |
| 11/15/10 | N. Hazan | 1.30 | Final review of MWE response to fifth quarterly fee application (0.50), discuss with G. Raicht and J. Zajac preference issues and retrieval of G. Ravert's files (0.50), discuss time entries issue with G. Raicht and emails to B. Rubin re same (0.30). |
| 11/15/10 | J. Zajac | 1.60 | Review prebills regarding compliance with bankruptcy rules (.4); revise report to examiner's report (.4); revise Sept. fee statement (.3); research regarding preference issues (.5). |
| 11/15/10 | B. Rubin | 3.70 | Preparation for and conference call with Sidley and clients regarding PoR tax issues (.9); research and analysis regarding same (.7); preparation for and conference with co-counsel regarding GreatBanc ruling (.9); research and analysis regarding ESOP issues (.8); correspondence with client regarding same (.4). |
| 11/15/10 | A. Whiteway | 2.40 | Review and analysis of tax issue raised by Neil litigation (1.3); telephone conference with co-counsel regarding Neil litigation (1.1). |
| 11/15/10 | J. Finkelstein | 1.60 | Conference with Sidley regarding litigation trust (.6 hours); research regarding litigation trust (1 hours). |
| 11/15/10 | G. Raicht | 1.10 | Telephone conference with J. Henderson regarding committee preference issues (.2); telephone conference with committee counsel regarding same (.2); e-mails with B. Rubin and A. Whiteway regarding same (.2); conduct initial diligence regarding same (.5) |
| 11/16/10 | N. Hazan | 0.30 | Email exchange with B. Rubin regarding various time entries. |
| 11/16/10 | J. Zajac | 1.80 | Review files re possible preference (1.1); call with N. Hazan re same (.2); meeting with N. Hazan re same (.2); emails with T. Crosier re same (.3). |
| 11/16/10 | G. Chan | 6.60 | Research post-termination transition period rules (4.4); draft memo regarding same (2.2) |
| 11/16/10 | B. Rubin | 2.80 | Preparation for and conference call with clients regarding litigation trust tax issue (1.1); follow up call with client regarding same (.4); correspondence regarding next steps (.4); respond to Creditor Committee inquiry regarding retention issues (.9). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/10 | A. Whiteway | 1.50 | Telephone conference with Sidley regarding plan of reorganization litigation trust issue (1.5). |
| 11/16/10 | J. Finkelstein | 4.50 | Discuss litigation trust tax issues with co-counsel (.6 hours); research litigation trust tax issues (3.9 hours). |
| 11/16/10 | G. Raicht | 0.30 | Office conferences with N. Hazan regarding IT billing question. |
| 11/16/10 | A. Blair-Stanek | 3.80 | Search for and read treatise and portfolio sections on tax treatment of litigation and liquidating trusts in bankruptcy (1.80); read relevant revenue rulings (1.40); read regulation (.30); read case (.30). |
| 11/17/10 | J. Zajac | 1.30 | Emails with M. Simons re fee statements (.2); email to B. Rubin re September fee statement (.1); email to fee examiner re response (.1); review emails from G. Raicht, B. Rubin and A. Whiteway re preference issue (.4); review files re same (.5). |
| 11/17/10 | B. Rubin | 2.60 | Review PLR issues (.4); research and analysis regarding workplan issues (1.8); respond to inquiries from UCC (.4). |
| 11/17/10 | A. Whiteway | 3.50 | Revise workplan (.9); conference with Mr. Rubin regarding plan of reorganization litigation trust issue (.9); analysis of Neil litigation (.8); correspondence with B. Rubin re preference tax issues (.9). |
| 11/17/10 | J. Finkelstein | 3.60 | Discuss litigation trust tax issues with co-counsel (1 hour); research regarding litigation trust tax issues (2.6 hours). |
| 11/17/10 | A. Blair-Stanek | 9.90 | Research likely treatment of claim transfer to litigation trusts, assuming recoveries would not be taxable to Tribune (2.70); research tax treatment of the recoveries (3.20); research origin of the claim doctrine's applicability (2.30); research underlying theory for nontaxable treatment (1.70). |
| 11/18/10 | N. Hazan | 0.40 | Email exchange with B. Rubin regarding timing of payment. |
| 11/18/10 | J. Zajac | 3.40 | Review files re preference issue (1.9); emails to B. Rubin, A. Whiteway, and G. Raicht re same (.4); review emails from B. Rubin, A. Whiteway, and G. Raicht re same (.2); review quarterly apps (.3); email to local counsel regarding fee statement and CNOs (.3); review |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.3). |
| 11/18/10 | B. Rubin | 4.80 | Preparation for and conference call with clients regarding status (.6); research and analysis regarding Neil ruling issues (1.1); review and edit draft memo regarding Neil ruling (1.4); conference with co-counsel regarding same (.60);  respond to issues raised by UCC regarding retention (1.1). |
| 11/18/10 | A. Whiteway | 1.80 | Telephone conference with Ms. Melgarejo regarding bankruptcy emergence tax issues (.4); correspond with Mr. Raicht regarding Chadbourne inquiry (.2); analysis of tax impact of Neil litigation (1.2). |
| 11/18/10 | J. Finkelstein | 3.10 | Conference with Tribune regarding emergence tax issues (.8 hours); research regarding litigation trust tax issues (1.3 hours). |
| 11/18/10 | G. Raicht | 0.90 | Initial review of e-mails with MWE and UST re: preference issue (.6); office conference with J. Zajac re: same (.3) |
| 11/18/10 | M. Wilder | 0.30 | Discuss debt issuance costs issues with Ned Blanchard of IRS. |
| 11/18/10 | M. Wilder | 0.60 | Discuss origin of claim issues regarding liquidating trust with J. Finkelstein. |
| 11/19/10 | J. Zajac | 3.80 | Email from G. Raicht re preferences (.1); review prebills to ensure compliance with Bankruptcy Rules (.4); email to M. Simons re October fee statement (.2); draft October fee statement (3.1). |
| 11/19/10 | B. Rubin | 3.50 | Research and analysis regarding Neil litigation issues (1.1); review and edit memo regarding Neil litigation impact (2.4). |
| 11/19/10 | A. Whiteway | 1.90 | Review preference issue (.2); meeting regarding Neil litigation (.9); review and comment on memo (.8). |
| 11/19/10 | G. Raicht | 1.50 | Telephone conference with B. Rubin re: MWE preference issues (.2); review prior e-mails to UST re: MWE preference analysis (.7); draft e-mail to committee counsel re: same (.6). |
| 11/19/10 | A. Blair-Stanek | 0.80 | Research viability of liquidation trust argument based on additional revenue ruling. |
| 11/21/10 | J. Zajac | 3.20 | Draft October fee statement (1.1); review prebills to ensure compliance with bankruptcy rules for fee |

# McDermott
# Will & Emery

Tribune Company

Client:        020336<br>
Invoice:       2200564<br>
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement (2.1). |
| 11/22/10 | N. Hazan | 0.60 | Review and revise October fee statement. |
| 11/22/10 | J. Zajac | 2.10 | Emails with M. Simons re October fee statement (.2); revisions to October fee statement (1.3); emails with G. Vance re ediscovery description for fee statement (.4); emails with B. Rubin re October fee statement (.2). |
| 11/22/10 | G. Chan | 4.20 | Additional research regarding post-termination transition period (1.9); draft memo regarding same (2.3). |
| 11/22/10 | B. Rubin | 3.30 | Coordinate comments on memo regarding GreatBanc ruling (.9); review and finalize memo (1.2); review and analyze chief counsel advice (.6); review PLR request (.3); correspondence with client regarding same (.3). |
| 11/22/10 | A. Whiteway | 4.70 | Review CCA (.4); analysis regarding same (.4); correspondence with B. Rubin regarding Neil litigation (.4); review and comment of summary for creditors (.6); correspondence with client regarding debt issuance tax issue (.8); analysis of bankruptcy emergence distribution tax issues (2.1). |
| 11/22/10 | J. Finkelstein | 0.90 | Discuss litigation trust tax issues with co-counsel. |
| 11/22/10 | A. Blair-Stanek | 0.30 | Discuss liquidating trust memorandum plan with A. Whiteway. |
| 11/23/10 | N. Hazan | 0.30 | Further revisions to October fee statement. |
| 11/23/10 | J. Zajac | 1.40 | Email M. Simons re expenses for fee statement (.2); revise October fee statement (.9); email from A. whiteway re preference issue (.1); email B. rubin re October fee statement (.2). |
| 11/23/10 | G. Chan | 3.40 | Discuss post-termination transition period issue with A. Whitway (0.2); draft memo regarding same (3.2). |
| 11/23/10 | B. Rubin | 7.70 | Preparation for and conference call with clients regarding Neil litigation ruling (1.6); review and revise memo (.4); develop agenda for call with creditors (.4); correspondence with clients and Jenner regarding tax issues (.6); research and analysis regarding excise tax priority issues (1.1); review filing by UCC and develop response regarding preference issues (1.4); correspondence with Sidley regarding tax issues (.3); review and analyze board materials (1.1); preparation for and conference with Mr. Blair Stanek regarding research |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.8). |
| 11/23/10 | A. Whiteway | 7.20 | Review and revise Neil litigation memo (.3); telephone conference with co-counsel regarding Neil litigation approach (.6); review Valuation from Bernie Black (.9); telephone conference with co-counsel regarding litigation claim valuation (.6); analysis of litigation claim transfer tax treatment (1.6); review Tribune filings regarding claims and revised plans (3.2). |
| 11/23/10 | J. Finkelstein | 2.20 | Analysis regarding litigation trust tax issues and discuss with co-counsel (1.3 hours); review Bernie Black litigation analysis (.9 hours). |
| 11/23/10 | A. Blair-Stanek | 1.70 | Review research notes regarding liquidating trust issues (.80); create outline draft memorandum (.90). |
| 11/24/10 | G. Chan | 3.60 | Draft memo regarding post-termination transition period issue (3.6). |
| 11/24/10 | B. Rubin | 2.70 | Review and analyze filing by UCC regarding preference claims (.6); correspondence with co-counsel and client regarding response (.9); correspondence with creditor representatives regarding Neil litigation (.4); research and analysis regarding tax issues associated with creation of litigation trust (.8). |
| 11/24/10 | J. Finkelstein | 0.60 | Discuss litigation trust tax issues with co-counsel. |
| 11/24/10 | G. Raicht | 0.80 | E-mails with B. Smith and A. Rutkoff re: tolling agreement (.60); e-mail and telephone call to Chadbourne re: same (.20). |
| 11/24/10 | A. Blair-Stanek | 4.10 | Research various arguments for litigation trusts formation not creating income for Tribune (2.70); read claims valuation report (1.40). |
| 11/25/10 | A. Blair-Stanek | 1.60 | Review Klee report and consider impact on taxability of claims. |
| 11/27/10 | B. Rubin | 2.20 | Correspondence with Sidley regarding Aurelius plan (.8); research and analysis regarding tax impact of provisions (1.4). |
| 11/27/10 | A. Blair-Stanek | 1.40 | Read authorities on tax ownership. |
| 11/28/10 | B. Rubin | 1.10 | Memo to Sidley regarding Aurelius plan (1.1). |
| 11/28/10 | A. Whiteway | 0.80 | Correspondence with Sidley regarding Aurelius plan to terminate indemnity arrangements. |
| 11/29/10 | J. Zajac | 0.70 | Emails with B. Rubin regarding October fee statement |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200564
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.3); revise fee statement (.4). |
| 11/29/10 | B. Rubin | 4.30 | Review motion regarding tolling agreement issues (.9); conference with co-counsel regarding response (.4); review Aurelius disclosure solicitation (1.2); correspondence with clients and creditors regarding Neil litigation (.6); revise memo (.6); review and comment on fee statement (.6). |
| 11/29/10 | A. Whiteway | 7.90 | Conference with Mr. Rubin regarding changes to summary of Neil litigation (.4); preparation for conference with creditors regarding impact of litigation (.8); review revised PORs (4.6); review and analysis of litigation trust issue (2.1). |
| 11/29/10 | J. Finkelstein | 3.10 | Review amended plans. |
| 11/29/10 | A. Blair-Stanek | 10.30 | Read claims portion of Klee Report (2.10); identify and group most relevant claims (1.80); research fraudulent transfer law (3.30); research constructive trust and pricing adjustment theory (3.10). |
| 11/30/10 | B. Rubin | 3.40 | Review and comment on draft tolling agreement (1.1); research and analysis regarding litigation trust issues (2.3). |
| 11/30/10 | A. Whiteway | 4.60 | Neil litigation - Preparation for and telephone conference with creditors regarding impact of litigation (1.2); correspond with co-counsel regarding same (.3); review draft tolling agreement (.4); review bankruptcy filings (.9); review Klee report on damages (1.8). |
| 11/30/10 | G. Raicht | 0.50 | Telephone call with D. Deutsche (Chadbourne) re: tolling agreement (.2); e-mails with A. Whiteway, B. Rubin and J. Henderson (Sidley) re: same (.30). |
| 11/30/10 | M. Wilder | 0.30 | Telephone calls regarding private letter ruling on debt issuance costs. |

|  | **Total Hours** | **332.30** | **Total For Services** | **$193,230.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 36.90 | 280.00 | 10,332.00 |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2200564
Invoice Date: 12/08/2010

| Name | Hours | Rate | Amount |
|---|---|---|---|
| G. Chan | 60.10 | 320.00 | 19,232.00 |
| J. Finkelstein | 46.10 | 580.00 | 26,738.00 |
| N. Hazan | 3.90 | 570.00 | 2,223.00 |
| G. Raicht | 5.60 | 715.00 | 4,004.00 |
| B. Rubin | 75.70 | 915.00 | 69,265.50 |
| T. Shuman | 1.70 | 320.00 | 544.00 |
| T. Smith | 1.00 | 210.00 | 210.00 |
| A. Whiteway | 57.50 | 750.00 | 43,125.00 |
| M. Wilder | 9.10 | 690.00 | 6,279.00 |
| J. Zajac | 34.70 | 325.00 | 11,277.50 |
| **Totals** | **332.30** | | **$193,230.00** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 11/10/10 | Photocopy<br>Device 09NYK14C. | 20.20 |
| 11/12/10 | Photocopy<br>Device 03WDC14C. | 5.60 |
| 11/18/10 | Transportation/Parking<br>VENDOR: BostonCoach Corporation; INVOICE#: 214176;<br>DATE: 9/12/2010 - TRANSPORTATION | 286.04 |
| 11/19/10 | Telecommunications<br>Ext. 75679 called CHICAGO, (312) 853-7891. | 0.30 |

**Total Costs and Other Charges**      **$312.14**

**Total This Invoice**      **$193,542.14**

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200564

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Blair-Stanek | 36.90 | 280.00 | 10,332.00 |
| G. Chan | 60.10 | 320.00 | 19,232.00 |
| J. Finkelstein | 46.10 | 580.00 | 26,738.00 |
| N. Hazan | 3.90 | 570.00 | 2,223.00 |
| G. Raicht | 5.60 | 715.00 | 4,004.00 |
| B. Rubin | 75.70 | 915.00 | 69,265.50 |
| T. Shuman | 1.70 | 320.00 | 544.00 |
| T. Smith | 1.00 | 210.00 | 210.00 |
| A. Whiteway | 57.50 | 750.00 | 43,125.00 |
| M. Wilder | 9.10 | 690.00 | 6,279.00 |
| J. Zajac | 34.70 | 325.00 | 11,277.50 |
| **Totals** | **332.30** | | **$193,230.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200565 |
| Invoice Date: | 12/08/2010 |

## Remittance Copy
### Billing for services rendered through 11/30/2010

Total by Matter
    0516 Perfect Market, Inc.                      $ 772.50

Total Services                                $ 772.50

Total Costs and Other Charges Posted Through Billing Period       0.00

**Total This Invoice**                             **$ 772.50**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

| Tribune Company | | Client: | 020336 |
|---|---|---|---|
| | | Invoice: | 2200565 |
| | | Invoice Date: | 12/08/2010 |

| Total Outstanding Balance | 64,049.62 |
|---|---|

| Total Balance Due | $ 64,822.12 |
|---|---|

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200565 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

| | | |
|---|---|---|
| Total by Matter | | |
| 0516 Perfect Market, Inc. | $ 772.50 | |
| Total Services | | $ 772.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 0.00 |
| **Total This Invoice** | | **$ 772.50** |

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 | |
| Invoice: | 2200565 | |
| Invoice Date: | 12/08/2010 | |

Total Outstanding Balance                                              64,049.62

Total Balance Due                                                    $ 64,822.12

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200565
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/10 | R. Harris | 1.00 | Review Draft Series D Documents. |
| 11/30/10 | R. Harris | 0.50 | Review Series D Documents (.30); correspondence with D. Kazan regarding same (.20). |

|  | **Total Hours** | **1.50** | **Total For Services** | **$772.50** |
|--|-----------------|----------|------------------------|-------------|

### Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| R. Harris | 1.50 | 772.50 |
| **Totals** | **1.50** | **$772.50** |
| | **Total This Invoice** | **$772.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200565

12/08/2010

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| R. Harris | 1.50 | 772.50 |
| **Totals** | **1.50** | **$772.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200566 |
| Invoice Date: | 12/08/2010 |

---

## Remittance Copy
### Billing for services rendered through 11/30/2010

---

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 20,091.50 |
| Total Costs and Other Charges Posted Through Billing Period | 4.50 |
| **Total This Invoice** | **$ 20,096.00** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 2,355.39 |
| 2169702 | 09/24/2010 | 1,968.00 |
| 2180990 | 10/27/2010 | 9,333.00 |
| 2193511 | 11/19/2010 | 18,581.43 |

| | |
|---|---:|
| Total Outstanding Balance | 32,237.82 |
| Total Balance Due | $ 52,333.82 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200566
Invoice Date:  12/08/2010

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200566 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 20,091.50 |
| Total Costs and Other Charges Posted Through Billing Period | 4.50 |
| **Total This Invoice** | **$ 20,096.00** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 2,355.39 |
| 2169702 | 09/24/2010 | 1,968.00 |
| 2180990 | 10/27/2010 | 9,333.00 |
| 2193511 | 11/19/2010 | 18,581.43 |

| | |
|---|---:|
| Total Outstanding Balance | 32,237.82 |
| Total Balance Due | $ 52,333.82 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200566
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/02/10 | A. Turney | 0.20 | Review Flow of Funds for discussion with target CEO (.2). |
| 11/05/10 | A. Turney | 0.60 | Call with acquisition team re acquisition price and funds flow (.6). |
| 11/10/10 | H. Sussman | 1.20 | Review Asset Purchase Agreement from A. Turney, including labor reps and covenants. |
| 11/10/10 | A. Turney | 4.70 | Review new due diligence material (.5); review acquisition financial model (.5); call with acquisition deal team regarding same (1.5); email with J. Xanders re liens (.1); follow-up call with J. Xanders regarding same (.1); email H. Eagan Sussman on employment and ERISA matters (.2); review CA non-compete law re scope of non-compete (.1); review/revise Asset Purchase Agreement (1.75). |
| 11/11/10 | A. Turney | 5.30 | Call with G. Murakami; K. Ranta and J. Xanders regarding asset purchase agreement (.3); review/revise Asset Purchase Agreement and schedules; review due diligence materials (4.5); calls/emails re same with deal team and employment counsel (.5). |
| 11/12/10 | A. Turney | 0.20 | Emails with employment counsel regarding ERISA matters. |
| 11/15/10 | H. Sussman | 1.50 | Prepare markup of employment reps (.70); review noncompete and covenants (.40); e-mails with A. Turney regarding same issue (.20); e-mails with M. O'Brien regarding ERISA reps (.20). |
| 11/15/10 | A. Turney | 4.30 | Call with J. Xanders and M. Melgarejo on tax issues related to asset purchase (.5); call with acquisition deal team to discuss asset purchase agreement (1.0); revise |

# McDermott
# Will & Emery

Tribune Company

Client:       020336
Invoice:      2200566
Invoice Date: 12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Asset Purchase Agreement and Disclosure Schedules (1.3); email employment attorney regarding asset purchase agreement (.1); review changes from employment counsel (.4); email to J. Xanders re same (.1); emails to employment counsel re ERISA and employment changes (.1); email to J. Xanders re noncompete (.1); revise Asset Purchase Agreement (.5); update disclosure schedules (.3). |
| 11/15/10 | M. O'Brien | 0.50 | Review and revise purchase agreement. |
| 11/16/10 | A. Turney | 1.70 | Review/revise APA and disclosure schedules (1.7). |
| 11/17/10 | A. Turney | 6.50 | Call with J. Xanders (.5); review background materials and all hands call (1.0); follow up emails on target postage amount (.5); call with Gwen Murukami, et al. (.4); Call with B. Fields (.3); email re lien searches (.2); LOI extension review/revise (.4); revise asset purchase agreement and disclosure schedules (2.6); calculate funds flows under various conditions (.4); email B. Zhang re target postage amount (.2). |
| 11/18/10 | P. Compernolle | 1.00 | Review benefits provisions of asset purchase agreement (.60); telephone conference with K. Dansart regarding same (.20); email to A. Turney regarding 401(k) issues (.20). |
| 11/18/10 | A. Turney | 2.30 | Call with B. Fields regarding Asset Purchase Agreement (.2); revise/distribute Asset Purchase Agreement (0.9); email J. Xanders re same (.1); email with D. Fuchs on solvency issues (.2); discuss insolvency issue with J. Leblanc and D. Fuchs (.4); review fraudulent conveyance release/consider issues/call with J. Xanders on solvency issues and transaction generally (.2); follow-up emails with acquisition team on transaction (.3). |
| 11/19/10 | P. Compernolle | 0.30 | Telephone conference with A. Turney regarding medical plan issues in transaction. |
| 11/19/10 | A. Turney | 0.40 | Call P. Compernolle re 401(k) and employee benefits (.2); email to P. Compernolle re same (.1); emails to P. Compernolle on medical benefits (.1). |
| 11/22/10 | P. Compernolle | 0.30 | Review emails on medical plan coverage. |
| 11/22/10 | A. Turney | 0.40 | Emails with J. Xanders regarding medical benefits (.2); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200566
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call on target medical benefits with J. Xanders, K.Dansart, G. Murakami and P. Compernolle (.2). |
| 11/23/10 | A. Turney | 0.20 | Email on due diligence (.1); call with J. Xanders on next steps (.1). |
| 11/24/10 | A. Turney | 1.80 | Review due diligence material and supplemental lists and previous emails (.7); review due diligence material received to date (.5); markup supplemental diligence request based on responses to date (.2); email to J. Xanders on information and materials needed from the target and due diligence considerations (.4). |
| 11/28/10 | A. Turney | 2.50 | Review all due diligence to date (1.3); prepare summary/due diligence matrix (1.2). |
| 11/29/10 | A. Turney | 2.50 | Review target comments to Asset Purchase Agreement (.3); emails to J. Xanders re due diligence (.2); call with J. Xanders and K. Ranta on target response term sheet (.7); finalize due diligence summary (.4); review due diligence (.4); prepare summaries of contracts, liens, etc. (.5). |
| 11/30/10 | J. Berman | 0.30 | Research regarding docket litigation scan for A. Turney. |
| 11/30/10 | A. Turney | 2.20 | Due diligence call with J. Xanders and D. Granof (.8); order litigation docket search and review litigation search results and follow up on LA Superior Court suits (.4); review tax liability issues and email with M. Melgarejo and R. Delo (.3); email to J. Xanders re litigation search (.2); revise due diligence tracker (.5). |

| | **Total Hours** | **40.90** | **Total For Services** | **$20,091.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Berman | 0.30 | 175.00 | 52.50 |
| P. Compernolle | 1.60 | 715.00 | 1,144.00 |
| M. O'Brien | 0.50 | 560.00 | 280.00 |
| H. Sussman | 2.70 | 530.00 | 1,431.00 |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2200566
Invoice Date:  12/08/2010

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Turney | 35.80 | 480.00 | 17,184.00 |
| **Totals** | **40.90** | | **$20,091.50** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Telecommunications | 4.50 |
| **Total Costs and Other Charges** | **$4.50** |
| **Total This Invoice** | **$20,096.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200566

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Berman | 0.30 | 175.00 | 52.50 |
| P. Compernolle | 1.60 | 715.00 | 1,144.00 |
| M. O'Brien | 0.50 | 560.00 | 280.00 |
| H. Sussman | 2.70 | 530.00 | 1,431.00 |
| A. Turney | 35.80 | 480.00 | 17,184.00 |
| **Totals** | **40.90** | | **$20,091.50** |

# McDermott
# Will & Emery

**Invoice**

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2210516 |
| Invoice Date: | 11/10/2010 |

---

## Remittance Copy
### Billing for services rendered through 10/31/2010

---

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---:|
| Total Services | $ 4,119.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 4,119.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2210516 |
| Invoice Date: | 11/10/2010 |

## Client Copy
### Billing for services rendered through 10/31/2010

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---|
| Total Services | $ 4,119.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 4,119.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers). If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

11/10/2010

Invoice: 2210516
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0522      Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 09/17/10 | P. Compernolle | 1.00 | Review materials regarding Baltimore Sun Mailers plan changes and documentation (.70); telephone conference with M. Bourgon and others regarding same (.30). |
| 09/17/10 | J. Holdvogt | 1.80 | Review plan documents for Baltimore Mailers union pension plan for issues related to upcoming plan conversion and IRS filings. |
| 09/21/10 | J. Holdvogt | 0.50 | Review plan documents for Baltimore Mailers Union Pension Plan related to plan conversion. |
| 09/22/10 | P. Compernolle | 0.50 | Review documents for Baltimore Mailers plan. |
| 09/23/10 | J. Holdvogt | 0.80 | Continue reviewing plan documents (.20); draft plan amendment for Baltimore Mailers Pension Plan related to plan conversion (.60). |
| 10/04/10 | P. Compernolle | 1.00 | Review summary of collective bargaining agreement on plan (.60); telephone conference with M. Bourgon regarding same (.20); revise summary (.20). |
| 10/04/10 | J. Holdvogt | 0.80 | Review Baltimore mailers union pension plan document for issues related to plan conversion. |
| 10/06/10 | J. Holdvogt | 0.80 | Continue reviewing Baltimore mailers union pension plan documents for issues related to potential plan sponsor conversion. |
| 10/18/10 | P. Compernolle | 0.50 | Review and revise write-up on plan changes (.40); email to A. Barnes regarding CBA (.10). |

|  | **Total Hours** | **7.70** | **Total For Services** | **$4,119.00** |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2210516
Invoice Date:  11/10/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| P. Compernolle | 3.00 | 715.00 | 2,145.00 |
| J. Holdvogt | 4.70 | 420.00 | 1,974.00 |
| **Totals** | **7.70** | | **$4,119.00** |
| | | **Total This Invoice** | **$4,119.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200568 |
| Invoice Date: | 12/08/2010 |

## Remittance Copy
### Billing for services rendered through 11/30/2010

0524 Cast TV

| | |
|---|---:|
| Total Services | $ 46,075.50 |
| Total Costs and Other Charges Posted Through Billing Period | 39.24 |
| **Total This Invoice** | **$ 46,114.74** |

| Invoice | Date | | |
|---|---|---|---:|
| 2193806 | 11/19/2010 | 7,437.00 | |
| Total Outstanding Balance | | | 7,437.00 |
| Total Balance Due | | | $ 53,551.74 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200568 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

0524 Cast TV

| | |
|---|---|
| Total Services | $ 46,075.50 |
| Total Costs and Other Charges Posted Through Billing Period | 39.24 |
| **Total This Invoice** | **$ 46,114.74** |

| Invoice | Date | | |
|---|---|---|---|
| 2193806 | 11/19/2010 | 7,437.00 | |

| | |
|---|---|
| Total Outstanding Balance | 7,437.00 |
| Total Balance Due | $ 53,551.74 |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200568
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0524          Cast TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/01/10 | S. Wales | 7.50 | Conferences with R. Harris and D. Fuchs regarding transaction issues (.80); review term sheet (2.80); review and revise Stock Purchase Agreement (3.90). |
| 11/01/10 | D. Fuchs | 1.50 | Review and revise stock purchase agreement (1.40); circulate same to MWE team (.10). |
| 11/01/10 | C. Parker | 1.80 | Review contracts for change of control provisions (1.20); review corporate documents to confirm stock ownership (.60). |
| 11/02/10 | C. Parker | 6.00 | Due diligence - Review documents in data room regarding stock ownership (2.20); create due diligence follow-up request list (1.90); review distributor contracts (1.20); review Series A purchase agreement (.70). |
| 11/03/10 | C. Parker | 2.30 | Due diligence - Review ownership documents and contracts. |
| 11/04/10 | R. Harris | 1.50 | Telephone conference with D. Kazan, C. Hochschild and D. Fuchs regarding Purchase Agreement (.20); review and revise Purchase Agreement (1.30). |
| 11/04/10 | D. Fuchs | 1.30 | Review and revise stock purchase agreement. |
| 11/04/10 | C. Parker | 0.30 | Due diligence - Review and draft due diligence follow-up request list. |
| 11/05/10 | R. Harris | 0.30 | Revise Purchase Agreement. |
| 11/05/10 | D. Fuchs | 1.00 | Revise Stock Purchase Agreement (.70); correspondence with R. Harris regarding same (.20); circulate same to MWE team for distribution (.10). |
| 11/05/10 | M. Krofel | 0.30 | Ordered Delaware Secretary of State UCC lien searches of CastTv Inc. |
| 11/08/10 | D. Fuchs | 0.40 | Correspondence with tax group regarding Stock Purchase Agreement (.20); office conference with C. Parker |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2200568
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding due diligence (.20). |
| 11/08/10 | B. Rubin | 0.70 | Review and comment on stock acquisition agreement. |
| 11/08/10 | C. Parker | 2.30 | Due diligence - review employment agreements and arbitration agreements (1.10); revise due diligence follow-up request list (.60); prepare liquidation analysis (.60). |
| 11/09/10 | T. Shuman | 0.90 | Review stock purchase agreement (.90). |
| 11/09/10 | D. Fuchs | 0.20 | Correspondence with tax specialists regarding draft Stock Purchase Agreement. |
| 11/09/10 | A. Whiteway | 0.90 | Telephone conference with Ms. Melgarejo regarding stock purchase agreement (.5); conference with Mr. Shuman regarding same (.4). |
| 11/09/10 | C. Parker | 3.80 | Conduct due diligence and draft due diligence memorandum. |
| 11/10/10 | T. Shuman | 0.40 | Review stock purchase agreement for Cast TV transaction. |
| 11/10/10 | D. Fuchs | 0.20 | Correspondence with R. Harris regarding revised Stock Purchase Agreement and schedules. |
| 11/10/10 | C. Parker | 3.30 | Draft due diligence memorandum. |
| 11/11/10 | D. Fuchs | 1.50 | Draft and revise Non-Competition Agreement. |
| 11/12/10 | R. Harris | 5.00 | Review revised Stock Purchase Agreement (4.60); confer with D. Kazan regarding same (.40). |
| 11/12/10 | T. Shuman | 0.80 | Revise stock purchase agreement for Cast TV transaction. |
| 11/12/10 | D. Fuchs | 1.20 | Review tax comments to Stock Purchase Agreement (.40); review MoFo comments to Stock Purchase Agreement (.30); revise Non-Compete Agreement (.50). |
| 11/12/10 | B. Rubin | 0.80 | Review and comment on acquisition agreement (.8). |
| 11/12/10 | A. Whiteway | 0.80 | Review mark-up to contract (.60); correspond with Ms. Melgarejo regarding same (.20). |
| 11/12/10 | C. Parker | 1.30 | Prepare closing agenda (.70); review certificate of formation for indemnification provisions (.60). |
| 11/13/10 | C. Parker | 2.50 | Complete closing checklist (1.70); review stock purchase agreement (.80). |
| 11/14/10 | R. Harris | 0.50 | Draft form of Noncompetition Agreement. |
| 11/15/10 | S. Erf | 2.50 | Review draft non-competition agreement (.80); research regarding California non-competition statute (.60); identify potential corrections (.80); conference with |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200568
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harris regarding same (.30). |
| 11/15/10 | R. Harris | 1.30 | Review revised Purchase Agreement (.90); confer with D. Kazan regarding same (.40). |
| 11/15/10 | C. Parker | 1.00 | Draft closing checklist (.60); review due diligence memo (.40). |
| 11/16/10 | S. Erf | 1.50 | Conference with Harris regarding and review revised non-competition agreement (.60); research regarding international and internet businesses and geographic scope (.30); revise agreement (.60). |
| 11/16/10 | R. Harris | 1.30 | Review revised Purchase Agreement (1.20); confer with D. Kazan regarding same (.10). |
| 11/16/10 | D. Fuchs | 2.50 | Phone conversation with Morrison & Foerster regarding Stock Purchase Agreement (.40); revise and circulate same to Dan Kazan and Chris Hochschild (.30); revise non-compete agreement (1.80). |
| 11/16/10 | C. Parker | 1.00 | Draft exclusivity extension letter. |
| 11/17/10 | D. Fuchs | 1.30 | Revise Stock Purchase Agreement and non-compete based on same (1.10); circulate non-compete to MoFo (.20). |
| 11/17/10 | C. Parker | 4.30 | Review certificate of incorporation (1.20); draft and revise due diligence memorandum (3.10). |
| 11/18/10 | D. Fuchs | 0.70 | Review and revise Stock Purchase Agreement (.40); revise exclusivity extension (.30). |
| 11/18/10 | C. Parker | 8.00 | Conduct due diligence – review insurance information (2.20) and CastTV invention assignment agreements (1.80); update insurance section of due diligence memorandum (2.10); create table summarizing CastTV invention assignment agreements (1.60); update employment agreement section of due diligence memorandum (1.3). |
| 11/19/10 | D. Fuchs | 1.50 | Revise Stock Purchase Agreement (1.20); office conference with C. Parker regarding Restricted Stock Purchase Agreement (.30). |
| 11/19/10 | C. Parker | 4.50 | Review and prepare summary CastTV arbitration agreements (1.20); update table summarizing CastTV invention assignment agreements and insert into due diligence memorandum (1.20); review, update and proof due diligence memorandum (2.10). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200568
Invoice Date:  12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/10 | D. Fuchs | 1.50 | Review due diligence memorandum (1.20); office conference with C. Parker regarding same (.10); correspondence with D. Kazan regarding same (.20). |
| 11/22/10 | C. Parker | 3.50 | Revise due diligence memorandum and due diligence request list (1.40). Review updated due diligence memorandum (1.20). |
| 11/23/10 | J. Adams | 1.00 | Work on 409A issues associated with stock option grants (.60); prepare for and participate in call with client regarding same (.30); confer with R. Harris regarding same (.10). |
| 11/23/10 | D. Fuchs | 0.60 | Review revised due diligence request list (.40); correspondence with R. Harris regarding due diligence memorandum (.20). |
| 11/23/10 | C. Parker | 2.30 | Conduct due diligence - review materials recently added to the data room (.40); review CastTV Investor Rights Agreement and Voting Agreement (1.00); draft summary of Investor Rights Agreement for due diligence memorandum (.90). |
| 11/24/10 | D. Fuchs | 1.00 | Review correspondence from R. Harris regarding outstanding due diligence items and responses regarding same. |
| 11/24/10 | C. Parker | 0.30 | Review due diligence materials added to data room. |
| 11/26/10 | C. Parker | 5.30 | Conduct due diligence – review stock option plan and executed stock option award agreements (2.70); review board and stockholder approvals associated with stock option plan and option grants (.70); draft summary of stock option plan issues for due diligence memorandum (1.90). |
| 11/27/10 | C. Parker | 6.30 | Due diligence - Review ownership and investment documents for CastTV Inc. (4.20); update due diligence memorandum (2.10). |
| 11/28/10 | R. Harris | 0.50 | Review revised Purchase Agreement (.30); review revised Non compete Agreement (.20). |
| 11/28/10 | D. Fuchs | 1.00 | Review Stock Purchase Agreement (.60); revise form non-compete (.40). |
| 11/28/10 | C. Parker | 9.80 | Due diligence - Review vendor and advertiser contracts (6.40); update and revise due diligence memorandum (3.40). |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:         2200568
Invoice Date:    12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/10 | R. Harris | 1.00 | Review Draft Series D Documents. |
| 11/29/10 | D. Fuchs | 2.40 | Draft opinion points (.80); draft revised exclusivity extension and circulate same (1.20); correspondence with D. Kazan and R. Harris regarding Escrow Agreement (.40). |
| 11/29/10 | M. Krofel | 0.30 | Ordered California litigation searches of CastTv Inc. |
| 11/29/10 | C. Parker | 5.80 | Continue review of vendor and advertiser contracts (1.80); create table summarizing key contracts (2.30); review non-disclosure agreements and create table summarizing the non-disclosure agreements (1.70). |
| 11/30/10 | D. Fuchs | 1.60 | Revise Stock Purchase Agreement (.60); review due diligence memorandum (.30); revise form non-compete (.30); phone conversation and correspondence with D. Kazan regarding Stock Purchase Agreement and form non-compete (.40). |
| 11/30/10 | C. Parker | 4.50 | Due diligence - review insurance information (3.90); update due diligence memorandum (.60). |

| | **Total Hours** | **131.40** | **Total For Services** | **$46,075.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| J. Adams | 1.00 | 700.00 | 700.00 |
| S. Erf | 4.00 | 700.00 | 2,800.00 |
| D. Fuchs | 21.40 | 315.00 | 6,741.00 |
| R. Harris | 11.40 | 515.00 | 5,871.00 |
| M. Krofel | 0.60 | 230.00 | 138.00 |
| C. Parker | 80.20 | 280.00 | 22,456.00 |
| B. Rubin | 1.50 | 915.00 | 1,372.50 |
| T. Shuman | 2.10 | 320.00 | 672.00 |
| S. Wales | 7.50 | 540.00 | 4,050.00 |

# McDermott
# Will & Emery

Tribune Company

Client:     020336
Invoice:    2200568
Invoice Date:  12/08/2010

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| A. Whiteway | 1.70 | 750.00 | 1,275.00 |
| **Totals** | **131.40** | | **$46,075.50** |

**Costs and Other Charges**

| Description | Amount |
|-------------|--------|
| Telecommunications | 39.24 |
| **Total Costs and Other Charges** | **$39.24** |
| **Total This Invoice** | **$46,114.74** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200568

12/08/2010

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| J. Adams | 1.00 | 700.00 | 700.00 |
| S. Erf | 4.00 | 700.00 | 2,800.00 |
| D. Fuchs | 21.40 | 315.00 | 6,741.00 |
| R. Harris | 11.40 | 515.00 | 5,871.00 |
| M. Krofel | 0.60 | 230.00 | 138.00 |
| C. Parker | 80.20 | 280.00 | 22,456.00 |
| B. Rubin | 1.50 | 915.00 | 1,372.50 |
| T. Shuman | 2.10 | 320.00 | 672.00 |
| S. Wales | 7.50 | 540.00 | 4,050.00 |
| A. Whiteway | 1.70 | 750.00 | 1,275.00 |
| **Totals** | **131.40** | | **$46,075.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200570 |
| Invoice Date: | 12/08/2010 |

---

### Remittance Copy
**Billing for services rendered through 11/30/2010**

---

0525 Easy Reader

| | |
|---|---|
| Total Services | $ 5,652.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 5,652.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2200570 |
| Invoice Date: | 12/08/2010 |

## Client Copy
### Billing for services rendered through 11/30/2010

0525 Easy Reader

| | |
|---|---|
| Total Services | $ 5,652.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 5,652.00** |

McDermott Will & Emery LLP is a cash basis partnership with a December 31st year-end. Consequently, receipt of your payment for this statement before year-end would be appreciated.

To avoid possible delays in the mail, we would appreciate your wire transferring the funds using the following information (include your client, matter, and statement numbers).  If you prefer, you can mail payment to your local office.

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

12/08/2010

Invoice: 2200570
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0525        Easy Reader

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/10 | A. Turney | 2.20 | Calls with J. Xanders on proposed LA Times acquisition transaction (.5); review proposed terms and background documents (.3); prepare Letter of Intent (.5); emails with real estate counsel regarding transaction (.2); call/email with employment counsel regarding same (.2); draft/review revise letter of intent (.5). |
| 11/19/10 | T. Brown | 0.20 | Legal analysis regarding real estate lease issues for acquisition transaction and letter to A. Turney regarding same. |
| 11/19/10 | A. Turney | 2.70 | Review precedent letters of intent and publishing transaction precedent (.8); draft/review/revise letter of intent (1.7); call with J. Xanders regarding same (.1); follow up emails with J. Xanders regarding same (.1). |
| 11/22/10 | A. Turney | 0.80 | Review target non-disclosure agreement (.2); emails with J. Xander regarding markup to LOI (.2); call with J. Xanders regarding same (.4). |
| 11/23/10 | A. Turney | 3.50 | Review/revise letter of intent confidentiality language (.4); review/revise term sheet (.5); review letter of intent law on good faith negotiation requirement (.3); call with J. Xanders on acquisition (.3); revise letter of intent for proposed acquisition (.7); review media and publishing asset purchase agreements re key deal elements (1.0); email to J. Xaneers re real estate emails (.3). |
| 11/24/10 | T. Brown | 0.20 | Legal analysis of lease letter of intent and conference with D. Turney regarding same. |
| 11/24/10 | A. Turney | 0.80 | Call with T. Brown on real estate matters (.2); finalize letter of intent (.3);  review of preliminary closing funds flow from finance and target financial statements and |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2200570
Invoice Date:   12/08/2010

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | remails on target liabilities (.3). |
| 11/29/10 | A. Turney | 0.50 | Call with J. Xanders on letter of intent language (.1); review letter of intent (.1); emails to J. Xanders re assets/liabilities (.3). |
| 11/30/10 | A. Turney | 0.70 | Review revised Letter of Intent (.5); call with J. Xanders regarding same (.2). |

|  |  |  |  |  |
|--|--|--|--|--|
| **Total Hours** | **11.60** | | **Total For Services** | **$5,652.00** |
| | | | **Total This Invoice** | **$5,652.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2200570

12/08/2010

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0525  Easy Reader | 11.60 | 5,652.00 | 0.00 | 0.00 | 5,652.00 |

U.S. practice conducted through McDermott Will & Emery LLP.