

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002016
Client Matter 90795-30390

For professional services rendered and expenses incurred through
November 30, 2010 re Fee Applications

| | |
|---|---|
| Fees | $72,669.50 |
| **Total Due This Bill** | **$72,669.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31002016
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/10 | JK Ludwig | Review and revise 18th monthly fee application (0.5) | .50 |
| 11/02/10 | DJ Lutes | Preparation of 18th monthly fee application (.60); preparation of 19th monthly fee application (.40); preparation of 20th fee application (.30) | 1.30 |
| 11/03/10 | JK Ludwig | Review/revise 18th monthly fee application (0.3); email to D. Lutes re: same (0.1) | .40 |
| 11/03/10 | DJ Lutes | Preparation of 18th monthly fee application (.50); preparation of 19th monthly fee application (.20) | .70 |
| 11/03/10 | SL Summerfield | Review and revise fee application documents for K. Kansa | 2.10 |
| 11/04/10 | JK Ludwig | Review and revise 20th monthly fee application (1.4) | 1.40 |
| 11/04/10 | DJ Lutes | Preparation of 18th monthly fee application (.80); preparation of 20th fee application (.20) | 1.00 |
| 11/05/10 | K Gmoser | Preparation of 20th monthly fee application | 3.90 |
| 11/05/10 | JK Ludwig | Review/revise 20th monthly fee application (2.4); email to J. Jensen re: 18th monthly fee application (0.1) | 2.50 |
| 11/05/10 | DJ Lutes | Preparation of 18th monthly fee application (.50); preparation of 19th monthly fee application (.40); preparation of 20th fee application (3.50) | 4.40 |
| 11/07/10 | JK Ludwig | Review/revise 20th monthly fee application | 1.70 |
| 11/08/10 | K Gmoser | Preparation of 20th monthly fee application | 5.40 |
| 11/08/10 | JK Ludwig | Review/revise 19th monthly fee application (4.3); emails to timekeepers re: same (0.4); emails to J. Jensen and D. Lutes re: same and re: 20th monthly fee application (0.1); review and respond to emails from A. Dalton re: 4th quarterly application (0.1) | 4.90 |
| 11/08/10 | DJ Lutes | Preparation of 18th monthly fee application (.70); preparation of 19th monthly fee application (1.20); preparation of 20th fee application (3.80) | 5.70 |
| 11/09/10 | JW Ducayet | Review June bill (.5) | .50 |
| 11/09/10 | K Gmoser | Preparation of 18th monthly fee application (2.1); preparation of 20th monthly fee application (4.3); preparation of 19th monthly fee application (.5) | 6.90 |
| 11/09/10 | JK Ludwig | Review email from B. Rosemergy re: 19th monthly fee application (0.1); emails with J. Jensen and D. Lutes re: 18th monthly fee application (0.1); review and revise 18th monthly fee application (1.6) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002016
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/10 | DJ Lutes | Preparation of 18th monthly fee application (3.30); preparation of 19th monthly fee application (1.10); preparation of 20th fee application (.50) | 4.90 |
| 11/10/10 | K Gmoser | Preparation of 19th monthly fee application | 4.60 |
| 11/10/10 | JK Ludwig | Review and revise 19th monthly fee application (2.0); emails to J. Jensen and D. Lutes re: 18th monthly fee application (0.3); email to D. Liebentritt and D. Eldersveld re: 18th monthly fee application (0.1) | 2.40 |
| 11/10/10 | DJ Lutes | Preparation of 18th monthly fee application (4.10); preparation of 19th monthly fee application (.50); preparation of 20th fee application (.20) | 4.80 |
| 11/11/10 | JC Boelter | Review Sidley fee issues for J. Conlan (1.5); office conference with Sidley team regarding status (.5); | 2.00 |
| 11/11/10 | K Gmoser | Preparation of 19th monthly fee application | 6.10 |
| 11/11/10 | JK Ludwig | Emails with J. Jensen, D. Lutes, and J. Boelter re: 21-22 monthly fee applications (0.2) | .20 |
| 11/11/10 | DJ Lutes | Preparation of 18th monthly fee application (6.90); preparation of 19th monthly fee application (.40); preparation of 20th fee application (.30); preparation of 22nd fee application (.20) | 7.90 |
| 11/12/10 | JW Ducayet | Review June invoices | .30 |
| 11/12/10 | K Gmoser | Preparation of 19th monthly fee application (5.2); preparation of 20th monthly fee application (1.9) | 7.10 |
| 11/12/10 | KP Kansa | Emails and t/c's to J. Boelter and J. Ludwig re: fee application status | .20 |
| 11/12/10 | JK Ludwig | Review and respond to emails from J. Boelter re: fee applications (0.1); emails with D. Lutes and J. Jensen re: same (0.2); emails with D. Beezie re: 18th monthly fee application and 3rd Quarterly order (0.2); analyze pending fee application matters for J. Conlan (1.5); discuss same with J. Boelter and K. Kansa (0.5); review and revise 18th monthly fee application (0.8) | 3.30 |
| 11/12/10 | DJ Lutes | Preparation of 18th monthly fee application (3.20); preparation of 19th monthly fee application (2.0); preparation of 20th fee application (.50) | 5.70 |
| 11/13/10 | JK Ludwig | Emails with J. Boelter re: fee applications (0.5) | .50 |
| 11/14/10 | JK Ludwig | Review and revise 20th monthly fee application | 1.40 |
| 11/15/10 | K Gmoser | Preparation of 19th monthly fee application (4.7); preparation of 20th monthly fee application (1.9) | 6.60 |
| 11/15/10 | JK Ludwig | Review and revise 19th monthly fee application (0.3); review | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002016
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and revise 20th monthly fee application (0.9) | |
| 11/15/10 | DJ Lutes | Preparation of 19th monthly fee application (4.70); preparation of 20th fee application (1.80); preparation of 22nd fee application (.80) | 7.30 |
| 11/16/10 | K Gmoser | Preparation of 19th monthly fee application (3.3); preparation of 20th monthly fee application (3.7) | 7.00 |
| 11/16/10 | JK Ludwig | Review and revise 20th monthly fee application (1.2); telephone call with D. Lutes re: same (0.2); emails with timekeepers re: same (0.5); review and revise 21st monthly fee application (0.4) | 2.30 |
| 11/16/10 | DJ Lutes | Preparation of 18th monthly fee application (.20); preparation of 19th monthly fee application (1.20); preparation of 20th fee application (5.10); preparation of 23rd fee application (1.80) | 8.30 |
| 11/16/10 | J Romanovich | Preparation of 20th fee application | 2.00 |
| 11/17/10 | K Gmoser | Preparation of 19th monthly fee application (2.9); preparation of 20th monthly fee application (3.3); preparation of 21st monthly fee application (.7) | 6.90 |
| 11/17/10 | JK Ludwig | Review and revise 21st monthly fee application (0.1); email to D. Lutes re: same (0.1); email to M. Schneider re: Crossownership matters (0.1); telephone call with J. Jensen re: application of retainers in 2009 (0.4); emails to timekeepers re: 20th monthly fee application (0.3) | 1.00 |
| 11/17/10 | DJ Lutes | Preparation of 19th monthly fee application (.20); preparation of 20th fee application (2.90); preparation of 21st fee application (.20); preparation of 22nd fee application (.30) | 3.60 |
| 11/18/10 | K Gmoser | Preparation of 19th monthly fee application (2.1); preparation of 20th monthly fee application (3.8) | 5.90 |
| 11/18/10 | JK Ludwig | Review and revise 21st monthly fee application (1.1); emails with D. Lutes re: same and 19th monthly fee application (0.1) | 1.20 |
| 11/18/10 | DJ Lutes | Preparation of 19th monthly fee application (1.80); preparation of 20th fee application (.30); preparation of 21st quarterly fee application (.20); preparation of 22nd fee application (3.10) | 5.40 |
| 11/18/10 | KA Nelms | Preparation of 21st fee application (2.2); preparation of 22nd fee application (2.6) | 4.80 |
| 11/18/10 | J Romanovich | Preparation of 19th fee application | 3.00 |
| 11/19/10 | JW Ducayet | Review July and August invoices (1.5) | 1.50 |
| 11/19/10 | K Gmoser | Preparation of 19th monthly fee application (1.7); preparation of 20th monthly fee application (1.3); preparation of 21st monthly fee application (.4); preparation of 22nd monthly fee | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002016
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | application (2.40) | |
| 11/19/10 | JK Ludwig | Review and revise 21st monthly fee application | .10 |
| 11/19/10 | DJ Lutes | Preparation of 19th monthly fee application (.60); preparation of 20th monthly fee application (.40); preparation of 21st monthly fee application (.20); preparation of 22nd monthly fee application (1.90) | 3.10 |
| 11/19/10 | KA Nelms | Preparation of 21st fee application (1.9); preparation of 22nd fee application (2.4) | 4.30 |
| 11/21/10 | DJ Lutes | Preparation of 22nd monthly fee application | 1.80 |
| 11/22/10 | JK Ludwig | Emails with J. Jensen re: prepetition billing matters (0.1) | .10 |
| 11/22/10 | DJ Lutes | Preparation of 20th monthly fee application (.40); preparation of 21st monthly fee application (1.10); preparation of 22nd fee application (4.30) | 5.80 |
| 11/22/10 | KA Nelms | Preparation of 20th fee applicaiton (2.3); preparation of 22nd fee application (3.6) | 5.90 |
| 11/23/10 | DJ Lutes | Preparation of 20th monthly fee application (.40); preparation of 21st monthly fee application (2.10); preparation of 22nd monthly fee application (1.70) | 4.20 |
| 11/23/10 | KA Nelms | Preparation of 20th fee application (.6); preparation of 21st fee application (2.7); preparation of 22nd fee application (4.2) | 7.50 |
| 11/24/10 | JK Ludwig | Emails with D. Lutes re 19th monthly fee application (0.3); emails and telephone calls with R. Mariella re: same (0.2) | .50 |
| 11/24/10 | DJ Lutes | Preparation of 18th monthly fee application (.30); preparation of 19th monthly fee application (1.30); preparation of 20th monthly fee application (1.60); preparation of 21st monthly fee application (1.80); preparation of 22nd fee application (2.20) | 7.20 |
| 11/24/10 | KA Nelms | Preparation of 19th Fee Application (1.40); preparation of 20th Fee application (2.10); preparation of 22nd Fee Application (4.30) | 7.80 |
| 11/26/10 | DJ Lutes | Preparation of 21st monthly fee application | 1.80 |
| 11/27/10 | KA Nelms | Preparation of the 23rd Fee Application | 3.20 |
| 11/29/10 | K Gmoser | Preparation of 20th monthly fee application (.7); preparation of 21st monthly fee application (2.6) | 3.30 |
| 11/29/10 | JK Ludwig | Review and revise 21st monthly fee application | 2.50 |
| 11/29/10 | DJ Lutes | Preparation of 18th monthly fee application (.20); preparation of 19th monthly fee application (2.10); preparation of 20th monthly fee application (1.40); preparation of 21st monthly fee application (.50); preparation of 22nd monthly fee application | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002016
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30) | |
| 11/29/10 | KA Nelms | Preparation of the 20th Fee Application (3.10); preparation of the 21st Fee Application (.40) | 3.50 |
| 11/30/10 | K Gmoser | Preparation of 21st monthly fee application | 4.40 |
| 11/30/10 | JK Ludwig | Emails with E. Fields re: 21st monthly fee application (0.1); review 20th monthly fee application (0.4); email to and telephone call with client re: same (0.2); emails with D. Lutes and J. Jensen re: 20th and 21st monthly fee applications (0.4) | 1.10 |
| 11/30/10 | DJ Lutes | Preparation of 19th monthly fee application (.30); preparation of 20th monthly fee application (1.70); preparation of 21st monthly fee application (1.20); preparation of 22nd monthly fee application (.20) | 3.40 |
| 11/30/10 | KA Nelms | Preparation of the 22nd Fee Application (1.40); preparation of the 21st Fee Application (4.60) | 6.00 |
| | | **Total Hours** | **252.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002016
Tribune Company

RE: Fee Applications

# T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | .20 | $700.00 | $140.00 |
| JW Ducayet | 2.30 | 685.00 | 1,575.50 |
| JC Boelter | 2.00 | 650.00 | 1,300.00 |
| JK Ludwig | 31.00 | 475.00 | 14,725.00 |
| DJ Lutes | 92.80 | 285.00 | 26,448.00 |
| KA Nelms | 43.00 | 245.00 | 10,535.00 |
| K Gmoser | 73.90 | 230.00 | 16,997.00 |
| SL Summerfield | 2.10 | 190.00 | 399.00 |
| J Romanovich | 5.00 | 110.00 | 550.00 |
| **Total Hours and Fees** | **252.30** | | **$72,669.50** |



| | |
|---|---|
| SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603<br>(312) 853 7000<br>(312) 853 7036 FAX | BEIJING     NEW YORK<br>BRUSSELS   PALO ALTO<br>CHICAGO    SAN FRANCISCO<br>DALLAS     SHANGHAI<br>FRANKFURT  SINGAPORE<br>GENEVA     SYDNEY<br>HONG KONG  TOKYO<br>LONDON     WASHINGTON, DC<br>LOS ANGELES<br><br>FOUNDED 1866 |

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002017
Client Matter 90795-30410

For professional services rendered and expenses incurred through
November 30, 2010 re Executory Contracts and Leases

Fees                                                                 $725.00

**Total Due This Bill**                                          **$725.00**

---

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002017
Tribune Company

RE: Executory Contracts and Leases

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/10 | JK Ludwig | Telephone call with counsel for GE Capital re: unexpired leases (0.1) | .10 |
| 11/07/10 | JK Ludwig | Email to J. Ehrenhofer re: GE lease issue | .10 |
| 11/09/10 | JK Ludwig | Review and respond to email from A. Chapin re: GE Capital leases | .30 |
| 11/16/10 | JK Ludwig | Telephone call and emails with R. Mariella re: RE rejection motions/orders (0.3) | .30 |
| 11/16/10 | NJ Lusk | Review docket and prepare documents regarding Omnibus Lease Rejection Motions | 1.50 |
| | | **Total Hours** | **2.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002017
Tribune Company

RE: Executory Contracts and Leases

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | .80 | $475.00 | $380.00 |
| NJ Lusk | 1.50 | 230.00 | 345.00 |
| **Total Hours and Fees** | **2.30** | | **$725.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002018
Client Matter 90795-30430

For professional services rendered and expenses incurred through
November 30, 2010 re Use/Sale/Lease of Assets

Fees                                                                    $5,830.00

**Total Due This Bill**                                                 **$5,830.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002018
Tribune Company

RE: Use/Sale/Lease of Assets

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/10 | JE Henderson | Confs w/J. Ludwig re: joint venture matters (.3); email exchange w/B. Krakauer re: same (.2) | .50 |
| 11/08/10 | JK Ludwig | Telephone call with B. Krakauer re: joint venture matters (0.2); draft motion (0.3) | .50 |
| 11/09/10 | JE Henderson | T/c with B. O'Neill re: joint venture transaction | .20 |
| 11/09/10 | KT Lantry | E-mails with B. Krakauer, K. Kansa and N. Pernick re: potential acquisition | .30 |
| 11/09/10 | JK Ludwig | Review and comment on Joint Venture Agreement | 1.60 |
| 11/09/10 | BR O'Neill | Telephone conference with J. Henderson regarding joint venture transactions (.2); review files (.5); email documents and tax case decisions to Sidley team with comments re: same (.3) | 1.00 |
| 11/11/10 | JK Ludwig | Emails with B. Krakauer re: joint venture matters (0.2); review and revise Joint Venture Agreements (1.4); draft motion re: same (2.6) | 4.20 |
| 11/16/10 | JK Ludwig | Review and analyze potential transaction (0.5); email to B. Krakauer re: same (0.2) | .70 |
| 11/17/10 | JK Ludwig | Email to B. Fields re: potential transaction (0.2) | .20 |
| 11/19/10 | JK Ludwig | Conference call with N. Larsen, D. Eldersveld, MWE, and B. Krakauer re: joint venture transaction | .50 |
| 11/28/10 | JK Ludwig | Revise joint venture motion (0.8); emails with B. Krakauer re: same (0.1) | .90 |
| 11/30/10 | JK Ludwig | Review and respond to emails from D. Fuchs, D. Eldersveld and B. Krakauer re: joint venture motion (0.2) | .20 |

**Total Hours**  **10.80**

**SIDLEY AUSTIN** LLP

Invoice Number: 31002018
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| JE Henderson | .70 | $850.00 | $595.00 |
| KT Lantry | .30 | 850.00 | 255.00 |
| BR O'Neill | 1.00 | 800.00 | 800.00 |
| JK Ludwig | 8.80 | 475.00 | 4,180.00 |
| **Total Hours and Fees** | **10.80** | | **$5,830.00** |



| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002019
Client Matter 90795-30450

For professional services rendered and expenses incurred through
November 30, 2010 re Insurance Matters

Fees                                                                      $610.00

**Total Due This Bill**                                        **$610.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31002019
Tribune Company

RE: Insurance Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/10 | BV Nastasic | Research former subsidiary bylaws | .20 |
| 11/10/10 | GV Demo | Research into sale of subsidiary | .30 |
| 11/10/10 | JK Ludwig | Telephone call and email with B. Krakauer re: insurance motion | .20 |
| 11/11/10 | GV Demo | Research issues re subsidiary sale | .30 |
| 11/11/10 | BV Nastasic | Correspondence with K. Bolden at CT Corporation re: annual reports | .20 |
| 11/16/10 | GV Demo | Draft email to K. Kansa re insurance matters | .40 |
| | | **Total Hours** | **1.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002019
Tribune Company

RE: Insurance Matters

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .20 | $475.00 | $95.00 |
| GV Demo | 1.00 | 425.00 | 425.00 |
| BV Nastasic | .40 | 225.00 | 90.00 |
| **Total Hours and Fees** | **1.60** | | **$610.00** |



| | |
|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002020
Client Matter 90795-30470

For professional services rendered and expenses incurred through
November 30, 2010 re Litigated Matters

Fees                                                                    $1,202,835.00

**Total Due This Bill**                                                 **$1,202,835.00**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | LA Barden | Review third party complaints and review and revise communication re: corporate governance | 2.40 |
| 11/01/10 | JF Bendernagel | Review of UCC complaints (0.5); correspondence with UCC regarding same (0.3); telephone call with D. Tarkington regarding same (0.2); internal conference call with Sidley team regarding next steps (1.0); conference call with Plan proponents regarding same (1.5); review of cases regarding designation of a creditor's vote (0.5); review discovery documents and strategies (0.3) | 4.30 |
| 11/01/10 | JW Ducayet | Internal conference call with Sidley team to discuss litigation staffing and other matters (1.0); conference call with Plan proponents to discuss litigation and other issues (1.0); telephone conference with J. Bendernagel regarding discovery matters (.8); review caselaw regarding designation of votes (.5); review draft UCC complaint and correspondence with UCC's counsel regarding same (1.0); office conference with A. Pitts regarding discovery issues (.5); office conference with P. Wackerly regarding Aurelius discovery (.2); office conference with C. Kenney regarding discovery and litigation issues (.5); telephone conference with J. Peltz regarding privilege question (.1); review correspondence relating to litigation issues (.2) | 5.80 |
| 11/01/10 | MC Fischer | {Neuman} Review correspondence from J. Meer and J. Shapiro re: litigation issues | .20 |
| 11/01/10 | JE Henderson | Tc w/client re: company transactions (.6); review files sent by D. Kazan (.6); email exchange w/D. Kazan re: same (.2); review litigation materials (.6); conf w/C. Kline re: financial analysis (.3); confs w/J. Ludwig re: S/L research (.3); tc w/J. Ducayet (.3); email exchange w/Sidley team re: same and process (.5); review motion and agreement and email exchange w/J. Ludwig re: same and re: UCC standing (.8); review email memo from A. Ross and email exchange w/A. Ross re: same (.5) | 4.70 |
| 11/01/10 | CM Kenney | Revise draft letter to D. Golden regarding document preservation (.8); discuss same with J. Ducayet (.3) | 1.10 |
| 11/01/10 | JK Ludwig | Research re: litigation analysis (7.9); conference call with J. Henderson, B. Whittman, and D. Kazan re: prepetition transactions (1.0); emails with R. Stone re litigation issues (0.1) | 9.00 |
| 11/01/10 | J Peltz | Review and respond to email from G. Dougherty and J. Ludwig re: document depository (0.3); discuss same with J. Ducayet (0.1); review document depository issues (0.2); analyze discovery requests (0.2); review and respond to email | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from D. Schmickler re: complaint (0.2) | |
| 11/01/10 | AR Stromberg | Review research re: litigation issues | .50 |
| 11/01/10 | PJ Wackerly | Review documents regarding potential litigation actions | 3.10 |
| 11/02/10 | LA Barden | Telephone call with J. Ducayet re: complaints and litigation issues (.60); calls with D. Eldersveld re: same (.60) | 1.20 |
| 11/02/10 | JF Bendernagel | Conference call with Plan proponents regarding support statements (0.5); review of UCC complaints (0.3); telephone call with J. Ducayet regarding discovery and other issues (0.3); telephone call with J. Conlan regarding same (0.2); review correspondence regarding discovery and other matters (0.5); review of Disclosure Statement and Plan materials for litigation issues (0.5) | 2.30 |
| 11/02/10 | SM Bierman | Review court filings, and analyze same (2.5); review draft discovery request (0.5); conferences with J. Steen re: same and review discovery request (1.0) | 4.00 |
| 11/02/10 | JW Ducayet | Review and revise discovery to Aurelius (.5); correspondence regarding discovery to Aurelius (.2); telephone conference with J. Conlan regarding litigation issues (.4); telephone conference with J. Bendernagel regarding discovery matters (.5) | 1.60 |
| 11/02/10 | JE Henderson | Tcs w/B. Whittman re: litigation analysis (.7); review additional documents (1.2); email exchange w/Alvarez, email exchange w/Sidley re: litigation issues (.5); review emails/research from J. Ludwig re: same (.5); tc w/Delaware counsel re: same (.3); confs w/B. Krakauer re: litigation issues and process (.5); email exchange w/C. Kline re: research (.2); review federal rules (.3); review UCC complaint (.2); review tolling motion/other templates (.5); conf w/J. Ludwig re: same (.2) | 5.10 |
| 11/02/10 | RB Kapnick | T/c with D. Thomas re: discovery in confirmation proceedings (.30); review J. Larson memo and o/c with Larson re: same (.50); o/c with J. Ducayet re: discovery (.30); o/c with B. Krakauer and D. Thomas re: plan issues (.50); review materials on plan issues (2.20); prepare for and attend o/c with B. Krakauer and D. Thomas (.60) | 4.40 |
| 11/02/10 | CM Kenney | Telephone conference with J. Henderson, B. Whitman, J. Ludwig regarding litigation issues (.7); review materials to prepare for call with Sidley team (.4) | 1.10 |
| 11/02/10 | CL Kline | Discuss Aurelius status w/J. Peltz and J. Boelter (0.2); Research mediation order matters for J. Ducayet per J. Boelter and local counsel (1.1); Review August hearing transcripts re: same (0.2); Correspond w/J. Ducayet re: creditor inquiry (0.2) | 1.70 |
| 11/02/10 | KT Lantry | E-mails with J. Boelter re: UCC complaint | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/10 | JK Ludwig | Telephone call with R. Stone re: litigation analysis (0.3); emails with J. Henderson re: litigation analysis (0.2); research re: litigation analysis (3.8) | 4.30 |
| 11/02/10 | LJ Nyhan | Conferences with J. Henderson regarding litigation issues | .60 |
| 11/02/10 | J Peltz | Review list of discovery document depository recipients (0.3); review and respond to email from C. Kline re: same (0.2); transmit discovery document depository indices to recipients (0.2); review and respond to email from depository designees re: requests for discovery depository documents (0.3) | 1.00 |
| 11/02/10 | BS Shull | Telephone discussion with J. Ducayet regarding research | .10 |
| 11/02/10 | R Singh | (Schultz) Review pleadings on docket | .30 |
| 11/02/10 | PJ Wackerly | Draft discovery requests for document production (2.2); review documents regarding potential litigatiion (1.7) | 3.90 |
| 11/03/10 | JF Bendernagel | Conference call with Sidley litigation team re: litigation issues (1.0); review of Contours motion (0.3); telephone call with M. Russano regarding same (0.3); correspondence with Sidley team regarding same (0.2); correspondence regarding litigation issues (0.2); telephone call with UCC re: same (0.2); telephone call with K. Lantry regarding status (0.5) | 2.70 |
| 11/03/10 | SM Bierman | Sidley team conference call re: litigation issues and follow up tasks re: same (1.0); review case filings (1.0) | 2.00 |
| 11/03/10 | JW Ducayet | Conference call with Sidley team re: litigation issues (1.0); telephone conference with former employee regarding UCC complaint (.4) | 1.40 |
| 11/03/10 | MC Fischer | {Neuman} Review and analyze assignment issues (.1); review correspondence from plaintiffs' re: assignment (.1) | .20 |
| 11/03/10 | JE Henderson | Tc w/Kenney and email exchanges w/J. Ducayet re: litigation issues (.5); email exchanges w/Sidley team re: status of same (.7); tc w/N. Pernick re: litigation issues and tc w/N. Pernick and Alvarez re: analysis (1.3); review draft analysis and updates (1.2); several tcs w/A&M re: same (1.2); email exchange w/client and review transaction analysis (.6); tc w/UCC advisers and A&M; review documents/email re: same (1.5); tcs w/A. Ross re: tolling analysis and review email/research (.6); tcs w/J. Ludwig and email exchanges re: precedents and research issues (.6); email exchange w/Sidley team re: litigation issues (.2); review precedents (.5); email Aurelius/PHONES/UCC re: Friday call (.2); conf w/B. Krakauer re: various litigation issues (.2); review federal rules (.2) | 9.50 |
| 11/03/10 | RB Kapnick | Office conference with J. Larson regarding plan issues (0.50); review materials on same (1.50); conference call with Sidley | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | team on litigation (1.0); Call with B. Krakauer and D. Thomas re: plan issues (0.60); office conference with C. Rosen and J. Larson regarding same (0.50) | |
| 11/03/10 | CM Kenney | Telephone conference with S. Bierman, G. Angst, D. Miles, C. Rosen, M. Walker, J. Bendernagel, A. Pitts, D. Thomas, J. Ducayet, regarding bankruptcy litigation issues | .90 |
| 11/03/10 | CM Kenney | Telephone conference with B. Whittman, J. Henderson, J. Ludwig, K. Lantry, J. Ducayet, J. Sottile, B. Hall, R. Stone, M. Berger re: litigation issues | 1.60 |
| 11/03/10 | CM Kenney | Review materials relating to intercompany claims | 1.10 |
| 11/03/10 | CM Kenney | Review memo on litigation claims and issues to prepare for call on same | 1.60 |
| 11/03/10 | CM Kenney | Discussion with J. Ducayet regarding litigation issues | .50 |
| 11/03/10 | CL Kline | Discuss litigation matters and research w/R. Stone (0.3); provide required information per same (0.1); draft update Sidley and Seyfarth per same (0.2) | .60 |
| 11/03/10 | KT Lantry | Telephone call with J. Sotille re: litigation issue (.2); review historical documents re: litigation issues (.3); e-mails with K. Moskowitz, J. Meer and M. Fischer re: completion of notice and preparation of claims transfer (.5); e-mails with B. Krakauer re: claims analysis (.2); e-mails with E. Cerasia re: class action claim (.4) | 1.60 |
| 11/03/10 | JP Larson | Review and analyze new disclosure statements | .80 |
| 11/03/10 | JP Larson | Review and analyze newly filed complaint and supporting materials | .60 |
| 11/03/10 | JP Larson | Review of client materials in preparation for B. Kapnick meeting | .40 |
| 11/03/10 | SR Lassar | Preparation for and telephone conference with client regarding potential litigation issue | .50 |
| 11/03/10 | JK Ludwig | Email to J. Ducayet re: complaint (0.1); draft memorandum re: litigation analysis and settlement (2.0); research additional litigation issues (2.4); conference call with Committee, Alix, A&M, and Sidley re: litigation analysis (1.5) | 6.00 |
| 11/03/10 | DM Miles | Conference with J. Bendernagel regarding status of litigation issues (0.4); review Examiner's Report and UCC complaint and send relevant materials with comments to J. Bendernagel (6.9); conference call with Sidley team re: litigation issues (0.9); review motion inserts (0.7) | 8.90 |
| 11/03/10 | J Peltz | Review and respond to email from J. Platt and J. Ducayet re: document depository (0.2); discuss discovery matter with D. | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Polatsek (0.4); discuss discovery matter with J. Platt (0.1) | |
| 11/03/10 | JP Platt | Prepare document productions for requesting parties (1.1); Draft cover letters re: same (.4) | 1.50 |
| 11/03/10 | CA Rosen | Attend litigators' call re: status | .80 |
| 11/03/10 | BS Shull | Research Federal Rules regarding litigation issues | 1.90 |
| 11/03/10 | AR Stromberg | Research litigation issues in connection with bankruptcy code | 3.30 |
| 11/03/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re status and tasks (1.0); o/c and t/c w/B. Kapnick re coordinating on plan issues (.50); sending revised assignment sheet to Sidley team with comments (.10); emails w/C. Kenney re plan issues (.20); prepare notes on issues (.50); t/c w/J. Haney re case law research on plan issue (.20); review of relevant documents, including A&M report re: same (5.5) | 7.50 |
| 11/03/10 | ME Walker | Sidley team status call re: litigation issues | .90 |
| 11/04/10 | SM Bierman | Conferences with J. Steen, A. Unger and review case materials and filings regarding SOCAL and related litigation issues (4.0); follow up research re: same (0.80) | 4.80 |
| 11/04/10 | JF Henderson | Review additional documents re: litigation analysis (.6); tcs and email exchange w/Sidley team re: diligence (1.0); voice mail/email exchange w/client re: same (.2); tc w/D. Kazan re: material transactions (.3); review pleading templates and pleadings and revise same (2.5); tc w/B. Krakauer re: contract issue (.3); tcs/email exchange w/J. Ludwig re: research issues and re: complaint templates (.5); email exchange w/Sidley team re: litigation issues (.3); conf w/S. Summerfield re: pleading templates (.2); review same (.5); tc w/A. Ross re: same (.2); c/c w/creditors committee re: status (.6); tc w/Deutsch re: same (.2); email exchange w/client re: same (.3); review final updated litigation analysis and email exchange w/A&M re: same (.4); tc w/K. Lantry re: same (.4); email with comments final report to creditors (.2) | 8.70 |
| 11/04/10 | RW Hirth | (Conte) Conference w/T. Paskowitz re: discovery (.10), review discovery documents to be produced at counsel request (.20), review litigation issues raised by Conte discovery requests (.50) | .80 |
| 11/04/10 | CM Kenney | Draft agreement re: litigation issue (1.1); discussions with J. Ludwig regarding same (.5); review documentation and discuss same with D. Thomas (1.2); prepare for and attend telephone conference with J. Henderson, B. Whitman, B. Hale, J. Ludwig regarding litigation analysis and the UCC (1.6) | 4.40 |
| 11/04/10 | B Krakauer | Analyze expert report on litigation issues | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/04/10 | KT Lantry | Telephone call with J. Henderson re: preparations for call with Aurelius and PHONES re: litigation analysis (.4); e-mails from D. Liebentritt and B. Whittman re: litigation issues (.2); e-mails re: discovery issues (.1); e-mail to P. Garvey re: Francisco settlement (.3); review data re: litigation issue and email with comments to D. Deutsch (.4) | 1.40 |
| 11/04/10 | JK Ludwig | Telephone call and emails with C. Kenney re: litigation issue (0.2); draft third-party agreement (2.0); research regarding litigation issue (2.5); conference call with Sidley team, Committee counsel, A&M, and Alix regarding analysis (0.9); draft complaint (1.9) | 7.50 |
| 11/04/10 | DM Miles | Review Examiner's Report and UCC complaint | 9.40 |
| 11/04/10 | TA Paskowitz | (Conte) Prepare discovery documents responsive to document requests in Conte v. Newsday (1.0); meet with R. Hirth re same (.2); correspondence with Z. Salzman re discovery documents (0.2) | 1.40 |
| 11/04/10 | J Peltz | Review and respond to email from depository designee re: discovery document depository | .20 |
| 11/04/10 | TE Ross | Review exhibits to the Examiner's Report per instructions of P. Wackerly | .10 |
| 11/04/10 | AM Unger | Preparation for meeting with J. Steen re: litigation strategy (1.0); review J. Steen email and outline of litigation issues (.3); conference with S. Bierman re: planning and strategy (.3); teleconference with S. Bierman, J. Steen and G. Angst re: litigation strategy (1.0); review background documents re: litigation issues (1.5) | 4.10 |
| 11/04/10 | PJ Wackerly | Review documents regarding potential litigation (1.0); review and circulate exhibits to Examiner submission with comments (.4) | 1.40 |
| 11/05/10 | JF Bendernagel | Telephone call with K. Lantry regarding litigation issue (0.5); email to B. Whittman regarding same (0.2); telephone call with D. Liebentritt re: same (0.2); telephone call with D. Miles regarding redraft of motion (0.2); telephone call with K. Lantry and J. Lotsoff regarding consultant (0.2) | 1.30 |
| 11/05/10 | SM Bierman | Review plans and case filings regarding SOCAL and Aurelius (1.5); review legal research on SOCAL complaint issues (1.5); review transfer motions (1.0); telephone conference with creditor counsel re: same and perform follow up research re: same (0.5) | 4.50 |
| 11/05/10 | LH Cho | Review relevant court filings (1.5); discuss litigation matters with S. Bierman and A. Unger (.3) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/10 | JW Ducayet | Telephone conference with J. Lotsoff regarding discovery issues (.2); telephone conference with C. Kenney regarding litigation analysis (.2); review correspondence from Sidley team regarding same (.3) | .70 |
| 11/05/10 | JE Henderson | Email exchange w/D. Kazan re: transactions and review latest listing re: same (.3); review/respond to emails and review latest litigation analysis (.5); participate in call w/UCC/PHONES/Aurelius counsel and Alvarez re: litigation issues (1.3); tc w/Sidley/A&M team re: same (.5); tc w/Chadbourne re: same (.3); email client re: status and re: standing motion (.3); tc w/J. Ludwig/C. Kenney re: complaint and related litigation issues (.5); tc w/K. Lantry re: same (.2); confs w/K. Kansa re: same (.3) | 4.20 |
| 11/05/10 | CM Kenney | Review materials on intercompany claims (4.3); discussions with D. Thomas regarding intercompany claims (1.1); discussions with C. Rosen regarding litigation issues (.3); telephone conference with UCC and Aurelius R. Stone; D. Deutsch; K. Lantry; J. Ludwig; Brown Rudnik; J. Henderson; B. Whittman regarding litigation issues (1.1); revise draft agreement (.3); revise draft complaint (.5); discuss draft complaint and draft agreement with J. Ludwig (.3) | 7.90 |
| 11/05/10 | KT Lantry | Conference call with B. Whittman, J. Henderson and counsel for UCC, Aurelius and PHONES re: litigation analysis (1.1); follow-up call and e-mails with J. Henderson and B. Whittman re: same (.3); e-mails with M. Palmer and telephone calls with E. Cerasia and C. Kline re: resolution of claims (.4); e-mails with D. Abbott and J. Bendernagel re: discovery issues (.2) | 2.00 |
| 11/05/10 | SR Lassar | Consultation with R. DeBoer re: potential litigation strategies (.5); preparation for call with third party (.6); telephone conference with third party re: potential litigation issues (.9); consultation with client regarding same (.5) | 2.50 |
| 11/05/10 | JK Ludwig | Emails with C. Kenney re: complaint (0.1); conference call with R. Stone and M. Berger re: litigation analysis with respect to third party (0.3); conference call with Sidley team (litigation and bankruptcy), A&M, Committee counsel, Akin Gump, and Brown Rudnick re: litigation analysis (1.1); review/revise agreement and complaint (1.1); emails with R. Stone and M. Berger re: source data for same (0.1); conference call with R. Stone and M. Berger re: same (1.0); emails with J. Henderson and K. Lantry re: same (0.3) | 4.00 |
| 11/05/10 | J Peltz | Review and respond to email from depository designee re: complaint | .10 |
| 11/05/10 | TE Ross | Email with contract attorneys re: summary of Examiner's Report (0.1); review contract attorney summary (0.5) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/10 | AM Unger | Review background documents re: litigation issues and related filings (1.0); review brief in support of transfer motion (.7); review opposition to remand motion (.5); conference with L. Cho re: background and strategy (.3); review J. Bendernagel email and draft scheduling order submitted by creditor constituent (.4); research re: litigation issue (1.0) | 3.90 |
| 11/07/10 | JF Bendernagel | Review of Committee motion regarding litigation issue (0.3); correspondence to Committee regarding same (0.2) | .50 |
| 11/07/10 | JE Henderson | Email to creditor constituents re: Thursday meeting and review email response re: same (.3); review draft motion and review email with Sidley team re: litigation issues (.4); email exchanges w/K. Lantry re: same (.3) | 1.00 |
| 11/07/10 | KT Lantry | Telephone call with J. Conlan re: litigation issues | .20 |
| 11/07/10 | JK Ludwig | Review and revise litigation analysis summary | 1.50 |
| 11/08/10 | GL Angst | Review case law re: litigation issues (.5); e-mails with Sidley team re: discovery issues (.2) | .70 |
| 11/08/10 | LA Barden | Conference with J. Conlan re: litigation issues | .40 |
| 11/08/10 | SM Bierman | Review SOCAL materials and case filings (3.0); conferences with J. Steen re: same (0.5) | 3.50 |
| 11/08/10 | LH Cho | Review relevant court documents re: plan issues (2.8); research various litigation and plan issues related to New York state court action (4.0) | 6.80 |
| 11/08/10 | JW Ducayet | Office conference with C. Kenney to discuss competing plans and discovery issues (1.0); review responses of competing plan proponents (.5); review expert report and related materials (1.0) | 2.50 |
| 11/08/10 | MC Fischer | {Neuman} TC w/ J. Meer re: bankruptcy and settlement issues (.1); review emails from J. Meer and J. Shapiro re: same (.1) | .20 |
| 11/08/10 | RS Flagg | Review proposed procedural/discovery schedule and Bendernagel comments on same | .30 |
| 11/08/10 | JE Henderson | Review further emails from C. Kenney re: litigation issues and review emails from A. Stromberg, K. Lantry re: standing motion (.3); conf w/J. Ludwig re: c/c w/client and re: status (.5); review transactions and tc w/D. Kazan (0.5); tc w/P. Jha re: same (2.5); email exchange w/L. Barden re: same (.1); review revised transaction list (.2); review Sidley email re: litigation issues and email exchange w/local counsel (.2) | 4.30 |
| 11/08/10 | SH Katz | Review files and prepare for meeting with J. Henderson regarding client transactions | 1.00 |
| 11/08/10 | CM Kenney | Review memo from B. Whittman regarding litigation analysis (1.6); attend telephone conference with B. Whittman; D. | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Liebentritt; D. Eldersveld; K. Lantry, R. Stone, J. Ducayet regarding litigation issues (1.0) | |
| 11/08/10 | KT Lantry | Numerous e-mails and telephone calls with D. Deutsch, B. Whittman and J. Henderson re: litigation analysis and Committee's standing motion (1.1); conference call with D. Liebentritt, D. Eldersveld and B. Whittman re: litigation issues, and review related documents (1.0); preparatory call with E. Cerasi, and conference call with E. Cerasia and M. Palmer re: class action settlement (.6); review letter to Zensky re: discovery and e-mails re: same (.4); e-mails to Sidley team re: Neuman claim assignment (.3); telephone call with J. Ludwig re: complaints (.2); discuss scope of Committee's complaints with J. Conlan (.3) | 3.60 |
| 11/08/10 | JK Ludwig | Analyze litigation issues (1.3); conference call with D. Liebentritt, D. Eldersveld, B. Whittman, R. Stone, K. Lantry, and C. Kenney re: litigation analysis (1.0); telephone call with R. Stone re: same (0.3); telephone call with K. Lantry re: joinder of complaints (0.2) | 2.80 |
| 11/08/10 | J Peltz | Review and respond to email from depository designees re: discovery document depository (0.4); discuss same matter with E. Elmore (0.2); | .60 |
| 11/08/10 | JP Platt | Prepare discovery document productions and send with comments to requesting parties (1.6); Review all signed acknowledgment forms and prepare chart re: same (.9) | 2.50 |
| 11/08/10 | PJ Wackerly | Review documents regarding litigation issues | .40 |
| 11/09/10 | GL Angst | Review filings by senior debt attorneys (1.0); conference call with Sidley team re: discovery / schedule (.8); review NY case developments (.5); review and analyze discovery directed at Bridge loan / senior creditor constituents (1.3) | 3.60 |
| 11/09/10 | JF Bendernagel | Call with Sidley team re: litigation issues (0.8); telephone call with J. Ducayet regarding discovery issue (0.3) | 1.10 |
| 11/09/10 | SM Bierman | Review SOCAL issues and NY complaint (2.0); review disclosure materials (1.0) | 3.00 |
| 11/09/10 | LH Cho | Review relevant court documents (1.3); research various legal issues related to New York state court action (.5); correspond and discuss litigation matter with A. Unger and A. Weiner (.2) | 2.00 |
| 11/09/10 | JW Ducayet | Conference call with Sidley team re: litigation issues (.5); office conference with C. Kenney regarding litigation issue (.3) | .80 |
| 11/09/10 | JE Henderson | Review background documents for litigation (1.0); confs w/J. Ludwig/G. Demo re: transactions, litigation issues and additional research re: same (.8); tcs w/A&M re: same (.7); email exchange w/A&M, w/creditors re: Thursday meeting | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.5); 2 tcs w/B. O'Neill re: transactions review (.7); review documents (.5); meeting w/L. Barden, S. Katz, J. Langdon and C. Abbinante re: litigation issues (1.5); review G. Demo email and email exchange re: research results and professionals (.2); conf/tc w/K. Kansa re: MWE retention (.2); email exchange Delaware counsel re: litigation issues (.2) | |
| 11/09/10 | KP Kansa | Office conferences with J. Henderson re: litigation issues | .20 |
| 11/09/10 | SH Katz | Meeting with L. Barden and J. Henderson regarding client transactions (1.5); review SEC filings regarding disclosure and other transactions and discuss with J. Langdon (1.2) | 2.70 |
| 11/09/10 | CM Kenney | Office conference with P. Wackerly regarding litigation issues (.5); office conference with J. Ducayet regarding litigation issues (.5); communications with J. Tyrrell regarding droids (.2); communications with J. Ludwig regarding litigation issues (.4); review documentation in support of complaints (.3); discussions with P. Wackerly regarding complaints (.3); attend strategy call with Sidley team (1.1); revise memo regarding litigation issues (.6); discussions with D. Thomas regarding discovery and revise memo (1.5) | 5.40 |
| 11/09/10 | CL Kline | Discuss acknowledgment matters w/J. Peltz (0.1); Review Newsday agreement for asset transfers and exclusions (0.3) | .40 |
| 11/09/10 | KT Lantry | Numerous telephone calls and e-mails with clients, J. Henderson and D. Deutsch re: motions and litigation analysis (.6); e-mails with J. Henderson re: documents for complaints (.2); e-mails re: Neuman claims transfer (.3); review motion and telephone call re: same with B. Krakauer in preparation for hearing (.9); analyze Committee's complaints (1.4); telephone call with J. Osick re: negotiations with M. Palmer (.3) | 3.70 |
| 11/09/10 | JK Ludwig | Review and respond to email from N. Siegel re: status of Bates litigation (0.3); email to J. Henderson and K. Lantry re: causes of action (0.1); conference with J. Henderson, G. Demo, L. Barden, S. Katz, and C. Abbinante re: analysis for causes of action (1.4); follow up meeting with J. Henderson and G. Demo, including conference calls with J. Zimbler and B. O'Neill re: same (1.3); analyze transactions (1.9) | 5.00 |
| 11/09/10 | J Peltz | Discuss discovery document depository with G. Daugherty (0.2); review document depository (0.2); review and respond to email from Sidley team re: document depository (0.2); discuss same matter with J. Ducayet (0.1) | .70 |
| 11/09/10 | AB Pitts | Attend weekly Sidley team call re: litigation issues (.8); continue Examiner's report review (3.2) | 4.00 |
| 11/09/10 | CA Rosen | Attend litigator teleconference re: case status (.8); e-mails with J. Bendernagel re: litigation issues (.1); office conference and | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conference with R. Kapnick re: litigation issues (.2) | |
| 11/09/10 | BS Shull | Review summary judgment decision issued in ERISA case | .20 |
| 11/09/10 | AM Unger | Telephone conference with Sidley team re: strategy (1.2); review L. Cho email re: litigation issues (.7); emails to and from G. Angst and S. Bierman: discovery requests (.1) | 2.00 |
| 11/09/10 | PJ Wackerly | Review documents regarding litigated matters | 3.40 |
| 11/09/10 | ME Walker | Prepare for and participate in Sidley team conference call re: litigated matters | 1.20 |
| 11/09/10 | A Weiner | Research re litigation issues for L. Cho | .50 |
| 11/10/10 | GL Angst | Review Response Statements from proponents of other plans (2.0); meeting with B. Krakauer re: Bridge Loan discovery (.7); prepare discovery document request (1.0); circulate a draft to Sidley team with comments (.3); prepare interrogatories (2.2) | 6.20 |
| 11/10/10 | DM Baron | Office conference with C. Kenney re: research (0.1); legal research re: discovery issues (3.2) | 3.30 |
| 11/10/10 | JF Bendernagel | Office conference with client regarding discovery and related issues (.4); telephone calls with J. Ducayet regarding same (0.5); telephone call with D. Zensky regarding discovery (0.2); conference call with Plan proponents regarding trial schedule (1.3); telephone calls with D. Miles regarding same (0.2); review of Position Papers (1.0); telephone call with N. Penick re: same (0.2); telephone call with S. Mandava re: same (0.2); correspondence with Sidley team regarding expert (0.2); prepare response to Aurelius letter (1.0); telephone call with J. Ducayet re: same (0.2) | 5.40 |
| 11/10/10 | SM Bierman | Research on SOCAL issues and review related briefs (2.4); communications with J. Steen and DPW re: same (.6) | 3.00 |
| 11/10/10 | GV Demo | Revise research memo re litigation issues (1.9); research additional litigation issues (2.1); meet with J. Boelter re research needs (0.7); | 4.70 |
| 11/10/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding discovery and related matters (.5); telephone conference with D. Eldersveld regarding employee matters (.2); telephone conference with K. Lantry regarding employee issues (.2); office conference with J. Peltz regarding discovery issues (.2) | 1.10 |
| 11/10/10 | JE Henderson | Conf w/G. Demo re: additional research and review results (.3); email exchange w/MWE re: litigation analysis (.2); email exchange w/Sidley team re: litigation issue (.5); tc w/K. Lantry re: same (.5); confs w/G. Demo re: research (.5); tcs w/A&M re: same (.4); confs w/J. Ludwig re: same (.4); prepare for meeting with client re: litigation issues (.5); attend meeting | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/A&M and client at client location (2.5); further review transactions and email exchanges w/corporate lawyers (1.0); email exchange w/creditors re: Thursday meeting (.5); initial review draft CAA (.3) | |
| 11/10/10 | CM Kenney | Office conference with J. Ducayet regarding litigation issues (.9); research same (1.2); revise memo regarding litigaton issues and discuss same with J. Ducayet and J. Henderson (1.5) | 3.60 |
| 11/10/10 | KT Lantry | E-mails with B. Krakauer re: litigation issue raised at Court and resolution of same (.3); numerous e-mails and telephone calls with D. Deutsch, J. Henderson and B. Whittman re: litigation issues (.8); participate in conference call with all competing Plan Proponents re: contours issues (1.7); e-mails and telephone calls with Committee re: scope of complaint and discuss same with J. Conlan (.7); complete analysis of Committee's complaints (1.3); discuss litigation analysis with D. Golden (.2); analyze research re: litigation issues (.5) | 5.50 |
| 11/10/10 | JK Ludwig | Emails with B. Whittman re: litigation issues (0.3); emails with R. Stone re: same (0.1); prepare for and attend meeting with J. Henderson, B. Whittman, and M. Melgarejo re: prepetition transactions (3.0); conference with G. Demo re: same and next steps for analysis (0.5); telephone call with C. Kenney re: complaints (0.1); email to N. Pernick re: complaints (0.2); draft letter and proposed briefing schedule for Millen appeal (0.4); email to D. Eldersveld re: litigated issues (0.3) | 4.90 |
| 11/10/10 | DM Miles | Review finalized disclosure statements (1.3); attend MIP hearing by phone (1.9); conference call with plan proponents on case management order (1.5); review and comment on Zensky letter regarding examiner reports (0.3) | 5.00 |
| 11/10/10 | J Peltz | Review and respond to email from depository designee re: discovery document depository (0.3); discuss discovery document depository with J. Ducayet (0.2); discuss discovery matter with J. Platt (0.2) | .70 |
| 11/10/10 | DE Thomas | Prepare discovery requests | 2.50 |
| 11/10/10 | AM Unger | Email to L. Cho re: discovery issues (.1); telephone conference with G. Angst re: discovery requests (.1); review draft document request proposed by G. Angst (.3) | .50 |
| 11/11/10 | JF Bendernagel | Prepare letter to D. Zensky regarding discovery and related issues (1.2); office conference with D. Miles regarding same (0.2); telephone call with D. Miles regarding same (0.1); conference call with D. Liebentritt, J. Conlan and K. Lantry regarding mediation (1.0); telephone call with D. Liebentritt regarding MIP and other issues (0.2); telephone call with B. Gold and J. Lotsoff regarding employee matter (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with | 5.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | D. Liebentritt regarding Examiner report's admissibility (0.3); telephone call with D. Eldersveld regarding same (0.3); telephone call with E. Moskowitz regarding same (0.4); prepare pre-trial procedures (1.0); telephone call with B. Krakauer regarding status (0.3); telephone call with D. Goldmen re: same (0.1); telephone call with S. Mandava re: same (0.1) | |
| 11/11/10 | SM Bierman | Conferences and emails with creditor counsel, Sidley team regarding motion, and review case materials re: same | 2.00 |
| 11/11/10 | LH Cho | Review and edit request for discovery documents (.9); review Motion to stay (.4) | 1.30 |
| 11/11/10 | GV Demo | Research litigation issues (1.4); meeting with Sidley team re next steps with plan/DS (0.8) | 2.20 |
| 11/11/10 | JW Ducayet | Conference call with D. Liebentritt, D. Eldersveld regarding discovery issues (.7); office conference with C. Kenney regarding discovery issues (.3); draft letter to counsel re: discovery requests (.3); telephone conference with J. Bendernagel regarding discovery issues (.5) | 1.80 |
| 11/11/10 | JE Henderson | Review notes and review latest analysis (.5); prepare for meeting w/UCC/PHONES/Aurelius re: litigation issues (.5); email exchanges w/A&M re: same (.2); email exchanges w/J. Ludwig/G. Demo re: same (.2); review research (.6); meet w/A&M before meeting with creditor constituencies (.5); meet w/UCC advisors and creditor constituencies re: litigation issues (.6); meeting w/UCC/PHONES/Aurelius re: same (3.0); confs w/Chadbourne/Alix & A&M re: same (.5); meeting w/A&M/Sidley team re: same (.8); email exchanges w/G. Demo/J. Ludwig re: additional research issues (.5); email exchange w/C. Kenney re: same (.2); conf w/B. Krakauer re: same (.1); 2 tcs w/K. Lantry; email exchanges w/J. Conlan/K. Lantry re: litigation issues (.7); eview additional research results and voice mail w/Chadbourne (.3); review emails to client and respond re: litigation issues (.2); review emails re: standing motion (.2); email exchanges w/Koenig re: PHONES (.1); conf w/J. Ludwig re: transaction summary (.1) | 9.70 |
| 11/11/10 | CM Kenney | Meeting with counsel (P. Dublin, G. Novod, M. Siegel, R. Stark, D. Golden, D. Deutsch, A. Holtz, J. Sottile, D. Newman) re: litigation issues and office conference with team (4.1); discussions with M. Walker regarding litigation issues (.5); discuss status of litigation with J. Ducayet (.3); office conference with B. Whitman, J. Henderson, J. Ludwig regarding litigation issues (1.1); draft cover letter for litigation issues (.7); call with D. Lippen, S. Lassar, J. Ducayet regarding discovery issues (.5); revise draft agreement (.3); research on discovery issues (.5); discuss same with S. Lassar and J. | 8.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ducayet (.3) | |
| 11/11/10 | B Krakauer | Prepare presentation to Court re: litigation issues | 1.50 |
| 11/11/10 | KT Lantry | Review letter from Aurelius re: use of examiner report, and related follow-up e-mails (.4); e-mails re: litigation issues (.3); e-mail with J. Conlan re: analysis of Committee's complaint (.4); participate in conference call with J. Conlan and counsel for Committee re: complaints (1.0); e-mails and telephone calls with C. Kline, M. Palmer, E. Cerasia and K. Stickles re: Palmer stipulation, scheduling and discovery (.9); telephone calls and e-mails with J. Henderson, J. Sottile, J. Bendernagel and D. Liebentritt re: consent to Committee's motion and review same (1.2); e-mails and telephone calls with J. Henderson re: outcome of meeting with Aurelius and WTC re: litigation analysis (.5); e-mails re: revised case management order (.3); e-mails with J. Conlan and B. Krakauer re: action plan involving disputed litigation (.3) | 5.30 |
| 11/11/10 | SR Lassar | Review and analyze notes of consultant interview (.7); review consulting agreement (.5) | 1.20 |
| 11/11/10 | JK Ludwig | Prepare for meetings re: litigation analysis (0.5); participate in meeting with Sidley, A&M, Alix, Chadbourne, Akin, and Brown Rudnick re: same (3.0); follow up meeting with Sidley, A&M, Chadbourne and Alix re: same (0.4); follow up meeting with Sidley and A&M re: same (1.6); review and comment on cover letter re: Agreement (0.1); revise Agreement (0.3) | 5.90 |
| 11/11/10 | DM Miles | Conference with J. Bendernagel regarding Zensky letter and related issues (0.6); revise and circulate response to Zensky letter (1.2); review and comment on CMO drafts (1.3) | 3.10 |
| 11/11/10 | JP Platt | Review and revise acknowledgment chart | .50 |
| 11/11/10 | DE Thomas | Review of materials on plan proponent positions (4.4); drafting document request for competing plan proponent (3.5) | 7.90 |
| 11/11/10 | AM Unger | Review L. Cho emails re: discovery document request | .10 |
| 11/11/10 | PJ Wackerly | Prepare contact list for UCC defendants (.5); review PHONES materials and summarize for M. Walker (.4) | .90 |
| 11/11/10 | ME Walker | Meeting with C. Kenney re: litigated issues (.5); research regarding litigation issues (1.8) | 2.30 |
| 11/12/10 | GL Angst | Review and prepare Bridge Loan discovery (1.0); e-mails re: Bridge Loan discovery issues (.3) | 1.30 |
| 11/12/10 | SM Bierman | Draft motion for stay and contempt (1.0) | 1.00 |
| 11/12/10 | GV Demo | Research litigation issues | 4.50 |
| 11/12/10 | JW Ducayet | Conference call with expert re: litigation issues | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/10 | RS Flagg | Review Angelo Gordon motion to disqualify professional | .30 |
| 11/12/10 | JE Henderson | Review/respond to emails re: litigation analysis among Sidley team (1.2); tcs w/Delaware counsel re: same (.7); tcs w/K. Lantry, K. Lantry and client re: proposed strategy (.8); prepare email to D. Golden and G. Novod re: litigated matters (.4); email exchange and tc w/UCC counsel re: same (.6); several tcs w/A&M re: litigated matters and review additional data re: same (1.5); confs w/J. Ludwig re: research (.3); review/revise draft agreement (.5); email exchanges w/G. Demo and conf w/G. Demo re: additional research and review same (1.0); review draft correspondence re: litigated matters (.3); review PHONES exchange notices and email exchange w/Walker re: same and email exchange w/A&M re: same (.5) | 7.80 |
| 11/12/10 | CM Kenney | Review plan proponents responsive statements (.8) review the notice of filing of responsive statement (.8); review responsive statement by creditor constituencies (1.1); revise draft letter to T. Labuda (.3); revise draft agreement and discuss same with J. Ludwig (1.2); draft letter regarding agreement (.3); review comments to draft letter regarding agreement and incorporate same (.2); discussions with M. Walker regarding preference action (.6); review agreement and research relating to same (1.1); review agreement to provide comment regarding discovery issues (.4) | 6.80 |
| 11/12/10 | KT Lantry | Numerous e-mails and telephone calls with J. Conlan, J. Henderson, B. Krakauer and N. Pernick re: strategies to litigated matters (2.1); participate in conference call with Sidley team and creditors re: case management order (1.2); review and edit proposed e-mail re: litigation issues and discuss same with J. Henderson (.3); review summary of litigated matters for client and provide edits (.2); e-mails re: conference call involving Neil litigation (.1); telephone calls with B. Whittman re: analysis of litigation issues and review relevant documents (.8); arrange for conference call with Committee professionals re: litigation and discuss same with D. Deutsch (.3); e-mails with D. Eldersveld re: litigation issues (.2); e-mails with Sidley re: order approving agreement (.2); e-mails with M. Palmer and K. Stickles re: stipulation continuing hearing (.3); review research re: litigation analysis (.4); e-mails with Sidley team re: motion to disqualify professional (.2) | 6.30 |
| 11/12/10 | JK Ludwig | Email to D. Eldersveld re: Committee motion (0.2); email to J. Henderson re: agreement (0.1); revise agreement and cover letter (0.4); telephone call with P. Wackerly re: litigation analysis, complaints, and agreements (0.5); telephone call with R. Stone re: same (0.4); review and respond to emails from C. Kenney, R. Stone, and B. Whittman re: same (0.9); review and | 4.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze potential litigation (1.9) | |
| 11/12/10 | BH Myrick | Continuing research re: litigation issues | 10.00 |
| 11/12/10 | AB Pitts | Review draft discovery (.8); conduct analysis related to facts (1.2) | 2.00 |
| 11/12/10 | JP Platt | Prepare discovery materials and send to ourtside counsel with comments (1.0); Draft cover letter re: same (.20); T/c with A. Wool at re discovery documents (.10) | 1.30 |
| 11/12/10 | AR Stromberg | Research and summarize litigation issues | 10.80 |
| 11/12/10 | DE Thomas | Prepare interrogatories and document discovery requests (5.5); research related to same (.70); emails to Sidley team related to same (.30) | 6.50 |
| 11/12/10 | AM Unger | Review G. Angst email re: document requests | .10 |
| 11/12/10 | PJ Wackerly | Prepare contact list for UCC defendants | .70 |
| 11/12/10 | ME Walker | Research regarding litigation issues | 6.10 |
| 11/13/10 | JF Bendernagel | Prepare for meeting with expert (0.3); review motion to disqualify professional (0.7); correspondence regarding the procedures motion (0.5) | 1.50 |
| 11/13/10 | JF Conlan | Analyze various litigation issues | .60 |
| 11/13/10 | JE Henderson | Tc w/K. Lantry re: litigation issues (.5); review disqualification motion (.5); initial review of additional research (1.0) | 2.00 |
| 11/13/10 | GM King | Research re: litigation issues | 3.80 |
| 11/13/10 | KT Lantry | Review motion to disqualify professional (.8); telephone call and e-mails with B. Whittman re: Committee's issues involving litigaton analysis and e-mails and telephone calls with J. Henderson and J. Ludwig re: related legal issues (1.6) | 2.40 |
| 11/13/10 | JK Ludwig | Review OT/AG motion to disqualify professional (0.3); review post-petition complaint against client (0.3); revise tolling agreement (2.6); emails with J. Henderson re: same (0.1); review and respond to email from K. Lantry re: litigation analysis (0.2) | 3.50 |
| 11/14/10 | JF Conlan | Communications with Sidley team re litigation issues (1.0); analyze litigation issues (.8) | 1.80 |
| 11/14/10 | GV Demo | Research litigation issues | 6.60 |
| 11/14/10 | JE Henderson | Participate in c/c UCC counsel/K. Lantry re: litigation issues (1.0); numerous email exchanges w/K. Lantry/J. Conlan, w/Sidley team and A&M re: litigation issues (1.5); review additional research (2.0); review/further revise draft agreement and email exchange w/J. Ludwig re: same (.6); tc w/Delaware counsel re: various litigation issues (.5); initial review of shell | 6.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (.3); review response from D. Golden re: litigation issues (.2); email exchange w/G. Demo re: additional research issues (.3) | |
| 11/14/10 | GM King | Research re: litigation issues | 2.20 |
| 11/14/10 | GM King | Draft summary re: same | .90 |
| 11/14/10 | KT Lantry | Analyze data provided by B. Whittman re: litigation issues and telephone calls and e-mails with B. Whittman, J. Conlan and J. Henderson re: same (1.4); conference call with counsel and financial advisor of Committee with B. Whittman re: litigation issues (.9); e-mails re: Neil litigation (.2); analyze litigation issues (.5); telephone call with J. Conlan re: litigation issues involving suppliers (.3) | 3.30 |
| 11/14/10 | JK Ludwig | Draft motion regarding avoidance actions (2.2); revise agreement (0.8); review and analyze litigation data (1.5) | 4.50 |
| 11/14/10 | BH Myrick | Further research re: litigation | 5.00 |
| 11/14/10 | DE Thomas | Revisions to draft document requests and interrogatories (3.0); review of filings with Examiner (1.5) | 4.50 |
| 11/14/10 | PJ Wackerly | Research statute of limitations for litigated matters | 2.50 |
| 11/15/10 | GL Angst | Prepare discovery documents (.6); coordinate with A. Pitts and D. Thomas re: same (.2) | .80 |
| 11/15/10 | JF Bendernagel | Prepare for meeting with expert (1.0); office conference with D. Miles and S. Griffin regarding litigation issues (0.5); conference call with Sidley litigation team re: same (0.6); telephone call with J. Sottile regarding mediation issues (0.2) | 2.30 |
| 11/15/10 | SM Bierman | Conference call with litigation team regarding status and pending matters (0.5); review case filings (1.0); analyze SOCAL complaint (1.0); prepare joinder to motion (1.0); conference with creditor constituents re: same (0.5) | 4.00 |
| 11/15/10 | JF Conlan | Analyze litigation issues | 2.70 |
| 11/15/10 | GV Demo | Research re litigation issues | 5.50 |
| 11/15/10 | JW Ducayet | Telephone conference with D. Eldersveld re: litigated matters (.3); review materials in connection with discovery issues (.8) | 1.10 |
| 11/15/10 | RS Flagg | Conference call with Sidley team regarding case status | .50 |
| 11/15/10 | RS Flagg | Review Debtors' proposed procedural and discovery schedule | .20 |
| 11/15/10 | SC Griffin | Meeting with J. Bendernagel re: litigation issues (0.5); meeting with D. Miles re: litigation issue (0.5); call with litigation support re: discovery issues (0.1); review examiner's report and supporting materials (1.5) | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | JE Henderson | Conf w/D. Twomey re: transaction review and conf w/J. Ludwig re: same (.6); confs w/G. Demo re: research (.4); tc w/G. King and email exchange w/G. King re: research (.6); tc w/C. Kenney, C. Kenney and Delaware counsel re: complaint logistics (.6); confs w/J. Ludwig re: various litigation issues/process matters (.5); review/respond to numerous emails on litigation process (1.0); several tcs w/K. Lantry re: same (.8); prepare pleadings (2.5); review additional research (1.5); review filings (.5); email exchange w/Sidley team re: plan issues (.4) | 9.40 |
| 11/15/10 | CM Kenney | Telephone interview of employee re: discovery (.9); interview of additional employee regarding same (.9); interview of additional employee regarding same (.8); discussion with D. Eldersveld re: interviews (.3); meeting with J. Ludwig, M. Walker and S. Sexton regarding litigation issues (1.2); review draft agreement (.4); revise agreement (.4); review draft complaint (.6); telephone conference with K. Stickles and J. Henderson regarding litigation issues (1.4); attend meeting with J. Bendernagel; D. Thomas; G. Angst; A. Pitts; C. Rosen regarding strategy and status (.9); prepare for meeting with IT regarding electronic discovery issues (1.8) | 9.60 |
| 11/15/10 | CL Kline | Review discovery matters (0.1); Discuss investigation follow-up w/R. Stone (0.1); Research and analyze case law and factual issues concerning litigated matters per J. Henderson (8.9); Discuss same w/J. Henderson (0.3) | 9.40 |
| 11/15/10 | KT Lantry | Numerous e-mails and telephone calls re: litigation issues with D. Eldersveld, B. Whittman, D. Deutsch, J. Conlan, J. Henderson and T. Ward (2.6); review revised stipulation and e-mails re: same with M. Palmer (.3). | 2.90 |
| 11/15/10 | JK Ludwig | Emails with R. Stone and M. Berger re: complaints (0.1); review emails from C. Kenney re: agreement (0.1); review and revise agreements (8.6); conference with C. Kenney, M. Walker, and S. Sexton re: preparation of complaints (0.8); email to D. Twomey re: review of transactions (0.3); review materials for preparation of complaints (1.8) | 11.70 |
| 11/15/10 | DM Miles | Confer with J. Bendernagel and S. Griffin on governance issue (0.4); confer with J. Bendernagel regarding litigation status and issues (0.4); confer with S. Griffin regarding governance issue and related documents (0.4); review expert report and J. Bendernagel's outline (1.1); further examiner report research (1.7); review recusal motion (0.4); read Neil opinion (0.6); meeting and conference call with Sidley team on CMO (2.1); confer with J. Bendernagel regarding strategy meeting and conference (.4); confer with J. Bendernagel and plan proponents regarding CMO and meeting and conference call | 11.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley team re: same (.9); revise CMO (2.9) | |
| 11/15/10 | BH Myrick | Editing litigation research (2.6); emails w/ A. Stromberg re: same (.1) | 2.70 |
| 11/15/10 | LJ Nyhan | Conference with J. Henderson regarding litigation issue | .30 |
| 11/15/10 | J Peltz | Review discovery document depository issues with D. Polatsek (0.2); discuss discovery document depository issues with A. Wool (0.1); review and respond to email from J. Platt, J. Ducayet, K. Cline and J. Ludwig re: discovery document depository (0.2); discuss discovery document depository issues with J. Platt (0.3); discuss discovery document depository issues with J. Ducayet (0.2); analyze discovery document depository issues (0.3) | 1.30 |
| 11/15/10 | RT Peters | Meeting with K. Lantry re litigation strategies and related analysis | .50 |
| 11/15/10 | AB Pitts | Participate in weekly Sidley team call re: status (.50); review latest filings (5.5); confer with G. Angst re: draft discovery (.50) | 6.50 |
| 11/15/10 | JP Platt | Discuss discovery request with J. Peltz | .20 |
| 11/15/10 | CA Rosen | Attend weekly litigator call re: status (.5); review schedule proposal to creditor constituent (.1); e-mails with R. Kapnick, C. Kenney and D. Thomas re: same (.1); telephone conference with R. Kapnick re: litigation issues (.1) | .80 |
| 11/15/10 | SE Sexton | Office conference with C. Kenney regarding agreement (.90); research regarding taxpayer identification numbers (.30) | 1.20 |
| 11/15/10 | AR Stromberg | Research litigation issues and draft joinder in connection with contempt motion | 10.50 |
| 11/15/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re: status (.70); t/cs and emails w/C. Kenney re discovery issues (.30); t/c w/G. Angst re discovery issues (.10); review of new proposed discovery schedule (.90); review of research on plan confirmation issues (1.0); review of part of Examiner's Report (1.5) | 4.50 |
| 11/15/10 | DM Twomey | Office conference with J. Henderson, J. Ludwig regarding litigation analysis (.80); review various materials/diligence regarding transactions and compile summary of key information (2.50) | 3.30 |
| 11/15/10 | AM Unger | Teleconference with Sidley team re: litigation strategy and planning (.5); review J. Bendernagel email and attached counter-proposal re: pretrial procedures (.1) | .60 |
| 11/15/10 | PJ Wackerly | Research statute of limitations for litigated matters (1.0) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | ME Walker | Research regarding litigation issues (3.5); draft email to Sidley team regarding same (.3); review and revise agreement and meet with J. Ludwig regarding same (.9); meeting with C. Kenney, S. Sexton and J. Ludwig regarding litigation issues (.8) | 5.50 |
| 11/16/10 | GL Angst | E-mails re: Motion to Stay NY lawsuit (.2); e-mails re: discovery requests (.3); research plan litigation issues (2.0); analyze objections to plans (1.5) | 4.00 |
| 11/16/10 | LA Barden | Review possible litigation issues (3.20); call with J. Conlan re: same (.40) | 3.60 |
| 11/16/10 | JF Bendernagel | Review and analyze procedural schedule (1.0); conference call with other counsel regarding same (2.0); office conferences with D. Miles regarding same (0.5); telephone call with counsel for creditor constituencies regarding same (0.8); preparation for mediation session (2.0); telephone calls with S. Mandava regarding same (0.8); telephone call with J. Conlan and N. Pernick regarding same (0.5); review of disclosure statement objections (0.5); prepare for meeting with expert (0.5); correspondence with SOCAL regarding discovery issues and document depository (0.2) | 8.80 |
| 11/16/10 | SM Bierman | Emails to Sidley team regarding draft motion to stay SOCAL case and for contempt, and review revised draft and related materials (2.5); review related objections (1.0) | 3.50 |
| 11/16/10 | JW Ducayet | Meet and confer call with creditor constituencies to discuss discovery (2.0); telephone conference with J. Bendernagel regarding meet and confer (.2); office conference with C. Kenney regarding consultant issues and telephone conference with D. Eldersveld re: same (1.5); prepare communication re: litigated matters to UCC defendants (.4); office conference with J. Peltz regarding discovery issues (.4); review expert model (1.5) | 6.00 |
| 11/16/10 | JF Henderson | Confs/tcs w/J. Conlan re: litigated matters (1.0); several tcs w/K. Lantry re: same (1.0); several tcs w/N. Pernick re: same (.8); review research/emails re: same (1.0); email exchange w/client re: same (.2); email exchanges w/J. Ludwig and review email exchanges among Sidley team re: litigated matters (1.0); prepare stay standing motions (4.5); draft/revise letter re: litigation and review/incorporate comments from client/Sidley team (3.0); tcs w/A&M re: litigation analysis and email exchange w/A&M (2.0) | 14.50 |
| 11/16/10 | CM Kenney | Interviews with client regarding electronic discovery issues (3.5); discussions of electronic discovery issues with J. Ducayet and D. Eldersveld (.4); meeting with J. Peltz and J. Ducayet regarding discovery (.8); review draft complaint and | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related issues for litigated matters (1.1); review memo on preference issue (.3); communications with M. Walker regarding litigation issues (.4); review document holds from 2009 (.2); telephone conference with N. Larsen regarding electronic discovery issues (.3) | |
| 11/16/10 | CL Kline | Prepare research update to M. Walker (0.1); Prepare analytical summary on legal issues (6.2), provide same w/comment to M. Walker and J. Henderson (0.2); Review Seyfarth documentation request and provide comments per same (0.2); Discuss discovery procedure w/K. Stickles (0.1); review Seyfarth procedure (0.2); Review notice of service per same (0.1) | 7.10 |
| 11/16/10 | KT Lantry | Telephone calls and e-mails re: action plan involving litigated matters with D. Eldersveld, D. Liebentritt, R. Peters, J. Henderson and J. Conlan (2.6); telephone calls and e-mails with T. Ward and B. Whittman re: due diligence on litigation issues (.8); participate in conference call with Co-Plan Proponents re: contours issues (1.2); telephone calls and e-mails with D. Liebentritt and J. Ludwig re: proofs of claim involving suppliers (.5); edit progressive versions of letter to Aurelius/WTC re: litigated matters and numerous telephone calls and e-mails re: same with J. Henderson (.9); e-mails re: litigation analysis from R. Stone (.2) | 6.20 |
| 11/16/10 | SR Lassar | Interviews with client and third parties regarding consulting agreement | 4.00 |
| 11/16/10 | JK Ludwig | Email to J. Henderson re: litigation issues (0.1); emails with M. Walker and C. Kenney re: same (0.4); revise data for preparation of complaints (2.8); emails with R. Stone and M. Berger re: same (0.3); emails to N. Pernick and P. Reilly re: timing/logistics of complaints (0.2); emails with J. Boelter and J. Peltz re: SOCAL document depository request (0.1); telephone call with D. Twomey re: review/analysis of transactions (0.5); review and analyze same (2.3); research regarding vendor bankruptcies (0.3); revise draft complaint (0.7) | 7.70 |
| 11/16/10 | DM Miles | Confer with J. Bendernagel regarding revised CMO (0.4); revise CMO, draft cover email and circulate to creditor constituencies (1.4); prepare for expert meeting (1.2); confer with J. Bendernagel regarding strategy meeting and conference call (0.4); meeting and conference call with creditor constituencies on CMO (1.9); review disclosure statement objections (1.4); confer with J. Bendernagel and creditor constituencies regarding meeting and conference and revised CMO (0.9); revise CMO and recirculate (4.1) | 11.70 |
| 11/16/10 | J Peltz | Discuss document depository issues with D. Polatsek (0.2); | 1.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss document depository issues with A. Wool (0.1); discuss document depository issues with J. Platt (0.3); review and respond to email from J. Boelter and J. Platt re: same (0.4); discuss discovery document review with P. Wackerly (0.1); discuss same with C. Kenney and J. Ducayet (0.3); prepare for same (0.1); discuss additional discovery matter with J. Ducayet (0.2) | |
| 11/16/10 | RT Peters | Additional analysis of legal issue per K. Lantry (.2); email to K. Lantry re: same (.1); telephone call to (message) K. Lantry re further analysis of legal issue (.1) | .40 |
| 11/16/10 | SE Sexton | Review draft complaint and talking points (.50); research regarding FEINs (.90); email with C. Kenney regarding outstanding litigation issues (.10) | 1.50 |
| 11/16/10 | DE Thomas | Prepare document requests and interrogatories (2.4); review of relevant disclosure filings (2.0); emails with Sidley team re discovery issues (.50); review of objections filings (1.5) | 6.40 |
| 11/16/10 | DM Twomey | Review various materials/diligence for litigation analysis, compile summary of key information and analyze related issues (5.50); telephone conference with J. Ludwig regarding related issues (.30). | 5.80 |
| 11/16/10 | PJ Wackerly | Review and summarize discovery email collection and document productions (2.9) | 2.90 |
| 11/16/10 | ME Walker | Draft talking points for training session on litigated matters | 1.30 |
| 11/17/10 | JM Adler | Meetings with Sidley litigation team regarding strategies for preparing complaints | 1.90 |
| 11/17/10 | DM Baron | Meetings with Sidley Litigation team re: strategies and planning for preparing complaints | 1.80 |
| 11/17/10 | JF Bendernagel | Prepare for mediation conference (0.5); office conference with J. Sottile regarding same and related matters (1.0); attend and participate in the Mediation hearing (7.0); office conference with B. Whitman and S. Mandava regarding meeting with expert (0.5); review and analyze procedural schedule (1.0); telephone calls with D. Miles regarding same (0.5) | 10.50 |
| 11/17/10 | SM Berliant | Office conferences with Sidley litigation team re: preparation of complaints | 1.80 |
| 11/17/10 | SM Bierman | Review of objections to disclosure statements (1.0); draft joinder to motion, and related conferences regarding Motion (1.5) | 2.50 |
| 11/17/10 | JW Ducayet | Office conference with C. Kenney, P. Wackerly, J. Peltz to discuss discovery and document collection issues (.8); telephone conference with C. Mulaney regarding UCC | 5.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation (.3); review and revise letter to Ds&Os regarding filing of UCC complaint (.4); multiple telephone conferences with C. Kenney regarding consultant issue (.9); draft correspondence to T. Labuda re: same (.3); telephone conference with T. Labuda regarding interview (.3); telephone conference with D. Eldersveld regarding conversation with T. Labuda (.3); review proposed discovery and scheduling orders (.4); telephone conference with J. Bendernagel regarding discovery issues (.5); telephone conference with S. Lassar, C. Kenney re: same (.3); review Lazard valuation materials (.5) | |
| 11/17/10 | AM Eavy | Prepare discovery document review instructions, privilege instructions, and privilege sweep terms to C. Kenney | .30 |
| 11/17/10 | AM Eavy | Discuss case and discovery document review with C. Kenney | .60 |
| 11/17/10 | JE Henderson | Tc/email exchanges w/C. Kenney re: service/pleading issues re: complaint (.6); tcs w/J. Ludwig re: various litigation issues (.5); conf w/G. Demo re: B. Whittman declaration (.3); review draft declaration/revise (.8); tcs and email exchanges w/A&M re: litigation issues and questions (1.5); tcs w/K. Lantry re: same (.5); review draft letter to D. Golden/G. Novod re: same (.8); conf w/D. Twomey re: material transaction/review (.8); review notes re: same (.3); conf w/C. Kline re: research issues (.4); prepare motion (3.5); review further analysis from A&M (1.0); review emails from B. Whittman re: form of analysis and litigation issues (.5) | 11.50 |
| 11/17/10 | EG Hoffman | (Schultz) Attend court hearing on motion to remand/motion to dismiss | 3.50 |
| 11/17/10 | EG Hoffman | (Schultz) Prepare for court hearing on motion to remand/motion to dismiss | 1.50 |
| 11/17/10 | CM Kenney | Office conference with J. Ducayet; P. Wackerly, and J. Peltz regarding discovery (1.2); office conference with M. Walker and S. Sexton regarding litigated matters (.6); revise speaking points for litigation strategy session (.5); office conference with A. Potter, M. Walker, S. Sexton, J. Ludwig, J Adler, C. Korenblit; K. Vandenberg and W. Berliant regarding litigation strategy session (1.2); telephone conference with T. Labuda and J. Ducayet regarding ESI (.3); telephone conference with J. Ducayet and D. Eldersveld regarding ESI (.6); research regarding permissive joinder and litigation issue (1.1); discussions with J. Henderson regarding same (.9); review correspondence and information charts to draft complaints (1.5); discussions with M. Walker regarding litigated matters (.3) | 8.20 |
| 11/17/10 | CL Kline | Discuss class action discovery w/K. Stickles (0.1); Discuss litigation issues w/M. Walker (0.2); Provide discovery | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution to Seyfarth (0.2); Discuss class action and notice of service w/Seyfarth (0.1); correspondences with M. Walker re: research (0.2) | |
| 11/17/10 | CM Korenblit | Office conferences with Sidley team regarding preparation of complaints | 2.00 |
| 11/17/10 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Henderson re: strategy for handling litigation matter (.5); e-mails and telephone calls with J. Henderson and D. Deutsch re: revisions to letter and related responses to creditor constituencies (.6); e-mails with R. Stone and T. Ward re: due diligence on litigation issues and review related documents (1.1) | 2.20 |
| 11/17/10 | JK Ludwig | Email to D. Twomey re: review of transactions (0.1); emails and telephone calls with K. Stickles P. Reilly re: complaints and logistics (1.0); emails to S. Sexton re: complaint data (0.1); telephone calls and emails with R. Stone and M. Berger re: litigation analysis (0.8); emails to G. Demo re: same (0.1); prepare for and attend meeting with Sidley litigation team re: preparation of complaints (1.3); follow up meeting with Sidley litigation team re: same (0.6); revise complaint (0.3); emails with J. Henderson, C. Kenney, M. Walker, K. Stickles, and P. Reilly re: same (0.2); email to J. Henderson, C. Kenney, M. Walker, N. Pernick, and P. Reilly re: status of agreements (0.2); review emails from J. Henderson re: litigation issues (0.3); review and analyze complaint data (2.4); conference call with G. Demo and A&M re: litigation matters (1.0); conference call with J. Henderson and R. Stone re: same (0.4) | 8.80 |
| 11/17/10 | DM Miles | Conferences with J. Ducayet regarding litigation issues and revised CMO (1.4); emails and conferences with creditor constituents regarding revised CMO (.6); revise CMO and recirculate with comments to plan proponent group (2.9); emails to and from J. Bendernagel, McCormick and Proponent Group members regarding McCormick issues (0.4); finalize CMO and circulate to meet and confer group (0.6) | 5.90 |
| 11/17/10 | J Peltz | Discuss discovery document review with C. Kenney, J. Ducayet, and P. Wackerly (1.1); discuss discovery document review with P. Wackerly (0.1); review and respond to email re: discovery document review (0.1); discuss matter with J. Platt (0.1); discuss discovery matter with A. Wool (0.1); review and respond to email from depository designee re: discovery document depository (0.3) | 1.80 |
| 11/17/10 | AV Potter | Sidley Team meeting(s) re: preparation of complaints | 1.70 |
| 11/17/10 | TE Ross | Review draft summary of Examiner Report exhibits compiled by contract attorneys (0.8); email and telephone conversations with S. Lagana re: contract attorneys (0.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/17/10 | SE Sexton | Office conferences with Sidley team responsible for drafting complaints (2.0); prepare presentation for office conferences with Sidley team re: complaints (.50); office conference with M. Walker regarding legal research for complaints (.80); legal research regarding complaints (1.30) | 4.60 |
| 11/17/10 | DE Thomas | Prepare interrogatories and document requests for creditor constituent (4.8); review of objection filings (2.5) | 7.30 |
| 11/17/10 | DM Twomey | Review information regarding and analyze pre-filing transactions for litigation issues (3.0); compile summary of key facts (.80); e-mails with J. Ludwig regarding same (.20); office conference with J. Henderson regarding same (1.50); review e-mails from Sidley team regarding litigation issue (.40); review related research memo and related materials (.50); analyze related litigation issue (.30) | 6.70 |
| 11/17/10 | K Vandenberg | Meet with Sidley Litigation team regarding strategies and planning for preparing complaints | 1.80 |
| 11/17/10 | PJ Wackerly | Meeting with J. Ducayet, C. Kenney and J. Peltz regarding discovery document collection and review (1.0); review and summarize document collection and review (2.0) | 3.00 |
| 11/17/10 | ME Walker | Prepare for and attend training session on complaints (1.6); review research protocol with S. Sexton and attend supplemental training session regarding same (1.6); research regarding litigation issues (0.5); emails to Sidley team regarding management of project (0.5) | 4.20 |
| 11/18/10 | JM Adler | Mtg w/ Sidley litigation team re planning for preparation of complaints | .50 |
| 11/18/10 | DM Baron | Research data for complaints | 6.40 |
| 11/18/10 | JF Bendernagel | Office conference with D. Miles regarding status (0.3); meeting with expert and others regarding expert testimony (3.0); conference call with other counsel regarding procedural schedule (0.7); office conference with D. Miles and J. Ducayet regarding same (0.3); office conference with B. Krakauer regarding status (0.3); telephone call with T. Ross and S. Lagana regarding Examiner report and related matters (0.4); prepare procedures motion (0.5); review Neil litigation (0.5); correspondence with Sidley team regarding UCC complaints (0.5) | 6.50 |
| 11/18/10 | SM Berliant | Draft complaints | 5.00 |
| 11/18/10 | SM Bierman | Review SOCAL objections and other court filings (1.0); prepare joinder (0.80) | 1.80 |
| 11/18/10 | JV Bosh | Research case law and secondary authority re: expert testimony | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for D. Miles | |
| 11/18/10 | SG Contopulos | (CBS) Telephone conference with K. Lantry re: background on status of bankruptcy (.3); prepare memorandum re: case management conference (.5) | .80 |
| 11/18/10 | GV Demo | Revise B. Whittman Declaration based on comments from J. Henderson (3.2); call with A&M re B. Whittman declaration (1.0) | 4.20 |
| 11/18/10 | AM Eavy | Meet with M. Jackson to discuss review materials (1.1); calls with K. Nakai regarding document processing for discovery (.8); discuss background materials and document collection with J. Peltz and P. Wackerly (.9); review background re: same (.6) | 3.40 |
| 11/18/10 | AM Eavy | Meet with C. Kenney, M. Jackson, J. Peltz and J. Whelton regarding discovery issues | .90 |
| 11/18/10 | C Fonstein | (Schultz) Review and revise letter to plaintiff's counsel re: litigation issues | .10 |
| 11/18/10 | JE Henderson | Several tcs w/Delaware counsel re: litigation issues/process (.6); confs w/D. Twomey re: litigation analysis and tc w/C. Kenney/D. Twomey re: same (.7); review complaint template and conf w/J. Ludwig/revise (.6); tc w/M. Walker re: same (.2); several tcs w/J. Conlan re: same (.5); several tcs w/K. Lantry re: same (.8); review emails re: litigation issues (.8); several tcs w/A&M re: litigation analysis (1.5); confs w/G. Demo re: B. Whittman declaration and email exchanges w/G. Demo (.5); review/revise general drafts declaration (1.0); email exchange w/client re: proposed materiality thresholds and other issues (.5); several revisions/update to draft correspondence re: litigation (1.7); prepare draft motion re: litigation issues (3.5); confs w/B. Krakauer re: same (.3); email exchange and tc w/Chadbourne re: same (.5) | 13.70 |
| 11/18/10 | EG Hoffman | (Schultz) Draft letter to opposing counsel demanding costs for non-appearance at court hearing | .20 |
| 11/18/10 | MS Jackson | Meeting with C. Kenney, J. Peltz, and A. Eavy regarding document production and developing process for review (.8); review of case materials (.6); meeting with A. Eavy to discuss strategies for review of materials (.4) | 1.80 |
| 11/18/10 | CM Kenney | Office conference with M. Walker, S. Sexton, J. Ludwig, K. Stickles regarding litigation (1.1); telephone conference with J. Henderson and D. Twomey regarding same (.3); revise draft complaint (.6); communications with J. Henderson, J. Ludwig, M. Walker, J. Ducayet, S. Sexton regarding litigated matters (3.7); communications with T. Labuda regarding ESI (.8); communications with J. Henderson regarding litigation (.7); | 12.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review communications regarding next set of litigation issues (1.4); revise discovery correspondence drafted to Aurelieus (1.1); telephone conference with JT Smith regarding ESI (.4); office conference with J. Whelton, A. Eavy, J. Peltz and M. Jackson regarding discovery and related issues (1.2); discussions with J. Ducayet regarding litigated matters and discovery (1.0) | |
| 11/18/10 | CL Kline | Review class action matters w/K. Stickles (0.1) and Seyfarth (0.1); Research security and guarantee matters for B. Krakauer (0.2); Respond to Zell Note inquiry per J. Boelter (0.1); Respond to cash management inquiry per B. Krakauer (0.3); Discuss w/T. Coulson additional research re bridge matters (0.1), confer with J. Boelter and D. Miles re: same (0.1); and research and provide analysis per same (0.5) | 1.50 |
| 11/18/10 | SP Lagana | Telephone call with J. Bendernagel and T. Ross re: Status Update | .90 |
| 11/18/10 | KT Lantry | Review motion seeking sanctions against SOCAL, and e-mails re: same with J. Steen (.8); telephone calls and e-mails with D. Liebentritt, J. Henderson and J. Conlan re: litigation issues (.6); e-mails and telephone calls with B. Whittman, J. Henderson and G. Novod re: additional litigation issues (.4); e-mails with G. Sack re: settlement of Taylor dispute (.2); e-mails re: inquiry involving Bridge holders (.2) | 2.20 |
| 11/18/10 | SR Lassar | Consultation with C. Kenney regarding consultant interview (.2); consultation with C. Kenney regarding located electronic data (.2) | .40 |
| 11/18/10 | JK Ludwig | Emails with S. Sexton, M. Walker re: preference complaint data (0.3); telephone call and emails with A. Potter and J. Adler re: same (0.3); emails with R. Stone and M. Berger re: same (0.3); telephone calls with K. Stickles and P. Reilley re: causes of actions (1.1); emails with Sidley and Cole Schotz team re: logistics of complaints (0.2); review and analyze data for complaints (0.3); factual research re: same (1.0); telephone call with R. Stone re: same (0.4); telephone call with D. Twomey re: review of significant transactions (0.2); email to J. Rodden re: same (0.1); prepare for and attend conference call with C. Kenney, S. Sexton, M. Walker, K. Stickles, N. Pernick, and P. Reilley re: causes of actions (0.6) | 4.80 |
| 11/18/10 | DM Miles | Prepare for conference call with expert (1.4); conference call with expert and Sidley team re: expert testimony (3.4); conferences with J. Bendernagel and J. Ducayet regarding expert and procedure issues (0.9); research federal rules of evidence (3.8) | 9.50 |
| 11/18/10 | K Nakai | Research and review discovery documents for case team | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review | |
| 11/18/10 | LJ Nyhan | Conferences with J. Henderson regarding litigation issues | .40 |
| 11/18/10 | J Peltz | Review and respond to email from K. Nakai, C. Kenney, A. Eavy, and M. Jackson re: discovery document review (0.2); consider same (0.2); discuss document review with P. Wackerly (0.1); discuss document review with C. Kenney, M. Jackson, A. Eavy, and J. Whelton (0.9); review and respond to email from J. Boelter re: discovery document depository (0.1) | 1.50 |
| 11/18/10 | AV Potter | Research defendant data for complaints | 7.50 |
| 11/18/10 | TE Ross | Teleconference with J. Bendernagel and S. Lagana re: case status and strategies (0.9); teleconference with contract attorneys re: Examiner Report summary and impending discovery (0.2) | 1.10 |
| 11/18/10 | SE Sexton | Office conference with B. Shull regarding drafting complaints (.70); emails and telephone conferences with Sidley team regarding drafting complaints (1.10); telephone conference with Delaware counsel regarding filing of complaints (.60); emails with M. Walker regarding litigation issues (.30) | 2.70 |
| 11/18/10 | BS Shull | Research litigation issues | 6.10 |
| 11/18/10 | DM Twomey | Review cases regarding defense issues (2.5); analyze related issues (1.0); telephone conference with J. Simon regarding tax sales (.10); telephone conference with J. Ludwig regarding litigation analysis of transactions (.20); telephone conference with C. Kline regarding legal analysis (.20); office conference with J. Henderson regarding related issues (.40); telephone conference with J. Henderson, C. Kenney regarding same (.20); review info regarding legal analysis of transactions (1.40) | 6.00 |
| 11/18/10 | K Vandenberg | Research defendant information for complaints | 1.40 |
| 11/18/10 | ME Walker | Telephone call with Delaware counsel regarding litigated matters (0.8); respond to associate questions regarding litigation research (0.7) | 1.50 |
| 11/19/10 | DM Baron | Meetings with Sidley Litigation team re: strategies and planning for complaints (1.0); research data for complaints (3.1); add defendant information re: same (0.4) | 4.50 |
| 11/19/10 | JF Bendernagel | Prepare scheduling order (0.5); telephone calls with D. Miles regarding same (0.3); telephone calls with J. Ducayet regarding discovery (0.2) | 1.00 |
| 11/19/10 | SM Berliant | Office conferences with Sidley litigation team re: complaints | .50 |
| 11/19/10 | SM Berliant | Draft complaints | 1.00 |
| 11/19/10 | SM Bierman | Review new court filings for relevance to SOCAL complaint, | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and related emails | |
| 11/19/10 | JW Ducayet | Telephone conference with J. Bendernagel, D. Miles regarding case management order (1.5); multiple telephone conferences with counsel for creditor regarding request for information about bridge holders (1.5); conference call with D. Liebentritt, D. Eldersveld regarding correspondence with defendants (.5) | 3.50 |
| 11/19/10 | AM Eavy | Prepare and process discovery documents (.7); discuss same with J. Tyrrell (.4); review procedures re: discovery and privilege with J. Peltz, M. Jackson and K. Nakai (1.0); review chart of databases and confer with K. Nakai re: discovery issues (.4); meet with C. Kenney and M. Jackson to discuss same (.2) | 2.70 |
| 11/19/10 | AM Eavy | Review list parties to the litigation for privilege instructions (.4); discuss negotiation of vendor bids for discovery projects with C. Kenney (.3) | .70 |
| 11/19/10 | JE Henderson | Tcs w/B. Whittman and further review of litigation analysis (1.0); email exchange w/client re: litigation (.5); email exchange w/UCC/Lenders re: same (.5); tc w/K. Lantry re: same (.4); tc w/D. Eldersveld and email exchange re: litigation issues (.5); review and revise agreements (1.0); confs and tcs w/litigators re: amending complaint (1.0); confs w/J. Ludwig re: research and confs w/M. Martinez re: additional research (.8); initial review same (.5); tcs w/Delaware counsel and email exchanges w/Delaware counsel re: complaints and related tasks (.6); review/respond to emails re: complaints (.5); confs w/B. Krakauer (.3); tc w/B. Whittman re: revisions to complaint (.3); review declaration and email exchange/tc w/G. Demo re: same (.5); review draft standing motion (.4); email exchange w/UCC re: litigation issues (.2); review applicable code sections for litigation issues (.3) | 9.30 |
| 11/19/10 | MS Jackson | Review of case materials in preparation for document production of discovery documents | 1.20 |
| 11/19/10 | CM Kenney | Communications with T. Labuda regarding meeting (.8); communications with J. Henderson and J. Ludwig regarding litigation matters (3.7); review communications regarding next set of litigation matters (2.4); revise agreement and discuss same with J. Henderson, J. Ducayet and M. Walker (2.3) | 9.20 |
| 11/19/10 | CL Kline | Discuss class action discovery request w/J. Ducayet (0.1); Discuss settlement analysis and next steps w/D. Twomey (0.4); Discuss filing deadline with J. Henderson (0.1) | .60 |
| 11/19/10 | CM Korenblit | Research corporate information for multiple defendants re litigated matters (4.40); office conference with S. Sexton regarding same (.30) | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/19/10 | KT Lantry | Conference call with J. Conlan and H. Seife re: litigation issues involving professionals (.3); e-mails and telephone calls with T. Ward and B. Whittman re: info re: litigation issues (.4); review letter to creditor constituencies (.2); review draft of declaration re: litigation issues (.6); review joinder to Lenders' sanction motion against SOCAL (.5); e-mails with D. Twomey and J. Henderson re: PHONES and discuss with counsel for Co-Plan Proponents (.4); telephone call with D. Deutsch re: litigation issues (.3) | 2.70 |
| 11/19/10 | SR Lassar | Telephone conference with counsel for consultant and consultation with client regarding same (.4); preparation for telephone conference with consultant (.3) | .70 |
| 11/19/10 | JK Ludwig | Conference with J. Henderson re: litigated matters (0.2); emails and telephone calls with M. Martinez re: same (0.1); draft motion to shorten notice (0.4); revise motion and declaration (1.4); review and analyze complaint data (1.1); revise agreements and complaints (5.8) | 9.00 |
| 11/19/10 | DM Miles | Conferences with J. Bendernagel regarding status and litigation issues (0.6); research evidentiary rules (5.1); draft contours section of reply (3.3); review contours motion objections (0.9) | 9.90 |
| 11/19/10 | K Nakai | Prepare and process discovery documents for attorney review | 1.00 |
| 11/19/10 | LJ Nyhan | Conference with J. Henderson regarding litigation issues | .30 |
| 11/19/10 | J Peltz | Review and respond to email from K. Nakai, C. Kenney, A. Eavy, and M. Jackson re: discovery document depository review (0.2); review email from depository designee re: discovery document review (0.3) | .50 |
| 11/19/10 | AV Potter | Research defendant data for complaints (5.0); team meeting re: complaints (0.5) | 5.50 |
| 11/19/10 | TE Ross | Research litigation issues (4.1); draft memorandum re: same (1.1); email with contract attorneys re: summary of exhibits to Examiner's Report (0.1); telephone conversation with S. Lagana re: research and Examiner Report summary (0.1) | 5.40 |
| 11/19/10 | SE Sexton | Respond to questions from Sidley team regarding drafting complaints (.90); office conferences with Sidley team regarding complaints (1.0); revise spreadsheet regarding status of complaints (.20); review and revise litigation data and email Sidley team regarding same (.50) | 2.60 |
| 11/19/10 | BS Shull | Research litigation issues against vendors | 6.70 |
| 11/19/10 | DM Twomey | Analyze litigation issues and review cases/materials regarding same (3.20); e-mails with J. Henderson, K. Lantry regarding same, next steps (.30); telephone conference with P. Jha regarding analysis of transactions (.50); diligence and analysis | 6.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding numerous transactions (2.50) | |
| 11/19/10 | AM Unger | (Furnell) Emails with D. Bralow re: litigation issues (.2); prepare letter re: same (.3) | .50 |
| 11/19/10 | K Vandenberg | Research defendant information for preparation of complaints | 4.20 |
| 11/19/10 | K Vandenberg | Prepare complaints and corresponding summonses for multiple defendants | 4.10 |
| 11/19/10 | K Vandenberg | Meet with Sidley litigation team regarding initial findings for preference research | .50 |
| 11/19/10 | ME Walker | Meeting with C. Kenney regarding staffing for discovery issues (0.50); review and revise agreement (1.0); review research regarding litigation issue (1.50); meeting with associates regarding status of complaints (0.70) | 3.70 |
| 11/20/10 | DM Baron | Draft summonses for complaints | 2.80 |
| 11/20/10 | SM Berliant | Draft complaints | 4.00 |
| 11/20/10 | GV Demo | Further revise B. Whittman declaration based on comments from call | 1.60 |
| 11/20/10 | JE Henderson | Email exchange w/Chadbourne and tc w/D. Deutsch re: litigation issues (.5); email exchange w/K. Lantry and tc w/K. Lantry re: same (.8); email exchange w/J. Ludwig re: complaint and related litigation issues and email exchange w/Delaware counsel re: same (.4) | 1.70 |
| 11/20/10 | KP Kansa | Email K. Lantry re: litigation issue | .20 |
| 11/20/10 | CM Kenney | Review complaint regarding litigation issue and discuss with J. Ludwig (1.1); research amending complaints and discuss with J. Henderson (.9); communications with J. Ludwig regarding causes of action (.4) | 2.40 |
| 11/20/10 | CL Kline | Correspond w/J. Henderson and K. Stickles regarding preference action filing deadline | .10 |
| 11/20/10 | KT Lantry | Telephone calls and e-mails with J. Henderson and K. Kansa re: litigation issues and various specific complaints (.9); e-mails and telephone calls with B. Whittman re: litigation issues (.4); e-mails and telephone call with S. Luna re: litigation research (.5); review Twomey's summary of facts involving PHONES (.3) | 2.10 |
| 11/20/10 | JK Ludwig | Review and analyze defendant data for litigated matters (0.9); research regarding complaints (1.0); telephone calls with P. Reilley re: same (1.2); emails with J. Henderson, K. Lantry, N. Pernick and B. Whittman re complaint issues (0.4); draft motion for relief from automatic stay (0.2) | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/10 | SC Luna | Telephone calls with K. Lantry re: litigation issues (.2); research re: litigation issues (2.2) | 2.40 |
| 11/20/10 | SE Sexton | Telephone conferences and emails with Sidley team members responding to litigation questions (.60); draft guidelines for drafting complaints (1.60) | 2.20 |
| 11/20/10 | DM Twomey | Review materials regarding litigation analysis (1.30); draft summary of exchange/redemption process (.50); e-mails with Sidley team regarding same (.20) | 2.00 |
| 11/21/10 | GV Demo | Revise B. Whittman declaration re litigation issue | 2.30 |
| 11/21/10 | JE Henderson | Tc w/B. Whittman re: litigation analysis and declaration (.5); email exchange w/Sidley team, w/A&M, w/Delaware counsel re: process issues, conflict issues and analysis/open items (.7); review/revise drafts of declaration (1.3); prepare motion for stay (2.7); email exchange w/G. Demo re: research issue (.2); review emails from D. Twomey re: litigation analysis (.2) | 5.60 |
| 11/21/10 | MS Jackson | Review of case materials and draft review instructions | 1.50 |
| 11/21/10 | CM Kenney | Communications with Sidley team regarding standing motion (1.1); review revised declaration of B. Whittman (1.2); revise guidance to associates regarding preparation of complaints (.8); revise motion for stay (.8); communications with P. Wackerly, M. Walker and J. Henderson regarding litigated matters and subsidiaries (1.1) | 5.00 |
| 11/21/10 | KT Lantry | Numerous e-mails and telephone calls with J. Henderson, G. Demo and T. Ward re: litigation issues (.9); e-mails with creditor constituencies re: CMO call (.2); review report on litigation research (.3) | 1.40 |
| 11/21/10 | JK Ludwig | Review and respond to emails from client re: revised agreement (0.2); research and draft motion for relief from stay (2.8); review and analyze defendant data complaints (7.7); review and revise motion to stay (0.8) | 11.50 |
| 11/21/10 | SC Luna | Research re: litigation issues and defenses (6.8); draft summary re: same (1.0) | 7.80 |
| 11/21/10 | DM Miles | Conference call with J. Bendernagel and Sidley team on contours reply issues (0.4); conference call with Plan Proponents on contours reply issues (0.7) | 1.10 |
| 11/21/10 | SE Sexton | Revise guidelines for drafting complaints (.50) | .50 |
| 11/21/10 | ME Walker | Review and respond to various emails from associate team regarding complaints | .70 |
| 11/22/10 | JM Adler | Mtg w/ Sidley litigation team re complaints and summonses | .80 |
| 11/22/10 | DM Baron | Meetings with Sidley Litigation team re: preparation of | 3.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | complaints (1.0); research data for complaints (1.7); draft and amend summonses for complaints (0.9) | |
| 11/22/10 | JF Bendernagel | Conference call with Sidley team re: litigation issues (0.5); telephone call with S. Lasser, C. Kenney and others regarding consultant issues (0.4); telephone call with D. Liebentritt regarding same (0.3); telephone call with J. Conlan regarding same (0.2); telephone call with C. Kenney and J. Ducayet regarding same (0.4); review and analyze Contours motion and reply (2.0); office conferences with D. Miles regarding same (0.7); telephone call with M. Russano regarding same (0.2); review of Bridge filing (0.8); review of PHONES filing (0.8); review of Aurelius filing (2.0); office conference with D. Miles regarding Aurelius and other filings (0.5); review of motion and Debtors' Joinder (0.8); telephone call with S. Bierman regarding same (0.2); participate in call regarding solicitation procedures (0.7); telephone call with K. Lantry regarding status (0.3) | 10.80 |
| 11/22/10 | SM Berliant | Draft complaints | 6.00 |
| 11/22/10 | SM Berliant | Office conference with Sidley litigation team regarding litigated matters | .80 |
| 11/22/10 | SM Bierman | Conference call with Sidley team re: litigation issues and review related filings (1.2); conference with J. Bendernagel re: same (0.3); review research re: same (1.0) | 2.50 |
| 11/22/10 | GV Demo | Research issues pertaining to litigated matters | 4.70 |
| 11/22/10 | JW Ducayet | Multiple telephone conferences with C. Kenney, D. Eldersveld, J. Bendernagel regarding employee matters (2.0); review Aurelius filing regarding case management procedures and telephone conference with J. Bendernagel regarding same (1.5); review Aurelius filing regarding litigation issues (.5); telephone conference with J. Henderson regarding Aurelius filing regarding litigation issues (.4); review draft filing regarding litigated matters and draft Whittman declaration (1.5); weekly conference call with Sidley litigation team to discuss client litigation issues (.5); meeting with J. Peltz, C. Kenney, P. Wackerly to discuss discovery issues (1.0); conference call with Lazard/A&M to discuss litigation analysis (1.0); discuss litigation issues with C. Kenney (.5) | 8.90 |
| 11/22/10 | AM Eavy | Meet with J. Ducayet, C. Kenney, J. Peltz, P. Wackerly and M. Jackson regarding discovery issues and review | 1.30 |
| 11/22/10 | AM Eavy | Call with P. Wackerly regarding use of vendor for discovery and court approval re: same | .10 |
| 11/22/10 | AM Eavy | Review background materials and prepare chart of vendor bid information | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/10 | RS Flagg | Calls from Sidley team regarding status of litigation issues | .50 |
| 11/22/10 | JE Haney | Meeting with Sidley team to discuss complaint process (1.0); research background information to prepare complaints (1.10) | 2.10 |
| 11/22/10 | TR Heisler | Attend orientation meeting with Sidley litigation team re: drafting complaints | .90 |
| 11/22/10 | TR Heisler | Research re: parties names for drafting complaints | 1.60 |
| 11/22/10 | JE Henderson | Review/respond to litigation analysis emails from D. Twomey, K. Lantry, C. Kenney, M. Walker (1.0); several tcs w/A&M re: same (1.0); several tcs w/litigators re: Monday hearing and litigation issues (.7); tcs/confs w/J. Ludwig re: research, process issues/status (.7); tcs w/J. Conlan re: Aurelius/WTC response (.5); several tcs w/UCC counsel re: same (.6); conf w/L. Nyhan re: complaint issues (.3); confs/email exchange w/G. Demo re: additional litigation tasks (.5); review/respond to UCC counsel emails re: various issues (.6); review litigation analysis, email exchange w/D. Twomey and tc w/K. Lantry re: same (1.0); email exchange w/Sidley team re: various litigation issues (.5); review professional list from UCC counsel and tc w/B. Whittman re: same (.5); email exchanges w/Chadbourne re: same (.4); review Aurelius/WTC responses (.6); prepare reply (3.0); tcs/email exchanges w/Delaware counsel re: conflicts and other related litigation issues (.5); review litigation issues and forward to UCC with comments (.5); email exchange w/A&M re: various litigation issues (.5) | 13.40 |
| 11/22/10 | EJ Ives | Research defendant information regarding complaints | 2.50 |
| 11/22/10 | MS Jackson | Review of additional case materials (.2); meeting with Colleen Kenney, Jen Peltz, Patrick Wackerly, and Angela Eavy regarding document collection, review and production (1.1); review of draft collection email and correspondence regarding document review (.3) | 1.60 |
| 11/22/10 | CM Kenney | Review Contempt Motion (1.8); revise written guidelines to associates regarding litigation issues (1.9); prepare for and attend meeting with consultant, S. Lassar, T. Labuda regarding preservation (.9); communications with D. Eldersveld, S. Lassar and J. Ducayet regarding preservation (1.6); communications with J. Ducayet regarding preservation (.8); attend meeting with M. Walker, S. Sexton, J. Ludwig regarding litigated matters (1.1); communications with JT Smith about back ups and preservation (.8); communications with A. Costa about back-ups and preservation (.7); office conference with J. Ducayet, A. Eavy, M. Jackson, J. Peltz and P. Wackerly regarding discovery (1.1); telephone conference with J. Bendernagel and J. Ducayet regarding preservation (.8) | 11.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/10 | CL Kline | Review revised transaction description per D. Twomey (0.2); Respond to requests for discovery, including research and analysis of documentation (1.7); description of facility and claims (0.9), and review carve-out provisions per J. Henderson, B. Whittman and J. Sottile of Zuckerman Spaeder (0.3); Review discovery hold procedures (0.1) | 3.20 |
| 11/22/10 | CM Korenblit | Meeting with Sidley team regarding research for litigated matters (.70) | .70 |
| 11/22/10 | CM Korenblit | Research information for multiple defendants for complaints | 3.00 |
| 11/22/10 | SP Lagana | Research issues related to equitable subordination | 4.00 |
| 11/22/10 | KT Lantry | Review and edit summary of litigation analysis, discuss with D. Twomey and circulate summary to counsel for Co-Plan Proponents (.7); e-mails re: threatened objection from WTC re: Committee's standing motion (.3); numerous e-mails and telephone calls re: litigation issues with B. Whittman, T. Ward, D. Deutsch, J. Henderson , J. Sottile and J. Conlan (1.0); e-mails with D. Bralow and K. Kansa re: call about Bates mediation (.2); review litigation research from S. Luna (.2); review objections to Committee motion for standing to bring causes of action filed by creditor constituencies (.9) | 3.30 |
| 11/22/10 | SR Lassar | Telephone conference with consultant re: employee matters (1.0); consultation with client regarding same (1.0); preparation for report of governance issues (1.3) | 3.30 |
| 11/22/10 | JK Ludwig | Telephone call with P. Reilley re: complaint (0.4); emails with noticing agent re: client listing on master mailing list (0.1); emails with P. Wackerly re: client entities (0.3); prepare for and attend meeting with Sidley team re: complaints (0.9); email to J. Henderson and K. Lantry re: litigation analysis (0.1); emails and telephone calls with M. Berger re: same (0.7); prepare for and attend meeting with M. Walker and S. Sexton re: complaints (0.5); revise complaints (0.4); review and analyze defendant data (8.6); telephone call with R. Stone re: same (0.8) | 12.80 |
| 11/22/10 | SC Luna | Research re: retainers (1.3); update summary re: litigation issues (.7) | 2.00 |
| 11/22/10 | ZA Madonia | Attend meeting with Sidley litigation team re: drafting complaints | .50 |
| 11/22/10 | AK Martin | Meet with Sidley team regarding complaints | .90 |
| 11/22/10 | AK Martin | Research defendants for complaints | 1.90 |
| 11/22/10 | JE Novoselsky | Office conference with Sidley litigation team regarding complaints (.9); review of materials to draft same (3.4) | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/10 | LJ Nyhan | Conference with J. Henderson regarding litigation issues | .30 |
| 11/22/10 | J Peltz | Discuss document review issues with C. Kenney, J. Ducayet, M. Jackson, A. Eavy, and P. Wackerly (1.0); discuss response to letter from Aurelius with C. Kenney (1.0); analyze response to letter (0.9); draft and revise response to letter (0.8); draft and revise emails to Sidley team re: document collections (1.3); discuss document depository issues with J. Platt (0.2); review and respond to email from depository designee re: document depository (0.2); discuss document collection and review with P. Wackerly (0.3); review and respond to email from P. Wackerly re: same (0.3); discuss same with J. Ducayet (0.1) | 6.10 |
| 11/22/10 | JP Platt | Prepare and process document depository production to A. Wool at Katten Muchin (.3); Draft cover letter re: same (.2) | .50 |
| 11/22/10 | AV Potter | Research defendant data for complaints (7.8); team meeting re complaints (0.7) | 8.50 |
| 11/22/10 | N Rebic | Prepare IRS forms for litigation issues | 4.80 |
| 11/22/10 | CA Ripple | Meet with Sidley team regarding complaints (0.8); review and analyze instructions for complaint project (0.2); research background information on defendants for complaints (4.4) | 5.40 |
| 11/22/10 | TE Ross | Meet with S. Lagana to discuss research requests of J. Bendernagel (0.2); research bankruptcy treatises with firm library staff (0.5); review bankruptcy treatises (0.4) | 1.10 |
| 11/22/10 | BD Rubens | Meeting with Sidley team to discuss preparing complaints (.7); research proper corporate names of defendants in complaints (8.4); discuss issues re: same with S. Sexton, B. Shull, and E. Ives (.3) | 9.40 |
| 11/22/10 | SE Sexton | Prepare for meeting with Sidley team re: complaints (1.20); office conferences with Sidley team regarding complaints (1.50); telephone conferences and emails responding to Sidley team's questions regarding complaints (3.40); review motion to hold complaints in abeyance (.20); review agreement (.20); revise complaint guidelines (.30); office conferences w/ C. Kenney regarding complaints (.50); office conference with M. Walker regarding complaints (.50); | 7.80 |
| 11/22/10 | BS Shull | Meeting with Sidley litigation team to discuss actions against defendants | .80 |
| 11/22/10 | R Singh | (Schultz) Review pleadings on docket | .30 |
| 11/22/10 | DM Twomey | E-mails with K. Lantry regarding litigation analysis (.30); revise same and analyze related issues (2.20); e-mails with client regarding same, including related back up materials (.50); telephone conference with J. Langdon regarding exchange process (.50); review legal materials re: litigation | 7.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research (1.20); litigation analysis regarding numerous transactions and review/compile facts regarding same (2.30); telephone conference with S. Karottki regarding same (.30); e-mails with Perlman, J. Rodden, M. Heinz, J. Xanders regarding transaction info (.50) | |
| 11/22/10 | PJ Wackerly | Meet with J. Ducayet, C. Kenney, J. Peltz, A. Eavy, and M. Jackson regarding document collection and review (1.3); determine requirements for retaining discovery vendor (.3); meeting with Sidley team regarding research and filing of complaints (.5); review and circulate daily filings from bankruptcy docket (.5) | 2.60 |
| 11/22/10 | ME Walker | Meeting with C. Kenney and S. Sexton regarding status of complaints (0.30); meeting with S. Sexton and J. Ludwig regarding same (0.50); review filings regarding motion to stay and UCC motion for standing (1.0); research regarding defendants (0.50); review and revise guidelines for associates preparing complaints (0.70) | 3.00 |
| 11/22/10 | MM Walsh | Meeting with Sidley team re: complaints (0.8); research on defendants for complaints (0.3) | 1.10 |
| 11/22/10 | JM Wilson | Attend meeting regarding the preparation of complaints and summons for defendants, led by S. Sexton and J. Ludwig | .70 |
| 11/23/10 | DM Baron | Research data for complaints (2.6); draft and amend summonses for complaints (1.2); email to B. Shull re: defendant issues (0.4) | 4.20 |
| 11/23/10 | JF Bendernagel | Prepare for (1.0) and attend Omnibus hearing (1.0); prepare reply brief relating to Contours issues (6.0); office conference with E. Moskowitz regarding same (0.2); telephone call with J. Ducayet regarding same (0.2); telephone calls with D. Miles regarding same (0.2); conference call with other Plan Proponents regarding same (0.8); review of objections to motion regarding complaints (0.5); telephone calls with J. Ducayet regarding same (0.3); telephone call with D. Liebentritt regarding same (0.3); telephone call with J. Henderson and J. Ducayet regarding case (0.2); telephone call with J. Boelter regarding litigation issues (0.2); telephone call with J. Conlan regarding complaints and other litigation issues (0.5); telephone call with C. Kenney, S. Lasser and J. Ducayet regarding back-up documentation (0.3); review employee resignation (0.5) | 12.20 |
| 11/23/10 | SM Berliant | Draft complaints | 5.30 |
| 11/23/10 | SM Bierman | Review emerging motion by SOCAL, and analyze same (1.5); review disclosure-related filings (1.0) | 2.50 |
| 11/23/10 | SG Contopulos | (CBS) Emails with opposing counsel re: conference (.2); | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conference with Cronin re: court report and memorandum re: same (.5) | |
| 11/23/10 | JW Ducayet | Review and revise sections of case management response to Aurelius (3.5); multiple telephone conferences with J. Bendernagel, D. Miles regarding case management filing (1.0); conference call with plan proponents to discuss same (1.0); review and revise response to Aurelius on litigated matters and review analysis relating to same (6.2); conference call with J. Bendernagel, C. Kenney and S. Lassar to discuss consultant issues (.3); telephone conference with B. Whittman regarding litigation issues (.3); telephone conference with J. Henderson regarding litigation issues (.5) | 12.80 |
| 11/23/10 | AM Eavy | Discuss vendor bids, document collection, and processing of data discovery with J. Tyrrell (1.1); provide contract attorney recommendations to C. Kenney (.2); contact staffing agencies for contract attorney rates (.2); negotiate pricing with staffing agencies (.4); discuss staffing agencies and document processing with C. Kenney (.3) | 2.20 |
| 11/23/10 | JE Haney | Research defendant information to prepare complaints | 2.00 |
| 11/23/10 | TR Heisler | Research re: defendant names for drafting complaints | 4.40 |
| 11/23/10 | TR Heisler | Prepare summons for complaints | 1.30 |
| 11/23/10 | JE Henderson | Numerous tcs/email exchanges w/A&M re: litigated matters (2.5); several tcs w/C. Kenney, J. Ducayet re: same (1.0); tc w/J. Ducayet/J. Bendernagel re: same (.4); 2 tcs w/J. Conlan re: same (.7); tc w/N. Pernick re: same (.3); 2 tcs w/K. Stickles re: same (.7); confs/email exchange w/J. Ludwig re: complaint and related litigation issues (1.2); tc w/Chadbourne and numerous email exchange re: litigation issues (1.3); confs w/G. Demo re: research and re: draft declaration (1.0); prepare declaration (2.0); prepare reply (4.0); review revisions re: same (1.0); review/respond to Sidley team emails re: complaint form and filings (.8); review UCC motion (.3); email exchange w/K. Lantry/J. Conlan re: same (.2) | 17.40 |
| 11/23/10 | EJ Ives | Research defendant information regarding complaints | 3.20 |
| 11/23/10 | MS Jackson | Communications with C. Kenney and A. Eavy regarding document review, review of examiners report and article regarding bankruptcy | 1.20 |
| 11/23/10 | KP Kansa | Conference call with D. Bralow and K. Lantry re: Bates matter | .50 |
| 11/23/10 | CM Kenney | Multiple communications with J. Ducayet regarding litigated matters and related hearing (2.3); prepare for hearing on litigation process (1.8); discussions with S. Gable, A. Caro and D. Eldersveld regarding email re: hearing (.5); communications with D. Elsdersveld and J. Ducayet regarding same (.4); | 10.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | communications with J. Ducayet, J. Bendernagel, and S. Lassar regarding discovery plan (.5); revise draft complaint and discuss revisions with J. Ludwig, J. Henderson and M. Walker (1.8); communications with B. Whittman regarding litigation issues (1.2); research defendants for complaints (1.7) | |
| 11/23/10 | CL Kline | Correspond w/J. Sottile re discovery matter (0.3); Review and provide collateral agreement to A&M (0.1) and J. Sottile (0.1) w/comments; Meet w/J. Peltz re discovery hold procedures (0.5) | 1.00 |
| 11/23/10 | CM Korenblit | Research information for multiple defendants for complaints (4.20) | 4.20 |
| 11/23/10 | CM Korenblit | Correspondence and teleconference with Sidley team regarding litigation issues (.30) | .30 |
| 11/23/10 | KT Lantry | Conference call with K. Kansa and D. Bralow re: Bates mediation strategy (.4); e-mail to D. Deutsch re: Bates (.1); e-mails and telephone calls with J. Henderson, D. Deutsch and B. Whittman re: litigation issues (.4); e-mails re: form of order involving Committee's standing (.3); review Aurelius' objection to CMO (1.1); review draft of reply to Aurelius/WTC objections to Committee's standing motion, and e-mails re: same with J. Henderson (.8) | 3.10 |
| 11/23/10 | SR Lassar | Preparation for meeting with Board regarding consultant | 1.50 |
| 11/23/10 | JK Ludwig | Emails with D. Baron re: litigation issues (0.1); telephone call (VM) D. Bralow re: Bates litigation (0.1); telephone call with M. Berger re: complaint data (0.4); telephone calls and emails with S. Sexton and litigation team re: same (0.8); emails with Novack re: complaints (0.2); emails with J. Henderson re: litigation issuees involving professionals (0.2); telephone call and emails with C. Kenney re: complaint (0.3); revise preference complaint (1.3); review and analyze defendant data (6.6); emails and telephone calls with B. Whittman, R. Stone, and M. Berger re: same (0.8) | 10.80 |
| 11/23/10 | ZA Madonia | Review draft complaint | .20 |
| 11/23/10 | AK Martin | Research defendants for complaints | 3.90 |
| 11/23/10 | DM Miles | Review, revise, and analyze contours insert to solicitation reply (20.2) | 20.20 |
| 11/23/10 | JE Novoselsky | Review litigation materials and draft complaints and summons (6.20) | 6.20 |
| 11/23/10 | J Peltz | Collect discovery documents from custodians (1.6); review and respond to email re: scheduling document collections (0.4); discuss same with C. Kenney (0.3); discuss same with K. Nakai (0.2); review and respond to email re: from A&M re: discovery | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | document collections (0.5); review and respond to email from K. Nakai re: document review (0.3); discuss same with C. Kenney (0.1); discuss same with P. Wackerly (0.1); draft response to letter from Aurelius (0.5) | |
| 11/23/10 | JP Platt | T/c with Katten Muchin re: discovery issues and document depository productions | .20 |
| 11/23/10 | AV Potter | Research defendant data for complaints | 5.70 |
| 11/23/10 | N Rebic | Research legal issue re: IRS forms per P. Wackerly's request | .50 |
| 11/23/10 | TE Ross | Review Examiner Report summary prepared by contract attorneys | 1.50 |
| 11/23/10 | BD Rubens | Research proper corporate names of defendants in complaints | 2.50 |
| 11/23/10 | SE Sexton | Office conferences with Sidley team regarding complaints (1.50); telephone conferences and emails with Sidley team responding to questions regarding complaints (3.30); office conference with M. Walker regarding status update (.50) | 5.30 |
| 11/23/10 | BS Shull | Research entities to name in complaints | 4.30 |
| 11/23/10 | AR Stromberg | Review and revise ballots and solicitation procedures reply (6.7); Review emergency motion filed by creditor constituent (1.1); Conference with J.Steen re: same (.5); review plan litigation materials (1.8); Conference with J.Steen and J.Angst re: same (1.5); Review treatment of litigated matters in Cubs Transaction (.6); Review filed revised competing disclosure documents, plans, and responsive statements (2.6) | 14.80 |
| 11/23/10 | SL Summerfield | Revise Examiner exhibits for K. Mills | .40 |
| 11/23/10 | DM Twomey | Telephone conference with D. Perlman regarding transaction history (.20); e-mails with client regarding transaction diligence (.30); review transaction documents, public filings, other materials regarding transactions subject to litigation analysis (3.90); telephone conference with D. Kazan regarding various transactions (.50); telephone conference with J. Henderson regarding status update (.10); e-mails with J. Rehling regarding real estate transaction info (.20) | 5.20 |
| 11/23/10 | AM Unger | (Furnell) Email to D. Bralow re: litigation issues | .10 |
| 11/23/10 | PJ Wackerly | Review discovery document collections and manage document collection and review procedures (1.7); research defendants for complaints (5.2) | 6.90 |
| 11/23/10 | ME Walker | Prepare agreements re: litigation issues (1.0); telephone conference with P. Reilley regarding same (0.50); review and revise draft complaint (1.5); review draft response to Aurelius brief (0.50); meet with B. Shull regarding complaints (0.20); review documentation from Alverez and Marsal regarding | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigated matters (0.50) | |
| 11/23/10 | MM Walsh | Research defendants for complaints (2.5); prepare summons re: same (0.9) | 3.40 |
| 11/23/10 | JM Wilson | Prepare complaints and summons | 4.80 |
| 11/24/10 | DM Baron | Draft complaints | 5.40 |
| 11/24/10 | JF Bendernagel | Prepare reply brief regarding the pre-hearing procedures (4.0); telephone call with J. Ducayet regarding same (0.2); office conferences with D. Miles regarding same (0.5); correspondence with B. Erens regarding same (0.3); telephone call with D. Liebentritt regarding same (0.2); prepare for 11/29 hearing (0.5); telephone call with D. Liebentritt regarding motion (0.3) | 6.00 |
| 11/24/10 | SM Berliant | Draft complaints | 3.80 |
| 11/24/10 | SM Berliant | Telephone conference with S. Sexton and Sidley team regarding named defendants in complaints | .40 |
| 11/24/10 | L Chen | Review and note edits to draft agreement (.5); call from J. Tyrrell regarding additional inquiries (.3) | .80 |
| 11/24/10 | GV Demo | Revise and file response to creditor's standing objection and B. Whittman Declaration (8.3); research issues re litigation (3.4) | 11.70 |
| 11/24/10 | JW Ducayet | Review and revise response to Aurelius regarding litigation issues and Whittman declaration (5.5); telephone conference with J. Henderson, B. Whittman regarding filings (1.5); review and revise response to Aurelius regarding case management order (1.5); telephone conference with B. Whittman regarding testimony (.5) | 9.00 |
| 11/24/10 | AM Eavy | Discuss document collection and review with C. Kenney, J. Peltz, P. Wackerly and M. Jackson | .50 |
| 11/24/10 | RS Flagg | Review objections to Disclosure Statements and Responsive Statements, UCC's Standing Motions and objections thereto | 2.50 |
| 11/24/10 | JE Haney | Prepare draft summonses for complaints (0.50); research defendant information to prepare complaints (0.20); prepare draft complaints (1.20) | 1.90 |
| 11/24/10 | TR Heisler | Research re: parties names and prepare summons for complaints | 1.90 |
| 11/24/10 | JE Henderson | Review/revise reply to Aurelius/WTC pleadings (2.5); tc w/Zuckerman re: litigated matters (.2); email exchange w/Zuckerman and w/Chadbourne re: same (.6); review UCC response (.4); confs w/G. Demo and confs w/J. Ludwig re: litigation analysis/issues (1.0); tcs w/Delaware counsel re: same (.5); tcs w/J. Ducayet re: same (.5); email exchange | 11.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/client, email exchange w/A&M, and email exchange w/Sidley team re: response, declaration and other litigation issues (1.5); conf w/K. Kansa re: hearing (.2); review/revise declarations and tc w/B. Whittman re: same (1.2); further tcs w/B. Whittman/J. Ducayet and further review document (1.0); review final version and email exchanges w/Delaware counsel re: same (.5); email exchanges w/A&M re: same (.2); initial review UCC filing (.3); review emails re: Monday hearing (.5); prepare litigation task/issue list (.7) | |
| 11/24/10 | CM Kenney | Communications with Alvarez and J. Peltz regarding document collection (.6); communications with M. Walker, J. Ludwig and J. Henderson regarding litigation issues (1.8); revise draft of B. Whitmann testimony (1.8); communications with M. Walker and J. Ludwig regarding litigation issues (1.2); communications with S. Sexton and M. Walker regarding defendants to be named in complaints (1.4); discussions with B. Whitman and J. Ducayet regarding testimony (1.8); communications with J. Bendernagel, S. Lassar and J. Ducayet regarding preservation (.6); communications with D. Eldersveld regarding discovery (.3); revise draft document requests regarding Aurelieus (.3); communications with P. Reilley and J. Ludwig regarding litigation issues (.4) | 10.20 |
| 11/24/10 | KT Lantry | Review and edit successive versions of response to Aurelius/WTC objections to Committee's standing motion, and e-mails re: same with J. Henderson and J. Ducayet (1.1); e-mails with B. Erens re: response to Aurelius' solicitation objections (.2) | 1.30 |
| 11/24/10 | SR Lassar | Review of document hold notice | .20 |
| 11/24/10 | JK Ludwig | Email to H. Amsden re: litigation issues (0.1); review committee reply to Aurelius/WTC standing objection (0.2); review and analyze defendant data for complaints (7.4); emails and telephone calls with J. Henderson, B. Whittman, R. Stone, and M. Berger re: same (1.6); review and revise standing reply (0.5); draft additional agreement (0.1) | 9.90 |
| 11/24/10 | AK Martin | Draft complaints and summonses | 4.80 |
| 11/24/10 | DM Miles | Revise and finalize contours insert to solicitation reply (4.1); review federal evidence rule materials for J. Bendernagel (0.8); conferences with J. Bendernagel regarding filing, Monday hearing, status and strategy (0.6) | 5.50 |
| 11/24/10 | JE Novoselsky | Draft complaints and summons | 2.20 |
| 11/24/10 | LJ Nyhan | Conference with J. Henderson regarding litigation issues | .30 |
| 11/24/10 | J Peltz | Discuss document collection with A&M, C. Kenney, and P. Wackerly (0.3); collect documents from custodians (0.6); | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare for same (0.4); update records re: discovery document collections (0.2); review and respond to emails re: discovery document collection (0.6); review and respond to emails from K. Nakai re: discovery document processing (0.4); analyze document collection strategies (0.9); discuss same with K. Nakai (0.2); discuss same with C. Kenney (0.3) | |
| 11/24/10 | AV Potter | Research defendant data for complaints (3.0); draft complaints (1.8) | 4.80 |
| 11/24/10 | TE Ross | Review Examiner Report summary prepared by contract attorneys (1.7); email conversation with contract attorneys re: revisions to summary (0.2) | 1.90 |
| 11/24/10 | SE Sexton | Telephone conferences, office conferences and emails with Sidley team members regarding complaints | 4.40 |
| 11/24/10 | BS Shull | Research entities to name in complaints | 1.50 |
| 11/24/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 1.50 |
| 11/24/10 | DE Thomas | Prepare document requests (1.3); sending draft of same with comments to C. Kenney for review (.30); emails to Sidley team re same (.20) | 1.80 |
| 11/24/10 | DM Twomey | Review transaction documents, public filings, other materials regarding transactions subject to litigation analysis (2.50); conduct analysis regarding same (.40); communications with client regarding same (.30) | 3.20 |
| 11/24/10 | AM Unger | Prepare for potential litigation regarding competing plan | 1.50 |
| 11/24/10 | K Vandenberg | Respond to discovery questions (.9); review research for complaint defendants (1.0) | 1.90 |
| 11/24/10 | K Vandenberg | Review and process defendant assignments for complaint research (2.3); research on complaint defendants (1.9) | 4.20 |
| 11/24/10 | PJ Wackerly | Telephone call with Alvarez and Marsal, C. Kenney, J. Peltz regarding document collections (.3) research defendants for complaints (1.2); review and distribute bankruptcy filings with comments (1.8) | 3.30 |
| 11/24/10 | ME Walker | Review and analyze litigation issues | .80 |
| 11/24/10 | MM Walsh | Research defendants for complaints (2.0); conference with P. Wackerly regarding potential conflict with litigation issue (.1) | 2.00 |
| 11/24/10 | JM Wilson | Discuss defendants and litigation issues in complaints and summons with S. Sexton | .20 |
| 11/24/10 | JM Wilson | Identify and research defendants and litigation issues in composing complaints and summons | 7.70 |
| 11/25/10 | JF Bendernagel | Review of pleadings and complaints | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/25/10 | JW Ducayet | Prepare Whittman direct testimony (.5); review correspondence from J. Henderson regarding Whittman testimony (.5) | 1.00 |
| 11/25/10 | JE Henderson | Email Sidley team/A&M re: open litigation issues/questions (.5); review emails re: hearing (.2) | .70 |
| 11/25/10 | K Vandenberg | Review and analyze defendants and litigation issues in preparation of complaint | 3.00 |
| 11/25/10 | K Vandenberg | Draft Complaints and Summons | 3.70 |
| 11/26/10 | JF Bendernagel | Review of pleadings relating to litigation issues (1.5); correspondence regarding the same (0.5); prepare for 11/29 hearing regarding the "Contours" motion (2.0); review of material relating to the use of the Examiner Report (1.0); review of Lazard presentation regarding analysis of litigation issues (0.5); review and analyze Examiner Report (0.3) | 5.80 |
| 11/26/10 | JW Ducayet | Conference call with B. Whittman to discuss testimony (2.0); prepare testimony for B. Whittman and D. Liebentritt (5.0) | 7.00 |
| 11/26/10 | JE Henderson | Review hearing binders (1.2); c/c w/Sidley/A&M re: hearing issues (1.4); review/respond to email re: hearing issues (.5); review final UCC filing and review draft outline re: re: testimony (.6); review and respond to Sidley emails re: litigation issues preference call w/UCC (.5); tc w/K. Lantry re: same (.3); tc w/A&M re: same (.5); email exchange w/Delaware counsel re: same (.2); review analyses (1.0); review pleadings filed on docket (.7); email exchanges w/litigators re: pleading/complaint issues (.3) | 7.20 |
| 11/26/10 | CM Kenney | Revise draft outline of Whittman direct exam (1.2); telephone conferences with J. Ducayet, B. Whitman, J. Ludwig, Alix Partners, J. Henderson regarding preference causes of action and hearing on same (3.9); review draft communication from J. Ludwig regarding litigation issues (.6); prepare for hearing on litigation issues (1.1) | 6.80 |
| 11/26/10 | KT Lantry | E-mails and telephone calls with J. Henderson, B. Whittman and J. Ludwig re: litigation issues (.5); review Committee's reply to Aurelius and Wilmington objections to standing motion (.6); e-mails with K. Kansa and D. Bralow re: Bates mediation (.3) | 1.40 |
| 11/26/10 | JK Ludwig | Review and respond to emails from R. Stone re: agreements (0.1); review and analyze complaints (1.7); review guarantee agreements re: defendant entities (1.5); conference call with C. Kenney, A&M, Chadbourne, and Alix re: litigation issues (0.4); follow up call with C. Kenney, B. Whittman, and M. Frank re: same (0.5); draft email to J. Henderson and K. Lantry re: same (0.5); telephone call with J. Henderson re: same (0.5); case law research regarding same (1.6); emails with Sidley | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation team re: complaints (0.6) | |
| 11/26/10 | JP Platt | Prepare and process entire depository production to F. Levy at Olsham Grundman | .50 |
| 11/26/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | .50 |
| 11/26/10 | DM Twomey | Review transaction documents, public filings, other materials regarding transactions subject to litigation analysis (2.50); conduct analysis regarding same (.50) | 3.00 |
| 11/26/10 | K Vandenberg | Draft Complaints and Summons for Defendants | 7.10 |
| 11/27/10 | JF Bendernagel | Prepare for 11/29 hearing regarding Contours motion (3.5); review of cases relating to use of Examiner output (0.7) | 4.20 |
| 11/27/10 | J W Ducayet | Draft and revise Whittman and Liebentritt direct testimony (5.5); multiple telephone conferences with C. Kenney, J. Henderson re: same (1.0) | 6.50 |
| 11/27/10 | JE Henderson | Tc w/Delaware counsel re: litigation issues (.5); tc w/K. Lantry (.4); email exchange w/UCC counsel re: same (.2); tc w/A&M re: same (.7); email exchange w/A&M re: analysis and review further background documents (1.2); email exchange w/Delaware counsel re: motion to file under seal and review/revise same (1.0); review outlines of direct testimony and revise same (.5); review complaint template (.5); review hearing binders (4.0) | 9.00 |
| 11/27/10 | CM Kenney | Revise B. Whittman draft declaration (2.1); research and communications regarding amending complaint with M. Walker, P. Wackerly, J. Henderson and S. Sexton (3.2) | 5.30 |
| 11/27/10 | KT Lantry | E-mails and telephone calls with J. Henderson, B. Whittman and M. Frank re: litigation analysis and preparations for hearing (.5); e-mails and telephone calls with K. Kansa and D. Deutsch re: Bates litigation (.3); e-mails with N. Pernick re: litigation issue (.2) | 1.00 |
| 11/27/10 | DE Thomas | Review of filings relevant to data discovery document requests | 1.30 |
| 11/27/10 | DM Twomey | E-mails with J. Henderson regarding litigation analysis (.20); review case law and analyze litigation issue (.80) | 1.00 |
| 11/27/10 | PJ Wackerly | Research pleading standard for complaints | 1.20 |
| 11/28/10 | JF Bendernagel | Preparation for 11/29 Court hearing | 5.50 |
| 11/28/10 | J W Ducayet | Prepare for and multiple meetings with B. Whittman, J. Henderson, C. Kenney, N. Pernick, D. Liebentritt, D. Twomey in Delaware regarding testimony and analysis (10.7); review and revise direct testimony (2.8) | 13.50 |
| 11/28/10 | JE Henderson | Attend meeting w/litigators, Sidley team and A&M/client and prepare litigation strategies (9.0); prepare argument (1.0); 2 tcs | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | w/UCC counsel re: litigation issues (1.0); review/revise motion to file under seal (.5); confs w/Delaware counsel re: same (.5) | |
| 11/28/10 | EJ Ives | Research defendant information regarding complaints | .90 |
| 11/28/10 | CM Kenney | Call with A. Landis, R. Cobb; J. Henderson, J. Ducayet; B. Whittman regarding testimony and hearing strategies (1.4); prepare for hearing issues with J. Ducayet, B. Whittman, J. Ducayet and J. Henderson (7.4); revise exhibits for demonstratives (2.1); communications with M. Walker, S. Sexton, and J. Ludwig regarding research regarding complaint (.6) | 11.50 |
| 11/28/10 | CL Kline | Research and provide guarantee amendment detail to J. Ludwig | .60 |
| 11/28/10 | B Krakauer | Review Neil litigation materials and analysis | .70 |
| 11/28/10 | KT Lantry | Review Jenner objection to standing motion and e-mails re: same with J. Henderson, J. Conlan and B. Krakauer (.8); discuss preparations for hearing on litigated matters with J. Henderson and B. Whittman (.3) | 1.10 |
| 11/28/10 | SE Sexton | Research regarding litigation issues (2.90); summarize research (.50); emails with M. Walker and P. Wackerly regarding litigation issues (.30) | 3.70 |
| 11/28/10 | DE Thomas | Review of potential plan litigation issues | 1.80 |
| 11/28/10 | DM Twomey | E-mails with K. Lantry, J. Henderson regarding litigation analysis (.50); analysis of litigation issues (.70); review transaction documents, public filings, other materials regarding transactions subject to litigation analysis (1.50); conference call with J. Henderson, B. Whittman, J. Ducayet, C. Kenney regarding analysis of transactions (1.30) | 4.00 |
| 11/28/10 | K Vandenberg | Finalize Drafting Complaints and Summons | 2.00 |
| 11/28/10 | PJ Wackerly | Research pleading standard for complaints | 2.20 |
| 11/29/10 | JM Adler | Mtg w/ Sidley litigation team re complaints (.2); research corporate information for complaints (3.6) | 3.80 |
| 11/29/10 | GL Angst | Review filings (.30); circulate draft discovery requests (.30); analyze removal / transfer of NY action (.70); research recent bar order decisions (4.70) | 6.00 |
| 11/29/10 | DM Baron | Research data for complaints (1.4); office conference with Z. Madonia to review protocol for researching data for complaints (0.3); draft complaints (1.0) | 2.70 |
| 11/29/10 | SM Berliant | Draft complaints | 4.90 |
| 11/29/10 | LH Cho | Research, review and analyze various areas of law related to NYS court claims (2.4); summarize findings re: same (1.2); | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspond regarding matter with C. Rhodes (.2) | |
| 11/29/10 | SG Contopulos | (CBS) Review bankruptcy case status and email C. Sennet re: same (.4); review draft court status report and email opposing counsel re: same (.5) | .90 |
| 11/29/10 | AM Eavy | Exchange email and phone calls with C. Kenney, J. Peltz, and M. Jackson regarding document review and date restriction (.70); negotiate with LDiscovery regarding discovery database setup for document review (.50) | 1.20 |
| 11/29/10 | RS Flagg | Review and edit discovery requests to Bridge Lenders and Step-One Lenders | .40 |
| 11/29/10 | JE Haney | Meeting with D. Thomas re research issue for bankruptcy litigation and scope of discovery (0.30); Research discovery scope issue and prepare summary for D. Thomas (2.50); Prepare draft complaints and summonses for defendants (2.10) | 4.90 |
| 11/29/10 | TR Heisler | Research re: parties names for drafting complaints | 1.80 |
| 11/29/10 | TR Heisler | Prepare summons | .70 |
| 11/29/10 | TR Heisler | Prepare complaints | 1.70 |
| 11/29/10 | JE Henderson | Prepare for hearing (2.5); participate in standing hearing (1.0); email exchange w/D. Twomey re: transaction analysis (.5) | 4.00 |
| 11/29/10 | RW Hirth | (Crab House) Review discovery documents and files per D. Bralow request (.50); review correspondence w/D. Bralow re document retention issues (.30); review procedures for discovery document retention (.20) | 1.00 |
| 11/29/10 | EJ Ives | Draft filings and internal summary documents regarding complaints | 4.30 |
| 11/29/10 | CM Kenney | Communications with J. Ludwig, M. Walker and R. Stone regarding litigation issues (1.2); prepare for and attend hearing before Judge Carey (7.6); meeting with J. Ducayet and B. Whittman regarding evidentiary issues (2.1); revise exhibits for B. Whittman testimony (.3); discussions with J. Peltz and A. Eavy regarding discovery issues (1.1) | 12.30 |
| 11/29/10 | CM Korenblit | Research corporate information for multiple defendants for complaints | 2.00 |
| 11/29/10 | CM Korenblit | Correspondence and teleconference with members of Sidley team regarding complaints | .20 |
| 11/29/10 | KT Lantry | Discuss issues involving Bates mediation with D. Deutsch, and e-mails re: same with D. Bralow (.4); discuss litigation issues with D. Klauder (.2) | .60 |
| 11/29/10 | JK Ludwig | Emails with C. Kenney and J. Henderson in preparation for hearing on standing and DS (0.2); review signed agreements | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.3); emails with R. Stone and D. Eldersveld re: settlement agreement (0.2); review emails from M. Walker, P. Reilley, and R. Stone re: status of agreements (0.3); emails with R. Stone and M. Berger re: defendant information for complaints (0.3); review email from D. Bralow re: status of Bates litigation (0.1); emails with P. Reilley re: outcome of hearing on motions (0.1); review and analyze potential causes of action (1.8) | |
| 11/29/10 | ZA Madonia | Research data for complaints | 2.30 |
| 11/29/10 | AK Martin | Draft complaints and summonses | 1.90 |
| 11/29/10 | DM Miles | Participate telephonically (in part) at hearing (1.0); drafting expert report summary and preparing for meeting with expert (6.6) | 7.60 |
| 11/29/10 | JE Novoselsky | Draft complaints and summons | 2.40 |
| 11/29/10 | J Peltz | Analyze response to letter from D. Zensky (0.6); draft and revise same (2.1); review and respond to email from K. Nakai re: document collection (0.3); discuss discovery issues with F. Levy (0.1); discuss document collection with P. Wackerly (0.2) | 3.30 |
| 11/29/10 | AV Potter | Draft complaints | 2.50 |
| 11/29/10 | CS Rhodes | Research litigation issues (1.0); draft summary of relevant case law and analysis re: same (1.20); discuss research with L. Cho (0.20) | 2.40 |
| 11/29/10 | CA Rosen | E-mails with D. Thomas, G. Angst, C. Kenney, R. Kapnick and P. Wackerly re: case developments (.5); review discovery requests (.4); office conference with R. Kapnick (.1) | 1.00 |
| 11/29/10 | TE Ross | Email conversation with contract attorneys re: summary of exhibits in Examiner's Report | .10 |
| 11/29/10 | SE Sexton | Emails and telephone conferences with Sidley team regarding complaints (2.30); telephone conference with Delaware counsel regarding complaints (.20) | 2.50 |
| 11/29/10 | BS Shull | Research entities to name in complaint | .70 |
| 11/29/10 | RM Silverman | Review filed complaints and list of counts/claims and send to M. Melgarejo with comments (.2); draft emails to J. Ludwig re: same (.1) | .30 |
| 11/29/10 | DM Twomey | E-mails with J. Rodden regarding transactions for litigation analysis (.30); e-mails (.30) and telephone conference (.50) with M. Melarejo regarding transactions and litigation analysis; telephone conference with B. O'Neill regarding same (.10); numerous e-mails with J. Henderson regarding litigation analysis and pending issues (.70); telephone conference with J. Ludwig regarding diligence regarding same (.20); review numerous documents, other information regarding various | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation issues (4.30); draft summary of same (.80) | |
| 11/29/10 | AM Unger | Prepare for litigation regarding competing plans of reorganization (2.0); review J. Bendernagel email re: status (.1); review notice of removal filed by creditor constituent (.2); review EGI Supplemental Objection to disclosure statements (.1); review S. Bierman email re: assignment to Judge Cote (.1); review J. Steen email re: status (.1); review G. Angst email and draft document requests (.2); review D. Thomas email re: discovery requests (.1); review order granting motion (.1) | 3.00 |
| 11/29/10 | AM Unger | (Furnell) Review D. Bralow email re: litigation issue (.10); revise document re: same (.20); email to D. Bralow re: same (.20) | .50 |
| 11/29/10 | K Vandenberg | Revise Summons for various Defendants and prepare analysis regarding defendant names | 8.80 |
| 11/29/10 | PJ Wackerly | Review and circulate to Sidley team with comments recent bankruptcy filings (.3); review and manage document review (.2); research and draft complaints (3.4) | 3.90 |
| 11/29/10 | ME Walker | Prepare agreements re: litigated matters (1.0); review research on litigation issues and complaints (2.30); review research on defendant names (2.50) | 5.80 |
| 11/29/10 | MM Walsh | Research on defendants for complaints | 1.50 |
| 11/29/10 | JM Wilson | Prepare complaints and summons for defendants and their associated entities | 5.50 |
| 11/30/10 | GL Angst | Office conference with S. Lassar re: litigation issues (.3); analyze options (.2) | .50 |
| 11/30/10 | GL Angst | Review orders re: litigated matters | 5.50 |
| 11/30/10 | DM Baron | Respond to email of M. Walker re: defendant issues (0.4); amend complaints and summons re: same (1.2) | 1.60 |
| 11/30/10 | JF Bendernagel | Conference call with expert regarding expert testimony (4.0); office conference with S. Griffin regarding litigation issues (0.4); office conference with S. Lagana and T. Ross regarding Examiner Report and legal issues (0.5); telephone call with D. Eldersveld regarding consultant (0.5); prepare outline regarding consultant issues (1.0); office conference with D. Miles regarding Contours motion (0.5) | 6.90 |
| 11/30/10 | SM Berliant | Draft complaints | 1.50 |
| 11/30/10 | SM Berliant | Office conference with Sidley team regarding litigation issues | .60 |
| 11/30/10 | SM Berliant | Research and analysis regarding contribution issues between settling and non-settling tortfeasors | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/10 | SM Bierman | Review SOCAL filings (1.0); review and edit draft document requests to SOCAL.s (0.30) | 1.30 |
| 11/30/10 | LH Cho | Research, review and analyze various legal issues related to litigation issues | 1.00 |
| 11/30/10 | GV Demo | Research plan issues | 1.30 |
| 11/30/10 | JW Ducayet | Conference call to discuss status of Neil case (1.0); meeting with expert, Lazard, A&M re: litigation issues (6.0) | 7.00 |
| 11/30/10 | AM Eavy | Draft document review coding template (.5); meet with M. Jackson to discuss document review instructions and coding template (.6); meet with staffing agencies regarding use of contract attorneys (.7); email S. Lagana regarding strategies with document review (.3); participate in conference call with K. Nakai and M. Jackson regarding discovery data processing (.7); discuss discovery document processing with C. Kenney (.5); meet with LDiscovery regarding discovery document processing issues (.8) | 4.10 |
| 11/30/10 | RS Flagg | Legal analysis of Examiner's Report | 2.00 |
| 11/30/10 | C Fonstein | (Schultz) Review motion re: hearing and Giaimo's letter to Court | .10 |
| 11/30/10 | JE Haney | Research discovery scope issue and prepare summary of same for D. Thomas (0.80) | .80 |
| 11/30/10 | TR Heisler | Research re: parties names for drafting complaints | 1.60 |
| 11/30/10 | TR Heisler | Prepare summons | .40 |
| 11/30/10 | TR Heisler | Prepare complaints | 2.10 |
| 11/30/10 | JE Henderson | Email exchange w/Chadbourne re: litigation issues (.2); tc w/P. Hastings re: same (.5); review D. Twomey email re: litigation analysis (.3); review draft complaints and email with Sidley team re: same (1.0); tcs and confs w/C. Kenney/M. Walker re: same (1.0); tcs w/Delaware counsel re: same (.6); tc w/R. Cobb re: complaint draft (.5); conf w/J.Conlan re: litigation issue (.5); revise complaint (.5); review Judge Carey transcript (.5); review other complaint templates (.5); tc/email exchange w/G. Demo re: litigation issue (.5); confs w/J. Ludwig re: pleadings and re: stay motion (.7); review draft pleadings (.5); tc w/B. Whittman re: litigation issues (.4) | 8.20 |
| 11/30/10 | S Hlynski | Prepare and process discovery documents for attorney review | 1.50 |
| 11/30/10 | EJ Ives | Draft filings and internal summary documents regarding complaints | 1.50 |
| 11/30/10 | CM Kenney | Communications with J. Peltz regarding response to letter relating to preservation (1.1); communications with J. Ducayet | 13.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding preservation and document collection (1.3); meeting with M. Walker regarding litigated matters (1.8); communications with M. Walker, J. Henderson, K. Stickles, N. Pernick and J. Ludwig regarding complaint (4.8); review research regarding litigation issues to incorporate into complaint (1.8); office conference with P. Wackerly and J. Peltz regarding discovery issues (1.1); communications with J. Ducayet and J. Bendernagel regarding same (.7); communications with N. Larsen, D. Liebentritt, B. Sperling, and D. Eldersveld regarding same (1.1) | |
| 11/30/10 | B Krakauer | Call with Chadbourne and SL counsel re: Neil litigation issues | 1.20 |
| 11/30/10 | SP Lagana | Draft research memorandum re: litigation issues | 2.00 |
| 11/30/10 | KT Lantry | E-mails with D. Bralow and D. Deutsch re: Bates mediation (.2); e-mail with G. Sack re: Gordon v. Taylor settlement (.2) | .40 |
| 11/30/10 | SR Lassar | Consultation with R. DeBoer re: strategies (.2); consultation with G. Angst regarding litigation issues (.2) | .40 |
| 11/30/10 | JK Ludwig | Review signed agreements (0.4); emails with J. Henderson, C. Kenney, M. Walker, P. Reilley, K. Stickles, N. Pernick, and B. Whittman re: complaints (1.2); research parallel cases re: same (2.3); emails with Sidley litigation team, R. Stone, and M. Berger re: defendant information for complaints (1.0); telephone call with R. Stone re: same (0.3); emails to R. Silverman and C. Leeman re: unredacted Committee complaint (0.2); draft/revise agreements for certain parties (0.4); conference with J. Henderson re: litigation issues (0.2); research re: litigation issues (0.3); email to D. Twomey re: same (0.1); draft motion to stay actions (1.7) | 8.10 |
| 11/30/10 | DM Miles | Conference call with expert, SA team, Lazard team and Alvarez team re: litigation issues (5.9); review and notate conference call materials (.9); conference with J. Bendernagel re: status (.4); draft legal memorandum and chart for K. Kansa in Court (.6) | 7.80 |
| 11/30/10 | K Nakai | Prepare discovery documents for attorney review for production | 2.50 |
| 11/30/10 | JE Novoselsky | Draft complaints and summons (1.20) | 1.20 |
| 11/30/10 | LJ Nyhan | Conference with J. Henderson regarding litigation issues | .30 |
| 11/30/10 | A Olen | Prepare and process discovery documents for attorney review | 2.50 |
| 11/30/10 | J Peltz | Discuss discovery document collections with C. Kenney and P. Wackerly (1.0); discuss draft letter to D. Zensky with C. Kenney (0.2); discuss document collection with client (0.1); discuss document collection with P. Wackerly (0.2); review and respond to email from K. Nakai re: document collection | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| | | (0.5) | |
| 11/30/10 | AV Potter | Draft complaints | .30 |
| 11/30/10 | TE Ross | Review revised Examiner Report summary prepared by contract attorneys (6.1); telephone conversation with S. Lagana re: case status and strategies (0.2); email conversation with D. Miles and S. Lagana re: meeting (0.1); meet with J. Bendernagel and S. Lagana to discuss case status and next steps (0.9) | 7.30 |
| 11/30/10 | BD Rubens | Prepare complaints | .40 |
| 11/30/10 | SE Sexton | Office conference with M. Walker regarding complaints (.40); telephone conferences and office conferences with Sidley team regarding complaints and litigation issues (1.40) | 1.80 |
| 11/30/10 | BS Shull | Meeting with M. Walker, S. Sexton, and S. Berliant to discuss litigation issues and complaints | .10 |
| 11/30/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 2.50 |
| 11/30/10 | DM Twomey | Telephone conference with M. Melgarejo regarding transactions (.20); telephone conference with R. Mariella regarding property sale (.10); review/analyze transaction documents/information (1.80); analyze litigation issues and revise summary regarding same (1.0) | 3.10 |
| 11/30/10 | K Vandenberg | Revise Summons and Complaint for additional Defendants | 2.00 |
| 11/30/10 | PJ Wackerly | Meeting with C. Kenney and J. Peltz re: discovery document collection and review (1.2); review and manage discovery document collection (1.3); research and draft complaints (4.8) | 7.30 |
| 11/30/10 | ME Walker | Meeting with C. Kenney and J. Henderson regarding complaint (1.80); review research and email correspondence regarding same (1.0); review background data for complaints (2.9); prepare agreements re: litigation (0.70) | 6.40 |
| 11/30/10 | MM Walsh | Prepare complaints and research defendant information | .50 |
| 11/30/10 | A Weiner | Research re plan litigation issue for L. Cho | .50 |
| 11/30/10 | JM Wilson | Discuss litigation issues with S. Sexton | .20 |
| 11/30/10 | JM Wilson | Prepare complaints and summons and verify their accuracy | .80 |
| | | **Total Hours** | **2,019.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 2.50 | $950.00 | $2,375.00 |
| JF Conlan | 5.10 | 950.00 | 4,845.00 |
| B Krakauer | 6.30 | 925.00 | 5,827.50 |
| SM Bierman | 47.40 | 925.00 | 43,845.00 |
| RW Hirth | 1.80 | 875.00 | 1,575.00 |
| JE Henderson | 226.70 | 850.00 | 192,695.00 |
| KT Lantry | 67.40 | 850.00 | 57,290.00 |
| AM Unger | 16.90 | 850.00 | 14,365.00 |
| SR Lassar | 14.70 | 850.00 | 12,495.00 |
| RT Peters | .90 | 825.00 | 742.50 |
| LA Barden | 7.60 | 825.00 | 6,270.00 |
| JF Bendernagel | 105.80 | 775.00 | 81,995.00 |
| C Fonstein | .20 | 775.00 | 155.00 |
| RB Kapnick | 8.50 | 735.00 | 6,247.50 |
| SG Contopulos | 2.40 | 725.00 | 1,740.00 |
| KP Kansa | .90 | 700.00 | 630.00 |
| GL Angst | 28.60 | 685.00 | 19,591.00 |
| JW Ducayet | 98.00 | 685.00 | 67,130.00 |
| DM Miles | 116.90 | 675.00 | 78,907.50 |
| DM Twomey | 64.80 | 675.00 | 43,740.00 |
| CM Kenney | 182.10 | 660.00 | 120,186.00 |
| DE Thomas | 52.00 | 660.00 | 34,320.00 |
| EG Hoffman | 5.20 | 650.00 | 3,380.00 |
| RS Flagg | 6.70 | 650.00 | 4,355.00 |
| AB Pitts | 12.50 | 630.00 | 7,875.00 |
| L Chen | .80 | 630.00 | 504.00 |
| CA Rosen | 3.70 | 630.00 | 2,331.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002020
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| MC Fischer | .60 | 625.00 | 375.00 |
| LH Cho | 16.70 | 600.00 | 10,020.00 |
| ME Walker | 47.60 | 575.00 | 27,370.00 |
| TA Paskowitz | 1.40 | 560.00 | 784.00 |
| SH Katz | 3.70 | 530.00 | 1,961.00 |
| J Peltz | 31.10 | 515.00 | 16,016.50 |
| SC Griffin | 2.60 | 475.00 | 1,235.00 |
| CS Rhodes | 2.40 | 475.00 | 1,140.00 |
| JK Ludwig | 172.80 | 475.00 | 82,080.00 |
| BD Rubens | 12.30 | 465.00 | 5,719.50 |
| SE Sexton | 40.80 | 465.00 | 18,972.00 |
| AV Potter | 36.50 | 430.00 | 15,695.00 |
| EJ Ives | 12.40 | 430.00 | 5,332.00 |
| JE Novoselsky | 16.30 | 430.00 | 7,009.00 |
| CM Korenblit | 17.10 | 430.00 | 7,353.00 |
| AR Stromberg | 39.90 | 425.00 | 16,957.50 |
| GV Demo | 49.30 | 425.00 | 20,952.50 |
| CL Kline | 27.00 | 425.00 | 11,475.00 |
| JE Haney | 11.70 | 395.00 | 4,621.50 |
| MM Walsh | 8.50 | 395.00 | 3,357.50 |
| RM Silverman | .30 | 395.00 | 118.50 |
| BS Shull | 22.40 | 395.00 | 8,848.00 |
| PJ Wackerly | 50.60 | 395.00 | 19,987.00 |
| BH Myrick | 17.70 | 375.00 | 6,637.50 |
| SC Luna | 12.20 | 375.00 | 4,575.00 |
| GM King | 6.90 | 375.00 | 2,587.50 |
| JM Adler | 7.00 | 355.00 | 2,485.00 |
| JM Wilson | 19.90 | 355.00 | 7,064.50 |
| TR Heisler | 18.40 | 355.00 | 6,532.00 |
| CA Ripple | 5.40 | 355.00 | 1,917.00 |
| AK Martin | 13.40 | 355.00 | 4,757.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002020
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| AM Eavy | 19.40 | 340.00 | 6,596.00 |
| MS Jackson | 7.30 | 340.00 | 2,482.00 |
| SP Lagana | 6.90 | 325.00 | 2,242.50 |
| TE Ross | 20.10 | 325.00 | 6,532.50 |
| JP Larson | 1.80 | 315.00 | 567.00 |
| ZA Madonia | 3.00 | 315.00 | 945.00 |
| DM Baron | 36.30 | 315.00 | 11,434.50 |
| K Vandenberg | 44.70 | 315.00 | 14,080.50 |
| SM Berliant | 39.10 | 315.00 | 12,316.50 |
| K Nakai | 6.50 | 265.00 | 1,722.50 |
| N Rebic | 5.30 | 225.00 | 1,192.50 |
| S Hlynski | 1.50 | 210.00 | 315.00 |
| JP Platt | 7.20 | 200.00 | 1,440.00 |
| SL Summerfield | .40 | 190.00 | 76.00 |
| C Stavropoulos | 4.50 | 185.00 | 832.50 |
| A Olen | 2.50 | 185.00 | 462.50 |
| JV Bosh | .50 | 145.00 | 72.50 |
| A Weiner | 1.00 | 115.00 | 115.00 |
| R Singh | .60 | 105.00 | 63.00 |
| **Total Hours and Fees** | **2,019.90** | | **$1,202,835.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002021
Client Matter 90795-30480

For professional services rendered and expenses incurred through
November 30, 2010 re Travel Time

| | |
|---|---|
| Fees | $88,226.50 |
| Less: 50% discount | -44,113.25 |
| Adjusted Fees | $44,113.25 |
| **Total Due This Bill** | **$44,113.25** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31002021
Tribune Company

RE: Travel Time

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/02/10 | BJ Gold | Travel to Los Angeles for preparation of witness | 5.00 |
| 11/02/10 | JD Lotsoff | Travel to Los Angeles for meeting with E. Hartenstein re: MIP hearing | 3.90 |
| 11/03/10 | BJ Gold | Travel from LA to Chicago | 4.80 |
| 11/03/10 | JD Lotsoff | Return travel from Los Angeles to Chicago from meeting with E. Hartenstein re: MIP hearing | 5.30 |
| 11/09/10 | BJ Gold | Travel from Chicago to Delaware for hearing | 2.50 |
| 11/09/10 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.80 |
| 11/09/10 | JD Lotsoff | Travel to Philadelphia (Delaware) for MIP hearing | 2.00 |
| 11/10/10 | BJ Gold | Return travel from Delaware to Chicago | 5.50 |
| 11/10/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.60 |
| 11/10/10 | JD Lotsoff | Return travel to Chicago from Philadelphia re: MIP hearing | 3.30 |
| 11/18/10 | JC Boelter | Travel to NY for meet and confer | 2.00 |
| 11/18/10 | GV Demo | Travel to NYC for proponents' meeting | 5.50 |
| 11/18/10 | KP Kansa | Nonworking travel from Chicago to NY for DS/solicitation meet and confer | 2.50 |
| 11/18/10 | KT Lantry | Travel from Los Angeles to New York for meet and confer | 2.80 |
| 11/18/10 | KS Mills | Travel from Chicago to New York for DS/solicitation meet and confer | 2.80 |
| 11/19/10 | JC Boelter | Travel to Chicago from New York | 3.80 |
| 11/19/10 | GV Demo | Return to Chicago from New York meeting | 5.50 |
| 11/19/10 | KP Kansa | Nonworking travel NY-Chicago from DS/solicitation meet and confer | 3.00 |
| 11/19/10 | KT Lantry | Travel from New York to Los Angeles | 3.00 |
| 11/19/10 | KS Mills | Return travel from New York to Chicago | 4.50 |
| 11/22/10 | KP Kansa | Nonworking travel Chicago-Wilmington for 11/23 hearing | 1.50 |
| 11/22/10 | KT Lantry | Travel from Los Angeles to Wilmington for 11/23 hearing | 2.60 |
| 11/23/10 | KP Kansa | Non-working travel Wilmington-Chicago from hearing | 2.50 |
| 11/23/10 | KT Lantry | Travel from Wilmington to Los Angeles | 2.80 |
| 11/27/10 | DE Bergeron | Travel from Chicago to Wilmington for hearing | 5.80 |
| 11/27/10 | GV Demo | Travel to Wilmington, Delaware for DS Hearing | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002021
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/10 | AR Stromberg | Travel to Delaware for Disclosure Statement Hearing | 3.70 |
| 11/28/10 | JC Boelter | Travel to Delaware for disclosure hearing | 2.00 |
| 11/28/10 | JE Henderson | Travel from Chicago to Delaware for hearing | 2.00 |
| 11/28/10 | KP Kansa | Nonworking travel from Chicago to Wilmington for disclosure statement and solicitation hearing | 2.00 |
| 11/28/10 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.80 |
| 11/28/10 | KS Mills | Non-working travel from Chicago to Delaware for disclosure statement hearing | 2.30 |
| 11/29/10 | DE Bergeron | Return travel to Chicago from Delaware | 6.50 |
| 11/29/10 | JE Henderson | Return travel to Chicago from Delaware | 2.00 |
| 11/29/10 | JC Steen | Travel from Wilmington Court hearings to Chicago | 1.50 |
| 11/30/10 | JC Boelter | Travel back to Chicago from disclosure hearing | 2.00 |
| 11/30/10 | GV Demo | Travel from Wilmington to Chicago | 5.70 |
| 11/30/10 | KP Kansa | Nonworking travel from Wilmington to Chicago from DS hearing | 1.50 |
| 11/30/10 | KT Lantry | Travel from Wilmington to Los Angeles from hearing | 3.20 |
| 11/30/10 | KS Mills | Non-working travel from Delaware to Chicago | 3.80 |
| 11/30/10 | AR Stromberg | Travel from Delaware following disclosure statement hearing. | 4.70 |

**Total Hours**    **138.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 31002021
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JE Henderson | 4.00 | $850.00 | $3,400.00 |
| KT Lantry | 22.60 | 850.00 | 19,210.00 |
| JC Steen | 1.50 | 850.00 | 1,275.00 |
| BJ Gold | 17.80 | 725.00 | 12,905.00 |
| KP Kansa | 13.00 | 700.00 | 9,100.00 |
| JD Lotsoff | 14.50 | 650.00 | 9,425.00 |
| JC Boelter | 9.80 | 650.00 | 6,370.00 |
| KS Mills | 13.40 | 560.00 | 7,504.00 |
| DE Bergeron | 12.30 | 525.00 | 6,457.50 |
| AR Stromberg | 8.40 | 425.00 | 3,570.00 |
| GV Demo | 21.20 | 425.00 | 9,010.00 |
| **Total Hours and Fees** | **138.50** | | **$88,226.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002022
Client Matter 90795-30490

For professional services rendered and expenses incurred through
November 30, 2010 re Labor Matters

Fees                                                                          $8,105.50

**Total Due This Bill**                                              **$8,105.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31002022
Tribune Company

RE: Labor Matters

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/08/10 | KT Lantry | E-mails with P. Ryan re: multiemployer plan | .20 |
| 11/11/10 | KT Lantry | Review documents and preparatory call with P. Ryan re: multiemployer pension plan (.4); participate in conference call with clients and P. Ryan re: multiemployer plan (.8); e-mail and telephone calls with J. Ludwig re: same (.4) | 1.60 |
| 11/11/10 | JK Ludwig | Telephone call and mails with K. Lantry re: multiemployer withdrawal liability (0.2); review claims register and correspondence from plan re: same (0.4); email to P. Ryan re: same (0.4) | 1.00 |
| 11/11/10 | PE Ryan | Analyze multiemployer plan matters (2.0); telephone conference with K. Lantry regarding same (.4); prepare memoranda for conference call with client regarding same (5.1); conference call with client and actuary regarding same (.8) | 8.30 |
| | | **Total Hours** | **11.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002022
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 1.80 | $850.00 | $1,530.00 |
| PE Ryan | 8.30 | 735.00 | 6,100.50 |
| JK Ludwig | 1.00 | 475.00 | 475.00 |
| **Total Hours and Fees** | **11.10** | | **$8,105.50** |