

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002023
Client Matter 90795-30500

For professional services rendered and expenses incurred through
November 30, 2010 re Plan and Disclosure Statement

Fees                                                                    $1,621,217.50

**Total Due This Bill**                                                 **$1,621,217.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | GL Angst | Compare Debtor plan to other proposed plans (.8); meeting with Conlan and Sidley team re: proposed plans (.9); analyze issues raised by Examiner report (3.3); review New York state court complaint (.5) | 5.50 |
| 11/01/10 | JF Bendernagel | Review of Plan and Disclosure Statement summaries (0.5); telephone call with T. Russano regarding plan and discovery issues (0.5) | 1.00 |
| 11/01/10 | DE Bergeron | Revising solicitation documents (8.20); office meeting with B. Myrick regarding solicitation (.50) | 9.70 |
| 11/01/10 | SM Bierman | Review SOCAL complaint and analyze comparison of competing plans, related filings (2.0); conference with J. Conlan and team re: same and follow up (1.5) | 3.50 |
| 11/01/10 | JC Boelter | Revise plan comparison chart (1.2); Prepare for and attend call with proponents regarding competing plans (1.3); review numerous emails from Sidley team regarding competing plans (1.0); Review competing disclosure statement chart (.5); Call with counsel to creditor regarding solicitation (.2); Call with Jones Day re: plan issues (.3); Numerous calls and emails with Sidley team regarding plan issues (1.7); Respond to Lazard inquiries regarding same (.4); Review board email and comment on sale (.3); Continue to review competing plans (1.5); Prepare timeline re: same (.8); Call with Sidley litigation team re: plan (.9); Prepare for and meet with Sidley plan/disclosure statement team (1.6) | 11.70 |
| 11/01/10 | JF Conlan | Analyze issues related to plan and DS litigation (4.3); analyze issues related to discovery and strategy (3.0); analyze cross claim issues (2.0) | 9.30 |
| 11/01/10 | DL Cotton | Review articles and press releases on alternate versions of plan filed (.3) | .30 |
| 11/01/10 | GT Coulson | Reviewed competing plans | 8.00 |
| 11/01/10 | GV Demo | Review competing plans (6.7); meeting with Sidley team re Plan/DS (1.3) | 8.00 |
| 11/01/10 | JE Henderson | Review scheduling/staffing emails (.5); conf w/K. Mills re: same (.1); conf w/K. Kansa re: selective time line (.3); review emails re: plan responses (.2); email exchange w/J. Bendernagel, w/J. Ducayet re: discovery (.2); initial review plan components (.3) | 1.60 |
| 11/01/10 | KP Kansa | T/c's K. Lantry re: solicitation motion (.2); email D. Bergeron re: solicitation motion (.1); email D. Bergeron re: release | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mechanics (.1); email J. Boelter re: same (.1); review Plan re: same (.2); office conference with J. Henderson re: confirmation timeline (.2); email J. Henderson re: same (.1); attend conference call with Sidley team on solicitation motion (1.0); email J. Conlan re: solicitation motion (.1); office conference J. Conlan re: same (.3); office conferences with D. Bergeron re: solicitation motion (.3); review notice of confirmation hearing and email K. Stickles re: comments on same (.4); review and revise solicitation motion and supporting materials (4.3) | |
| 11/01/10 | RB Kapnick | T/cs and o/cs with J. Conlan and J. Ducayet re: discovery (.40); review summary of plans (.50); review Examiner's summary of transactions (1.80); review and analyze discovery issues (1.60) | 4.30 |
| 11/01/10 | CL Kline | Research plan issues for B. Krakauer (0.5); Discuss plan issues w/J. Henderson (0.1); Discuss solicitation timing w/D. Bergeron (0.1) | .70 |
| 11/01/10 | B Krakauer | Analyze joint plan and disclosure statement issues | 4.40 |
| 11/01/10 | KT Lantry | Preparatory call with Sidley team re: responsive statements, objections to Specific Disclosure Documents, contours motion, and voting procedures motion (1.0); participate in conference call with Co-Plan Proponents re: responsive statements, objections to Specific Disclosure Documents, contours motion and voting procedures motion (1.9); telephone calls and e-mails with creditor constituent re: responsive statements, and discuss same with B. Krakauer and J. Boelter (.8); e-mails with counsel for Co-Plan Proponents re: creditor constituent issues involving responsive statements, and schedule conference call re: same (.9); telephone call with J. Boelter re: integration of litigators into confirmation preparation (.2); e-mails with K. Kansa re: voting procedures motion (.2); e-mails re: Judge Gross' proposal for more mediation (.3); review and edit revised notice of Disclosure Statement hearing and discuss changes to same with K. Stickles (.4); review summaries of competing Plans (1.0) | 6.70 |
| 11/01/10 | JP Larson | Draft email regarding meeting and responsibilities for B. Kapnick | .60 |
| 11/01/10 | JP Larson | Attend overview meeting for client with J. Conlan re: plan issues | 2.00 |
| 11/01/10 | JP Larson | Research regarding plan issues | 1.80 |
| 11/01/10 | JP Larson | Draft email regarding Kleen letter and legal analysis | 1.70 |
| 11/01/10 | DM Miles | Review complaint | .40 |
| 11/01/10 | DM Miles | Review outline of competing plans | 2.90 |
| 11/01/10 | KS Mills | Review/analysis of competing disclosure statements and | 9.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation of summary chart comparing certain provisions of same (4.6); review/analysis of competing plans (2.0); t/call w/counsel for the Debtors and co-proponents issues related to disclosure statement hearing (1.5); meeting w/J.Boelter, D. Bergeron, G. Demo, A. Stromberg and B. Myrick re: tasks outstanding in connection w/disclosure statement hearing (1.0) | |
| 11/01/10 | BH Myrick | Drafting and editing individual ballots (6.8) emails w/ Solicitation Team re: same (.3) reviewing and supplying citations for solicitation motion (2.2) o/c w/ D. Bergeron re: solicitation issues (.5) meeting w/ Tribune DS, Plan, and Solicitation team re: plan issues (1.0) | 10.80 |
| 11/01/10 | LJ Nyhan | Conference with J. Conlan regarding competing plan management issues | .50 |
| 11/01/10 | AB Pitts | Review correspondence related to DS (2.0); attend Sidley status meeting led by J. Conlan (2.0); meet with J. Ducayet re: discovery (.50); review background material re: same (.50) | 5.00 |
| 11/01/10 | CA Rosen | E-mails with R. Kapnick re: plan issues (.3); office conference with J. Conlan, J. Boelter, A. Pitts, J. Larson, A. Unger, S. Bierman, D. Thomas, G. Angst and J. Steen re: plan issues (1.4); review memo re: litigation partner staffing (.1); review competing plan summary chart (.5); telephone conference with A. Pitts re: discovery issues (.1); review plans (1.7) | 4.10 |
| 11/01/10 | JC Steen | Prepare for and attend conference call with J. Conlan, J. Bendernagel, J. Boelter and other team members regarding various potential competing plan litigation and discovery issues (1.80); telephone conference with S. Bierman regarding competing plan and state court litigation filed by creditor constituent (.50); prepare for and attend internal conference call with J. Conlan, B. Krakauer and K. Lantry regarding competing plans and potential confirmation strategy (1.0); attend conference call with Settlement Plan proponents regarding competing plans and potential confirmation strategy (2.0); follow-up conferences with B. Krakauer (.50) and J. Boelter (.80) regarding competing plan strategy; two office conferences with J. Conlan regarding latest plan confirmation developments, potential competing plan scenarios and next steps (.50); review latest developments regarding Plan confirmation issues (.50); review and assess competing plan and potential responses (1.0); and review and respond to various team e-mails and inquiries regarding competing plans and next steps (.50) | 9.10 |
| 11/01/10 | AR Stromberg | Review competing plans of reorganization and related disclosure statements (4.0); conference with J.Boelter re: same (1.0); conference call with plan proponents re: same (1.7); conference with J.Boelter, K.Mills, G.Demo, D.Bergeron re: | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (1.0) | |
| 11/01/10 | SL Summerfield | Prepare competing plans, disclosures, and index for review for G. Demo | 2.20 |
| 11/01/10 | DE Thomas | Review of documents and plans relevant to confirmation issues | 4.30 |
| 11/01/10 | AM Unger | Teleconference with J. Conlan, S. Bierman, D. Thomas re: background (1.5); review complaint filed in state court by creditor constituent (1.0); review plan of reorganization proposed by creditor constituent (1.2); review confirmation time line (.1); review order appointing mediator (.1); review mediator's second report and term sheet attached thereto (.2); review summary comparison of plans of reorganization (2.5) | 6.60 |
| 11/02/10 | GL Angst | Telephone conference with J. Ducayet re: timing and scope of discovery / plan issues (.3); e-mails with J. Ducayet re: discovery requests (.2); review and analyze issues raised by examiner (3.7) | 4.20 |
| 11/02/10 | LA Barden | Conference with J. Conlan re: plan developments (2.20); calls with client re: same (.20) | 2.40 |
| 11/02/10 | DE Bergeron | Office meeting with B. Myrick regarding ballots (.5); Revising solicitation documents (3.7) | 4.20 |
| 11/02/10 | JC Boelter | Review board summary (.80); Forward complaints with comment (.40); Call with litigators and review background materials re same (.70); Extensive review of competing plans (5.3); Develop issues list (.40); Calls and office conferences regarding same (.20); Call with FCC counsel re plan issues (.50); analyze and draft responsive statement (1.5) | 10.80 |
| 11/02/10 | PS Caruso | Office conference w/ J. Boelter re: plan issues | .30 |
| 11/02/10 | JF Conlan | Analyze issues related to competing plans (5.0);  analyze plan issues (4.7) | 9.70 |
| 11/02/10 | GT Coulson | Review and analyze portions of competing plans and materials | 8.00 |
| 11/02/10 | GV Demo | Review adversary proceedings filed by Committee (0.3); review competing plans and disclosure statements (3.7); return calls re questions of competing plans (0.3); review competing plans for distribution (1.5) | 5.80 |
| 11/02/10 | JE Henderson | Conf w/K. Mills re: plan issues (.2); tc w/K. Mills/J. Boelter re: disclosure statement/plan objections and process (.3); review emails re: plan responses (.3) | .80 |
| 11/02/10 | KP Kansa | Revise ballot drafts (4.7); emails to J. Boelter and D. Bergeron re: ballot issues (.2); email revised ballots to D. Bergeron and B. Myrick with comments (.5) | 5.40 |
| 11/02/10 | CL Kline | Research plan issues and provide case law and treatises to J. | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson with analysis and comments | |
| 11/02/10 | B Krakauer | Analyze joint plan and disclosure statement issues | 4.30 |
| 11/02/10 | KT Lantry | Conference call to counsel for Co-Plan Proponents re: preparation of responsive statements, with follow-up call re: same with B. Krakauer | .80 |
| 11/02/10 | JP Larson | Meetings with D. Thomas and initial research regarding plan issues | .80 |
| 11/02/10 | JP Larson | Research regarding plan issues | 1.10 |
| 11/02/10 | JP Larson | Review cases and additional materials on plan issues | 2.20 |
| 11/02/10 | DM Miles | Review outline various proponent responsive statements (1.6); review contours motion (0.9) | 2.50 |
| 11/02/10 | KS Mills | Review/comment on disclosure statement hearing notice (.2); communications with Sidley team re: same (.2); conference call w/counsel for the Debtors and co-proponents re: responsive statements (.6); review/analysis of competing plans of reorganization (5.3) and preparation cf summary chart re: same (1.0); various communications w/Sidley team members re: competing disclosure statements (.4) | 7.70 |
| 11/02/10 | BH Myrick | Drafting and editing ballots (10.8) multiple emails and o/c w/ D. Bergeron and K. Kansa re: same (.5) emails and p/c w/ G. Demo and J. Boelter re: desk sets (.2) review incoming creditor inquiry calls (.3) | 11.80 |
| 11/02/10 | LJ Nyhan | Conference with J. Conlan regarding competing plan and Special Committee issues | .60 |
| 11/02/10 | AB Pitts | Review draft discovery (3.8); confer with J. Ducayet re: same (.5); review filings re: same (2.2) | 6.50 |
| 11/02/10 | CA Rosen | Office conference with R. Kapnick re: plan issues | .20 |
| 11/02/10 | JC Steen | Prepare for and attend conference call with Settlement Plan proponents regarding competing plan strategy and preparation and coordination of responsive statements (1.30); follow-up office conferences with J. Conlan (.50) and J. Boelter (.50) regarding competing plan strategy and responsive statements; office conference with J. Conlan and J. Boelter regarding strategic litigation issues (.50), and review and assess strategy regarding same (.50); review latest plan confirmation developments and next steps (.50); review and assess strategic issues regarding New York action (.50), office conference with J. Conlan regarding same (.50), and follow-up conference call with S. Bierman and A. Unger regarding next steps (.50); review and analyze competing plan (2.0), and review and assess potential responses thereto (1.0); and review and | 9.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | respond to various team e-mails and inquiries regarding competing plans, responsive statements and next steps (.80) | |
| 11/02/10 | AR Stromberg | Review competing plans of reorganization and related disclosure statements | 5.90 |
| 11/02/10 | DE Thomas | Mtg. w/J. Haney re plan issues (.20); t/c w/J. Ducayet re competing plan issues (.20); t/c w/J. Boelter re plan issues (.40); o/c w/B. Krakauer and B. Kapnick re same (1.0); review of plan materials sent by J. Boelter and by B. Krakauer (6.0); t/c w/B. Kapnick re: same (.20) | 8.00 |
| 11/02/10 | AM Unger | Teleconference with J. Steen and S. Bierman re: strategy and planning (.4); review disclosure statements filed by creditor constituencies (2.5); review J. Steen and S. Bierman emails re: strategy (.1); teleconference with J. Steen and S. Bierman re: strategy (.3); review overview of competing plan of reorganization (.7); review complaint and objection to claims filed by Committee of Unsecured Creditors (1.0); review adversary proceeding complaint filed by Committee of Unsecured Creditors (.50) | 5.50 |
| 11/03/10 | GL Angst | Conference call with J. Ducayet and J. Bendernagel re: plan issues / strategies (.8); review and analyze positions on core issues / document preservation (2.7) | 3.50 |
| 11/03/10 | LA Barden | Review competing plans re governance issues and meet with J. Langdon to discuss same | 4.20 |
| 11/03/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation (.20); Office meeting with B. Myrick regarding same (.20); Reviewing and revising solicitations documents (3.9) | 4.30 |
| 11/03/10 | JC Boelter | Draft responsive statement (4.0); Numerous office conferences with J. Steen regarding responsive statement and senior lender issues (2.0); Review and forward list of research issues to K. Lantry (.70); Review emails from Sidley team regarding competing plans and consider same (2.3); Review data regarding competing plan (.70); Calls with K. Lantry regarding responsive statement and open issues (.50); Revise responsive statement (1.8); Call with company regarding financing issue (.40) | 12.40 |
| 11/03/10 | PS Caruso | Office conferences with J. Boelter re: plan issues | .80 |
| 11/03/10 | JF Conlan | Prepare for and attend meetings with creditors (6.0); analyze competing plan issues (2.2); analyze issues re litigation (1.8) | 10.00 |
| 11/03/10 | DL Cotton | Initial review of complaints filed by Creditors' Committee | .70 |
| 11/03/10 | GT Coulson | Review and analyze competing plan and materials | 8.00 |
| 11/03/10 | GV Demo | Review competing DS (1.8); Review additional competing DS | 3.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.1) | |
| 11/03/10 | JE Haney | Meeting with D. Thomas to discuss plan issues (.2), prepare binder of cases re plan issues (.8) | 1.20 |
| 11/03/10 | JE Henderson | Review emails re: plan response documents | .30 |
| 11/03/10 | KP Kansa | Email D. Bergeron re: Plan ballots (.2); email B. Myrick re: same (.1); review and revise ballots (1.7); draft ballot instructions (3.5); emails to D. Bergeron and B. Myrick re: plan ballots (.3); email J. Boelter re: ballot election operation (.1); email creditor constituent re: solicitation motion (.2); email creditor constituent re: same (.2); email K. Mills re: solicitation motion (.1); t/c J. Boelter re: responsive statements (.2); review and revise solicitation motion (2.7) | 9.30 |
| 11/03/10 | B Krakauer | Review joint plan and disclosure drafts and provide comments to Sidley team re: same | 3.10 |
| 11/03/10 | KT Lantry | Review and edit Debtors' Responsive Statement and telephone call with J. Boelter re: revisions to same (.8); review and edit contours motion and e-mails re: same to J. Conlan and J. Bendernagel (.6); e-mails with J. Conlan and J. Boelter re: plan issues (.2); e-mails with J. Conlan and J. Boelter re: edits to Responsive Statement (.2) | 1.80 |
| 11/03/10 | JP Larson | Call with B. Kapnick regarding plan issues | 1.20 |
| 11/03/10 | JP Larson | Meeting with A. Stromberg regarding plan issues | .70 |
| 11/03/10 | BH Myrick | Incorporating K. Kansa comments into all ballot drafts and making further edits (9.1) multiple p/c, emails, o/c w/ K. Kansa and D. Bergeron re: same (.5) review voicemails of creditor inquiries (.2) | 9.80 |
| 11/03/10 | CA Rosen | Telephone conference and e-mails with R. Kapnick re: plan issues | .30 |
| 11/03/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to numerous inquiries from J. Conlan regarding competing plan strategy, preparation of responsive statements and next steps (.80); review, analyze and comment on draft responsive statement to three competing plans (1.0), and prepare client and team advice regarding same (.50); two office conferences with J. Boelter regarding draft responsive statement and potential competing plan issues (1.50), and update J. Conlan regarding same (.40); review and assess strategic issues regarding New York action (.50); confer with S. Bierman and A. Unger regarding litigation next steps (.50); review and analyze competing plan of creditor constituent (2.0), and review and assess potential responses thereto (1.0); review and respond to J. Conlan inquiry regarding plan contours motion (.50), and review various team | 11.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | e-mails regarding same (.50); prepare for meetings with S. Bierman and A. Unger regarding potential litigation and discovery issues (1.0); and review and respond to various team e-mails and inquiries regarding competing plans, responsive statements and next steps (.80) | |
| 11/03/10 | AR Stromberg | Review competing plans of reorganization, related disclosure statements and proposed responsive statement (4.8); review plan issues and conference with J.Larsen re: same (1.0) | 5.80 |
| 11/03/10 | DM Twomey | Review summaries regarding competing plans, primary issues going forward | .30 |
| 11/03/10 | AM Unger | Review draft document request to creditor constituent (.1); attend litigation team teleconference re: strategy and planning (1.0); review document preservation letter from creditor constituent (.1); email from and to S. Bierman re: staffing (.1); analysis of complaint in New York and potential litigation issues (1.0); review of disclosure statements re: plan issues (1.3) | 3.60 |
| 11/04/10 | GL Angst | Analyze plans re litigation issues (3.8); conference call with creditor constituent re: plan issues (1.0) | 4.80 |
| 11/04/10 | LA Barden | Continue to review governance issues (3.10); conferences with J. Boelter and J. Conlan re same (.40) | 3.50 |
| 11/04/10 | JF Bendernagel | Review of draft position paper (0.5); telephone call with K. Lantry regarding call regarding Contours motion (0.3); review of Contours and Solicitation motion (0.6); telephone call with J. Boelter re: plan issues (0.2); prepare for and participate in call regarding solicitation motion(1.3); telephone call with D. Miles and K. Kansa regarding same (0.2); prepare answer of solicitation motion (0.5) | 3.60 |
| 11/04/10 | DE Bergeron | Reviewing and revising solicitation documents (7.7); Sidley team meeting to discuss solicitation and disclosure statement (.8); Telephone conference with K. Stickles re: same (.20); Conference call with client to discuss solicitation and related matters (1.0); Office meeting with K. Kansa regarding solicitation documents (.30); Office meeting with A. Stromberg and B. Myrick regarding same (.20) | 10.20 |
| 11/04/10 | JC Boelter | Revise responsive statement and circulate with comment (1.5); Call with J. Conlan regarding responsive statement (.30); Office conference with J. Steen regarding responsive statement (1.0); Further revisions to responsive statement (2.5); Call with financial advisors regarding responsive statement (.40); Meet with plan and disclosure statement team (1.0); Attend call with Sidley team regarding solicitation (.50); Prepare for and attend call with client , creditors, constituencies and Sidley team regarding competing plans (1.5); Call with J. Langdon re: same | 11.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.50); Respond to client inquires regarding responsive statement (1.2); Review proponents' responsive statements (1.5) | |
| 11/04/10 | JF Conlan | Communications with Sidley team re strategy (1.0); analyze issues re responsive statements and communications with Sidley team re same (1.5); communications with client re meetings (1.0); communication with creditors re plan and balloting (3.0); communications with Sidley team and client and analysis re same (1.8); analyze litigation issues (1.2) | 9.50 |
| 11/04/10 | GT Coulson | Reviewed competing plans for potential objections and discussed potential objections with Sidley team | 5.80 |
| 11/04/10 | GV Demo | Review competing plans for distribution (1.2); meeting with Sidley team re: Plan and DS (1.3); respond to questions from J. Henderson re DS (1.2); Plan Proponents Call re: plan issues (1.0); review state court action (1.2) | 5.90 |
| 11/04/10 | JE Haney | Meeting with D. Thomas to discuss case status | .20 |
| 11/04/10 | JE Henderson | Review email exchanges with Sidley team re: disclosure statement opposition papers (.4); email exchange w/K. Mills and review emails re: plan supplement documents (.3) | .70 |
| 11/04/10 | KP Kansa | Email K. Lantry re: ballot issues (.1); t/c K. Wesch re: ballots (.1); email K. Lantry re: contours insert for solicitation motion (.2); review four sets of ballots, draft comments on same, and emails to B. Myrick and D. Bergeron with comments on same (4.2); review and revise solicitation motion (2.9); conferences with D. Bergeron re: solicitation materials (.4); conference call with Plan Proponents re: solicitation materials and prepare for same (.8); draft new preference election for ballots and email D. Bergeron re: same (.4); emails to J. Conlan and D. Liebentritt re: Plan issues (.2); office conference K. Mills on voting procedures (.1); email J. Conlan re: ballot structure (.1) | 9.50 |
| 11/04/10 | RB Kapnick | Review materials on plan issues (1.80) | 1.80 |
| 11/04/10 | CL Kline | Review competing plans for plan research | .70 |
| 11/04/10 | B Krakauer | Analyze issues re: joint plan and disclosure statement | 3.10 |
| 11/04/10 | JP Langdon | Review competing plans filed with bankruptcy court | .40 |
| 11/04/10 | KT Lantry | E-mails with J. Conlan and telephone call with J. Bendernagel re: contours motion (.3); circulate transcript re: Judge Carey's settlement standards (.2); participate in conference call with Co-Plan Proponents re: contours motion and issues relating to responsive statements (.8); voicemail and telephone call with creditor constituent and K. Kansa re: voting record date (.3); telephone call with J. Conlan re: Plan issue (.4); e-mails re: revisions to contours motion with D. Miles and J. Bendernagel | 2.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | (.2); e-mails with J. Boelter and J. Conlan re: Debtors' Responsive Statement (.2); e-mails with K. Kansa re: solicitation procedures (.2) | |
| 11/04/10 | DM Miles | Review revised solicitation motion (0.4); conference call on solicitation motion (0.9) | 1.30 |
| 11/04/10 | KS Mills | Review/analysis of competing plans of reorganization (2.5); t/call w/Debtors and co-proponents (1.1); review/analysis of complaint (1.5); review/analysis of certain provisions of competing disclosure statements (2.4) and email exchanges and/or t/calls w/team members re: same (1.0) | 8.50 |
| 11/04/10 | BH Myrick | Drafting ballots and revising same per K. Kansa comments (5.3) multiple calls and emails w/ D. Bergeron and K. Kansa re: same (.5) meeting w/ Sidley team re: Plan/DS/solicitation re: progress (.9) review creditor inquiry voicemails (.2) two p/cs w/ notice parties re: solicitation (.2) p/c w/ co-proponents and Sidley team re: solicitation and contours motion (1.2) | 8.30 |
| 11/04/10 | AB Pitts | Review examiner's report and relevant exhibits | 5.00 |
| 11/04/10 | CA Rosen | Telephone conference and e-mails with R. Kapnick re: plan issues | .30 |
| 11/04/10 | RM Silverman | Review of competing plan | .50 |
| 11/04/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to numerous inquiries from J. Conlan regarding competing plan strategy, preparation of responsive statements and next steps (.50); review, analyze and comment revised draft responsive statement to three competing plans (1.0), prepare client and team advice regarding same (.50), and two telephone conferences with J. Boelter regarding revision of draft responsive statement and plan issues (.50); review and assess strategic issues regarding New York action (.50); prepare draft agenda for meeting with S. Bierman and A. Unger regarding litigation strategy and next steps (1.0), and review various Court pleadings and materials regarding same (1.0); prepare for (.50) and attend (2.0) office conference with S. Bierman and A. Unger regarding potential litigation issues and next steps, review and assess potential strategic responses to competing plan (1.0), and prepare team advice regarding same (.50); and review and respond to various client and Sidley team e-mails and inquiries regarding competing plans, responsive statements and next steps (1.0) | 10.50 |
| 11/04/10 | AR Stromberg | Review competing plans of reorganization and related disclosure statements (4.3); Conference with J.Boelter, K.Mills, G.Demo, D.Bergeron re: same (1.0); conference with J.Boelter re: plan research issues (.7); research plan issues under | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | bankruptcy code (1.3) | |
| 11/04/10 | DE Thomas | O/cs w/J. Larson and J. Haney re plan research (.50); emails and t/cs w/C. Kenney re same (.50); review of materials relevant to plan issues (6.40) | 7.40 |
| 11/04/10 | DM Twomey | Office conference with J. Boelter regarding plan status update and issues/tasks going forward | .30 |
| 11/05/10 | GL Angst | Analyze recovery scenarios (.5); review proposed scheduling order and e-mails re: same (.3) | .80 |
| 11/05/10 | LA Barden | Numerous calls with J. Conlan re: Plan issues (1.40); follow-up calls and review of plans (.80) | 2.20 |
| 11/05/10 | JF Bendernagel | Review of draft solicitation motion (0.7); prepare for and participate in call with Plan proponents regarding same (1.0) | 1.70 |
| 11/05/10 | DE Bergeron | Office meeting with K. Kansa regarding solicitation issues (.1); Multiple emails to/from plan proponents regarding comments to solicitation documents and revising same (12.2); Call from Sidley team to discuss solicitation and related issues (.8) | 13.10 |
| 11/05/10 | JC Boelter | Review UCC complaint (1.1); Review strategies re: same (.40); Call with J. Lotsoff regarding plan issues (.30); Review same and follow-up email regarding same (.70); Emails regarding competing plan (.90); Prepare for and attend update call with proponents (1.7); Comment on plan issues (.50); Numerous office conferences and emails with Sidley team regarding status (1.5); Analyze plan issues and review documents regarding same (1.0) | 8.10 |
| 11/05/10 | JF Conlan | Analyze balloting issues and communications with Sidley team re same (2.1); analyze litigation issues and communications with Sidley team re same (3.0); analyze issues re responsive statements and joint DS objections (2.9) | 8.00 |
| 11/05/10 | GV Demo | Review various responsive statements (0.9); revise disclosure statement for filing (4.3); Sidley team call re: solicitation (0.6) | 5.80 |
| 11/05/10 | JE Haney | Meeting with D. Thomas to discuss case status (.3); prepare case binder re plan issues (1.5) | 1.80 |
| 11/05/10 | JE Henderson | Confs w/J. Conlan re: case status/plans and developments (.6); review email exchanges re: response pleading, solicitation filing (.4) | 1.00 |
| 11/05/10 | KP Kansa | Emails to J. Conlan re: solicitation motion (.2); review and revise solicitation motion and circulate same to plan proponents (2.5); revise ballots and emails to D. Bergeron re: same (2.1); conference call with plan proponents re: solicitation issues (.8); review and revise balloting instructions and emails to D. Bergeron re: same (1.5); review and revise master ballots | 8.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.9); email J. Bendernagel and D. Miles re: revisions to solicitation motion (.2); office conference with A. Stromberg re: claims (.1); office conference with J. Conlan re: solicitation materials and ballots (.2); t/c J. Conlan and creditor constituent re: same (.1); t/c J. Conlan and D. Bernstein re: same (.2) | |
| 11/05/10 | RB Kapnick | Review documents re: plan issues | .60 |
| 11/05/10 | JP Langdon | Respond to bankruptcy question re: plan issue | .40 |
| 11/05/10 | KT Lantry | Analyze plan issues, and telephone calls with J. Boelter and J. Bendernagel re: same (.6); review revised voting procedures motion (.7); review and edit Co-Plan Proponents' Responsive Statements (.8); conference call with counsel for Co-Plan Proponents re: edits to Responsive Statements and motion for voting procedures, and discuss process for objections to Specific Disclosure Documents (.8) | 2.90 |
| 11/05/10 | KS Mills | Review draft solicitation pleading (.9); t/call w/counsel for the Debtors and co-proponents re: issues/documents related to disclosure statement hearing (1.0); review/analysis of competing plans of reorganization (4.8); review/analysis of materials relevant to preparation of objection to competing disclosure statements (1.2) | 7.90 |
| 11/05/10 | BH Myrick | Emails w/ D. Bergeron re: solicitation (.2) reviewing transcripts for solicitation procedures motion citations (1.4); review incoming creditor calls and plan inquiries (.1) | 1.70 |
| 11/05/10 | LJ Nyhan | Conference with J. Conlan regarding competing plan issues | .30 |
| 11/05/10 | AB Pitts | Review and analysis of competing plan filings | 7.50 |
| 11/05/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to numerous inquiries from J. Conlan regarding competing plan strategy, preparation of responsive statements and next steps (.50); review, analyze and comment revised draft Company responsive statement to three competing plans (1.0), prepare client and team advice regarding same (.50), and briefly confer with J. Boelter regarding same (.50); review and assess strategic issues regarding New York action (.50); prepare for and attend conference call with counsel of creditor constituent regarding potential motion to enforce Mediator Appointment Order and stay the New York action (1.0); review and analyze strategic issues regarding same (.50), and office conference with S. Bierman regarding potential strategy and next steps (.50); update J. Conlan regarding creditor constituent request regarding New York action (.50), and prepare team advice regarding same (.50); review and assess draft responsive statements from Settlement Plan co-proponents (.50); review and respond to J. Conlan inquiry regarding plan issue (.50), and | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | prepare strategic advice regarding same (.50); and review and respond to various client and team e-mails and inquiries regarding competing plans, responsive statements and next steps (.50) | |
| 11/05/10 | AR Stromberg | Review and revise ballots for competing plans of reorganization | 6.20 |
| 11/05/10 | DE Thomas | Review materials on plan issues (6.8); t/cs and o/cs w/C. Kenney re same (.60); emails to B. Krakauer and to B. Kapnick re issues and staffing (.20); emails w/J. Haney re plan research (.20) | 7.80 |
| 11/06/10 | DE Bergeron | Reviewing comments to solicitation documents and revising same (3.7); Drafting solicitation order (5.2) | 8.90 |
| 11/06/10 | JC Boelter | Conference call with K. Lantry regarding competing plans (.40); Respond to status inquiries from J. Steen (.70) | 1.10 |
| 11/06/10 | JF Conlan | Analyze approach to claims and actions (1.5); analyze approach regarding balloting (1.5); analyze plan issues (2.1) | 5.10 |
| 11/06/10 | KP Kansa | Review and revise solicitation motion and email plan proponents with revised version of same (3.5); email D. Bergeron re: creditor constituent comments on solicitation motion (.3); review ballots and comments on same (.7) | 4.50 |
| 11/06/10 | RB Kapnick | Review schedule (.20); conference with C. Rosen re: plan issues (.50); review company materials re: plan issues (2.20) | 2.90 |
| 11/06/10 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Steen, K. Mills and J. Boelter re: objections to Specific Disclosure Documents | .30 |
| 11/06/10 | CA Rosen | Review creditor constituent's proposed case management order (.1); office conference with R. Kapnick re plan issues (.2) | .30 |
| 11/06/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and analyze comments from Plan co-proponents to revised draft responsive statement to three competing plans (.50), and prepare Sidley team advice regarding same (.50); confer with J. Boelter regarding various Disclosure Statement issues (.50); and review and respond to various client and Sidley team e-mails and inquiries regarding competing plans, responsive statements and next steps (.50) | 2.50 |
| 11/06/10 | DE Thomas | Review of material relevant to plan issues | 2.50 |
| 11/07/10 | JF Bendernagel | Review and analyze Contours motion (0.5); conference call with Sidley team regarding same (0.4); review of Procedures motion (0.5); email to Sidley team regarding same (0.2) | 1.60 |
| 11/07/10 | DE Bergeron | Revising solicitation documents and emails to Sidley team regarding same | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/07/10 | JC Boelter | Review creditor constituent disclosure document (2.0); Prepare issues list regarding same (1.6) | 3.60 |
| 11/07/10 | JF Conlan | Analyze SOCAL issues (.7); analyze plan issues (.6); analyze additional issues (.4); analyze further plan issues (.3) | 2.00 |
| 11/07/10 | JE Henderson | Review email exchanges with Sidley team re: solicitation motion, disclosure statement objections and re: plan responses | .50 |
| 11/07/10 | KP Kansa | Review and revise solicitation order and email D. Bergeron re: same (2.3); conference call with Plan Proponents re: contours elements of motion and order (.5); email D. Miles re: same (.1); review and revise confirmation hearing notice and email D. Bergeron re: same (1.1); review and revise solicitation motion and circulate revised version of same to plan proponents (2.0); review creditor constituent comments on solicitation motion and ballots (.2); review creditor constituent comments on ballots (.1) | 6.30 |
| 11/07/10 | RB Kapnick | Review disclosure statement and plans | 1.40 |
| 11/07/10 | KT Lantry | Review creditor constituent's proposed confirmation discovery order, and e-mails re: call involving same (.4); e-mails with J. Boelter re: Specific Disclosure Statement objections (.2); review creditor constituent's Specific Disclosure Statement and identify issues for objection (.8); conference call with counsel for Co-Plan Proponents re: creditor constituent's confirmation discovery order (.4) | 1.80 |
| 11/07/10 | BH Myrick | Many emails w/ Sidley team re: solicitation issues (.3) reviewing blackline solicitation motion (.6) | .90 |
| 11/07/10 | AR Stromberg | Research plan issues in bankruptcy cases | 1.50 |
| 11/07/10 | DE Thomas | Review of case law relevant to plan issues | 3.00 |
| 11/08/10 | LA Barden | Conference with J. Boelter re: plan issues raised by Lazard (.40); review plans and respond to Lazard (1.40) | 1.80 |
| 11/08/10 | DM Baron | Review case law re: plan issues (1.2); teleconference with C. Kenney re: plan research (0.1) | 1.30 |
| 11/08/10 | JF Bendernagel | Telephone call with co-proponents regarding Contours motion (0.7); review Contours motion and order (0.5) | 1.20 |
| 11/08/10 | JF Bendernagel | Conference call with co-proponents regarding Contours motion(0.5); telephone calls with D. Miles regarding same (0.3); analyze Contours issues (0.5) | 1.30 |
| 11/08/10 | DE Bergeron | Telephone conference with K. Kansa regarding solicitation issues (3.); Email to client regarding solicitation documents (.3); Conference call with Sidley team regarding solicitation and disclosure statement issues (1.0); Emails to D. Miles regarding solicitation documents (.10); Telephone conference | 7.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emails with K. Stickles regarding filing and service of solicitation documents (.6); Revising solicitation documents and preparing for filing (5.5) | |
| 11/08/10 | DE Bingham | Review competing plans | .80 |
| 11/08/10 | JC Boelter | Revise responsive statement and respond to same (2.0); Respond to emails regarding contours motions (.30); Review and respond to emails regarding timing and releases (.70); Numerous emails and calls regarding responsive statement (2.5); Prepare issues list concerning competing disclosure statements (.50); Call with K. Lantry regarding same (.40); review of competing plan documents (2.3); Respond to comments from proponents regarding responsive statements (.70) | 9.40 |
| 11/08/10 | JF Conlan | Multiple communications with Sidley team, client and creditor constituencies re claims, and process (3.0); analyze litigation issues (2.0); analyze approach to creditor constituent issues (1.2); analyze plan issues (1.8); review plan issues (1.2) | 9.20 |
| 11/08/10 | GV Demo | Review emails from Sidley team regarding solicitation (0.3); call with Sidley team re: solicitation issues (0.6); return call from creditor re solicitation (0.2); review disclosure statements (0.4) | 1.50 |
| 11/08/10 | JE Haney | Research materials for case binder re plan issues | 1.20 |
| 11/08/10 | JE Henderson | Conf w/K. Kansa re: solicitation procedures/dates (.3); conf w/K. Mills re: disclosure statement objections (.3); review emails re: plan/disclosure statement and re: solicitation procedures (.2) | .80 |
| 11/08/10 | KP Kansa | Office conferences with D. Bergeron re: solicitation motion and procedures (.4); review and revise solicitation motion in advance of filing (3.5); email creditor constituent re: same (.2); review creditor constituent emails re: same (.2); t/c J. Bendernagel and D. Miles re: contours elements of motion (.2); office conference with J. Boelter re: solicitation motion (.3); review all solicitation exhibits (.6); office conference J. Conlan re: solicitation motion (.4); email K. Lantry re: same (.1); t/c K. Lantry re: same (.1); conference calls with Plan Proponents re: solicitation motion (.9); emails to D. Miles re: same (.2) | 7.10 |
| 11/08/10 | RB Kapnick | Review proposed disclosure statements and plans (2.50); t/cs with B. Krakauer and D. Thomas re: same (.30); review Delaware briefs and cases re plan issues (2.40) | 5.20 |
| 11/08/10 | B Krakauer | Analyze disclosure statement and plan issues re: joint plan | 3.90 |
| 11/08/10 | KT Lantry | E-mails and telephone calls with K. Kansa re: solicitation issues (.3); review revised version of solicitation motion, and e-mails re: same (.5); review analysis of creditor constituent's | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised Specific Disclosure Document, and e-mails and telephone calls re: same with K. Mills and J. Boelter (1.4); telephone call with Jones Day re: status of plan issues (.2); review outline of creditor constituent disclosure objections and e-mails re: same with J. Steen (.6); review revised responsive statements of Debtors, Committee and Lenders, and discussions changes to Debtors responsive statement with J. Boelter (1.0); e-mails with Sidley team re: scheduling confirmation hearing, and related discovery matters (.4); e-mail from J. Gross re: mediation, and related telephone calls (.3); review lists of creditor constituent disclosure issues and discuss same with J. Boelter (.4) | |
| 11/08/10 | JK Ludwig | Review and respond to creditor inquiry re: DS hearing notice | .10 |
| 11/08/10 | KS Mills | T/calls w/counsel for Debtors and co-proponents re: issues relevant to disclosure statement hearing (1.6); preparation of competing disclosure statement issues list and various communications with Sidley team re: same (2.5); review/analysis of certain provisions in competing plans (2.0); review/analysis of certain provisions of competing disclosure statements (2.8) | 8.90 |
| 11/08/10 | BH Myrick | Review voicemails of creditor inquiries (1.0) 30 t/cs w/ notice parties re solicitation (4.0) emails w/ Sidley team re same (.3) | 5.30 |
| 11/08/10 | AB Pitts | Review examiners report and exhibits | 5.00 |
| 11/08/10 | CA Rosen | Review edits to proposed scheduling order (.1); e-mails with D. Baron, D. Thomas, J. Ducayet, R. Kapnick and D. Twomey re: same (.4) | .50 |
| 11/08/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Conlan regarding potential plan confirmation strategy, competing plan scenarios and next steps (.50); two office conferences with J. Boelter regarding completion of responsive statements and certain strategic disclosure statement hearing issues (1.0); review, analyze and comment revised responsive statements from the client and the other Plan co-proponents (1.50), and prepare client and team advice regarding same (.50); review and assess strategic issues regarding New York action (.50); review and analyze strategic issues regarding Plan provision (.50); review and analyze creditor constituent's disclosure statement (1.0), and prepare strategic advice and potential disclosure statement issues list regarding same (1.0); review and respond to draft disclosure statement issues lists from other plan co-proponents (.50), and review and analyze strategic issues regarding same (.50); and review and respond to various e-mails and inquiries from J. Conlan, B. Krakauer, K. Lantry and J. Boelter regarding competing plans and disclosure | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statements, responsive statements and next steps (.50) | |
| 11/08/10 | AR Stromberg | Research plan issues in bankruptcy cases | 3.50 |
| 11/08/10 | DE Thomas | Emails and t/cs w/C. Kenney re plan issues (.7); review filings relevant to plan issue (4.3); review plans re: same (2.2) | 7.20 |
| 11/08/10 | DM Twomey | Office conference with J. Conlan regarding plan issues (.30); office conference with J. Boelter regarding plan issues (.30); review/update materials/files regarding same (.60) | 1.20 |
| 11/08/10 | AM Unger | Review Credit Agreement provisions (.5); review J. Steen email re: strategy (.1); review joint verified statement of representation (.1); review J. Bendernagel email re: proposed scheduling order (.1); analyze creditor claims and potential discovery requests (1.5) | 2.30 |
| 11/09/10 | MD Alleyne-English | Research bankruptcy court materials for L. Cho | .50 |
| 11/09/10 | LA Barden | Review terms of governance issues in response to J. Henderson questions (4.10); meeting with J. Henderson re same (1.10) | 5.20 |
| 11/09/10 | DM Baron | Legal research re: plan issues (2.0); draft email to C. Kenny with results of research (0.4) | 2.40 |
| 11/09/10 | DE Bergeron | Telephone call with A & M regarding solicitation (.2); Email to A & M regarding same (.1); Telephone conference with Epiq regarding same (.2) | .50 |
| 11/09/10 | JC Boelter | Respond to client inquiries regarding disclosure statement objection (.80); Emails and calls regarding plan treatment of preference actions (1.3); Revise responsive statement ( ); Office conference with J. Conlan (2.0); Draft email to client regarding litigation issues (.50); Call with B. Whittman regarding open litigation issues (.70); Calls with Sidley team regarding plan issues and emails regarding same (.40); prepare for filing proponents' responsive statements (2.5); Calls with K. Stickles regarding same (.90) | 10.10 |
| 11/09/10 | JF Conlan | Communications with Sidley team re plan issues and analyze same (2.6); analyze issues re plan (1.2); analyze litigation issues (2.2); analyze staged confirmation hearing and additional plan issues (4.2) | 10.20 |
| 11/09/10 | JE Henderson | Review emails re: Plan issues (.2); conf w/K. Kansa re: solicitation (.2) | .40 |
| 11/09/10 | RB Kapnick | Review plan issues and plan materials (2.30); prepare for and attend conference all with Sidley Team (1.10); prepare for and attend meeting with B. Krakauer and D. Thomas re: plan issues (1.40) | 4.80 |
| 11/09/10 | B Krakauer | Review materials and analysis re: plan issues | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/10 | B Krakauer | Review materials re: plan issues | 2.00 |
| 11/09/10 | JP Langdon | Prepare for and attend meeting re: transactions and plan issues | 1.60 |
| 11/09/10 | KT Lantry | Telephone calls and e-mails with J. Boelter and K. Mills re: Debtors list of disclosure objections (.4); e-mails and telephone calls with J. Boelter, client and J. Conlan re: Plan issues (1.0); e-mails and telephone calls with J. Conlan, J. Boelter and client re: additonal plan issues (.7); e-mails and telephone calls re: finalizing and filing responsive statements (.4); review creditor constituent's Specific Disclosure document and e-mails re: objections to same (.8) | 3.30 |
| 11/09/10 | JK Ludwig | Conference with J. Boelter re: DS status (0.1); review responsive statements of creditor constituencies (0.3) | .40 |
| 11/09/10 | KS Mills | Preparation of competing disclosure statements issues list (3.0); conversations w/various Sidley team members re: related to competing disclosure statements (1.2); review of materials relevant to same (1.5); review/update settlement plan disclosure statement (1.0) | 6.70 |
| 11/09/10 | BH Myrick | Review voicemails of creditor inquiries (1.0) 21 t/cs w/ notice parties re: solicitation (2.8) multiple emails w/ Sidley team re: discovery protocol (.4) | 4.20 |
| 11/09/10 | CA Rosen | Review solicitation motion | .40 |
| 11/09/10 | RM Silverman | Review competing plans and disclosure statements | 1.80 |
| 11/09/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding potential plan confirmation strategy, competing plan scenarios and next steps (.50); briefly confer with J. Boelter regarding final responsive statements and potential strategic disclosure statement hearing issues (.50); review and analyze final responsive statements from the client and the other Plan co-proponents (1.0); review and assess strategic issues regarding creditor constituent competing plan and disclosure statement (.50), and prepare strategic advice and potential disclosure statement issues list regarding same (.50); review and respond to revised disclosure statement issues lists from other plan co-proponents (.50); briefly confer with A. Stromberg regarding follow-up plan research and analysis (.50); briefly confer with S. Bierman and G. Angst regarding potential litigation and discovery issues (.50); and review and respond to various e-mails and inquiries from J. Conlan, B. Krakauer, K. Lantry and J. Boelter regarding competing plans and disclosure statements, responsive statements and next steps (.50) | 5.50 |
| 11/09/10 | AR Stromberg | Review motion to approve solicitation procedures (1.0); research plan issues in bankruptcy cases (1.0); research re: | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional plan issue (5.8); conference with J.Steen re: same (.7) | |
| 11/09/10 | SL Summerfield | Prepare solicitation documents for K. Kansa, D. Bergeron, and B. Myrick | 2.10 |
| 11/09/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re procedures, schedule, status and strategy (1.0); o/c w/B. Krakauer and B. Kapnick re plan issues (1.0); t/cs and emails w/C. Kenney re same (.50); review of Lazard declaration (1.0); review of document requests (1.8); review of other filings re: plan issues (3.0) | 8.30 |
| 11/09/10 | AM Unger | Review motion for an order establishing solicitation procedures | .40 |
| 11/10/10 | ST Advani | Office conference with R. Silverman re: review of Plan | .20 |
| 11/10/10 | DE Bergeron | Attend hearing (2.2); Emails with Epiq and client regarding record date information (.6); Office meeting with K. Kansa regarding solicitation (.2); Emails to solicitation team regarding call (.1) | 3.10 |
| 11/10/10 | JC Boelter | Attend hearing telephonically (1.0); Office conference with A. Stromberg regarding plan issues (.40); Review responsive statements filed by competing plan proponents (1.5); prepare issues list regarding same (1.5); Numerous calls with Sidley team regarding same (1.5); Emails regarding additional plan issues (.60); Call with R. Silverman re: plan issues (.40); Respond to J. Conlan re: plan inquiry (.60) | 7.50 |
| 11/10/10 | JF Conlan | Analyze plan issues (2.1); analyze additional plan issues (.9); communications with Sidley team, client and creditor constituencies re DS and confirmation process issues (1.6); review approach to reserve plan (1.0); communications with N. Pernick re plan issues and with client re same (2.3) | 7.90 |
| 11/10/10 | RS Flagg | Review responsive statements filed by creditor constituents and Plan Proponents | 2.20 |
| 11/10/10 | JE Haney | Review pleadings and plan materials in bankruptcy case | .70 |
| 11/10/10 | JE Henderson | Tc w/J. Boelter re: plan/disclosure statement process and hearing outcome (.5); review email from J. Bendernagel/Sidley team (.3) | .80 |
| 11/10/10 | KP Kansa | Emails to K. Lantry re: plan confirmation schedule (.2); t/c to K. Lantry re: same (.2); o/c D. Bergeron re: solicitation (.4); review solicitation materials (1.3) | 2.10 |
| 11/10/10 | GM King | Meeting with J. Steen, A. Ross and B. Myrick re: plan research | 1.50 |
| 11/10/10 | GM King | Research re: plan issues | .80 |
| 11/10/10 | CL Kline | Review responsive statements for research support (0.2) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/10/10 | B Krakauer | Review creditor constituent plan and disclosure statement materials and outline responses | 3.20 |
| 11/10/10 | KT Lantry | Review competing Plan Proponents' responsive statements (1.2); discuss disclosure objections with J. Bendernagel and forward related documents (.3); e-mail from Judge Gross re: mediation (.2) | 1.70 |
| 11/10/10 | KS Mills | Attend omnibus hearing telephonically (2.9); t/call w/counsel for Debtors and counsel for the plan proponents re: certain issues relevant to disclosure statement/plan confirmation issues (1.2); review/analysis of certain responsive statements (.7); review of certain issues w/r/t competing disclosure statements (1.0) | 5.80 |
| 11/10/10 | BH Myrick | Review incoming voicemails from creditors re: solicitation inquiries (1.0) 12 t/cs w/ notice parties re: solicitation (1.8) researching plan blacklines for G. Demo (.3) emails w/ Sidley team re: solicitation issues (.2) o/c w/ J. Steen and A. Stromberg re: plan issues (.4) o/c w/ J. Steen, A. Stromberg and G. King re: plan research (1.5) research re: plan issues (2.7) | 7.90 |
| 11/10/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding November 10, November 23 and November 29 Bankruptcy Court hearings final and potential strategic disclosure statement issues (.50); review and assess potential competing plan, disclosure statement and responsive statement issues (1.0); review and assess strategic issues regarding competing plan and disclosure statement (.50), and prepare strategic advice regarding same (.50); review revised responsive statements from other competing plan proponents (.50); office conference with A. Ross, G. King and B. Myrick regarding follow-up plan research and analysis (1.0); review and analyze draft motion to stay New York litigation (.50), prepare Sidley team advice regarding same (.50), and update J. Conlan and S. Bierman regarding same (.50); and review and respond to various client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Court hearings and next steps (.50) | 6.50 |
| 11/10/10 | AR Stromberg | Review Responsive Statements (2.0); research issues re: plan issues (3.3); conference w/ J.Boelter re: same (.8); conference w. J.Steen, G.King and B.Myrick re: same (1.6); research plan issues in bankruptcy cases (3.6) | 11.30 |
| 11/10/10 | DE Thomas | T/cs and emails w/C. Kenney re tasks (.50); review plan comment filings (3.9); review relevant plan documents in similar bankruptcy cases (1.5) | 5.90 |
| 11/10/10 | DM Twomey | Review various plan proponents' responsive statements | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 11/10/10 | AM Unger | Review Response Statement filed by creditor constituent (.3); review Response Statement filed by creditor constituent (.3); review debtors' response statement (.5); review Responsive Statement (.2); review S. Bierman email re: contempt motion draft (.1); review draft motion for contempt (.5) | 1.90 |
| 11/11/10 | ST Advani | Telephone conference with R. Silverman regarding alternative plans | .10 |
| 11/11/10 | GL Angst | Review draft motion to stay NY action (.3); prepare Bridge discovery and analyze Bridge Loan positions (4.7) | 5.00 |
| 11/11/10 | DM Baron | Legal research re: plan issues (0.7); draft email to C. Kenney re: results of research (1.7) | 2.40 |
| 11/11/10 | MP Bawden | Call G. Demo re: equipment needs for November plan hearing | .30 |
| 11/11/10 | DE Bergeron | Reviewing responsive statements (1.3); Drafting summary of classification differences under each plan (2.1); attend Sidley team meeting (.5); Conference call with Epiq re: plan (.5) | 4.40 |
| 11/11/10 | JC Boelter | Review re: plan objections to competing disclosure statements (2.6); Respond to email regarding plan provision and review plan (1.0) | 3.60 |
| 11/11/10 | JF Conlan | Multiple communications with Sidley team re plan issues (1.9); meet with committee re same (1.5); analyze issues re plan (1.7); analyze issues re confirmation procedures and pacing (1.6) | 6.70 |
| 11/11/10 | GV Demo | Research additional issues re retention (0.8); research plan issues (2.1); prepare exhibits for disclosure statement hearing (0.9); review draft disclosure statement objection (0.3); research additional plan issues (3.7) | 7.80 |
| 11/11/10 | JE Henderson | Review emails re: plan/disclosure statement process/developments | .20 |
| 11/11/10 | KP Kansa | Conference call with Epiq/Alvarez/D. Bergeron re: solicitation issues (1.0); emails to J. Boelter re: prep session for call with Ad Hoc Trade Committee (.1); office conference J. Boelter re: Plan issues (.4); review solicitation materials (.1) | 1.60 |
| 11/11/10 | GM King | Research re: plan issues | 5.90 |
| 11/11/10 | B Krakauer | Review expert report re: plan issue | 2.30 |
| 11/11/10 | KT Lantry | Review additional creditor constituent disclosure objections and discuss with J. Boelter (.4); e-mails with J. Boelter re: creditor constituent plan (.3); e-mails with B. Krakauer re: plan issues (.3); review draft of objection to competing disclosure documents (.9) | 1.90 |
| 11/11/10 | KS Mills | Prepare for/participate in meeting w/J. Boelter, D. Bergeron, A. | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg, G. Demo and B. Myrick re: issues outstanding in connection w/disclosure statement hearing (1.2); review/analysis of competing responsive statements (1.5); review/analysis of certain issues outstanding w/r/t competing disclosure statements (1.8); multiple communications w/Sidley team members re: disclosure statement hearing and related issues (1.0) | |
| 11/11/10 | BH Myrick | Review voicemails from creditors re: solicitation inquiries (1.0) 13 t/cs w/ notice parties re: solicitation (1.8) research re: plan issue (6.5) o/c w/ A. Stromberg re: same (.5) reviewing case management order (.5) meeting w/ Sidley team re: DS (.7) | 11.00 |
| 11/11/10 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 11/11/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to numerous inquiries and e-mails from J. Conlan and S. Bierman regarding litigation issues (.50); confer with J. Boelter regarding potential strategic competing plan and disclosure statement issues (.50); review and assess final responsive statements and related pleadings filed by three competing plan proponents (1.0); review and assess strategic issues regarding  competing plan and disclosure statement (.50), and prepare strategic advice regarding same (.50); review and assess disclosure statement and responsive statement objections (.50); review and assess potential plan and related strategic issues (.50); office conference with A. Stromberg regarding follow-up research regarding same (.50); review and analyze strategic issues regarding itigation (.50); review and analyze potential strategic plan issues (.50); and review and respond to various client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Court hearings and next steps (.50) | 6.50 |
| 11/11/10 | AR Stromberg | Conference w/ J. Boelter, K. Mills, G. Demo, D. Bergeron re: disclosure documents (.7); research re: plan issues (1.7); research additional plan issues (10.2) | 12.60 |
| 11/11/10 | DM Twomey | Review various plan proponents' responsive statements (1.0); office conference with J. Boelter regarding same and plan issues (.50) | 1.50 |
| 11/11/10 | AM Unger | Review S. Bierman, J. Conlan, and J. Steen emails re: contempt motion | .20 |
| 11/12/10 | GL Angst | Analyze plan issues | 2.00 |
| 11/12/10 | MP Bawden | Meet S. Young and call G. Demo re: equipment needs for hearing in Delaware | .80 |
| 11/12/10 | JF Bendernagel | Prepare on procedural schedule (1.0); conference call with Plan proponents regarding same (1.2); conference call with expert | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (1.2); telephone call with J. Ducayet re: same (0.2); telephone call with M. Russano re: same (0.1); telephone call with D. Miles re: same (0.2); review of cases regarding plan issues (0.5); telephone call with J. Boelter re: same (0.2) | |
| 11/12/10 | SM Bierman | Review disclosure statement filings and related materials (2.0); conferences with Sidley team re: same (0.5) | 2.50 |
| 11/12/10 | JC Boelter | Calls with K. Kansa regarding status and ad hoc trade committee (.30); Attend preparation call for call with ad hoc trade committee (.50); Call with ad hoc trade committee (1.0); Review draft of disclosure statement objection (3.0); Numerous calls, emails and office conferences regarding same (3.3); prepare plan Exhibit C (.70); Additional communications with ad hoc trade committee (.50) | 9.30 |
| 11/12/10 | PS Caruso | Office conference w/ J. Boelter re: plan issues | .50 |
| 11/12/10 | JF Conlan | Communications with Sidley team re DS objections (1.4); analyze issues re objection (.8); communication with committee re various plan issues and with K. Lantry re various plan issues (.6); analyze confirmation issues (2.0) | 4.80 |
| 11/12/10 | GT Coulson | Reviewed competing plans in preparation for disclosure hearing and potential objections re: same | 5.50 |
| 11/12/10 | GV Demo | Research re plan issues | 3.90 |
| 11/12/10 | JE Henderson | Review emails/responses re: plan and disclosure statement filings | .50 |
| 11/12/10 | KP Kansa | Conference call with Plan Proponents re: CMO (attended in part) (.7); email J. Bendernagel re: proposed extension on solicitation motion (.3); email to D. Bergeron responding to S. Kjontvedt questions on solicitation (.5); o/c D. Bergeron re same (.1); review draft response to DS objections (.2) | 1.80 |
| 11/12/10 | GM King | Correspondence with B. Myrick re: state claims | .30 |
| 11/12/10 | GM King | Research re: plan issues | 1.00 |
| 11/12/10 | GM King | Research re: litigation issues | 1.80 |
| 11/12/10 | B Krakauer | Review and analyze expert report re: plan issues | 3.80 |
| 11/12/10 | KT Lantry | Telephone calls and e-mails with J. Conlan, J. Boelter and J. Bendernagel re: joint objections to disclosure documents of competing plan proponents (1.0); e-mails with Sidley team re: Committee's joinder in solicitation motion (.1) | 1.10 |
| 11/12/10 | KT Lantry | E-mails with J. Bendernagel and K. Kansa re: extension to file objection to contours part of solicitation motion | .30 |
| 11/12/10 | DM Miles | Conference with J. Bendernagel regarding status, issues, upcoming calls (0.4); review plan summaries (0.6); conference | 3.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with J. Bendernagel and other proponents regarding meeting and conference call (1.2); conference call with J. Bendernagel, J. Ducayet and expert witness (1.5) | |
| 11/12/10 | KS Mills | Review draft disclosure statement objection (1.0); various communications with Sidley team re: same (.8); conference call w/counsel for Debtors and co-plan proponents re: various disclosure statement matters (1.3); review/analysis of certain provisions of competing plans and disclosure statements (2.4) | 5.50 |
| 11/12/10 | BH Myrick | 3 t/cs w/ notice parties re: solicitation (.5) review voicemails from creditors re: inquiries (1.0) | 1.50 |
| 11/12/10 | LJ Nyhan | Conference with J. Conlan regarding litigation and committee issues | .50 |
| 11/12/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess various revised co-proponent disclosure statement objections (.50), prepare Sidley team advice regarding same (.50), and office conference with J. Boelter regarding same (.50); review and assess potential disclosure statement hearing issues (.50); review and assess strategic issues regarding competing plan and disclosure statement (.50), and prepare strategic advice regarding same (.50); review and assess potential plan issues and related strategic issues (.50), prepare strategic advice regarding same (.50), and office conference with A. Stromberg regarding follow-up research regarding same (.50); review and analyze strategic issues regarding draft motion to stay New York litigation (.50); prepare outline of discussion points regarding potential joinder to motion (.80), prepare client and Sidley team advice regarding same (.50), and confer with J. Conlan and S. Bierman regarding same (.50); and review and respond to various client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Court hearings and next steps (.50) | 7.80 |
| 11/12/10 | AR Stromberg | Research re: plan issues | .50 |
| 11/12/10 | AM Unger | Review motion to disqualify professional | .10 |
| 11/13/10 | JF Bendernagel | Review and comment on draft of Disclosure Statement objections (1.0) | 1.00 |
| 11/13/10 | JC Boelter | Revise disclosure statement objection (1.0); Email with K. Lantry regarding same (.2); Review disclosure documents (.5); Emails J. Conlan regarding time detail (.5) | 2.20 |
| 11/13/10 | JF Conlan | Communications with Sidley team re plan/ds and case | 1.40 |
| 11/13/10 | BJ Gold | Review files for research on plan issue and review cases and filings related to same (.5); email to J. Weiss re same (.3); | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | emails to A. Stromberg re same (.4) | |
| 11/13/10 | KT Lantry | E-mails with J. Boelter and J. Bendernagel re: list of edits to joint objection to disclosure documents of competing plan proponents | .70 |
| 11/13/10 | BH Myrick | Editing research re: plan issue (2.1) | 2.10 |
| 11/13/10 | JC Steen | Review and respond to A. Ross e-mails regarding potential New York litigation issues (.40); review J. Bendernagel comments to revised draft objection to competing plan disclosure statements and responsive statements (.30); and review and respond to various Sidley team e-mails regarding competing plans and disclosure statements and next steps (.30) | 1.00 |
| 11/13/10 | AR Stromberg | Research re: plan issues (5.5); review Action complaint (1.0) | 6.50 |
| 11/14/10 | JF Bendernagel | Analyze Disclosure Statement objections (0.5) | .50 |
| 11/14/10 | DE Bergeron | Review and revise plan confirmation timeline | .70 |
| 11/14/10 | JC Boelter | Review cases and email Lazard regarding same (3.9); Emails to Sidley team regarding same (.3); Call with K. Lantry regarding status and disclosure statement objection (.5); Revise same (.8); Numerous emails with Sidley team regarding same (.9) | 6.40 |
| 11/14/10 | JF Conlan | Communications with Sidley team re plan structure and DS objection (1.2); analyze components of confirmation objection (1.0) | 2.20 |
| 11/14/10 | RB Kapnick | Review and analyze draft expert report | 2.20 |
| 11/14/10 | KT Lantry | Analyze changes to joint objection to disclosure documents of competing Plan Proponents, and telephone calls and e-mails re: same with J. Boelter, B. Krakauer, D. Liebentritt, J. Conlan and J. Johnston (2.2); e-mails re: meet and confer on Friday with competing Plan Proponents (.2); review comments on joint disclosure document objection from Committee and Lenders (.6) | 3.00 |
| 11/14/10 | BH Myrick | Reviewing ds objection | 1.50 |
| 11/14/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and comment revised objection to disclosure statements and responsive statements of competing plan proponents (.40); review and respond to J. Boelter and B. Krakauer comments to such objection (.40); review and assess various creditors' committee revisions to such objection (.30); review status of follow-up research regarding New York litigation (.30); and review and respond to various client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements and next steps (.30) | 2.00 |
| 11/14/10 | AR Stromberg | Research re: plan issues | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | ST Advani | Telephone conference with McDermott re plan issues (.4); office conference with R. Silverman re Plan issues (.8) | 1.20 |
| 11/15/10 | GL Angst | Review proposed confirmation schedules/examiner report issues (.5); conference call with Sidley team re: developments (.7) | 1.20 |
| 11/15/10 | LA Barden | Meeting with J. Langdon re: plan issues (1.10); telephone call with J. Boelter re: same (.20); telephone call with Lazard re: governance issues (1.20); calls with J. Conlan re: plan issues (.40) | 2.90 |
| 11/15/10 | JF Bendernagel | Analyze disclosure statement objections | .50 |
| 11/15/10 | DE Bergeron | Email and telephone conference with Epiq regarding solicitation (.4); Drafting correspondence regarding record date information and emailing company (1.6); Drafting election forms and revising other solicitation documents (5.7) | 7.70 |
| 11/15/10 | JC Boelter | Draft insert for disclosure objection (1.1); Respond to inquiry regarding retiree claims (.3); Attend call regarding disclosure objection and status (1.1); Review emails from mediator (.3); Call with J. Bendernagel (.3); Prepare for and send email regarding meet and confer (.8); Review language from FCC counsel (.3); Revise objection (.6); Review tax objections (.5); Correspond with K. Lantry regarding same (1.0); Numerous calls and emails regarding objection (1.5); Further revisions to same (1.6); Call with R. Silverman regarding same (.4) | 9.80 |
| 11/15/10 | JF Conlan | Analyze objection language and strategy (2.3); analyze approach to 29th hearing and related issues (3.3) | 5.60 |
| 11/15/10 | GT Coulson | Review and analyze competing plans and summaries | 3.40 |
| 11/15/10 | GV Demo | Research plan issues under the bankruptcy code | 4.20 |
| 11/15/10 | KP Kansa | Email D. Bergeron re: balloting and solicitation issues (.2); email S. Kjondtvedt re: solicitation packages (.2); email D. Bergeron re: same (.1); review S. Kjondtvedt email on beneficial ballots (.1) | .60 |
| 11/15/10 | KT Lantry | E-mails with J. Boelter and J. Johnston re: meet and confer in NY (.3); e-mails with J. Bendernagel and J. Conlan re: mediation (.3); prepare for and participate in conference call with Co-Plan Proponents re: edits to joint disclosure objection and preparations for responding to objections from competing Plan Proponents (1.5); analyze creditor constituent's disclosure documents and Plan (1.8); telephone calls and e-mails with J. Johnston, J. Boelter and J. Conlan re: changes to joint objection (.7); e-mails and telephone calls with Sidley team re: specific application of general objections to each Disclosure Document of competing Plan Proponents (.6) | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | KS Mills | T/call w/counsel for the Debtors and co-proponents regarding issues relevant to disclosure statement objections (.3); follow up communications and o/c w/J. Boelter re: same (.7); review/analysis of Debtors and co-proponents' objection to competing disclosure statements (1.0); review/analysis of Bridge Plan and Disclosure Statement (2.5); preparation of chart summarizing certain issues w/r/t same (2.0); various communications w/Sidley team members re: disclosure objection to competing disclosure statements (.5) | 7.00 |
| 11/15/10 | BH Myrick | Review voicemails from creditors re: solicitation inquiries (.7) 6 t/cs w/ notice parties re: same (1.0);  charting creditor constituent objection by debtors (.5) | 2.20 |
| 11/15/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Conlan regarding litigation issues and upcoming Court hearings (.80); confer with S. Bierman regarding New York action strategy and potential joinder to Arrangers' stay motion (.50); telephone conference with client regarding  New York action strategy and potential joinder to stay motion (.30); prepare for and attend conference call with Arrangers' counsel regarding motion to stay New York action and potential joinder issues (1.0); review and respond to various inquiries from Arrangers' counsel regarding same (.50); review and assess Arrangers' revised draft motion to stay New York action (.50), prepare strategic advice regarding same (.50), and office conference with A. Stromberg regarding follow-up research regarding same (.50); prepare client and team advice regarding potential joinder to motion (.50); two office conferences with A. Stromberg regarding preparation of draft joinder to motion (.80); review, analyze and comment draft joinder pleadings (2.0), follow up with A. Stromberg regarding revision of same (.50), and update J. Conlan and S. Bierman regarding joinder issues (.50); review and assess revised draft of co-proponents' joint disclosure statement objections (.50), and review and respond to various correspondence from J. Boelter regarding same (.50); review and assess strategic issues regarding competing plan and disclosure statement (.50); and review and respond to numerous client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.60) | 11.50 |
| 11/15/10 | AR Stromberg | Research re: plan issues | 2.30 |
| 11/16/10 | DE Bergeron | Telephone conference with Epic regarding solicitation (.4); Revising solicitation documents (2.6); Telephone conference with K. Kansa and Epiq regarding same (1.2); Reviewing objections to disclosure statement (.7) | 4.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/10 | JC Boelter | Call with S. Mandava regarding objection (.3); Email K. Lantry regarding same (.2); Numerous emails regarding objection (5.0); Call with creditor constituent regarding document depository (.3); emails with Sidley team regarding same (.4); Meet with Sidley team regarding status (1.0); Review plan issuesl (1.0); Arrange for filing objection (.4); Emails with K. Kansa regarding ad hoc committee of OPCO trade (.5) | 9.10 |
| 11/16/10 | JF Conlan | Prepare for mediation and analyze positions (5.0); analyze bridge issues and notes issues (3.1); analyze issues related to plan (2.4) | 10.50 |
| 11/16/10 | GT Coulson | Reviewed and incorporated comments to solicitation materials (6.3); o/c with D. Bergeron re drafting consolidated ballots and individual election forms (.5) | 6.80 |
| 11/16/10 | GV Demo | Research plan litigation issues (1.2); research plan issues (4.3); review and summarize objections to disclosure statement (4.8) | 10.30 |
| 11/16/10 | JW Ducayet | Review objections to disclosure statements (.8) | .80 |
| 11/16/10 | SC Griffin | Research case law regarding plan issues and governance | 5.80 |
| 11/16/10 | KP Kansa | Office conference with D. Bergeron re: call with J. Sullivan on solicitation (.2); conference call D. Bergeron and J. Sullivan re: same (1.0); review solicitation materials (1.2); review disclosure statement objections (1.2) | 3.60 |
| 11/16/10 | RB Kapnick | Review multiple objections to DS and proposed plan | 2.80 |
| 11/16/10 | B Krakauer | Analyze competing plan and DS and outline issues | 3.20 |
| 11/16/10 | JP Langdon | Prepare for and attend t/c with S. Mundava re: plan issues | 1.30 |
| 11/16/10 | KT Lantry | Review and edit progressive versions of joint objection, and comments from counsel for Committee and Lenders (1.3); telephone calls re: changes to joint objection with J. Boelter and J. Conlan (.3); review outline of specific disclosure objections re: creditor constituent documents and e-mails and telephone calls re: same with K. Mills (.5); review all filed objections to disclosure documents (3.2); e-mail from P. Silverstein re: late objection (.3) | 5.60 |
| 11/16/10 | KS Mills | Review/revise charts summarizing various disclosure statement objections (4.0); review/analysis of issues outstanding w/r/t certain disclosure statement objection (.5); review of certain disclosure statement, responsive statement and related objection and preparation of summary chart re: same (3.2); review issues outstanding in connection w/ 11/19 and confer with Sidley team re: same (1.5); various communications w/Sidley team members re: disclosure statement objections (1.8) | 11.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/16/10 | BH Myrick | Prepare documents for K. Lantry (.2); review voicemails from creditors re: solicitation (.6); 2 t/cs w/ notice parties re: same (.3); revisions to specific DS template (.2); emails to Sidley team re: same (.1); multiple emails w/Sidley team re: solicitation issues (.3); o/c w/ G.T. Coulson re: solicitation (.2); emails w/ G. King re: plan research (.1); reviewing and charting all objections to the competing DS/Plan/Responsive Statement (4.5); emails w/Sidley team re: same (.2) | 6.70 |
| 11/16/10 | AB Pitts | Review objections filed against Disclosure Statement (4.8); correspond with various Sidley team members re: same (1.0) | 5.80 |
| 11/16/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with S. Bierman and A. Stromberg regarding New York action strategy and potential joinder to Arrangers' stay motion (.50); review and analyze draft motion to stay New York action (1.0), prepare strategic advice regarding same (.50), and office conference with A. Stromberg regarding follow-up research regarding same (.50); prepare client and Sidley team advice regarding potential joinder to motion (.50); review, analyze and comment draft joinder pleading (2.0); confer with A. Stromberg regarding various strategic joinder issues (1.0); update client, J. Conlan and S. Bierman regarding joinder strategy (.50); review and assess revised draft of co-proponents' joint disclosure statement objections (1.50), and office conference with J. Boelter regarding same (.50); review and analyze disclosure statement objections (1.0), and prepare client and Sidley team advice regarding same (.50); review and assess strategic plan issues (.50), and prepare Sidley team advice regarding same (.30); and review and respond to numerous client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.50) | 11.80 |
| 11/16/10 | AR Stromberg | Draft and revise joinder in connection with contempt motion and review auto stay issues addressed therein (10.3); review draft of objection to competing plan disclosure statements (1.0) | 11.30 |
| 11/16/10 | DM Twomey | Review creditor constituent DS/statement objection | .80 |
| 11/16/10 | AM Unger | Review revised draft contempt motion (.2); review draft joinder in motion for contempt (.1); review D. Bernstein email and attached revisions to draft motion for contempt (.2); review S. Bierman email re: comments to draft joinder to contempt motion (.1); review J. Steen email re: joinder to motion for contempt (.1); review plan proponents' objections to competing plans (.4); review creditor objections to disclosure statements (.1); review additional creditor objections to disclosure statements (.1); review creditor constituent objections to disclosure statements (.2); review objections to | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | responsive statement (.1); review creditor constituent's objections to competing plans (.5); prepare discovery requests to creditor constituent (.7) | |
| 11/17/10 | GL Angst | Analyze disclosure statement objections (3.0); e-mails with Sidley team re: discovery issues (.50) | 3.50 |
| 11/17/10 | LA Barden | Review governance issues | 2.40 |
| 11/17/10 | JF Bendernagel | Review of disclosure statement objections | 2.00 |
| 11/17/10 | DE Bergeron | Telephone conference with Epiq regarding solicitation (.5); Telephone conference with K. Mills regarding objection to disclosure statement (.2); Telephone conference with ACE counsel (.2); Reviewing prior communications with counsel for creditor (.4); Drafting general disclosure statement insert (.9); Office meeting with K. Kansa regarding solicitation (.8) | 3.00 |
| 11/17/10 | JC Boelter | Emails with K. Kansa regarding OPCO trade issues (1.6); Draft proposed response to counsel for OPCO trade (.4); Calls with OPCO trade, K. Kansa, B. Whittman regarding same (.5); Revise disclosure statement charts and review objections and disclosure statement regarding same (5.7); Calls with Sidley team regarding same (.8); Calls with plan proponents to discuss preparation for disclosure statement hearing (1.0); Call with Sidley team regarding disclosure statement preparation (.7); Emails with Sidley team regarding document depository (.5) | 11.20 |
| 11/17/10 | LH Cho | Research various legal issues regarding litigation (.6); discuss matter with A. Unger (.4) | 1.00 |
| 11/17/10 | JF Conlan | Prepare for and attend mediation (5.3); multiple communications with Sidley team and client re plan (2.6); analyze issues related to resolutions (1.5); communications with Sidley team re plan and litigation issues (2.5) | 11.90 |
| 11/17/10 | GT Coulson | Researched competing plans' solicitation materials and plans and reviewed summaries of plan components and ballot requirements (3.2); researched docketed materials regarding establishment of record date for voting purposes in Chapter 11 proceedings (4.6) | 7.80 |
| 11/17/10 | GV Demo | Research plan issues for J. Boelter (2.8); draft declaration for B. Whittman (8.0) | 10.80 |
| 11/17/10 | SC Griffin | Continuing research regarding governance and plan issues (1.8); continuing review of examiner's report and related materials (4.5) | 6.30 |
| 11/17/10 | JE Henderson | Conf w/K. Kansa re: meeting in NY and review email from K. Kansa re: same (.5); conf w/K. Kansa re: same (.2) | .70 |
| 11/17/10 | KP Kansa | Emails to J. Boelter and K. Lantry re: inquiries from ad hoc | 5.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trade committee (.5); t/c's J. Boelter re: same (.3); t/c's K. Lantry re: same (.2); further emails re: same and review materials re: ad hoc trade committee (.3); conference call with Sidley team on DS and solicitation issues (1.0); conference call with Plan Proponents on DS drafting and responses (in part) (1.2); review J. Sullivan email re: bondholder solicitation (.2); email co-proponents re: same (.2); email creditor constituent re: same (.2); office conferences with D. Bergeron re: bondholder solicitation (.3); emails to D. Bergeron re: solicitation issues and revisions to documents (.3); review and comment on revised bondholder ballot and election form and communicate same to D. Bergeron (.3); email K. Lantry re: PHONES solicitation (.1) | |
| 11/17/10 | RB Kapnick | T/cs with B. Krakauer re: plan issue and DS objection (.50); review creditor Objection (1.30) | 1.80 |
| 11/17/10 | GM King | Research re: plan issues | 2.60 |
| 11/17/10 | GM King | Meeting with J. Steen, A. Stromberg and B. Myrick re: plan litigation issues | .80 |
| 11/17/10 | GM King | Correspondence with B. Myrick and A. Stromberg re: litigation issues | .40 |
| 11/17/10 | GM King | Research re: litigation issues | 1.90 |
| 11/17/10 | GM King | Research re: litigation issues | 1.10 |
| 11/17/10 | B Krakauer | Review competing plans and disclosure statements and outline issues | 4.20 |
| 11/17/10 | KT Lantry | E-mails with J. Conlan, J. Bendernagel and K. Stickles re: scheduling confirmation hearing (.2); numerous e-mails with J. Steen re: objections and response to same (.6); review outline of all objections to our disclosure documents, and analyze same (1.3); conference call with counsel for Plan Proponents re: response to disclosure document objections (1.2); telephone call with B. Krakauer, J. Boelter and J. Steen re: Debtors' positions on response to disclosure objections (.6); e-mails with creditor constituent, K. Kansa and D. Bergeron PHONES solicitation (.2); e-mails re: further disclosure involving bar order and judgment reduction (.5); review draft of suggested changes to competing disclosure documents (.8); analyze creditor objections (1.0) | 6.40 |
| 11/17/10 | JK Ludwig | Review emails from K. Mills and J. Ehrenhofer re: creditor objection to DS (0.1) | .10 |
| 11/17/10 | KS Mills | Team t/call re: competing disclosure statements (1.0); t/call w/counsel for the Debtors and co-proponents re: competing disclosure statements (1.5); review/analyze/and comment on competing creditor disclosure statement and responsive | 14.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement (5.8); review/analysis of objections to debtors' disclosure statement and preparation of summary chart re: same (4.2); multiple communications w/Sidley team members re: specific and general disclosure statements (2.0); t/call w/counsel of creditors re: plan issues (.2) | |
| 11/17/10 | BH Myrick | Review voicemail from creditors re: solicitation (.6); 3 t/cs w/ notice parties re: same (.5); reviewing plan research for Sidley team meeting w/ J. Steen (1.0); meeting w/ Sidley team re: research results (1.7); further research re: plan issues (2.5) | 6.30 |
| 11/17/10 | AB Pitts | Review latest objections and review and analyze opposition to disclosure statement | 2.00 |
| 11/17/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review, analyze and revise draft Disclosure Statement inserts (1.0); review and assess various Disclosure Statement objections filed by three competing plan proponents regarding plan litigation issues (.50), and prepare client advice regarding same (.50); review and assess potential third-party release issues (.50), and prepare client advice regarding same (.30); review various strategic issues (.50), and prepare draft Disclosure Statement language regarding same (.50); review and revise draft joinder pleading (.50); review and respond to correspondence from creditors' counsel regarding same (.50); confer with A. Stromberg regarding various strategic issues (.50); update client, J. Conlan and S. Bierman regarding joinder issues (.50); prepare client and team advice regarding joinder to stay motion (.30); review and analyze various objections filed by competing plan proponents to the Settlement Plan DS and responsive statements (.50); prepare for and attend internal call regarding Disclosure Statement hearing preparation with K. Lantry, B. Krakauer and J. Boelter (.50); prepare for and attend conference call with Settlement Plan Proponents regarding finalization of Disclosure Statements and upcoming DS hearing issues (.80); attend office conference with A. Stromberg, B. Myrick and G. King regarding strategic plan litigation issues (.50); office conference with J. Boelter regarding follow-up Disclosure Statement hearing issues (.50); review and assess strategic plan issues (.50); prepare for meet and confer meeting in New York with other plan proponents (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.60) | 11.00 |
| 11/17/10 | AR Stromberg | Review disclosure statement and draft and review inserts to disclosure statement (4.6); Review and revise joinder in connection with Arrangers contempt motion (2.5); conference with J.Steen, G.King and B.Myrick re: plan litigation research (1.4); summarize research re: same (.7) | 9.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/17/10 | DM Twomey | Review DS/statement objections | .50 |
| 11/17/10 | AM Unger | Conference with L. Cho re: plan issues and discovery requests (.4); review Examiner Report regarding creditor claims (1.5); email from J. Steen re: strategy (.1) | 2.00 |
| 11/18/10 | GL Angst | Analyze objections to various plans (1.3); review recovery scenarios (1.5); conference call re: creditor constituent issues (.5); discovery and legal research re: same (1.5) | 4.80 |
| 11/18/10 | LA Barden | Conference with J. Boelter re: plan issues with creditor constituent and follow-up meeting with J. Langdon re: same | 1.20 |
| 11/18/10 | DE Bergeron | Office meeting with G. Coulson regarding solicitation (.8); Telephone conference with K. Kansa regarding solicitation (.1); Conference call regarding solicitation issues (1.0); Telephone conference with Epiq regarding solicitation (.2); Emails with G. Coulson regarding plan research (.2); Reviewing information from Epiq regarding solicitation (.4); Reviewing trade creditor's objection to disclosure statement (.6) | 3.30 |
| 11/18/10 | LH Cho | Research and review various litigation issues (1.0); discuss matter with S. Bierman, A. Unger and J. Steen (1.5) | 2.50 |
| 11/18/10 | JF Conlan | Analyze litigation issues and communications with Sidley team re same (3.2); analyze preferred approach to confirmation (.9); analyze reserve plan issues (.9) | 5.00 |
| 11/18/10 | GT Coulson | Met with D. Bergeron regarding solicitation process and potential solicitation/balloting issues (.6); researched balloting structures in Chapter 11 proceedings, specifically regarding consolidated ballots and individual election forms (4.2); researched record date issues and summarized record date findings for D. Bergeron (1.5); reviewed and compiled litigation research (1.5) | 7.80 |
| 11/18/10 | GV Demo | Prepare for plan proponents' meeting | 6.80 |
| 11/18/10 | JW Ducayet | Meeting with expert, Lazard and Alvarez & Marsal re: confirmation issues (3.0); participate in meet and confer call with various plan proponents' counsel regarding confirmation hearing (1.0); telephone conference with creditor constituent regarding request to Bridge Agent and review Bridge Credit Agreement in connection with same (.5); office conference with C. Kenney to discuss consultant issues (.5); review Lazard valuation materials (.5) | 5.50 |
| 11/18/10 | SC Griffin | Continuing review of examiner's report and related materials | 2.80 |
| 11/18/10 | KP Kansa | Call with creditor constituent and K. Lantry re: solicitation issues (.6); review materials re: same (.3); call with B. Krakauer and DOL disclosure statement objection (.7); t/c J. | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ehrenhofer re: solicitation data (.1); emails J. Ehrenhofer re: same (.1); review revised claims data for disclosure statement on subsidiary GUCs (.4); email B. Krakauer and company re: requests for extension from Bridge Lenders (.3); review ad hoc trade committee DS objection (.5) | |
| 11/18/10 | RB Kapnick | Review DS objections and intercompany claims for analysis (.80); conference call with expert witness on plan issues (.50); review cash management motion (.80) | 2.10 |
| 11/18/10 | CM Kenney | Review omnibus objection to the disclosure statements of competing plans | 1.30 |
| 11/18/10 | CM Kenney | Review objections of ACE companies (.3); review objections of K. Millen (.3) | .60 |
| 11/18/10 | GM King | Research re: plan litigation issues | .10 |
| 11/18/10 | B Krakauer | Call with DOL re plan and DS objections | .80 |
| 11/18/10 | B Krakauer | Review materials and plan issues raised by Bridge objection | 2.90 |
| 11/18/10 | KT Lantry | Conference call with creditor constituent and K. Kansa re: solicitation issues (.4); conference call with D. LeMay and creditor constituent re: litigation issues (.2); e-mails re: draft changes to creditor constituent disclosure document (.4); e-mails re: ERISA objections (.5); e-mails and telephone calls with J. Boelter, D. LeMay and creditor constituent re: meet and confer session (.4); analyze objections to Disclosure Documents and charts of same, and organize issues for meet and confer (5.4); meet with J. Boelter and K. Mills in preparation for meet and confer session (.3); telephone calls re: outcome of mediation (.3) | 7.90 |
| 11/18/10 | JK Ludwig | Review Ad Hoc Trade objection to DS w/r/t claims estimation (0.2) | .20 |
| 11/18/10 | KS Mills | Review/revise specific disclosure statement (6.5); preparation of various documents for use during meet and confer (4.0); various conversations with Sidley team members re: same (1.3) | 11.80 |
| 11/18/10 | BH Myrick | Research and editing re: litigation issues (3.0) emails w/ A. Stromberg re: same (.1) review voicemails from creditors re: solicitation (.6) 5 t/cs w/ notice parties re: solicitation (.8) emails w/ G. Demo re: spreadsheet for calls (.1) o/c w/ G.T. Coulson re: solicitation issues (.3) multiple emails w/ G. Demo re: back up documents for litigators (.2) | 5.10 |
| 11/18/10 | AB Pitts | Correspond with Sidley team re: latest filings on discovery statement | 1.50 |
| 11/18/10 | CA Rosen | Office conference and e-mails with R. Kapnick re: creditor issues (.3); telephone conference with S. Kaufman, M. Frank, | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Whittman, B. Kraukauer and R. Kapnick re: same (.2); review creditor objection (.2) | |
| 11/18/10 | JC Steen | Review and assess latest plan confirmation issues and competing plan developments (.50); review and revise draft joinder pleading (1.0); two telephone conferences with A. Stromberg regarding completion of joinder (.50); update client, J. Conlan and S. Bierman regarding joinder issues (.50); prepare client and Sidley team advice regarding joinder strategy (.50); review, analyze and comment various revised responsive statements (.50); review, analyze and comment revised Settlement Plan documents (.50); review, analyze and comment revised general and specific Disclosure Statements (1.30), confer with J. Boelter and A. Stromberg regarding same (.50), and prepare strategic advice regarding same (.50); prepare for and attend office conference in New York with S. Bierman, A. Unger and G. Angst regarding various strategic New York action, competing plan, potential litigation and discovery and related issues (1.70); confer briefly with A. Ross regarding follow-up research issues and next steps regarding same (.50); review and assess Disclosure Statement and responsive statement objections (.50), and prepare client advice regarding same (.50); review and assess potential Plan litigation issues (.50), briefly confer with J. Boelter and A. Stromberg regarding same (.50), and prepare client advice regarding same (.50); review various strategic issues regarding the New York action (.50); review and assess strategy regarding potential plan litigation issues (.50); prepare for meet and confer meeting in New York with other plan proponents (.50), and review various materials regarding same (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.50) | 13.50 |
| 11/18/10 | AR Stromberg | Summarize research re: plan litigation issues (4.8); Review creditor's disclosure statement and related issues in Debtors' disclosure statement (4.8); review and revise joinder in connection with contempt motion (.7) | 10.30 |
| 11/18/10 | J Tebbe | Prepare discovery document report per request of Sidley team attorneys | 1.00 |
| 11/18/10 | DE Thomas | Emails re Bridge holder objections to disclosure statement and possible use of Exh. R, as response (.50); review of Exhibits and review of Bridge holder objections (1.0); email to B. Kapnick re same (.50); prepare document requests re: competing creditor Plan and other plans (3.0) | 5.00 |
| 11/18/10 | AM Unger | Review creditor objections to competing plans (.3); review creditor Responsive Statement (.2); teleconference with L. Cho | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: plan litigation research (.1); conference with J. Steen, S. Bierman, G. Angst and L. Cho re: strategy and planning (1.8); review L. Cho email re: research (.1) | |
| 11/19/10 | GL Angst | Review additional objections by trade creditors (.5); analyze plan litigation issues (1.0); research creditor entities (3.5); review creditor constituencies objections to solicitation (.5) | 5.50 |
| 11/19/10 | DE Bergeron | Reviewing draft consolidated ballot from Epiq (.1) ; Emails with K. Kansa regarding same (.2); Emails with Epiq regarding same (.3); Emails with Epiq regarding voting record date (.2); Reviewing objections to solicitation procedures (2.5); Emails to A & M regarding solicitation motion (.2); Reviewing preliminary voting report (.5) | 4.00 |
| 11/19/10 | JC Boelter | Prepare for meet and confer (2.0); Attend meet and confer (4.0); Post meet and confer follow-up (2.3); Revise documents (.90); Prepare for and attend call with ad hoc trade committee (1.0) | 10.20 |
| 11/19/10 | LH Cho | Research, review and analyze various legal issues regarding litigation (.5); discuss matter with C. Rhodes (.5) | 1.00 |
| 11/19/10 | JF Conlan | Analyze various issues re contours, preference, balloting, ds issues (3.3); attend meetings re ds hearing (1.0); communications with creditors re: same (.6); prep for ds hearing (3.5) | 8.40 |
| 11/19/10 | GT Coulson | Research materials re: plan issues for D. Twomey (1.5); reviewed plans, materials and objections in aid of drafting new ballots (6.5) | 8.00 |
| 11/19/10 | GV Demo | Prepare for and attend meeting of plan proponents (7.5); call with A&M re B. Whittman declaration (1.1); revise general disclosure statement (0.9) | 9.50 |
| 11/19/10 | SC Griffin | Continuing review of examiner's report and supporting materials | 7.80 |
| 11/19/10 | JE Henderson | Review emails re: meeting and conference in NYC | .40 |
| 11/19/10 | KP Kansa | Participate in disclosure statement/solicitation meet and confer in New York with co-proponents (in part) (5.0); draft disclosure provisions (.5); emails to B. Whittman and J. Ehrenhofer re: same (.3); review B. Whittman and J. Ehrenhofer emails re: same (.2); conference call with ad hoc trade committee and J. Boelter re: disclosure statement disclosures on GUCs (.6); email K. Lantry re: DOL issues (.1); t/c K. Lantry re: DOL issues (.1); email J. Bendernagel re: original solicitation order (.5); email J. Ludwig re: Crabhouse disclosures in DS (.1); emails to creditor constituent re: solicitation objection (.2); t/c's to D. Bergeron re: solicitation issues (.2); side meetings with Plan Proponents concerning | 9.20 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation and related issues (1.0); review objections to solicitation motion and comment on same (.3); email K. Lantry re: DS objection charts (.1) | |
| 11/19/10 | GM King | Research re: litigation issues | 3.70 |
| 11/19/10 | GM King | Correspondence with A. Ross re: litigation issues | .50 |
| 11/19/10 | KT Lantry | Prepare for meet and confer on competing disclosure documents (1.6); preparatory meeting with counsel for Co-Plan Proponents (1.0); meet and confer with counsel for competing Plan Proponents re: mutual objections to disclosure documents (4.5); post-meeting with counsel for Co-Plan Proponents (.6); telephone call with K. Kansa re: DOL meeting (.2); e-mails with S. Greissman re: solicitation objection (.2); e-mails with J. Conlan re: strategy issues (.2); e-mails with K. Kansa and J. Boelter re: preparations for hearing on 29th (.4); review objections to solicitation procedures, and e-mails re: same with K. Kansa (.8); review revisions to Lenders' responsive statement (.3) | 9.80 |
| 11/19/10 | JK Ludwig | Review and respond to email from K. Kansa re: litigation disclosures in DS | .30 |
| 11/19/10 | KS Mills | Prepare for and attend meet and confer re: disclosure statement objections (6.5); review, prepare and circulate various documents to competing plan proponents (1.0); review/analysis of outstanding disclosure statement revisions (1.0); multiple communications w/Sidley team members re: disclosure statement-related issues (1.8) | 10.30 |
| 11/19/10 | BH Myrick | Multiple emails w/ G. Demo re: plan materials (.2) | .20 |
| 11/19/10 | CS Rhodes | Meet with L. Cho to discuss research assignments | .50 |
| 11/19/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); prepare for (.80) and attend (4.30) meet-and-confer in New York with various competing plan proponents regarding outstanding disclosure statement and responsive statement issues in preparation for the November 29 Disclosure Statement hearing; post-meetings with other Settlement Plan Proponents regarding disclosure statement revisions and next steps (.50); review and comment final revised joinder pleading (.50); confer with client and A. Stromberg regarding completion of joinder (.50); update J. Conlan and S. Bierman regarding same (.50); review, analyze and comment various revised general and specific Disclosure Statements (1.0), and confer with J. Boelter and A. Stromberg regarding same (.50); review and assess various strategic New York action, potential Plan litigation and discovery and related issues (.50); review and assess potential Plan issues (.50), and prepare client advice regarding same (.50); review status of | 11.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | follow-up research regarding potential plan litigation issues (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.50) | |
| 11/19/10 | AR Stromberg | Review and summarize plan research (4.6); review revisions to Debtors disclosure statement (1.5); revise joinder in connection with contempt motion (1.0) | 7.10 |
| 11/19/10 | DE Thomas | Review of creditor party filings (2.5); drafting discovery document requests (1.0); o/c w/C. Kenney re changes in Lazard research (.50); analyze additional plan materials for review (.50) | 4.50 |
| 11/20/10 | JF Bendernagel | Review and analyze scheduling order issues (0.7); review of objections to solicitation motion (0.8); review of material relating to Disclosure Statements (0.5) | 2.00 |
| 11/20/10 | JC Boelter | Review email regarding DOL issue and respond to same (.4); Revise responsive statement (.9); Email regarding disclosure statement strategy (.3); Respond to co-proponent emails regarding plan provision (.3) | 1.90 |
| 11/20/10 | JF Conlan | Prepare for ds hearing (1.3); prepare strategic approach to hearings (.9); communications with Sidley team re various pleadings (1.1) | 3.30 |
| 11/20/10 | JE Henderson | Email exchange and review emails with Sidley team re: disclosure statement | .50 |
| 11/20/10 | KP Kansa | Review solicitation objections and draft responses to same (1.5); email D. Bergeron re: same (.2); prepare draft reply sections on same (2.3); email J. Boelter re: ERISA issues on disclosure statement (.2) | 4.20 |
| 11/20/10 | KT Lantry | Telephone call with J. Conlan re: strategy for hearings on 23rd and 29th (.3); review list of open issues and discuss with J. Boelter (.4); review Debtors' revised responsive statement and e-mails re: same with J. Boelter (.5); e-mails with Sidley team re: revisions to our specific disclosure document re: impact of releases and bar order (.4); e-mails with Sidley team re: plan issues (.3); e-mails with K. Mills re: revisions to disclosure documents (.2); review list of changes to our Disclosure Documents from meet and confer and analyze changes (.8) | 2.90 |
| 11/20/10 | DM Miles | Review solicitation objections (0.9); draft and edit our examiner report proposal (0.7) | 1.60 |
| 11/20/10 | KS Mills | Review/analysis of plan specific disclosure statement (2.3); preparation of summary re: same (.7); review/analysis of disclosure statement drafts (2.5) and comments to same (1.0) | 6.50 |
| 11/20/10 | CS Rhodes | Review complaint and Credit Agreement | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/20/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to various inquiries from J. Conlan regarding potential plan issue (.50), and prepare Sidley team advice regarding same (.30); review and respond to various J. Boelter and A. Stromberg inquiries regarding revised Disclosure Statement, responsive statement and Settlement Plan documents (.50); and review and assess strategic issues regarding same (.40) | 2.00 |
| 11/20/10 | AR Stromberg | Summarize research regarding plan litigation issues | 3.00 |
| 11/21/10 | JF Bendernagel | Review and analyze Contours motion (1.0); conference call with counsel for plan proponents regarding same (0.7); review of Bridge filing (0.3); prepare letter to creditor constituent regarding same (0.5); review of correspondence regarding disclosure statement issues (0.5) | 3.00 |
| 11/21/10 | DE Bergeron | Reviewing revisions to general and specific disclosure statement (1.3); Email to K. Mills regarding same (.2); Emails with K. Kansa regarding ballots (.3); Emails to A. Stromberg regarding ballots (.1); Revising solicitation materials (2.1); Charting objections to solicitation procedures (1.0) | 5.00 |
| 11/21/10 | JC Boelter | Call with K. Lantry regarding responsive statement (.4); Revise responsive statement (1.1); Emails regarding open items (.7); Comment on issues list (1.0); Comment on specific disclosure statement (1.5); Review plan revisions and emails regarding same (1.5) | 6.20 |
| 11/21/10 | JF Conlan | Prep for DS hearing and analyze strategy (.9); communications with Sidley team re approach to various issues (1.1) | 2.00 |
| 11/21/10 | GV Demo | Research plan issues | 1.10 |
| 11/21/10 | JW Ducayet | Conference call with J. Bendernagel, D. Miles, B. Krakauer regarding scheduling motion (.5); conference call with Plan proponents regarding scheduling motion (1.0) | 1.50 |
| 11/21/10 | JE Henderson | Conf w/K. Mills re: "meeting and conference" and remaining disclosure statement issues/process and hearing (.5); review email exchange among plan proponents re: same (.3) | .80 |
| 11/21/10 | KP Kansa | Emails to D. Bergeron re: ballots (.3); office conference with D. Bergeron re: same (.3); review general unsecured claims insert to Disclosure Statement and emails to J. Ehrenhofer and J. Boelter re: same (.7); draft reply to solicitation objections (5.0) | 6.30 |
| 11/21/10 | RB Kapnick | Review plan issues and analysis re: same (1.20) | 1.20 |
| 11/21/10 | GM King | Revise memorandum re: plan litigation issue | .90 |
| 11/21/10 | GM King | Research re: additional plan litigation issue | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/21/10 | GM King | Research re: further plan litigation issue | .50 |
| 11/21/10 | GM King | Revise chart re: plan litigation research | .60 |
| 11/21/10 | KT Lantry | E-mails with B. Krakauer re: changes to Plan and DS documents re: DOL issues (.3); telephone call with J. Boelter re: changes to Debtors' responsive statement (.3); numerous e-mails with counsel for Co-Plan Proponents and Competing Plan Proponents re: changes to defined terms for Plans (1.2); e-mails with D. Golden re: changes to defined terms (.2); e-mail to Co-Plan Proponents re: strategy and process for hearing on the 23rd (.4); e-mails with K. Stickles, D. LeMay and J. Conlan re: hearing on 23rd (.2); review changes to Plan and e-mails re: same with J. Boelter (.8); e-mails re: notice from creditor constituency re: changes to their Plan (.3); e-mails scheduling calls with Co-Plan Proponents and competing Plan Proponents on Monday (.4); e-mails with K. Kansa re: solicitation call (.2); e-mails with Sidley team re: changes to plan documents (.3); review successive changes to our general and specific disclosure document and telephone calls and e-mails with J. Boelter and K. Mills re: same (1.3); review list of open issues to be argued on 29th, and e-mails re: same with J. Boelter and K. Mills (.4) | 6.30 |
| 11/21/10 | KS Mills | Review/revise summary of objections to Debtor/Lender/Committee disclosure statement (1.0); review/revise general and specific disclosure statements (7.3); various communications with Sidley team re: same (2.2) | 10.50 |
| 11/21/10 | BH Myrick | Emails w/ A. Ross re: plan litigation research (.2) | .20 |
| 11/21/10 | CA Rosen | E-mails with R. Kapnick re: plan issues | .10 |
| 11/21/10 | JC Steen | Review, analyze and comment three revised co-proponent responsive statements (.50); review, analyze and comment revised general Disclosure Statement (1.0), and prepare Sidley team advice regarding same (.50); review, analyze and comment revised specific Disclosure Statement (1.0), and prepare Sidley team advice regarding same (.50); review, analyze and comment revised Plan (.50), and prepare Sidley team advice regarding same (.50); review and respond to various co-proponent comments to various revised Plan, Disclosure Statement and responsive statement documents (1.0); review and assess potential Plan litigation issues (.50), and prepare client advice regarding same (.30); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming meet-and-confer and next steps (.50) | 6.80 |
| 11/21/10 | AR Stromberg | Review and revise Debtors disclosure documents (1.5); summarize research regarding order (3.0); draft consolidated | 9.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ballots for noteholder claims (5.2) | |
| 11/21/10 | DE Thomas | Review of additional party filings (1.0); draft discovery document requests (2.0); review of MIP hearing transcript (1.0); review of latest Lazard analysis (1.0) | 5.00 |
| 11/22/10 | GL Angst | Conference call with Sidley team re: developments / schedule | 4.80 |
| 11/22/10 | DE Bergeron | Conference call with Sidley team regarding solicitation (1.8); Team meeting (1.0); Revising solicitation documents (7.9); Office meeting and emails with A. Stromberg and G. Coulson regarding solicitation (1.3) | 12.00 |
| 11/22/10 | KF Blatchford | Analysis, review of exchange procedures (.5); o/c J. Langdon re: same (.5) | 1.00 |
| 11/22/10 | LH Cho | Research, review and analyze various legal issues regarding litigation (2.0); discuss matter with C. Rhodes (.5) | 2.50 |
| 11/22/10 | JF Conlan | Prep for DS hearing and scheduling issues (4.2); multiple communications with Sidley team, client re same (2.8); analyze plan issues (1.6) | 8.60 |
| 11/22/10 | GT Coulson | Reviewed and distributed research with comments on plan litigation issues for A. Stromberg (.5); reviewed creditor's and K. Kansa's comments to and incorporated comments in, as applicable, ballots and balloting materials (7.5) | 8.00 |
| 11/22/10 | GV Demo | Review disclosure statement for changes (3.3); revise disclosure statements for circulation (5.4) | 8.70 |
| 11/22/10 | JE Henderson | Review emails with Sidley team re: disclosure statement inserts (.5); conf w/K. Mills re: Monday hearing (.3); conf w/J. Conlan, J. Conlan/B. Krakauer re: plan issues/process (.7); review emails from Sidley team re: plan/disclosure statement issues (.3); conf w/K. Kansa re: solicitation and re: scheduling (.2) | 2.00 |
| 11/22/10 | KP Kansa | Email to Plan Proponents re: open solicitation issues (.2); conference call with Plan Proponents re: same and disclosure statement issues (1.3); email J. Ehrenhofer re: PHONES issues (.2); draft reply to solicitation objections (3.8); circulate same to Plan Proponents with comment (.2); office conferences and emails to D. Bergeron re: solicitation issues (.3); emails to creditor constituent re: bridge claims voting (.2); t/c to J. Ehrenhofer re: voting issues (.1); t/c's J. Boelter re: voting issues (.2); t/c J. Logan re: FCC issues for solicitation (.2); email J. Boelter re: ballot issue (.1); t/c J. Boelter re: media ownership certification (.1) | 6.90 |
| 11/22/10 | RB Kapnick | Prepare for and attend weekly conference call with Sidley team re: case status (.70) | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/22/10 | GM King | Research re: plan litigation issues | 1.10 |
| 11/22/10 | B Krakauer | Analyze competing plan and disclosure statement issues | 3.20 |
| 11/22/10 | JP Langdon | Prepare and review summary regarding PHONES exchange | 3.30 |
| 11/22/10 | KT Lantry | Review summary of disputed issues involving CMO, and e-mail re: same to creditor constituent (.4); e-mails with K. Kansa and creditor constituent re: solicitation issues (.2); e-mails with B. Krakauer re: DOL issues (.2); e-mails and telephone calls with creditor constituent re: use of defined terms of Plans (.3); conference call with counsel for Co-Plan Proponents re: revisions to Disclosure Documents (1.3); telephone call with creditor constituent re: plan creditor issues (.3); discuss research issues with A. Simonds (.3); telephone call and e-mails with J. Bendernagel re: disclosure statement disputes and hearing on Tuesday (.3); review documents and draft insert to general and specific disclosure documents re: litigated matters (2.2); e-mails re: changes to disclosure documents re: treatment of PHONES (.2); e-mails and telephone calls with J. Boelter re: Plan changes (.4); review creditor Disgorgement settlement procedures (.3); review revisions to general and specific disclosure documents and responsive statements (.8) | 7.20 |
| 11/22/10 | NJ Lusk | Review docket, prepare relevant documents and chart regarding multiple exhibits | 5.00 |
| 11/22/10 | DM Miles | Draft and edit contours section of solicitation reply (13.7) | 13.70 |
| 11/22/10 | KS Mills | T call w/counsel for the Debtors and co-proponents re: disclosure statement hearing (.8); prepare for/attend meeting w/J. Boelter, D. Bergeron, G. Demo and A. Stromberg re: disclosure statement hearing (.8); review/analysis of issues outstanding w/r/t certain objection (.4); review/revise general and draft disclosure statements (10.2); various communications with multiple Sidley team members re: same (3.3) | 15.50 |
| 11/22/10 | BH Myrick | Emails w/ A. Stromberg re: plan organization chart (.1) | .10 |
| 11/22/10 | AB Pitts | Continue review of documents in anticipation of discovery | 1.50 |
| 11/22/10 | CS Rhodes | Review complaint and draft memorandum re litigation issues | 2.30 |
| 11/22/10 | CA Rosen | Attend weekly litigator call with Sidley team re: case status (.4); telephone conference with R. Kapnick re: same (.1) | .50 |
| 11/22/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding revisions to plan and disclosure statement documents and preparation for November 29 Disclosure Statement hearing (1.0); review, analyze and comment three revised co-proponent responsive statements (.50); review, analyze and comment | 11.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | revised general Disclosure Statement documents (1.0), and prepare Sidley team advice regarding same (.50); review, analyze and comment revised specific Disclosure Statement documents (1.50), and prepare Sidley team advice regarding same (.50); review, analyze and comment revised Plan documents (.50), and prepare Sidley team advice regarding same (.50); review and respond to various co-proponent comments to various revised Plan, Disclosure Statement and responsive statement documents (.80); review status of discussions with settlement plan co-proponents regarding November 29 Disclosure Statement hearing (.50); confer with A. Stromberg regarding follow-up research and analysis of various strategic competing plan, and related issues (.80); review and assess various strategic New York action, potential Plan litigation and discovery and related issues (.50); review and assess potential Plan litigation issues (.50), and prepare client advice regarding same (.50); review and comment summary of research regarding potential plan litigation issues (.50); and review and respond to numerous client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Bankruptcy Court hearings and next steps (.50) | |
| 11/22/10 | AR Stromberg | Review and revise ballots for solicitation (7.0); Conference with Plan Proponents re: open issues for revised disclosure statement (2.0); Conference with J.Boelter, K.Mills, G.Demo, D.Bergeron re: disclosure statement hearing (.8); Review changes to Disclosure Statement (.8); Review plan litigation materials (.9); Conference with J.Steen re: same (1.5) | 13.00 |
| 11/22/10 | A Thal Simonds | Telephone conference with K. Lantry re plan research | .30 |
| 11/22/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re developments in the case (.50); review of new filings in case (.30); prepare document discovery requests (3.5); review and analyze issues raised by creditor (.50) | 4.80 |
| 11/22/10 | AM Unger | Attend litigation team teleconference re: strategy (.5); review creditor objection to motion re: litigated matters (.1); review Wilmington Trust objections to motion re: same (.1); review Wilmington Trust objection to contours motion (.1); review Examiner Report re: creditor issues (1.5) | 2.30 |
| 11/23/10 | GL Angst | Prepare discovery requests to creditor parties (2.5); review emergency motion (.3); review objections re: estate claims (.3); meeting with J. Steen and A. Stromberg re: order issues (.7); legal research re: plan issue (2.2); review motion re: litigated matters / correspondence/ objections to contours motion (.3) | 6.30 |
| 11/23/10 | DE Bergeron | Revising solicitation documents (5.3); Revising reply to solicitation objections (1.1); Emails with G. Coulson regarding | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | solicitation documents (.5); Telephone conference and emails with Epiq regarding voting (.6) | |
| 11/23/10 | LH Cho | Research, review and analyze various legal issues re: litigation | 2.00 |
| 11/23/10 | JF Conlan | Communications with Sidley team, client and creditor constituencies in advance of and in wake of hearing (2.7); analyze strategy and bridge issues (2.3); analyze resolution structures (1.0); analyze DS approach issues (1.7) | 7.70 |
| 11/23/10 | GT Coulson | Drafting changes to ballots, ballot instructions, and solicitation materials to maintain structural integrity and continuity following changes to the Noteholder Plan ballots (8.00) | 8.00 |
| 11/23/10 | GV Demo | Research plan litigation issue (1.4); draft argument regarding litigation issues (6.6); revise B. Whittman declaration (6.5) | 14.50 |
| 11/23/10 | SC Griffin | Continuing research regarding plan governance | 2.30 |
| 11/23/10 | JE Henderson | Attend hearing telephonically (.5); conf w/K. Mills and review emails from Sidley team re: filings/solicitation issues (.3) | .80 |
| 11/23/10 | KP Kansa | Meeting with Plan Proponents on DS hearing (.4); t/c creditor constituent re: solicitation issues (.2); emails to creditor constituent re: same (.5); emails to creditor constituent re: same (.2); office conferences with K. Stickles, N. Pernick, and K. Lantry re: DS hearing (.4); t/c's and emails to D. Bergeron re: preparation of solicitation materials (.4); t/c J. Ehrenhofer re: same (.2); email D. Miles re: reply to solicitation exhibits (.1); review C. Rivera discussion of balloting issues (.2); emails to A. Stromberg re: solicitation reply (.2); review J. Logan email on solicitation (.2); draft and revise reply and circulate same with comments to Plan Proponents (3.0) | 6.00 |
| 11/23/10 | GM King | Research re: cases cited in emergency motion | 2.20 |
| 11/23/10 | GM King | Correspondence with A. Stromberg re research | .20 |
| 11/23/10 | GM King | Research re: plan issue | 1.60 |
| 11/23/10 | B Krakauer | Analyze Bridge issues, DOL issues, Neil litigation impact and related matters concerning DS | 4.30 |
| 11/23/10 | KT Lantry | Outline presentation for Court re: meet and confer issues (.5); preparatory meeting with K. Kansa, J. Bendernagel and N. Pernick re: hearing (.4); appear at omnibus hearing (1.6); e-mails with creditor constituent re: changes to competing creditor plan (.2); e-mails with J. Boelter re: preparations for hearing on 29th (.2); discuss format of binder of solicitation materials with K. Stickles, N. Pernick, and K. Kansa, and numerous follow-up e-mails re: same with K. Mills and J. Boelter (1.3); e-mails with J. Boelter and K. Stickles re: filing details (.3); review revisions to Disclosure Documents and e- | 7.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | mails re: same (1.6); e-mails and telephone calls with K. Mills and K. Kansa re: solicitation issues (.5); e-mails with B. Krakauer and J. Boelter re: Exhibit R involving plan issue (.4); e-mails re: response of DOL to changes (.3); e-mails re: exchange of Word version of revised Specific Disclosure document for creditor's plan (.3); review emergency motion (.3) | |
| 11/23/10 | KS Mills | Dial-in to omnibus hearing and attend telephonically (.9); review/revise/finalize general and specific disclosure statements for filing (8.0); various communications w/multiple Sidley team members re: same (3.0) | 11.90 |
| 11/23/10 | BH Myrick | Multiple emails w/ Sidley team re: objections (.3) | .30 |
| 11/23/10 | LJ Nyhan | Conferences with J. Conlan regarding corporate governance and competing plan issues | .60 |
| 11/23/10 | CS Rhodes | Research plan litigation issues | 1.00 |
| 11/23/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Conlan and J. Boelter regarding plan confirmation strategy and November 29 Disclosure Statement hearing (.50); attend November 23 telephonic Court hearing (.50); two office conferences with A. Stromberg regarding follow-up research and analysis of various strategic competing plan, NY litigation and related issues (.50); review and assess emergency motion (1.0), prepare strategic advice regarding same (.50), update J. Conlan and S. Bierman regarding motion and potential response (.50), and confer with A. Stomberg regarding potential follow up diligence issues in connection with November 29 hearing (.50); review, analyze and comment revised co-proponent responsive statements, revised general Disclosure Statement documents, revised specific Disclosure Statement documents, and revised Settlement Plan (1.50), and prepare team advice regarding same (.50); review and respond to various co-proponent comments to various revised Plan, Disclosure Statement and responsive statement documents (.50); review and analyze issues in preparation for November 29 Disclosure Statement hearing (.50); office conference with G. Angst and A. Stromberg regarding strategic New York action, potential competing Plan litigation and discovery and related issues (1.50); review and assess potential Plan litigation issues (.50), and prepare client advice regarding same (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Bankruptcy Court hearings and next steps (.50) | 10.50 |
| 11/23/10 | DE Thomas | Reviewing plan filings (3.5); prepare discovery document requests (1.7) | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/10 | AM Unger | Review emergency motion (.2); review creditor constituents objections to contours motion (.3); review S. Bierman email re: emergency motion (.1); review J. Steen email re: strategy (.1); review Examiner's Report re: competing plan issues (1.3) | 2.00 |
| 11/24/10 | GL Angst | Analyze revised disclosures submitted by plan proponents (1.0); meeting re: plan litigation issues (3.3); review plan documents in research of similar case (1.0); review filings re: conduct of approval hearing (.5) | 5.80 |
| 11/24/10 | DE Bergeron | Revising solicitation documents (2.4); Emails with team regarding same (.6); Office meeting with G. Coulson regarding same (.2); Office meeting with K. Kansa regarding same (.3); Emails regarding judge's hearing binder (.1); Reviewing reply to objections (.3); Reviewing emails regarding same (.2) | 4.10 |
| 11/24/10 | SM Berliant | Office conference with G. Angst regarding litigation issue in reorganization plan | .80 |
| 11/24/10 | SM Bierman | Review amended plan and related materials | 1.50 |
| 11/24/10 | LH Cho | Research, review and analyze various legal issues related to NYS case | 1.50 |
| 11/24/10 | JF Conlan | Analyze DS strategy (1.5); review litigation strategy (1.0); CMO strategy (.6); confirmation trial strategy (.9); analyze issues re confirmation (2.5) | 6.50 |
| 11/24/10 | GT Coulson | Drafted revisions to balloting materials to incorporate plan changes in the creditor constituent plan (1.3); reviewed and compared latest drafts of ballots and solicitation materials in preparation of distribution of balloting materials for review and comment (4.0) | 5.30 |
| 11/24/10 | KP Kansa | Email J. Bendernagel and D. Miles re: contours section of reply (.3); additional email to J. Bendernagel and D. Miles re: same (.1); review index of CD for solicitation package, revise, and email K. Stickles re: same (.2); t/c K. Lantry re: solicitation reply (.1); emails to creditor constituent re: solicitation reply (.2); email E. Moskowitz re: same (.1); email creditor constituent re: same (.1); t/c K. Stickles re: solicitation reply (.2); forward exhibits for reply to K. Stickles with comment (.2); office conference D. Bergeron re: reply (.2); revise solicitation order (.6); conference call with J. Boelter and D. LeMay re: subsidiary trade issues (.3); office conference with J. Peltz re: plan discovery (.2); email K. Stickles and P. Reilley re: changes to hearing agenda for DS hearing (.3); review and revise solicitation reply and finalize same for filing (3.1) | 6.20 |
| 11/24/10 | RB Kapnick | Review pleadings and objections (3.20) | 3.20 |
| 11/24/10 | GM King | Analyze cases cited in reply briefs | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/24/10 | GM King | Research re: plan issues | 1.30 |
| 11/24/10 | B Krakauer | Analyze competing plan and settlement issues re: DS | 4.70 |
| 11/24/10 | KT Lantry | Review revised Disclosure Documents of Competing Plan Proponents (1.7); e-mails with K. Stickles re: solicitation binder for Court and agenda changes (.6); review response to solicitation/contours motion and e-mails re: changes to same with J. Bendernagel (.8); telephone call with J. Conlan re: hearing on 29th (.4); e-mails with K. Mills re: resolution of creditor objection (.1); e-mails re: call involving Ad Hoc committee objections (.2); telephone calls with J. Boelter re: filings (.2) | 4.00 |
| 11/24/10 | KS Mills | Email exchanges re: certain disclosure statement issues (.3); review of materials relevant to same (.2) | .50 |
| 11/24/10 | BH Myrick | Multiple emails with Sidley team re: solicitation (.2) | .20 |
| 11/24/10 | AB Pitts | Review latest pleadings and background information re: governance issues | 7.50 |
| 11/24/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding Disclosure Statement strategy and November 29 Court hearing (.50); several office conferences with A. Ross regarding revised competing plan, DS, responsive statement, and related issues (1.0); review and analyze revised additional competing plan, disclosure statement and responsive statement documents (2.30), prepare strategic client and team advice regarding same (1.50), and update J. Conlan and K. Lantry regarding potential response (.50); prepare for November 29 hearing (.50), and review and assess various Court pleadings and related documents regarding same (.50); review final revised co-proponent responsive statements, general Disclosure Statement documents, specific Disclosure Statement documents, and Settlement Plan (.50); review and assess latest developments regarding strategic New York action, potential litigation issues and discovery and related issues (.50); review and assess potential Plan issues (.50), and prepare client advice regarding same (.50); review status of emergency motion and potential responses (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, upcoming Bankruptcy Court hearings and next steps (.50) | 10.30 |
| 11/24/10 | AR Stromberg | Review ballots for solicitation (1.0); Analyze and summarize revisions to competing Plan and Disclosure Statement (8.3) | 9.30 |
| 11/24/10 | AM Unger | Review amended plan of reorganization filed by creditor constituent (.5); review responsive statement by same creditor | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); review creditor constituent amended disclosure statement (.5) | |
| 11/25/10 | GV Demo | Draft master chart of objections | .60 |
| 11/25/10 | KT Lantry | Analyze summary of competing plan changes, and e-mails with J. Steen re: response to same | 1.00 |
| 11/25/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to various e-mails and inquiries from K. Lantry and Lenders' counsel regarding competing plans and disclosure statements, November 29 Bankruptcy Court hearing and next steps (.40); and prepare Sidley team advice regarding same (.30) | 1.00 |
| 11/25/10 | AR Stromberg | Review emails re: summary of competing Plan | .30 |
| 11/26/10 | GL Angst | Research cases re: plan issues (1.3); review new filings (.5) | 1.80 |
| 11/26/10 | JC Boelter | Review competing plans (5.7); Calls with K. Lantry (.8); Address revisions to responsive statement (.5); Prepare chart of unresolved objections (3.0); Respond to email to email regarding plan issues (.3); Prepare lists of additional issues with competing plan and disclosure statement documents (1.5); Emails with co-proponents regarding issues list (.5); Email competing plan proponent regarding same (.6) | 12.90 |
| 11/26/10 | GV Demo | Draft master chart of objections | 4.60 |
| 11/26/10 | KP Kansa | Email K. Lantry and Sidley team re: agenda for Monday hearing (.2); email K. Lantry re: competing Plan (.2); email K. Lantry re: status of plan revisions and respond (.1); review solicitation materials and draft comments on same (1.5) | 2.00 |
| 11/26/10 | B Krakauer | Review revised DS and responses | 1.10 |
| 11/26/10 | B Krakauer | Review creditor constituent DS objections and responses | 1.30 |
| 11/26/10 | KT Lantry | E-mails and telephone calls with creditor constituent, B. Krakauer and J. Boelter re: open issues involving creditor constituent's disclosure documents and arranging for call (.4); review and analyze disclosure documents and outline of open issues, and discuss with J. Boelter (1.3); e-mails with creditor constituent, K. Mills and J. Bendernagel re: proposed changes to General Disclosure Document (.4); review outline of new disclosure issues arising from creditors' amended plan and disclosure documents, and numerous e-mails and telephone calls with J. Boelter, J. Steen, client and A. Stromberg re: same (1.6); review summary of open disclosure issues with creditor constituent and discuss with J. Boelter (.9); e-mails re: call with Department of Labor (.2); numerous e-mails with counsel for Plan Proponents and Sidley team re: preparations for Monday hearing, scheduling call, and issues involving competing Plan | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Proponents (.7); e-mails with J. Conlan re: plan issues (.2); assemble redlines of all recently filed competing Plans, Disclosure Documents and Responsive statements (.8); discuss outline of open issues involving our Disclosure Documents with J. Boelter (.3) | |
| 11/26/10 | KS Mills | Revise/respond to email re: disclosure statement issue (.1); review of document relevant to same (.1) | .20 |
| 11/26/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with K. Lantry and A. Stromberg regarding Disclosure Statement strategy and November 29 Court hearing (.50); telephone conference with A. Ross regarding potential revisions to Company's responsive statement in response to competing plan and DS, and preparation of list of open DS issues (.50); review and comment revised client's responsive statement to amended competing plan (.50), and prepare strategic Sidley team advice regarding same (.50); review and comment revised list of potential open DS issues (.50), and prepare strategic Sidley team advice regarding same (.50); review and analyze various strategic amended plan, disclosure statement and responsive statement issues (1.0), prepare strategic Sidley team advice regarding same (.50), and update J. Conlan and K. Lantry regarding potential response (.50); prepare for November 29 hearing (.50), and review and assess various Court pleadings and related documents regarding same (.50); review and assess latest developments regarding strategic New York action, potential litigation issues and discovery and related issues (.30); review Court order regarding emergency motion and potential responses (.30); and review and respond to numerous Sidley team and co-proponents e-mails and inquiries regarding competing plans and disclosure statements, November 29 Court hearing and next steps (.50) | 7.60 |
| 11/26/10 | AR Stromberg | Review emails re: summary of competing Plan (.3); call with J.Steen re: revisions to Responsive Statement with respect to competing Plan (.5); Review responsive statements and disclosure statements and draft chart noting whether documents responded to disclosure objections (10.0) | 10.80 |
| 11/26/10 | DE Thomas | Review of filings potentially relevant to data requests | 1.50 |
| 11/27/10 | JC Boelter | Revise responsive statement and distribute (.9); Review transcript (.3); Attend call with DOL (.7); Emails regarding same (.6); Prepare for and attend call with competing plan proponent (1.0); Emails regarding same (1.5); Calls with K. Lantry (.9); Conferences with Sidley team (1.0); Comment on disclosure statement charts (1.5); Prepare for disclosure hearing (1.0) | 9.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/27/10 | JF Conlan | Prepare for DS hearing and contours issues | 3.60 |
| 11/27/10 | GV Demo | Draft chart of unresolved objections (1.9); revise master chart of objection (1.6); review cash management order (0.7) | 4.20 |
| 11/27/10 | RS Flagg | Review creditor constituent objection to Debtors' Contours Motion and Debtors' reply thereto (1.2); review Debtors' Amended Plan of Reorganization and Disclosure Statement (1.0); and review Debtors' and UCC's replies in support of UCC Standing Motions (1.3) | 3.50 |
| 11/27/10 | KP Kansa | Email K. Lantry re: DOL treatment under plan (.3); emails to Plan Proponents re: AG request for conference call on solicitation (.3); email K. Lantry re: plan issues (.2); draft email to B. Rubin re: same (.7); review and comment on balloting materials (2.5) | 4.00 |
| 11/27/10 | B Krakauer | Prepare for and participate in call with Department of Labor re: Disclosure Statement objections | 1.80 |
| 11/27/10 | KT Lantry | Telephone call with B. Krakauer and J. Boelter re: plan issues (.3); prepare for and participate in conference call with counsel to creditor constituent and J. Boelter re: disclosure document issues (1.2); prepare for and participate in conference call with Department of Labor and B. Krakauer, with follow-up call re: same with B. Krakauer (1.1); prepare for and participate in conference call with counsel for Co-Plan Proponents re: responses to objections, remaining objections, and preparations for hearing (2.4); review revised responsive statement and disclosure documents from creditor constituent, and e-mails e-mails re: same (.4); e-mail progress report to J. Conlan, and telephone call with J. Conlan re: strategic issues (.6); telephone call with K. Kansa re: response to Ad Hoc Trade Creditor objections (.3); review Creditors' Committee's revised responsive statement (.3); e-mails with D. LeMay re: preparations for hearing (.4); e-mails with creditor constituent and K. Kansa re: scheduling call (.2); follow-up e-mails with creditor constituencies re: remaining open issues, and e-mails with J. Steen re: same (.7); review and edit charts re: outstanding objections and resolved objections to all competing disclosure documents, and telephone calls with J. Boelter re: same (1.0); numerous e-mails with creditor constituent re: additional open issues (.5); review revised creditor constituent's revised Plan and Disclosure document (.9); e-mails with K. Kansa re: plan litigation issues (.3); numerous e-mails and telephone calls with J. Boelter re: pending tasks (.4); e-mails with creditor constituent re: scheduling calls and hearing on Monday (.3) | 11.30 |
| 11/27/10 | KS Mills | Revise and/or prepare various summary materials for use in preparation for or during upcoming disclosure statement | 8.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (2.0); review of revised competing plans and disclosure statements (3.7); t/call w/K. Lantry, J. Boelter and competing Plan Proponents (.5); t/call w/counsel for the Debtors and counsel for co-proponents (2.0) | |
| 11/27/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with K. Lantry and A. Stromberg regarding potential resolution of open creditor constituent Disclosure Statement issues and preparation for November 29 Court hearing (.50); review, analyze and comment creditor constituent responses to Debtors' proposed DS modifications (.50), and prepare strategic team advice regarding same (.30); review and comment various updated open DS and responsive statement issues lists from J. Boelter and K. Mills (.50); review and comment revised client responsive statement (.50), and prepare strategic advice regarding same (.30); review and assess revised responsive statements from creditor constituencies and Official Creditors' Committee (.50); attend conference call among co-Plan Proponents regarding open disclosure statement and responsive statement issues and preparation for November 29 Court hearing (.80); and review and respond to numerous team and co-proponents e-mails and inquiries regarding competing plans and disclosure statements, November 29 Court hearing and next steps (.40) | 4.80 |
| 11/27/10 | AR Stromberg | Review charts of unresolved disclosure objections (2.8); revise chart comparing plans of reorganization (1.5); Review revised creditor Disclosure Statement (1.0); call with plan proponents re: unresolved disclosure objections (1.5) | 6.80 |
| 11/28/10 | DE Bergeron | Conference call with Plan Proponents (1.4); Revising solicitation documents (11.9); Emails with Plan Proponents regarding same (.4); Office meeting with K. Kansa re: plan issues (.7) | 14.40 |
| 11/28/10 | JC Boelter | Prepare for disclosure hearing (calls, emails, revise documents, numerous office conferences) | 15.30 |
| 11/28/10 | LH Cho | Review Notice of Removal (.4); research, review and analyze various litigation issues (5.1) | 5.50 |
| 11/28/10 | JF Conlan | Prepare for DS hearing and contours and standing (4.3); communications with various creditor parties re same (2.5); communications with Sidley team and client re Bridge (2.1) | 8.90 |
| 11/28/10 | GV Demo | Prep for DS hearing | 16.40 |
| 11/28/10 | KP Kansa | Conference call with creditor constituent counsel and Plan Proponents re: disclosure statement and solicitation procedures issues (2.0); email K. Mills re: voting (.2); t/c K. Lantry re: same (.2); t/c J. Boelter re: same (.2); review K. Wesch chart of ballot comments and comment on same (.4); office conferences | 11.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with D. Bergeron re: ballot revisions (.5); review creditor constituent email on voting issues (.1); review and revise ballot drafts and forward comments on same to D. Bergeron (8.3) | |
| 11/28/10 | B Krakauer | Respond to DOL objections | 1.10 |
| 11/28/10 | B Krakauer | Call with DOL re: DS objection | 1.10 |
| 11/28/10 | KT Lantry | Conference call with counsel for creditor constituent re: issues to be pressed at hearing (1.3); telephone calls with creditor constituencies re: status of issues for hearing (.6); review competing disclosure documents and responsive statements, and outline arguments for hearing (5.5); review and edit charts of remaining disclosure document objections and discuss changes to same with J. Boelter and K. Mills (.7); e-mails with counsel for Co-Plan Proponents re: issues for hearing (.4); conference call with creditor constituent, B. Krakauer and J. Boelter re: DOL objections (.7); discuss plan litigation issues with B. Whittman (.3); meet with Sidley and Cole Schotz attorneys re: preparations for hearing (1.6) | 11.10 |
| 11/28/10 | DM Miles | Draft contours chart (0.4); review Aurelius hearing cases and draft summary (2.1) | 2.50 |
| 11/28/10 | KS Mills | Review of competing plan and disclosure statements (3.8); review/revise general and specific disclosure statements (3.5); preparation of various materials for use during disclosure statement hearing (7.5) | 14.80 |
| 11/28/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review, assess and comment revised competing plan, disclosure statement and responsive statement documents (1.0), and prepare client and team advice regarding same (.50); review and comment revised Settlement Plan, Disclosure Statement and Company responsive statement documents (1.0), and confer with J. Boelter and A. Stromberg regarding same (.50); review proposed comments to revised Disclosure Statement and responsive statements from Plan co-proponents (.50); prepare for November 29 hearing (1.50), and review and assess various Court pleadings and related documents regarding same (.80); briefly confer with J. Conlan regarding November 29 hearing (.30); review and assess latest developments regarding strategic New York action, creditor constituents emergency motion and potential responses (.50); and review and respond to numerous team and co-proponents e-mails and inquiries regarding competing plans and disclosure statements, November 29 Court hearing and next steps (.50) | 7.60 |
| 11/28/10 | AR Stromberg | Review and revise charts of disclosure objections (2.0); review and revise disclosure statements and responsive statements in preparation for Disclosure Statement Hearing (13.3) | 15.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/10 | LA Barden | Numerous calls re: plan disclosures (1.50); litigation issues discussion with Sidley team (1.0); disclosure statement hearing discussion with Sidley team (.60) | 3.10 |
| 11/29/10 | JF Bendernagel | Prepare for and attend Court hearing regarding Disclosure Statement | 8.50 |
| 11/29/10 | DE Bergeron | Revising solicitation documents (5.9); Office meeting with K. Kansa re: same (.2); Attend disclosure statement hearing (7.0) | 13.10 |
| 11/29/10 | SM Bierman | Review disclosure statement filings, SOCAL filings, and related materials (2.0); review research on SOCAL issues (1.0) | 3.00 |
| 11/29/10 | JC Boelter | Prepare for disclosure hearing (revise documents, conferences, emails, calls) (3.0); Attend hearing (6.0); Post-hearing follow-up (2.0) | 11.00 |
| 11/29/10 | JF Conlan | Prepare for and attend hearings (7.2); communications with client and others re same (.7); prepare for continuation (2.8); analyze strategy (1.5) | 12.20 |
| 11/29/10 | GT Coulson | Attended disclosure statement hearing telephonically and provided additional support, as requested. | 5.50 |
| 11/29/10 | GV Demo | Prep for DS hearing (1.1); attend DS hearing (11.6) | 12.70 |
| 11/29/10 | JW Ducayet | Prepare for and attend hearing in Delaware on disclosure statement issues and standing motions | 10.00 |
| 11/29/10 | RS Flagg | Review objections to and Court orders on Committee Standing motions | .30 |
| 11/29/10 | JE Henderson | Attend hearing on disclosure statement | 6.00 |
| 11/29/10 | KP Kansa | Review and revise ballots for Plan voting (1.7); prepare for and participate in disclosure statement and solicitation hearing (9.0); email D. Bergeron on ballots (.1); email creditor constituent re: same (.1) | 10.90 |
| 11/29/10 | RB Kapnick | T/c with B. Krakauer re: plan issues (.20); review documents re: same (1.20) | 1.40 |
| 11/29/10 | KT Lantry | Outline and prepare arguments for hearing (2.3); e-mails with J. Boelter and K. Mills re: preparations for hearing (.3); telephone call and e-mails with creditor constituent re: resolution of issues (.3); meet with counsel for Co-Plan Proponents re: strategy for hearing (1.4); appear at hearing disclosure statement hearing (6.8); lunch meeting with Sidley team and counsel for lenders re: game plan for afternoon hearing (.9); discuss issues for Dec. 6 hearing with J. Bendernagel and K. Kansa (.4); e-mails with J. Conlan re: open issues (.2); discuss outcome of hearing and issues arising therefrom with K. Kansa, B. Whittman and J. Boelter (.4) | 13.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/10 | NJ Lusk | Review Asarco docket, prepare relevant documents and chart regarding multiple exhibits | 5.50 |
| 11/29/10 | KS Mills | Meeting w/counsel for the debtors and co-proponents (1.0); attend disclosure statement hearing (6.2); preparation of various materials in connection w/same (2.0); multiple conversations w/team members re: same (1.0) | 10.20 |
| 11/29/10 | BH Myrick | Telephonic attendance at DS hearing (5.0); review voicemails from creditor re: solicitation inquiries (.2); 10 tcs w/ notice parties re: same (1.4) | 6.60 |
| 11/29/10 | LJ Nyhan | Conference with C. Kline regarding DS hearing issues | .20 |
| 11/29/10 | AB Pitts | Correspond with Sidley team re: hearing in Delaware (.4); review case law re: plan litigation issues (1.6) | 2.00 |
| 11/29/10 | JC Steen | Prepare for (1.50) and attend (6.80) November 29 Bankruptcy Court Disclosure Statement hearing; attend pre-hearing and post-hearing meetings with Company team and Plan co-proponents regarding hearing developments, case strategy and next steps (1.50); confer with J. Conlan and client regarding hearing results, next steps and confirmation strategy (.50); confer with Arrangers' counsel regarding removal of New York action and response to emergency motion for injunctive relief (.50), and update team regarding same (.30); office conference with A. Stromberg regarding recent creditor constituent developments, potential follow-up diligence and strategy (.50); review and assess strategic creditor constituent amended plan, disclosure statement and responsive statement issues (.50), and prepare client and Sidley team advice regarding same (.50); assess potential response to DOL plan objections (.30); and review and respond to numerous team and co-proponents e-mails and inquiries regarding competing plans and disclosure statements, November 29 Court hearing and next steps (.60) | 13.50 |
| 11/29/10 | AR Stromberg | Review and prepare documents for disclosure statement hearing (3.5); attend disclosure statement hearing (7.5) | 11.00 |
| 11/29/10 | DE Thomas | O/cs and emails w/J. Haney re plan litigation research (.40); review of research results (.60); emails with Sidley team re discovery (.20); prepare document requests (4.2); review of latest plans and disclosure statements (.60) | 6.00 |
| 11/30/10 | DE Bergeron | Revising ballots (5.9); Emails with Plan Proponents regarding same (.6); Telephone call with Epiq regarding ballots (.3); Email to Epiq regarding same (.3) | 7.10 |
| 11/30/10 | JC Boelter | Numerous emails and calls regarding open issues from disclosure hearing (2.5); Call with FCC counsel (1.0); Call with J. Steen regarding plan issue (.6); Review precedent documents regarding same (1.5); Extensive email regarding same (.9); Call | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with competing plan proponent (.4); Emails and calls regarding plan issue (1.1) | |
| 11/30/10 | JF Conlan | Communications with Sidley team and client re Bridge (1.8); analyze DS issues and contours (4.2); communications with D. Kurtz re: same (1.3); analyze strategy (2.0) | 9.30 |
| 11/30/10 | JE Henderson | Confs w/J. Conlan re: hearing, strategy/issues re: plan confirmation (.6); conf w/K. Kansa re: same (.2) | .80 |
| 11/30/10 | KP Kansa | Review and revise ballots (2.9); review and revise creditor constituent Plan ballots (2.7); review and revise other creditor constituent Plan Ballots (2.2); office conference with J. Conlan and t/c J. Steen re: plan issues (1.0); review and revise creditor constituent Plan ballots (2.4); review and revise Debtor/Lender/Committee Plan Ballots (2.1); review instructions for all ballots (2.5) | 15.80 |
| 11/30/10 | RB Kapnick | T/cs and o/cs re: status of proceedings in Delaware (.50); review various pleadings in confirmation battles (2.40) | 2.90 |
| 11/30/10 | KT Lantry | E-mails and telephone calls with J. Boelter, creditor constituent and K. Mills re: changes to Disclosure Documents and Plan (1.4); report outcome of disclosure statement hearing to B. Krakauer (.2); e-mails with counsel for completing plans re: changes to Disclosure Documents (.3) | 1.90 |
| 11/30/10 | JK Ludwig | Conference with K. Kansa re: solicitation (0.2); emails with P. Wackerly re: plan discovery procedures (0.2) | .40 |
| 11/30/10 | NJ Lusk | Review docket, prepare relevant documents and chart regarding multiple exhibits | 5.20 |
| 11/30/10 | KS Mills | Review/analysis of various outstanding w/r/t general and specific disclosure statements (2.8); multiple communications re: same (2.0); review/revise general and specific disclosure statements (2.5) | 7.30 |
| 11/30/10 | BH Myrick | Review voicemails from creditors re: plan inquiries (.5); 1 t/c w/ Tribune notice party re: same (.2)' o/c w/ T. Coulson re: solicitation (.3); reviewing plan litigation research (.8) | 1.80 |
| 11/30/10 | AB Pitts | Review latest pleadings (2.0); correspond with Sidley team re: discovery issues (2.5) | 4.50 |
| 11/30/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); telephone conference with J. Conlan and K. Kansa regarding potential plan changes and plan confirmation strategy (.50); telephone call from J. Boelter regarding plan litigation issues (.50); review and assess same (.50), and prepare Sidley team advice regarding same (.50); review and respond to J. Boelter follow-up diligence regarding potential DOL objections (.30); review and assess competing | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan, NY litigation and related issues (.50), and review and respond to e-mails from A. Stromberg regarding same (.30); review and assess potential Plan litigation issues (.30); review and assess removal petition and related pleadings in response to the New York action (.50), and review and respond to creditor constituencies and Sidley team correspondence regarding same (.30); review and assess various revised Disclosure Statement, responsive statement pleadings and related correspondence from co-Plan Proponents (.50); and review and respond to numerous client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.30) | |
| 11/30/10 | AR Stromberg | Review and revise materials relating to plan litigation issues (2.5); review changes to revised ballots, general disclosure statement and specific disclosure statements (.5) | 3.00 |
| 11/30/10 | DE Thomas | Prepare document requests for creditor constituent (2.0); review of research on plan issues relating to creditor constituent (1.5); review of additional filings (.50) | 7.00 |
| 11/30/10 | AM Unger | Review L. Cho email and attached memos re: New York action claims (.5); prepare for litigation concerning competing plans of reorganization (1.0) | 1.50 |

**Total Hours    2,516.10**

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| LJ Nyhan | 3.00 | $950.00 | $2,850.00 |
| JF Conlan | 199.50 | 950.00 | 189,525.00 |
| B Krakauer | 62.90 | 925.00 | 58,182.50 |
| SM Bierman | 10.50 | 925.00 | 9,712.50 |
| JE Henderson | 19.60 | 850.00 | 16,660.00 |
| KT Lantry | 142.30 | 850.00 | 120,955.00 |
| JC Steen | 229.10 | 850.00 | 194,735.00 |
| AM Unger | 35.00 | 850.00 | 29,750.00 |
| LA Barden | 28.90 | 825.00 | 23,842.50 |
| ST Advani | 1.50 | 800.00 | 1,200.00 |
| JF Bendernagel | 32.50 | 775.00 | 25,187.50 |
| KF Blatchford | 1.00 | 735.00 | 735.00 |
| RB Kapnick | 39.30 | 735.00 | 28,885.50 |
| BJ Gold | 1.20 | 725.00 | 870.00 |
| PS Caruso | 1.60 | 725.00 | 1,160.00 |
| KP Kansa | 159.50 | 700.00 | 111,650.00 |
| GL Angst | 59.50 | 685.00 | 40,757.50 |
| JW Ducayet | 17.80 | 685.00 | 12,193.00 |
| DM Miles | 28.60 | 675.00 | 19,305.00 |
| DM Twomey | 5.80 | 675.00 | 3,915.00 |
| CM Kenney | 1.90 | 660.00 | 1,254.00 |
| DE Thomas | 93.40 | 660.00 | 61,644.00 |
| JC Boelter | 213.10 | 650.00 | 138,515.00 |
| RS Flagg | 6.00 | 650.00 | 3,900.00 |
| DE Bingham | .80 | 635.00 | 508.00 |
| AB Pitts | 53.80 | 630.00 | 33,894.00 |
| CA Rosen | 7.40 | 630.00 | 4,662.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002023
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|---|---|---|---|
| DL Cotton | 1.00 | 625.00 | 625.00 |
| LH Cho | 16.00 | 600.00 | 9,600.00 |
| KS Mills | 206.00 | 560.00 | 115,360.00 |
| DE Bergeron | 156.50 | 525.00 | 82,162.50 |
| SC Griffin | 25.00 | 475.00 | 11,875.00 |
| CS Rhodes | 5.30 | 475.00 | 2,517.50 |
| JK Ludwig | 1.50 | 475.00 | 712.50 |
| JP Langdon | 7.00 | 430.00 | 3,010.00 |
| GT Coulson | 95.90 | 425.00 | 40,757.50 |
| AR Stromberg | 204.20 | 425.00 | 86,785.00 |
| GV Demo | 147.00 | 425.00 | 62,475.00 |
| A Thal Simonds | .30 | 425.00 | 127.50 |
| CL Kline | 3.00 | 425.00 | 1,275.00 |
| JE Haney | 5.10 | 395.00 | 2,014.50 |
| RM Silverman | 2.30 | 395.00 | 908.50 |
| BH Myrick | 106.50 | 375.00 | 39,937.50 |
| GM King | 36.40 | 375.00 | 13,650.00 |
| JP Larson | 12.10 | 315.00 | 3,811.50 |
| DM Baron | 6.10 | 315.00 | 1,921.50 |
| SM Berliant | .80 | 315.00 | 252.00 |
| J Tebbe | 1.00 | 265.00 | 265.00 |
| MP Bawden | 1.10 | 235.00 | 258.50 |
| NJ Lusk | 15.70 | 230.00 | 3,611.00 |
| SL Summerfield | 4.30 | 190.00 | 817.00 |
| MD Alleyne-English | .50 | 80.00 | 40.00 |
| **Total Hours and Fees** | **2,516.10** | | **$1,621,217.50** |



| | | |
|---|---|---|
| **SIDLEY AUSTIN** ʟʟᴾ | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | | |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002024
Client Matter 90795-30510

For professional services rendered and expenses incurred through
November 30, 2010 re Professional Retention

Fees                                                                                    $6,372.50

**Total Due This Bill**                                                        **$6,372.50**

Remit Check Payments To:          Remit Wire Payments To:
Sidley Austin LLP                        Sidley Austin LLP
P.O. Box 0642                            JP Morgan Chase Bank, NA
Chicago, Illinois  60690               Account Number:  5519624
                                                ABA Number: 071000013
                                                Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002024
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | KP Kansa | Office conference with J. Ludwig re: DWT retention | .20 |
| 11/01/10 | JK Ludwig | Revise DWT retention application and supporting declaration (0.2); telephone call with R. Mariella re: same and OCP issues (0.3); emails with DWT re: fee application and retention application (0.1); revise DWT fee applications (0.2); email to K. Kansa, M. Berger, and R. Mariella re: same (0.2) | 1.00 |
| 11/02/10 | KP Kansa | Email D. Tarkington re: Golden followup on Novack retention (.1); email J. Conlan re: same (.1) | .20 |
| 11/02/10 | JK Ludwig | Emails with Levine Sullivan re: fee application (0.1); draft OCP fee application (0.7); emails to DWT and K. Goller re: retention application and fee application (0.7); review and revise same (1.2) | 2.70 |
| 11/03/10 | KP Kansa | Review draft letter for D. Tarkington re: Novack and Macey retention (.1); email D. Tarkington re: same (.1) | .20 |
| 11/04/10 | KP Kansa | Email K. Lantry re: supplemental Conlan affidavit for Sidley retention | .20 |
| 11/05/10 | KP Kansa | Email J. Conlan re: Novack letter to Golden | .10 |
| 11/05/10 | JK Ludwig | Emails with A. Lockard, M. Berger re: DWT additional fee app | .10 |
| 11/09/10 | KP Kansa | T/c to D. LeMay re: Sitrick (.2); email G. Weitman re: same (.1); email D. LeMay re: same (.1) | .40 |
| 11/10/10 | KP Kansa | Email G. Weitman re: Sitrick | .20 |
| 11/10/10 | JK Ludwig | Emails and telephone calls with R. Mariella re: OCP payments/fee applications (0.4) | .40 |
| 11/12/10 | KP Kansa | Emails to G. Weitman re: Sitrick retention (.2); email D. LeMay re: same (.1); revise order re: same (.1); email G. Demo re: same (.1); review OT and AG motion to disqualify Akin (.3) | .80 |
| 11/15/10 | JK Ludwig | Emails with R. Mariella re: OCP issues (0.2) | .20 |
| 11/18/10 | KP Kansa | Email A. Landis and D. LeMay re: Sitrick retention | .10 |
| 11/18/10 | JK Ludwig | Telephone calls with R. Mariella re: OCP/professional issues (0.7); review and respond to emails from K. Goller and DWT re: fee applications, preparation for hearing, and CNOs (0.6); emails with M. Berger re: same (0.1); emails with K. Stickles re: same (0.1) | 1.50 |
| 11/22/10 | JK Ludwig | Emails with K. Sager re: hearing on DWT retention/fee applications | .20 |
| 11/23/10 | KP Kansa | T/c D. Tarkington re: fee issues (.1); t/c J. Ludwig re: Novack | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002024
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | fee apps and retention (.3) | |
| 11/24/10 | JK Ludwig | Emails and telephone calls with R. Mariella re: OCP matters (0.2) | .20 |
| 11/26/10 | JK Ludwig | Draft OCP fee application for Hunton & Williams (1.3) | 1.30 |
| 11/27/10 | KP Kansa | Email J. Giunta re: Sitrick retention | .20 |
| 11/29/10 | KP Kansa | Email Sitrick re: proposed fee cap | .20 |
| 11/30/10 | JK Ludwig | Telephone call with R. DeBoer re: professionals (0.2); telephone call with Levine Sullivan re: retention and fee issues (0.5); telephone call with R. Mariella re: same and OCP issues (0.3); emails with K. Kansa re: same (0.1) | 1.10 |

**Total Hours    11.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 31002024
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 3.20 | $700.00 | $2,240.00 |
| JK Ludwig | 8.70 | 475.00 | 4,132.50 |
| **Total Hours and Fees** | **11.90** | | **$6,372.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002026
Client Matter 90795-30530

For professional services rendered and expenses incurred through
November 30, 2010 re Claims Processing

Fees                                                                    $31,112.00

**Total Due This Bill**                                                 **$31,112.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | JN Cahan | Conference call with Sidley team regarding status of environmental claim (1.0); review status of proposed changes to plan (.7); research environmental issues (.8) | 2.50 |
| 11/01/10 | KP Kansa | Review letter to claimant and email J. Xanders re: same (.2); emails to A. Triggs re: Neuman v. Goldstone (.2) | .40 |
| 11/01/10 | CL Kline | Correspond w/Seyfarth re declaration and drafting matters (0.4); Revise claim objection draft for Seyfarth revisions (0.8); Discuss objection w/K. Lantry, revise per same (0.4); Review and revise objection for filing (4.9); Review and discuss objection w/local counsel for filing (0.3); File claim objection and correspond per same w/drafting team (0.2) | 7.00 |
| 11/01/10 | KT Lantry | Telephone calls and e-mails with E. Cerasia and C. Kline re: objection to class certification motion (.4); review and edit progressive revisions to objection, and telephone calls re: changes to same with C. Kline (1.0); e-mails with K. Kansa and J. Shapiro re: filing notice of Goldstone settlement (.3) | 1.70 |
| 11/02/10 | KP Kansa | Review Goldstone email and email A.Triggs re: same | .40 |
| 11/02/10 | CL Kline | Review class action filing and updated case from Seyfarth (0.4), correspond with Sidley team re: same (0.1) | .50 |
| 11/02/10 | KT Lantry | Review and edit notice of settlement of Goldstone claim, and e-mails re: changes to same with A. Triggs | .40 |
| 11/02/10 | KT Lantry | Telephone call with K. Kansa re: Dombeck claim objection | .30 |
| 11/02/10 | JK Ludwig | Telephone call with K. Stickles re: M. Dombeck correspondence to the Court (0.2); review same (0.3); email to J. Xanders and H. Boyd re: Oracle stipulation (0.2); email to Epiq re: entry of order modifiyng the Google claim (0.1); email to counsel for Google re: same (0.1); review objection to class proof of claim (0.4) | 1.30 |
| 11/03/10 | KP Kansa | Review letter to Bates counsel and email J. Ludwig re: same (.2); office conference with J. Ludwig re: M. Dombeck claim (.1) | .30 |
| 11/03/10 | JK Ludwig | Revise letter to counsel for Bates re: withdrawal of claim (0.4); emails to counsel for Bates, D. Bralow, and N. Siegel re: same (0.1) | .50 |
| 11/04/10 | JK Ludwig | Email to counsel for Oracle re: stipulation resolving claims (0.1) | .10 |
| 11/04/10 | KS Mills | T/call w/R. DeBoer re: issues outstanding w/r/t certain claimant (.2); review of materials relevant to same (.4) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/10 | KP Kansa | Revise Dombeck email and office conference with J. Ludwig re: same (.2); review email from M. Dombeck re: claims objection (.1) | .30 |
| 11/05/10 | CL Kline | Discuss class action claim status w/K. Lantry (0.2); Discuss claims objection matters w/J. Ludwig re scheduling objection (0.1); Review w/R. Stone research re class claims (0.2) and prepare summary per same for K. Lantry and E. Cerasia (0.3) | .80 |
| 11/05/10 | JK Ludwig | Review and respond to email from A. Jubelirer re: litigation claim (0.2); review and respond to correspondence from M. Dombeck re: claim (0.4); telephone call with J. Ehrenhofer re: claims record date, possible objections (0.3); telephone call with C. Kline re: substantive objection filings for Dec 15 hearing (0.2) | 1.10 |
| 11/05/10 | KS Mills | T/call w/R. DeBoer re: issues outstanding w/r/t certain claimant (.1); and t/call w/counsel for claimant re: same (.1) | .20 |
| 11/08/10 | JN Cahan | Review status of environmental claim issues | 1.00 |
| 11/08/10 | KP Kansa | Email M. Dombeck re: claim (.1); review M. Dombeck email re: same (.1) | .20 |
| 11/08/10 | JK Ludwig | Telephone calls with J. Ehrenhofer regarding outstanding claim objections (0.8); emails with B. Blaustein re: Telerep claim (0.1); emails with counsel for Bates re: filing of withdrawal of claim (0.1); conference with K. Kansa re: status of claim objections (0.2); review and respond to email from S. Christiansen re: Oracle claims (0.2); email to Epiq re: same (0.1) | 1.50 |
| 11/08/10 | KS Mills | Review/revise certain claims stipulation | .40 |
| 11/08/10 | BH Myrick | Reviewing Comcast Spotlight claims (.6) multiple emails w/ Comcast Spotlight re: re: same (.3) | .90 |
| 11/09/10 | KP Kansa | Email J. Osick re: Waller claims (.1); office conference J. Ludwig re: claims issues (.3); revise email to M. Dombeck (.2); email J. Ludwig re: same (.1); email M. Dombeck re: same (.1); review Lieberman letter and email J. Xanders re: same (.3); call with J. Xanders on former Times Mirror business and office conference G. Demo re: same (.5) | 1.60 |
| 11/09/10 | JK Ludwig | Conference with K. Kansa re: Dombeck response email (0.2); draft response to same (0.6); emails with B. Thomas re: Robby Wells claim (0.3) | 1.10 |
| 11/10/10 | KP Kansa | Forward Dombeck email to K. Stickles/J. Ludwig with comment | .10 |
| 11/10/10 | JK Ludwig | Telephone call with B. Thomas re: Robby Wells claim (0.3); conference with K. Kansa re: pending claims matters (0.5) | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/11/10 | KP Kansa | Review Gellman claim and email J. Ehrenhofer re: same (.1); email A&M and J. Ludwig re: Lieberman claim (.1); emails to J. Xanders and JP Jassy re: same (.2); email B. Whittman re: shareholder claims (.1) | .50 |
| 11/11/10 | KT Lantry | E-mail with J. Ludwig re: Neuman claim transfer (.2); e-mails with K. Kansa and A. Jubelirer re: disputed claims and notice of same (.3) | .50 |
| 11/11/10 | JK Ludwig | Review and respond to email from R. Henke re: stipulation (0.3) | .30 |
| 11/12/10 | KP Kansa | Email J. Boelter re: claims call with Ad Hoc Trade Committee (.1); t/c w/J. Boelter re: same (.1); conference call with Ad Hoc Trade Committee, J. Boelter, B. Whittman and J. Ludwig (1.1); conference call with J. Boelter, J. Ludwig and B. Whittman following Ad Hoc Committee call (.3); office conference with M. Martinez re: Lieberman claim (.1); email M. Martinez re: same (.1); email M. Martinez re: notice of claims settlements (.1) | 1.90 |
| 11/12/10 | CL Kline | Correspond w/K. Lantry re class action claim matter | .10 |
| 11/12/10 | JK Ludwig | Telephone call with B. Thomas re: Robby Wells claim (0.1); conference call with ad hoc trade re: claims status and follow up call with K. Kansa, J. Boelter, and B. Whittman re: same (1.0) | 1.10 |
| 11/12/10 | MG Martinez | Office conference with K. Kansa re: claim assignments (0.1); review stipulations and draft notice to UCC and U.S. Trustee re: same (1.7) | 1.80 |
| 11/15/10 | KP Kansa | Email J. Osick re: M. Waller claim and t/c to J. Osick re: same (.1); email M. Martinez re: Badillo and Maffi claims and email K. Lantry re: same (.1); review briefing schedule for Millen appeal and comment on same to J. Ludwig (.2) | .40 |
| 11/15/10 | GM King | Correspondence with J. Henderson re: research | .10 |
| 11/15/10 | GM King | Research re: claim issues | 2.70 |
| 11/15/10 | GM King | Research re: additional claim issues | 1.40 |
| 11/15/10 | GM King | Revise memorandum re: claim issues | .90 |
| 11/15/10 | GM King | Research re: litigation issues | 4.90 |
| 11/15/10 | CL Kline | Discuss status and requirements of class action claim matter w/K. Lantry | .20 |
| 11/15/10 | KT Lantry | E-mail and telephone call with C. Kline re: class action motion | .20 |
| 11/15/10 | JK Ludwig | Telephone call with D. MacElroy re: pending claims matters (Willette and Cherefant) (0.6) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | MG Martinez | Draft 9019 motion regarding Lieberman settlement | 2.10 |
| 11/16/10 | KP Kansa | Review Lieberman 9019 motion and comment on same (.7); email M. Martinez re: same (.1) | .80 |
| 11/16/10 | GM King | Research re: claim issues | 2.80 |
| 11/16/10 | CL Kline | Review class action discovery rules (0.3); correspond w/local counsel per same (0.1) | .40 |
| 11/16/10 | KT Lantry | E-mails with C. Kline re: discovery involving class action claimants | .20 |
| 11/16/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: claims data for solicitation (0.2) | .20 |
| 11/17/10 | KP Kansa | Email J. Xanders re: Lieberman matter (.1); review Oracle stipulation and emails to J. Ludwig re: same (.2) | .30 |
| 11/17/10 | JK Ludwig | Emails with K. Stickles re: Tucker claim and appearance (0.2); calls to local authorities re same (0.1); emails with J. Xanders, H. Boyd, and counsel to Oracle re: stipulation resolving claims (0.2) | .50 |
| 11/17/10 | MG Martinez | Revise Lieberman 9019 with K. Kansa comments | 1.40 |
| 11/18/10 | KP Kansa | Email M. Martinez re: Lieberman settlement agreement | .10 |
| 11/18/10 | JK Ludwig | Telephone call with J. Ehrenhofer re: outstanding claims (0.2); emails with Epiq and J. Ehrenhofer re: creditor claim/schedule inquiry (0.1) | .30 |
| 11/19/10 | KP Kansa | Email M. Dombeck re: Nov 23 hearing issues | .30 |
| 11/19/10 | MG Martinez | Research re: claim issues for J. Henderson | 3.60 |
| 11/21/10 | JK Ludwig | Review and revise Oracle Stipulation | .40 |
| 11/22/10 | JK Ludwig | Emails with J. Xanders and S. Christianson re: Oracle stipulation (0.2); revise COC, Order, and exhibits for stipulation (0.4); emails to K. Stickles and P. Ratkowiak re filing and service of same (0.1) | .70 |
| 11/22/10 | MG Martinez | Revise Lieberman 9019 motion and comment on settlement agreement | .70 |
| 11/26/10 | KP Kansa | Review and comment on Lieberman settlement agreement (.6); email JP Jassy and J. Xanders re: same (.2); review D. Bralow email on Bates retention and email D. Bralow re: same (.6); email K. Lantry re: same (.1) | 1.50 |
| 11/27/10 | KP Kansa | Conference call with D. Bralow re: Bates mediation (.6); t/c K. Lantry re: same (.2) | .80 |
| 11/28/10 | KP Kansa | Email JP Jassy re: Lieberman settlement | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/29/10 | JK Ludwig | Emails with counsel for GE re: Hartford Courant claims (0.1); emails with J. Ehrenhofer re: same (0.1) | .20 |
| 11/29/10 | MG Martinez | Review Lieberman settlement edits from K. Kansa | .10 |
| 11/30/10 | KP Kansa | Emails to A. Jubilerer re: foreign employee claims (.3); email J. Ludwig re: Dombeck claim (.1) | .40 |
| | | **Total Hours** | **61.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002026
Tribune Company

RE: Claims Processing

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 3.30 | $850.00 | $2,805.00 |
| KP Kansa | 10.40 | 700.00 | 7,280.00 |
| JN Cahan | 3.50 | 625.00 | 2,187.50 |
| KS Mills | 1.20 | 560.00 | 672.00 |
| JK Ludwig | 10.70 | 475.00 | 5,082.50 |
| MG Martinez | 9.70 | 425.00 | 4,122.50 |
| CL Kline | 9.00 | 425.00 | 3,825.00 |
| BH Myrick | .90 | 375.00 | 337.50 |
| GM King | 12.80 | 375.00 | 4,800.00 |
| **Total Hours and Fees** | **61.50** | | **$31,112.00** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002027
Client Matter 90795-30550

For professional services rendered and expenses incurred through
November 30, 2010 re Business Operations

Fees                                                                    $48,983.50

**Total Due This Bill**                                                **$48,983.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002027
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | MA Clark | Telephone call with I. Jones regarding client charities | .30 |
| 11/01/10 | MJ Gardner | Meeting with I. Jones re non profits (.5); research re non profits and review documents (1.4); emails to I. Jones re same (.5) | 2.40 |
| 11/01/10 | IH Jones | Telephone conference with M. Clark re non-profits (.3); conference with M. Gardner re same (.5) | .80 |
| 11/01/10 | DM Kerschhackl | Research re not-for-profit entity information | 1.00 |
| 11/02/10 | MJ Gardner | Meeting with I. Jones re non profits (.4); continue research re non profits (1.5); review documents re same (1.2); prepare emails to I. Jones re same (.4) | 3.50 |
| 11/02/10 | IH Jones | Conference with M. Gardner (.4); e-mails regarding CA nonprofit issues (.4) | .80 |
| 11/02/10 | DM Kerschhackl | Research re: not-for-profit information (2.3); oc w/J. Langdon re: same (.2) | 2.50 |
| 11/02/10 | JP Langdon | Research and review charity governing documents | .40 |
| 11/03/10 | MA Clark | Emails with I. Jones and J. Langdon regarding charity matters | .30 |
| 11/03/10 | MA Clark | Review Eldersveld email regarding governance (1.7); several telephone calls with K. Hayes re: same (.8); telephone call with S. Advani re: same (.2); review S. Advani email re: same (1.1) | 3.80 |
| 11/03/10 | MJ Gardner | Research re non profits (.4); prepare emails to I. Jones re same (.2) | .60 |
| 11/03/10 | KA Hayes | Research for M. Clark regarding New York not-for-profit laws | 4.20 |
| 11/03/10 | DM Kerschhacki | Research re: not-for-profit entity information (1.1); review records re: same (.7); oc w/J. Langdon re: same (.2) | 2.00 |
| 11/03/10 | JP Langdon | Research and review charity governing documents | .60 |
| 11/05/10 | MA Clark | Review K. Hayes email re: not for profit issues (.3); email K. Hayes regarding New York law (.1); telephone call with K. Hayes regarding same (.1) | .50 |
| 11/05/10 | KA Hayes | Research for M. Clark regarding New York not-for-profit laws | 1.50 |
| 11/08/10 | P Jha | Telephone conference with J. Henderson re: business operations | .80 |
| 11/08/10 | CL Kline | Research and provide general partnership agreement to J. Ludwig w/comment per B. Krakauer | .10 |
| 11/09/10 | CE Abbinante | Review C.V. Board matters (.5); office conference with Henderson, Barden, et al. regarding recent transactions and related issues (.5); preparation re: same (.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002027
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/09/10 | MA Clark | Conference with K. Hayes regarding non-profit laws | .50 |
| 11/09/10 | BT Diskin | Review of Classified Ventures LLC agreement (.5); revision of board of directors letter (.3) | .80 |
| 11/09/10 | KA Hayes | Research regarding New York non-profit laws for D. Eldersveld | 1.30 |
| 11/09/10 | KP Kansa | Emails to B. Krakauer re: proposed transaction | .40 |
| 11/09/10 | JP Langdon | Draft letter re: joint venture issue | 1.30 |
| 11/10/10 | MA Clark | Review/revise K. Hayes email regarding non-profit issues | 1.00 |
| 11/10/10 | KA Hayes | Research regarding New York non-profit laws for D. Eldersveld | 1.00 |
| 11/12/10 | DE Bergeron | Research regarding corporate governance | 1.10 |
| 11/12/10 | B Krakauer | Analyze joint venture agreement and chapter 11 issues | 1.90 |
| 11/16/10 | CL Kline | Discuss cash management and indemnity account matters w/J. Ludwig (0.4) | .40 |
| 11/16/10 | B Krakauer | Review joint venture agreement and chapter 11 issues | .90 |
| 11/17/10 | CE Abbinante | Calls with D. Kazan re: joint venture issues | .50 |
| 11/17/10 | KP Kansa | Email J. Xanders re: former subsidiary issues | .20 |
| 11/18/10 | B Krakauer | Review joint venture agreements and chapter 11 issues | 2.10 |
| 11/18/10 | B Krakauer | Analyze insurance coverage and employee issues | .90 |
| 11/19/10 | P Jha | Telephone conference with D. Twomey re: operations | .50 |
| 11/19/10 | B Krakauer | Analyze joint venture agreements and chapter 11 issues | 2.10 |
| 11/20/10 | CL Kline | Review assignee case update per client request | .20 |
| 11/22/10 | CE Abbinante | T/cs from client regarding C.V. matters (.4); review account agreement (1.6) | 2.00 |
| 11/22/10 | WT Donnell | Prepared list of all client joint-venture companies | 1.20 |
| 11/22/10 | LR Fullerton | T/c with B. Healy re: antitrust issue | .50 |
| 11/22/10 | B Krakauer | Analyze joint venture agreements and chapter 11 issues | 3.50 |
| 11/22/10 | B Krakauer | Review classified venture issues | 1.50 |
| 11/22/10 | CS Krueger | Review documents related to joint ventures | .30 |
| 11/22/10 | JP Langdon | Draft resolutions and agreement for joint venture | 4.50 |
| 11/23/10 | CE Abbinante | Review and analyze joint venture agreement (.4); office conference with J. Langdon re: same (.3); correspondence with client re: same (.3) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002027
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/10 | B Krakauer | Analyze joint venture agreements and chapter 11 issues | 1.30 |
| 11/23/10 | B Krakauer | Review and advise on joint venture transactions | 2.10 |
| 11/23/10 | JP Langdon | Review and revise resolutions and agreement for joint venture | 2.10 |
| 11/24/10 | B Krakauer | Analyze classified venture issues | 1.10 |
| 11/24/10 | JP Langdon | Review and revise resolutions and agreement for joint venture | 1.20 |
| 11/28/10 | B Krakauer | Review joint venture agreements | 1.10 |
| 11/28/10 | B Krakauer | Draft motion to approval of joint venture agreement | 2.20 |
| 11/29/10 | CE Abbinante | Review CV Agreement (.3); calls and correspondence with client and counsel re: same (.4); review/ comment on agreement (.3) | 1.00 |
| 11/29/10 | LR Fullerton | T/c with K. Flax re: possible agreement (.5); review documents forwarded by K. Flax (1.0); write draft memo outlining antitrust issues (1.0) | 2.50 |
| 11/29/10 | CL Kline | Correspond w/B. Krakauer and J. Henderson re joint venture agreement issues (0.1); Research and provide analysis and background case law per same to B. Krakauer w/comment (0.7) | .80 |
| 11/29/10 | JP Langdon | Respond to question from Sidley team re: historical transactions | 1.40 |
| 11/29/10 | JP Langdon | Review and revise resolutions and agreement for joint venture | .40 |
| 11/29/10 | BR O'Neill | Telephone conference with D. Twomey regarding TMCTs | .30 |
| 11/30/10 | CE Abbinante | Analyze C.V. matters | .50 |
| 11/30/10 | LR Fullerton | T/c to K. Flax (.3); revise memo on antitrust issues (.2) | .50 |
| 11/30/10 | B Krakauer | Telephone call with client re joint venture agreement issues | .80 |
| 11/30/10 | B Krakauer | Telephone call with Chadbourne re joint venture agreement issues | .70 |
| 11/30/10 | JP Langdon | Review and analyze Classified Ventures agreement | .50 |
| | | **Total Hours** | **79.70** |

**SIDLEY AUSTIN LLP**

Invoice Number:  31002027
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 22.20 | $925.00 | $20,535.00 |
| BR O'Neill | .30 | 800.00 | 240.00 |
| LR Fullerton | 3.50 | 800.00 | 2,800.00 |
| 1H Jones | 1.60 | 725.00 | 1,160.00 |
| MA Clark | 6.40 | 725.00 | 4,640.00 |
| CE Abbinante | 6.50 | 710.00 | 4,615.00 |
| KP Kansa | .60 | 700.00 | 420.00 |
| P Jha | 1.30 | 700.00 | 910.00 |
| DE Bergeron | 1.10 | 525.00 | 577.50 |
| KA Hayes | 8.00 | 430.00 | 3,440.00 |
| JP Langdon | 12.40 | 430.00 | 5,332.00 |
| CL Kline | 1.50 | 425.00 | 637.50 |
| CS Krueger | .30 | 355.00 | 106.50 |
| WT Donnell | 1.20 | 315.00 | 378.00 |
| BT Diskin | .80 | 315.00 | 252.00 |
| DM Kerschhackl | 5.50 | 245.00 | 1,347.50 |
| MJ Gardner | 6.50 | 245.00 | 1,592.50 |
| **Total Hours and Fees** | **79.70** | | **$48,983.50** |