

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002028
Client Matter 90795-30560

For professional services rendered and expenses incurred through
November 30, 2010 re Case Administration

Fees                                                                    $60,820.00

Expenses:

| | |
|---|---|
| Air Transportation | $9,342.95 |
| Duplicating Charges | 25,122.21 |
| Document Delivery Services | 735.50 |
| Document Services | 232.10 |
| Filing Fees | 9.00 |
| Ground Transportation | 3,023.45 |
| Lexis Research Service | 54,105.04 |
| Meals - Out of Town | 977.23 |
| Meals | 99.50 |
| Messenger Services | 26.19 |
| Overtime Services | 2,801.75 |
| Document Production | 6,835.00 |
| Professional Services/Specialists | 25,571.00 |
| Court Reporter | 2,807.20 |
| Search Services | 2,552.33 |
| Telephone Tolls | 2,173.26 |
| Travel/Lodging | 9,530.99 |
| Westlaw Research Service | 21,968.34 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

Total Expenses                                                                                      167,913.04

**Total Due This Bill**                                                                         **$228,733.04**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | JE Henderson | Review pleadings on docket and review hearing dates | .20 |
| 11/01/10 | CL Kline | Correspond w/LECG and client per payment inquiry | .10 |
| 11/01/10 | CL Kline | Review critical dates calendar and provide updates to Sidley team per local counsel (0.1) | .10 |
| 11/01/10 | NJ Lusk | Review pleadings on docket (2.4); prepare relevant documents and binders for K. Kansa, D. Bergeron and B. Myrick (2.4) | 4.80 |
| 11/01/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 11/02/10 | JE Henderson | Review pleadings on docket | .10 |
| 11/02/10 | KT Lantry | Itemize and prioritize pending case administrative tasks | .30 |
| 11/02/10 | NJ Lusk | Review pleadings on docket and prepare relevant documents | 6.80 |
| 11/03/10 | JE Henderson | Review pleadings on docket and critical dates | .20 |
| 11/03/10 | CL Kline | Review and revise docket watch (0.1); Discuss adversary case monitoring requirements w/S. Summerfield (0.1) | .20 |
| 11/03/10 | NJ Lusk | Review pleadings on docket and prepare relevant documents for Sidley team | 3.80 |
| 11/03/10 | SL Summerfield | Research adversary proceedings for C. Kline | .40 |
| 11/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.60); review and summarize adversary cases for C. Kline (.30) | 1.90 |
| 11/04/10 | CL Kline | Correspond w/D. Beezie re various payment inquiries (0.1); Correspond w/M. West re UST fee inquiry (0.1); Correspond w/LECG re payment inquiry (0.1); Discuss assignee case monitoring matters w/D. Kazan (0.1) and N. Lusk (0.1) | .50 |
| 11/04/10 | CL Kline | Review and provide comments re agenda to local counsel (0.1); Inquiry re motion filings for Nov. 23 hearing per local counsel (0.1); Review and revise docket watch (0.1) | .30 |
| 11/04/10 | NJ Lusk | Review docket watch for recent filings and communications with C. Kline and J. Buss regarding same | .50 |
| 11/04/10 | NJ Lusk | Review pleadings on docket and prepare relevant documents for Sidley team | 5.80 |
| 11/04/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.30); review adversary cases for C. Kline (.30) | |
| 11/05/10 | CL Kline | Discuss credit agreement matters w/G. Demo (0.2); Review and revise Docket Watch (0.1) | .30 |
| 11/05/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (40); review adversary cases for C. Kline (.20) | .60 |
| 11/06/10 | KT Lantry | E-mails with J. Conlan re: Wednesday hearing | .10 |
| 11/07/10 | KT Lantry | E-mails with J. Conlan and K. Stickles re: hearings in 2011 | .30 |
| 11/08/10 | KT Lantry | E-mails with K. Stickles and J. Conlan re: future hearing dates | .20 |
| 11/08/10 | NJ Lusk | Review pleadings on docket and prepare relevant documents | 5.50 |
| 11/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 11/09/10 | JE Henderson | Review pleadings on docket | .10 |
| 11/09/10 | CL Kline | Review and revise Docket Watch (0.1); Review pleadings on docket for research and reference support (0.2) | .30 |
| 11/09/10 | NJ Lusk | Review pleadings on docket and prepare relevant documents for Sidley team | 5.80 |
| 11/09/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 11/10/10 | CL Kline | Email Examiner's fee request to Debtors, w/comments to client (0.2), reviewing order per same (0.1) | .30 |
| 11/10/10 | CL Kline | Review and revise docket watch (0.1); Review draft and docket w/N. Lusk for complex filings (0.4) | .50 |
| 11/10/10 | KT Lantry | Discuss pending tasks and staffing of projects with J. Boelter (.3); discuss hearing on the 23rd with J. Bendernagel, K. Stickles and J. Boelter (.3) | .60 |
| 11/10/10 | JK Ludwig | Attend hearing on MIP and intercompany issues telephonically (in part) (0.4) | .40 |
| 11/10/10 | NJ Lusk | Review docket and forward materials to group (.3); Review pleadings on docket and prepare relevant documents for Sidley team (6.5) | 6.80 |
| 11/11/10 | JE Henderson | Review pleadings on docket and conf w/K. Kansa re: status (.3); conf w/J. Boelter/K. Mills re: same (.1) | .40 |
| 11/11/10 | CL Kline | Review and revise Docket Watch (0.1), research docket and discuss w/N. Lusk (0.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/11/10 | KT Lantry | E-mails and telephone calls with K. Stickles re: hearing on 23rd | .40 |
| 11/11/10 | NJ Lusk | Review docket and forward materials to group (.5); Review pleadings on docket and communications with J. Buss re: same (.3); Review key pleadings on docket, prepare relevant documents (5.5) | 6.30 |
| 11/12/10 | JE Henderson | Review pleadings on docket | .10 |
| 11/12/10 | CL Kline | Correspond w/client re examiner's fee request (0.1), review orders and background per same (0.2); respond to inquiry from Morgan Lewis re PwC supplemental affidavit to J. Ludwig (0.1) | .40 |
| 11/12/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 11/12/10 | B Krakauer | Attend hearing by telephone re: litigation issues | 1.10 |
| 11/12/10 | NJ Lusk | Review pleadings on docket, prepare relevant documents for Sidley team | 6.80 |
| 11/12/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 11/14/10 | KT Lantry | E-mails with J. Bendernagel and K. Kansa re: extending filing deadlines | .20 |
| 11/15/10 | WA Evanoff | Confer with A. Ross, J. Steen re notice issue (0.3); review research re same and prepare analysis (0.2) | .50 |
| 11/15/10 | JE Henderson | Review pleadings on docket | .10 |
| 11/15/10 | CL Kline | Discuss Docket Watch requirements w/N. Lusk (0.1) | .10 |
| 11/15/10 | NJ Lusk | Review docket and forward materials to group (.5); Review pleadings on docket, prepare relevant documents for Sidley team (6.3) | 6.80 |
| 11/16/10 | KP Kansa | T/c K. Lantry re: November 23 hearing (.2); review OT and AG motion to disqualify Akin Gump (.5) | .70 |
| 11/16/10 | CL Kline | Review docket watch w/N. Lusk (0.2) | .20 |
| 11/16/10 | NJ Lusk | Review docket and forward materials to group (.5); Review pleadings on docket, prepare relevant documents for Sidley team (3.0) | 3.50 |
| 11/17/10 | JE Henderson | Review pleadings on docket | .20 |
| 11/17/10 | NJ Lusk | Review pleadings on docket, prepare relevant documents and chart regarding multiple exhibits for Sidley team | 4.50 |
| 11/18/10 | JC Boelter | Emails with Sidley team and plan proponents regarding disclosure statement sections and inserts (1.1); Draft inserts for | 10.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement (2.5); Email G. Demo regarding disclosure exhibit (.3); Prepare for meet and confer (3.6); Emails with Sidley team regarding document depository (.3); Emails and calls regarding meet and confer (1.9); Call with A & M regarding same (.4) | |
| 11/18/10 | KP Kansa | Review November 23 hearing agenda and email K. Stickles and P. Ratkowiak re: same | .30 |
| 11/18/10 | NJ Lusk | Review pleadings on docket re: Fee Application issues for J. Ludwig and J. Jensen (1.5); Review pleadings on docket, prepare relevant documents and chart regarding multiple exhibits for Sidley team (2.5); review docket information regarding similar Bankruptcy matter per C. Kline request (.5) | 4.50 |
| 11/19/10 | CL Kline | Review and revise Docket Watch w/N. Lusk (0.1) | .10 |
| 11/19/10 | KT Lantry | Discuss hearing on 11/23 with K. Stickles and e-mails re: same with D. Golden | .20 |
| 11/19/10 | NJ Lusk | Review pleadings on docket, prepare relevant documents and chart regarding multiple exhibits for Sidley team | 5.80 |
| 11/19/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 11/22/10 | JC Boelter | Prepare for and attend conference call with plan proponents (1.5); Attend to numerous plan and disclosure statement matters (4.5); Review Lazard deck and comment on same (.8); Call with Chadbourne (.3); Office conference with disclosure statement team (1.0); Emails regarding FCC issues (.5); Numerous emails and calls regarding disclosure statement and plan issues (3.3) | 11.90 |
| 11/22/10 | KP Kansa | T/c's K. Lantry re: 11/23 hearing and plan issues/DS issues | .30 |
| 11/22/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 11/22/10 | KT Lantry | E-mails with K. Stickles re: preparations for hearing on Tuesday 11/23 | .20 |
| 11/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 11/23/10 | JC Boelter | Numerous calls, emails and office conferences with Sidley team and co-proponents regarding responsive statement (4.5); Revisions to same (2.1); Review open issues (2.2); calls and emails with Sidley team regarding same (1.5); Review notices of filing and comment on same (.8); Prepare plan and responsive statement for filing (.7) | 11.80 |
| 11/23/10 | KP Kansa | Prepare for and participate in omnibus hearing | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/10 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 11/23/10 | JK Ludwig | Attend hearing telephonically re: Dombeck, standing, and plan matters (0.7) | .70 |
| 11/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 11/24/10 | JC Boelter | Emails with K. Lantry regarding plan issues (.5); Comment on same (1.0); Call with co-proponent regarding same (.3); finalize responsive statement for fling (.9); Emails with team regarding status (1.0); Respond to numerous creditor inquiries regarding plan (3.2); Calls with K. Lantry regarding same (.6) | 7.50 |
| 11/24/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 11/29/10 | CL Kline | Review and revise Docket Watch | .10 |
| 11/29/10 | JK Ludwig | Attend DS and preference standing hearing telephonically (in part) (4.8) | 4.80 |
| 11/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 11/30/10 | CL Kline | Correspond w/counsel to Examiner and Debtors re fee payment request, reviewing order per same and advising client (0.2); Review assignee case update per client request (0.1) | .30 |
| 11/30/10 | CL Kline | Review and revise Docket Watch | .10 |
| 11/30/10 | KT Lantry | Outline and prioritize pending case administration tasks (.3); e-mail with J. Lotsoff re: confirmation hearing date (.1) | .40 |
| 11/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 11/30/10 | SL Summerfield | Review adversary complaint for J. Ludwig | .30 |

|  |  | **Total Hours** | **158.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

E X P E N S E   D E T A I L

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3122222587 CHICAGO, IL | $2.58 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3129232975 CHICGOZN, IL | 2.24 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3129232975 CHICGOZN, IL | 3.21 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 3122224122 CHICAGO, IL | 3.57 |
| 08/18/10 | TEL | 08/17/10-Telephone Call To: 2138306415 LOSANGELES, CA | 1.98 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.23 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3128537438 CHICGOZN, IL | 5.28 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.27 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 2027368171 WASHINGTON, DC | 2.15 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 2027368171 WASHINGTON, DC | 1.35 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3024216840 WILMINGTON, DE | 3.36 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.38 |
| 08/20/10 | TEL | 08/19/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.21 |
| 08/21/10 | TEL | 08/20/10-Telephone Call To: 2149813385 DALLAS, TX | 2.67 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 2136941012 LOSANGELES, CA | 3.39 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 2165867175 CLEVELAND, OH | 7.85 |
| 08/26/10 | TEL | 08/25/10-Telephone Call To: 3146565361 BRIDGETON, MO | 1.22 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 6508023020 SNCR BLMT, CA | 1.05 |
| 08/27/10 | TEL | 08/25/10-Telephone Call To: 2168326061 CLEVELAND, OH | 3.99 |
| 08/27/10 | TEL | 08/26/10-Telephone Call To: 01150374358889 EL SALVADO, R | 5.45 |
| 09/22/10 | TEL | 21/09/10-Telephone Call To: 0013013570348 MARYLAND | 5.09 |
| 09/23/10 | TEL | 22/09/10-Telephone Call To: 0013129277572 ILLINOIS | 2.93 |
| 09/24/10 | TEL | 23/09/10-Telephone Call To: 0013122224121 ILLINOIS | 1.96 |
| 10/12/10 | DLV | 09/24/10- Federal Express Corporation- TR #960449694469 THOMAS F CULLEN JONES DAY 51 LOUISIANA AVE NW WASHINGTON, DC 20001 | 29.63 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 3122223651 CHICAGO, IL | 4.16 |
| 10/14/10 | TEL | 10/13/10-Telephone Call To: 3122223207 CHICAGO, IL | 5.30 |
| 10/15/10 | TEL | 10/14/10-Telephone Call To: 3122224707 CHICAGO, IL | 6.02 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/16/10 | TEL | 10/15/10-Telephone Call To: 6057154920 SD | 2.82 |
| 10/23/10 | TEL | 10/22/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.51 |
| 11/01/10 | RPT | 10/21/10 - HUDSON REPORTING & VIDEO, INC. - 20061 - Transcript of Mark Shapiro | 1,045.75 |
| 11/01/10 | RPT | 10/21/10 - HUDSON REPORTING & VIDEO, INC. - 20062 - Transcript of Mark Shapiro | 237.00 |
| 11/01/10 | RPT | 10/22/10 - HUDSON REPORTING & VIDEO, INC. - 20075 - Transcript of Mary Agnes Wilderotter | 1,294.95 |
| 11/01/10 | RPT | 10/22/10 - HUDSON REPORTING & VIDEO, INC. - 20076 - Transcript of Mary Agnes Wilderotter | 229.50 |
| 11/01/10 | CPY | 5/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63526 - Copy charges | 50.83 |
| 11/01/10 | CPY | 5/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63526 - Copy charges | 250.00 |
| 11/01/10 | CPY | 5/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63526 - Copy charges | 2,000.00 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 11:48:00 | 3.99 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.41 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.93 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2128395448 NEW YORK, NY | 1.25 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.85 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124085361 NEW YORK, NY | 2.31 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2136941012 LOSANGELES, CA | 1.79 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 9:49:00 | 43.32 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 14:25:00 | 71.82 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 13.41 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.70 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 8:52:00 | 54.72 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 16:41:00 | 30.21 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 011442073603684 UNITED KIN, GD | 9.35 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2129061372 NEW YORK, NY | 1.34 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.64 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.36 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.64 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.17 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2128728010 NEW YORK, NY | 3.68 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2122185611 NEW YORK, NY | 1.38 |
| 11/02/10 | CPY | 11/01/10-Duplicating charges Time: 9:03:00 | 9.90 |
| 11/02/10 | CPY | 11/01/10-Duplicating charges Time: 9:06:00 | .10 |
| 11/02/10 | CPY | 11/01/10-Duplicating charges Time: 18:16:00 | .10 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 8:09:00 | 2.28 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.73 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 7:20:00 | 88.92 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 9:18:00 | 3.42 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 9:24:00 | 3.42 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2124505999 NEW YORK, NY | 14.81 |
| 11/02/10 | GND | 9/30/10 - TAXI AFFILIATION SERVICES LLC - A238003 - 328652 - Office to Home (J. PLATT) | 9.15 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 9:36:00 | 80.37 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 9:37:00 | 23.94 |
| 11/02/10 | CPY | 11/01/10-Duplicating Charges (Color) Time: 12:19:00 | 55.86 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2128395510 NEW YORK, NY | 2.27 |
| 11/02/10 | TEL | 11/01/10-Telephone Call To: 2128395510 NEW YORK, NY | 11.66 |
| 11/03/10 | TEL | 11/02/10-Telephone Call To: 2136941030 LOSANGELES, CA | 3.54 |
| 11/03/10 | TEL | 11/02/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1.16 |
| 11/03/10 | CPY | 10/30/10-Duplicating Charges (Color) | 406.41 |
| 11/03/10 | TEL | 11/02/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.58 |
| 11/03/10 | CPY | 11/02/10-Duplication charges Time: 13:53:00 | 6.80 |
| 11/03/10 | TEL | 11/01/10-Telephone Call To: 3123711921 CHICGOZN, IL | 4.20 |
| 11/03/10 | TEL | 11/01/10-Telephone Call To: 3128537778 CHICGOZN, IL | 2.55 |
| 11/03/10 | TEL | 11/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.50 |
| 11/03/10 | TEL | 11/01/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.08 |
| 11/03/10 | CPY | 10/29/10-Binding | 1.72 |
| 11/03/10 | CPY | 10/29/10-Duplicating Charges (Color) | 36.48 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/03/10 | TEL | 11/02/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.64 |
| 11/03/10 | SRC | 09/07/10-PACER 03CA | 1.04 |
| 11/03/10 | AIR | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 723.35 |
| 11/03/10 | AIR | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 68.00 |
| 11/03/10 | TRV | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 539.00 |
| 11/03/10 | TRV | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 85.01 |
| 11/03/10 | MLO | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 45.28 |
| 11/03/10 | GND | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 85.00 |
| 11/03/10 | MLO | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 3.91 |
| 11/03/10 | MLO | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 4.94 |
| 11/03/10 | GND | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 40.00 |
| 11/03/10 | GND | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 37.00 |
| 11/03/10 | GND | 10/13/10-10/14/10 - CHICAGO/NEW YORK - MEETING WITH PLAN PROPONENTS (K. MILLS) | 48.00 |
| 11/03/10 | CPY | 10/29/10-Binding | 25.80 |
| 11/03/10 | CPY | Hand labor duplicating-weekday | 71.62 |
| 11/03/10 | CPY | 10/30/10-Duplicating Charges (Color) | 177.84 |
| 11/03/10 | CPY | 11/02/10-Duplicating Charges (Color) Time: 16:46:00 | .57 |
| 11/03/10 | CPY | 11/02/10-Duplicating Charges (Color) Time: 16:47:00 | 5.70 |
| 11/03/10 | CPY | 11/02/10-Duplicating Charges (Color) Time: 15:05:00 | 2.28 |
| 11/03/10 | CPY | 11/02/10-Duplicating charges Time: 18:10:00 | .10 |
| 11/03/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/03/10 | CPY | 11/02/10-Duplicating charges Time: 9:47:00 | 6.20 |
| 11/03/10 | CPY | 11/02/10-Duplicating charges Time: 10:04:00 | 5.40 |
| 11/04/10 | SRC | 08/04/10-PACER CASBK | .88 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/04/10 | SRC | 08/04/10-PACER DEBK | 8.80 |
| 11/04/10 | SRC | 08/04/10-PACER FLSBK | 15.28 |
| 11/04/10 | SRC | 08/04/10-PACER MIWBK | 4.80 |
| 11/04/10 | SRC | 08/04/10-PACER NEBK | 2.56 |
| 11/04/10 | SRC | 08/04/10-PACER NYEBK | 1.68 |
| 11/04/10 | SRC | 07/15/10-PACER 00IDX | .08 |
| 11/04/10 | SRC | 07/15/10-PACER NYSBK | 20.40 |
| 11/04/10 | SRC | 07/19/10-PACER 00IDX | .08 |
| 11/04/10 | SRC | 07/19/10-PACER DEBK | 6.32 |
| 11/04/10 | SRC | 07/20/10-PACER 00IDX | .24 |
| 11/04/10 | SRC | 07/20/10-PACER DEBK | 14.08 |
| 11/04/10 | SRC | 07/20/10-PACER NYSBK | 6.64 |
| 11/04/10 | SRC | 07/28/10-PACER DEBK | .48 |
| 11/04/10 | SRC | 09/13/10-PACER DEBK | .40 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 08/07/10-PACER DEBK | 2.56 |
| 11/04/10 | SRC | 08/08/10-PACER DEBK | 9.04 |
| 11/04/10 | SRC | 08/10/10-PACER DEBK | 8.56 |
| 11/04/10 | SRC | 07/01/10-PACER DEBK | 1.44 |
| 11/04/10 | SRC | 09/21/10-PACER DEBK | 7.60 |
| 11/04/10 | SRC | 09/22/10-PACER NYSBK | 4.80 |
| 11/04/10 | SRC | 09/23/10-PACER DEBK | 6.80 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | 11.92 |
| 11/04/10 | SRC | 08/17/10-PACER DEBK | 16.16 |
| 11/04/10 | SRC | 08/19/10-PACER DEBK | 12.16 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 16.40 |
| 11/04/10 | SRC | 08/24/10-PACER DEBK | 14.88 |
| 11/04/10 | SRC | 07/16/10-PACER DEBK | 5.68 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | 27.68 |
| 11/04/10 | SRC | 09/02/10-PACER DEBK | 5.12 |
| 11/04/10 | SRC | 08/03/10-PACER DEBK | 2.96 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 09/14/10-PACER NYSBK | 12.16 |
| 11/04/10 | SRC | 09/15/10-PACER NYSBK | 51.92 |
| 11/04/10 | SRC | 09/16/10-PACER DEBK | 38.08 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 6462822546 NEW YORK, NY | 2.10 |
| 11/04/10 | SRC | 08/06/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 08/11/10-PACER DEBK | .64 |
| 11/04/10 | SRC | 07/01/10-PACER DEBK | 2.56 |
| 11/04/10 | SRC | 09/20/10-PACER DEBK | 2.56 |
| 11/04/10 | SRC | 07/07/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 08/13/10-PACER DEBK | 4.24 |
| 11/04/10 | SRC | 08/14/10-PACER DEBK | 2.40 |
| 11/04/10 | SRC | 08/16/10-PACER DEBK | 2.24 |
| 11/04/10 | SRC | 09/27/10-PACER DEBK | 3.60 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 5.44 |
| 11/04/10 | SRC | 08/24/10-PACER DEBK | 4.32 |
| 11/04/10 | SRC | 07/12/10-PACER DEBK | 4.80 |
| 11/04/10 | SRC | 07/16/10-PACER DEBK | 3.04 |
| 11/04/10 | SRC | 08/25/10-PACER DEBK | 3.84 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | 3.76 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | 2.40 |
| 11/04/10 | SRC | 08/31/10-PACER DEBK | 1.84 |
| 11/04/10 | SRC | 09/01/10-PACER DEBK | .56 |
| 11/04/10 | SRC | 09/08/10-PACER DEBK | 2.56 |
| 11/04/10 | SRC | 08/02/10-PACER DEBK | 2.72 |
| 11/04/10 | SRC | 09/10/10-PACER DEBK | 3.76 |
| 11/04/10 | SRC | 09/13/10-PACER DEBK | 13.12 |
| 11/04/10 | SRC | 09/14/10-PACER DEBK | .16 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.11 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 2027781801 WASHINGTON, DC | 1.25 |
| 11/04/10 | SRC | 08/04/10-PACER DEBK | 32.80 |
| 11/04/10 | SRC | 08/04/10-PACER FLSBK | 37.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 08/04/10-PACER HIBK | 2.40 |
| 11/04/10 | SRC | 08/04/10-PACER MIWBK | 3.60 |
| 11/04/10 | SRC | 08/04/10-PACER NYSBK | 9.92 |
| 11/04/10 | SRC | 08/04/10-PACER TNEBK | 3.36 |
| 11/04/10 | SRC | 08/04/10-PACER TXNBK | 2.48 |
| 11/04/10 | SRC | 08/05/10-PACER DEBK | 24.08 |
| 11/04/10 | SRC | 08/09/10-PACER TXNBK | 4.08 |
| 11/04/10 | SRC | 07/30/10-PACER DEBK | 26.72 |
| 11/04/10 | SRC | 07/31/10-PACER TXNBK | 16.64 |
| 11/04/10 | SRC | 08/02/10-PACER DEBK | 68.08 |
| 11/04/10 | SRC | 08/03/10-PACER DEBK | 4.24 |
| 11/04/10 | PRD | 10/30/10-Proofreading | 70.00 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 25.00 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 12.50 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 25.00 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 25.00 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 175.00 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 150.00 |
| 11/04/10 | SRC | 08/05/10-PACER DEBK | 7.76 |
| 11/04/10 | SRC | 08/06/10-PACER DEBK | 11.44 |
| 11/04/10 | SRC | 08/10/10-PACER ILNBK | 2.40 |
| 11/04/10 | SRC | 08/11/10-PACER VTBK | 2.40 |
| 11/04/10 | SRC | 09/20/10-PACER DEBK | 1.20 |
| 11/04/10 | SRC | 08/12/10-PACER KYWBK | .08 |
| 11/04/10 | SRC | 08/12/10-PACER VTBK | 7.84 |
| 11/04/10 | SRC | 09/25/10-PACER NYSBK | 7.20 |
| 11/04/10 | SRC | 09/27/10-PACER DEBK | 28.80 |
| 11/04/10 | SRC | 09/27/10-PACER FLSBK | 4.80 |
| 11/04/10 | SRC | 09/27/10-PACER NYSBK | 2.40 |
| 11/04/10 | SRC | 08/18/10-PACER DEBK | 27.12 |
| 11/04/10 | SRC | 08/18/10-PACER ILNBK | 10.24 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/04/10 | SRC | 08/18/10-PACER NYSBK | 30.88 |
| 11/04/10 | SRC | 08/19/10-PACER ILNBK | 19.60 |
| 11/04/10 | SRC | 08/19/10-PACER ILNDC | 10.80 |
| 11/04/10 | SRC | 08/20/10-PACER MDBK | 2.16 |
| 11/04/10 | SRC | 08/20/10-PACER NVBK | 4.96 |
| 11/04/10 | SRC | 08/20/10-PACER NYSBK | 5.04 |
| 11/04/10 | SRC | 08/23/10-PACER DEBK | 14.24 |
| 11/04/10 | SRC | 08/23/10-PACER TXNBK | 3.60 |
| 11/04/10 | SRC | 07/13/10-PACER DEBK | 6.56 |
| 11/04/10 | SRC | 07/30/10-PACER DEBK | 83.84 |
| 11/04/10 | SRC | 07/30/10-PACER TXNBK | 6.64 |
| 11/04/10 | SRC | 07/31/10-PACER ILNBK | 11.92 |
| 11/04/10 | SRC | 08/02/10-PACER DEBK | 53.60 |
| 11/04/10 | SRC | 09/10/10-PACER DEBK | 2.40 |
| 11/04/10 | SRC | 09/10/10-PACER GANDC | .08 |
| 11/04/10 | SRC | 09/10/10-PACER NYSBK | 2.40 |
| 11/04/10 | SRC | 09/10/10-PACER TXNBK | 16.32 |
| 11/04/10 | SRC | 09/11/10-PACER MIEBK | 2.40 |
| 11/04/10 | SRC | 09/11/10-PACER NVBK | 4.72 |
| 11/04/10 | SRC | 09/11/10-PACER NYSBK | 6.56 |
| 11/04/10 | SRC | 08/04/10-PACER DEBK | 11.28 |
| 11/04/10 | SRC | 08/10/10-PACER DEBK | 7.20 |
| 11/04/10 | SRC | 07/07/10-PACER DEBK | 3.92 |
| 11/04/10 | SRC | 07/09/10-PACER NYSBK | 1.20 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | 5.12 |
| 11/04/10 | SRC | 08/18/10-PACER DEBK | 21.76 |
| 11/04/10 | SRC | 08/18/10-PACER NYSBK | 16.08 |
| 11/04/10 | SRC | 08/19/10-PACER DEBK | 18.40 |
| 11/04/10 | SRC | 08/19/10-PACER MADC | 2.40 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 19.04 |
| 11/04/10 | SRC | 08/20/10-PACER FLMBK | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 08/20/10-PACER ILNBK | 7.84 |
| 11/04/10 | SRC | 08/20/10-PACER NYSBK | 12.32 |
| 11/04/10 | SRC | 08/20/10-PACER VAEBK | 4.40 |
| 11/04/10 | SRC | 08/23/10-PACER DEBK | 17.20 |
| 11/04/10 | SRC | 08/23/10-PACER NYSBK | 3.60 |
| 11/04/10 | SRC | 08/24/10-PACER CACBK | 12.00 |
| 11/04/10 | SRC | 08/24/10-PACER DEBK | 14.40 |
| 11/04/10 | SRC | 08/24/10-PACER NYSBK | 10.64 |
| 11/04/10 | SRC | 08/24/10-PACER VAEBK | 2.40 |
| 11/04/10 | SRC | 07/12/10-PACER CACBK | 17.04 |
| 11/04/10 | SRC | 07/12/10-PACER DEBK | 3.28 |
| 11/04/10 | SRC | 07/13/10-PACER NYSBK | 1.12 |
| 11/04/10 | SRC | 07/15/10-PACER NYSBK | 2.24 |
| 11/04/10 | SRC | 07/19/10-PACER DEBK | 4.64 |
| 11/04/10 | SRC | 08/25/10-PACER DEBK | 28.64 |
| 11/04/10 | SRC | 08/25/10-PACER ILNBK | 2.40 |
| 11/04/10 | SRC | 08/25/10-PACER NYSBK | 1.84 |
| 11/04/10 | SRC | 07/24/10-PACER MIEBK | .88 |
| 11/04/10 | SRC | 07/27/10-PACER DEBK | 4.80 |
| 11/04/10 | SRC | 07/28/10-PACER DEBK | 2.40 |
| 11/04/10 | SRC | 07/16/10-PACER NYSBK | 4.80 |
| 11/04/10 | CPY | 11/03/10-Duplicating charges Time: 13:39:00 | 81.30 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 3052922001 KEYS, FL | 1.17 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.54 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 3026512000 WILMINGTON, DE | 13.85 |
| 11/04/10 | SRC | 08/11/10-PACER TXNBK | 2.40 |
| 11/04/10 | SRC | 07/09/10-PACER NJDC | 1.52 |
| 11/04/10 | SRC | 09/24/10-PACER DEBK | 2.16 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | 3.60 |
| 11/04/10 | SRC | 09/30/10-PACER DEBK | 1.12 |
| 11/04/10 | SRC | 07/14/10-PACER DEBK | 2.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/04/10 | SRC | 07/14/10-PACER NJDC | 22.72 |
| 11/04/10 | SRC | 07/16/10-PACER DEBK | 3.92 |
| 11/04/10 | SRC | 07/20/10-PACER NJDC | 9.12 |
| 11/04/10 | SRC | 08/27/10-PACER DEBK | 5.28 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | .48 |
| 11/04/10 | SRC | 09/01/10-PACER DEBK | .40 |
| 11/04/10 | SRC | 09/01/10-PACER DEDC | 1.44 |
| 11/04/10 | SRC | 07/31/10-PACER PAEDC | 6.88 |
| 11/04/10 | SRC | 09/16/10-PACER CACBK | 6.32 |
| 11/04/10 | PRD | 10/29/10-Word Processing | 12.50 |
| 11/04/10 | SRC | 09/21/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 07/12/10-PACER DEBK | 24.24 |
| 11/04/10 | SRC | 07/13/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | 15.84 |
| 11/04/10 | SRC | 07/28/10-PACER DEBK | 5.12 |
| 11/04/10 | SRC | 07/30/10-PACER DEBK | 2.64 |
| 11/04/10 | TEL | 11/03/10-Telephone Call To: 011447739779637 UNITED KIN, GD | 6.35 |
| 11/04/10 | SRC | 07/09/10-PACER DEBK | .48 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | 11.84 |
| 11/04/10 | SRC | 08/12/10-PACER VTBK | 26.88 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | 27.04 |
| 11/04/10 | SRC | 08/18/10-PACER DEBK | 6.72 |
| 11/04/10 | SRC | 08/19/10-PACER DEBK | 11.92 |
| 11/04/10 | SRC | 08/27/10-PACER DEBK | 3.44 |
| 11/04/10 | SRC | 09/09/10-PACER DEDC | 11.68 |
| 11/04/10 | SRC | 09/14/10-PACER DEBK | .80 |
| 11/04/10 | SRC | 09/30/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 08/03/10-PACER 00PCL | .32 |
| 11/04/10 | SRC | 09/13/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/13/10-PACER VAEBK | .64 |
| 11/04/10 | SRC | 09/14/10-PACER DEBK | .16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 07/03/10-PACER DEBK | 1.52 |
| 11/04/10 | SRC | 08/16/10-PACER DEBK | 3.36 |
| 11/04/10 | SRC | 08/17/10-PACER DEBK | 1.20 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 08/06/10-PACER NYSBK | 7.44 |
| 11/04/10 | SRC | 08/07/10-PACER DEBK | 13.44 |
| 11/04/10 | SRC | 08/08/10-PACER DEBK | 5.36 |
| 11/04/10 | SRC | 08/10/10-PACER DEBK | 2.40 |
| 11/04/10 | SRC | 07/06/10-PACER DEBK | 1.20 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | 12.08 |
| 11/04/10 | SRC | 08/16/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 08/18/10-PACER DEBK | 22.80 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 5.92 |
| 11/04/10 | SRC | 07/12/10-PACER DEBK | 13.68 |
| 11/04/10 | SRC | 07/12/10-PACER DEBK | .48 |
| 11/04/10 | SRC | 07/13/10-PACER DEBK | 7.84 |
| 11/04/10 | SRC | 07/14/10-PACER DEBK | 2.96 |
| 11/04/10 | SRC | 08/26/10-PACER DEBK | 17.20 |
| 11/04/10 | SRC | 08/26/10-PACER NYSBK | 2.40 |
| 11/04/10 | SRC | 08/27/10-PACER DEBK | .56 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | 1.76 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | 16.72 |
| 11/04/10 | SRC | 08/31/10-PACER DEBK | .24 |
| 11/04/10 | SRC | 07/27/10-PACER DEBK | 5.20 |
| 11/04/10 | SRC | 09/01/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 07/29/10-PACER DEBK | 5.52 |
| 11/04/10 | SRC | 07/30/10-PACER DEBK | 1.76 |
| 11/04/10 | SRC | 08/01/10-PACER DEBK | 22.24 |
| 11/04/10 | SRC | 08/02/10-PACER DEBK | 10.96 |
| 11/04/10 | SRC | 08/03/10-PACER DEBK | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/04/10 | CPY | Overtime duplicating-weekday | 15.92 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 12.50 |
| 11/04/10 | PRD | 10/30/10-Word Processing | 25.00 |
| 11/04/10 | SRC | 08/11/10-PACER DEBK | 1.20 |
| 11/04/10 | SRC | 08/11/10-PACER ILNDC | 2.40 |
| 11/04/10 | SRC | 07/06/10-PACER ILNDC | 22.24 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | .88 |
| 11/04/10 | SRC | 08/12/10-PACER ILNDC | 14.96 |
| 11/04/10 | SRC | 07/21/10-PACER DEBK | 12.88 |
| 11/04/10 | SRC | 08/26/10-PACER DEBK | 2.88 |
| 11/04/10 | SRC | 07/23/10-PACER DEBK | 8.32 |
| 11/04/10 | SRC | 07/24/10-PACER DEBK | 9.76 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | 2.48 |
| 11/04/10 | SRC | 07/26/10-PACER DEBK | 3.36 |
| 11/04/10 | SRC | 07/26/10-PACER ORBK | 72.40 |
| 11/04/10 | SRC | 07/27/10-PACER CODC | 3.28 |
| 11/04/10 | SRC | 07/27/10-PACER DEBK | 12.88 |
| 11/04/10 | SRC | 07/27/10-PACER OKNDC | .16 |
| 11/04/10 | SRC | 07/27/10-PACER OKWDC | 2.72 |
| 11/04/10 | SRC | 09/07/10-PACER DEBK | 26.16 |
| 11/04/10 | SRC | 07/28/10-PACER DEBK | 8.00 |
| 11/04/10 | SRC | 07/29/10-PACER DEBK | 2.56 |
| 11/04/10 | SRC | 08/03/10-PACER DEBK | 3.20 |
| 11/04/10 | CPY | 11/03/10-Duplicating Charges (Color) Time: 17:57:00 | 27.36 |
| 11/04/10 | CPY | 11/03/10-Duplicating Charges (Color) Time: 19:13:00 | .57 |
| 11/04/10 | SRC | 08/05/10-PACER DEBK | 15.44 |
| 11/04/10 | SRC | 08/05/10-PACER NJBK | 6.00 |
| 11/04/10 | SRC | 08/09/10-PACER NYSBK | 3.84 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | 4.88 |
| 11/04/10 | SRC | 09/28/10-PACER NYSBK | 4.40 |
| 11/04/10 | SRC | 08/19/10-PACER DEBK | 42.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 08/19/10-PACER NYSBK | 8.96 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 26.48 |
| 11/04/10 | SRC | 08/20/10-PACER NYSBK | 12.80 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | .64 |
| 11/04/10 | SRC | 08/31/10-PACER DEBK | 1.12 |
| 11/04/10 | SRC | 07/29/10-PACER DEBK | 18.80 |
| 11/04/10 | SRC | 07/29/10-PACER NYSBK | 19.52 |
| 11/04/10 | SRC | 07/30/10-PACER DEBK | 9.28 |
| 11/04/10 | SRC | 08/01/10-PACER NYSBK | 14.32 |
| 11/04/10 | SRC | 08/03/10-PACER NYSBK | 5.52 |
| 11/04/10 | SRC | 07/29/10-PACER TXNBK | .08 |
| 11/04/10 | SRC | 08/10/10-PACER DEBK | 4.80 |
| 11/04/10 | SRC | 08/11/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/01/10-PACER DEBK | 3.04 |
| 11/04/10 | SRC | 07/01/10-PACER DEBK | .24 |
| 11/04/10 | SRC | 07/02/10-PACER DEBK | 1.52 |
| 11/04/10 | SRC | 09/21/10-PACER DEBK | 2.80 |
| 11/04/10 | SRC | 09/22/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/23/10-PACER AZBK | .24 |
| 11/04/10 | SRC | 09/23/10-PACER DEBK | 2.64 |
| 11/04/10 | SRC | 07/06/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/07/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/08/10-PACER DEBK | .64 |
| 11/04/10 | SRC | 07/09/10-PACER AZBK | .24 |
| 11/04/10 | SRC | 07/09/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 08/12/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 08/17/10-PACER DEBK | .40 |
| 11/04/10 | SRC | 09/24/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/24/10-PACER NYSBK | 31.92 |
| 11/04/10 | SRC | 09/27/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/28/10-PACER DEBK | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 08/18/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 08/23/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/20/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 07/21/10-PACER MDBK | 10.32 |
| 11/04/10 | SRC | 07/22/10-PACER DEBK | 47.04 |
| 11/04/10 | SRC | 07/22/10-PACER NYSBK | 14.40 |
| 11/04/10 | SRC | 08/27/10-PACER AZBK | .48 |
| 11/04/10 | SRC | 07/23/10-PACER 03CA | .88 |
| 11/04/10 | SRC | 07/23/10-PACER DEBK | 8.48 |
| 11/04/10 | SRC | 07/23/10-PACER ILNBK | 5.28 |
| 11/04/10 | SRC | 07/23/10-PACER MIEBK | 12.88 |
| 11/04/10 | SRC | 07/23/10-PACER NYSBK | 7.68 |
| 11/04/10 | SRC | 07/23/10-PACER TNEBK | 4.72 |
| 11/04/10 | SRC | 07/23/10-PACER VAEBK | 7.20 |
| 11/04/10 | SRC | 08/30/10-PACER DEBK | .64 |
| 11/04/10 | SRC | 09/03/10-PACER DEBK | .16 |
| 11/04/10 | SRC | 09/08/10-PACER 00PCL | .08 |
| 11/04/10 | SRC | 09/08/10-PACER VAEBK | 5.20 |
| 11/04/10 | SRC | 09/08/10-PACER VTDC | .08 |
| 11/04/10 | SRC | 09/09/10-PACER DEBK | .32 |
| 11/04/10 | SRC | 08/02/10-PACER FLNDC | .16 |
| 11/04/10 | SRC | 08/02/10-PACER FLSDC | .08 |
| 11/04/10 | SRC | 09/16/10-PACER DEBK | .40 |
| 11/04/10 | SRC | 07/13/10-PACER NJDC | 1.52 |
| 11/04/10 | SRC | 08/13/10-PACER NJBK | 8.24 |
| 11/04/10 | SRC | 08/16/10-PACER NJBK | 5.20 |
| 11/04/10 | SRC | 07/16/10-PACER NJDC | 3.68 |
| 11/04/10 | SRC | 07/29/10-PACER NJDC | 5.44 |
| 11/04/10 | SRC | 07/06/10-PACER DEBK | 23.84 |
| 11/04/10 | SRC | 08/18/10-PACER DEBK | 1.52 |
| 11/04/10 | SRC | 08/20/10-PACER DEBK | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/04/10 | SRC | 07/13/10-PACER DEBK | 4.48 |
| 11/04/10 | SRC | 07/19/10-PACER DEBK | 14.00 |
| 11/05/10 | MLS | 09/29/10 - Meals  (J. BENDERNAGEL) | 67.50 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.01 |
| 11/05/10 | MLS | 09/24/10 - Meals: Tribune Meeting (J. BOELTER) | 8.00 |
| 11/05/10 | MLS | 09/24/10 - Meals: Tribune Meeting  (J. BOELTER) | 8.00 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.80 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.19 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3128537030 CHICGOZN, IL | 2.90 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3123997125 CHICGOZN, IL | 3.11 |
| 11/05/10 | OVT | 10/18/10 - OVERTIME TRANSPORTATION - ROYAL TAXI (G. DEMO) | 15.75 |
| 11/05/10 | OVT | 10/21/10 - OVERTIME MEALS (G. DEMO) | 12.50 |
| 11/05/10 | OVT | 10/22/10 - OVERTIME TRANSPORTATION - BLUE RIBBON CAB (G. DEMO) | 16.00 |
| 11/05/10 | OVT | 10/30/10 - OVERTIME TRANSPORTATION (G. DEMO) | 8.50 |
| 11/05/10 | OVT | 10/30/10 - OVERTIME TRANSPORTATION (G. DEMO) | 8.50 |
| 11/05/10 | PRD | 10/30/10-Proofreading | 20.00 |
| 11/05/10 | PRD | 10/30/10-Proofreading | 60.00 |
| 11/05/10 | PRD | 10/30/10-Proofreading | 490.00 |
| 11/05/10 | PRD | 10/30/10-Word Processing | 200.00 |
| 11/05/10 | PRD | 10/30/10-Word Processing | 387.50 |
| 11/05/10 | PRD | 10/30/10-Word Processing | 200.00 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 9:53:00 | 1.71 |
| 11/05/10 | WES | 11/03/10-Westlaw research service | 520.02 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.26 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.44 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.46 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.96 |
| 11/05/10 | PRD | 10/31/10-Word Processing | 12.50 |
| 11/05/10 | PRD | 11/01/10-Word Processing | 12.50 |
| 11/05/10 | PRD | 11/01/10-Word Processing | 12.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/05/10 | PRD | 11/01/10-Word Processing | 62.50 |
| 11/05/10 | PRD | 11/01/10-Word Processing | 12.50 |
| 11/05/10 | WES | 11/01/10-Westlaw research service | 60.01 |
| 11/05/10 | WES | 11/02/10-Westlaw research service | 197.05 |
| 11/05/10 | CPY | 11/04/10-Duplicating charges Time: 10:29:00 | 1.30 |
| 11/05/10 | CPY | 11/04/10-Duplicating charges Time: 13:10:00 | 1.10 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 7:59:00 | .57 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 8:00:00 | .57 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 8:04:00 | 1.14 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 8:05:00 | 1.14 |
| 11/05/10 | CPY | 11/04/10-Duplicating Charges (Color) Time: 19:52:00 | 9.69 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 8182162033 VAN NUYS, CA | 4.71 |
| 11/05/10 | LEX | 11/01/10-Lexis research service | 533.70 |
| 11/05/10 | LEX | 11/02/10-Lexis research service | 169.34 |
| 11/05/10 | LEX | 11/03/10-Lexis research service | 147.93 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 11/05/10 | WES | 11/01/10-Westlaw research service | 1.46 |
| 11/05/10 | WES | 11/02/10-Westlaw research service | 1.46 |
| 11/05/10 | WES | 11/03/10-Westlaw research service | 1.46 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 2124505999 NEW YORK, NY | 12.75 |
| 11/05/10 | TEL | 11/04/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.14 |
| 11/05/10 | CPY | 11/04/10-Duplicating charges Time: 16:29:00 | .30 |
| 11/05/10 | LEX | 11/01/10-Lexis research service | 209.33 |
| 11/05/10 | WES | 11/03/10-Westlaw research service | 404.29 |
| 11/05/10 | WES | 11/01/10-Westlaw research service | 191.83 |
| 11/05/10 | WES | 11/03/10-Westlaw research service | 107.91 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.09 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 15:00:00 | 15.80 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 12:12:00 | 604.90 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.02 |
| 11/06/10 | OVT | 09/27/10-overtime meals  (D. HINES) | 13.59 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.01 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 13:46:00 | .20 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 10:05:00 | .30 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 10:08:00 | .10 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 10:12:00 | .20 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 11:53:00 | 6.27 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 8:17:00 | 1.14 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 17:14:00 | 1.14 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 18:28:00 | 6.27 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 7033955496 ARLINGTON, VA | 2.51 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 11:34:00 | .10 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 13:29:00 | 37.62 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 13:33:00 | 63.27 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 8.28 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 2124505999 NEW YORK, NY | 7.92 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 14:47:00 | 4.20 |
| 11/06/10 | CPY | 11/05/10-Duplication charges Time: 16:49:00 | .50 |
| 11/06/10 | TEL | 11/05/10-Telephone Call To: 3128537030 CHICGOZN, IL | 4.50 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 15:14:00 | 4.00 |
| 11/06/10 | CPY | 11/05/10-Duplicating charges Time: 15:20:00 | .10 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 14:37:00 | 37.62 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 14:39:00 | 63.27 |
| 11/06/10 | CPY | 11/05/10-Duplicating Charges (Color) Time: 14:50:00 | 63.27 |
| 11/07/10 | CPY | 11/05/10-Duplicating charges Time: 22:20:00 | 2.00 |
| 11/07/10 | CPY | 11/05/10-Duplicating charges Time: 23:25:00 | 3.20 |
| 11/07/10 | CPY | 11/06/10-Duplicating charges Time: 12:46:00 | 4.70 |
| 11/08/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 399.00 |
| 11/08/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 39.90 |
| 11/08/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 18.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/08/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 7.50 |
| 11/08/10 | AIR | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 29.00 |
| 11/08/10 | AIR | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 34.00 |
| 11/08/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 23.34 |
| 11/08/10 | AIR | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 34.00 |
| 11/08/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 46.44 |
| 11/08/10 | GND | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 48.00 |
| 11/08/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 39.90 |
| 11/08/10 | MLO | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 23.34 |
| 11/08/10 | TRV | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 399.00 |
| 11/08/10 | AIR | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 599.14 |
| 11/08/10 | GND | 10/03/10-10/05/10 - CHICAGO/PHILADELPHIA - ATTEND OMNIBUS HEARING/MEDIATION (K. MILLS) | 48.00 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.79 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.84 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3023519357 WILMINGTON, DE | 2.87 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.33 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.88 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 8:16:00 | 27.36 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.60 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.86 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.56 |
| 11/09/10 | TRV | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (J. BOELTER) | 624.01 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/09/10 | MLO | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (Dinner for 2 attendees: J. Boelter and K. Mills) | 100.00 |
| 11/09/10 | GND | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (J. BOELTER) | 35.00 |
| 11/09/10 | AIR | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (J. BOELTER) | 757.35 |
| 11/09/10 | MLO | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (J. BOELTER) | 38.11 |
| 11/09/10 | GND | 10/13/10-10/14/10 Chicago to New York - Attend Tribune Meetings (J. BOELTER) | 45.00 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.42 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2128398797 NEW YORK, NY | 13.62 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 9:51:00 | 2.20 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 13:45:00 | 4.56 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 14:00:00 | 2.85 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124504019 NEW YORK, NY | 1.70 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 16:05:00 | 93.90 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.60 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 4.76 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 17:29:00 | 1.71 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 17:30:00 | 66.69 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124085169 NEW YORK, NY | 1.64 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.07 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.45 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 7735286956 CHICGOZN, IL | 1.74 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.11 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 10:25:00 | .50 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 10:30:00 | 3.50 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 15:08:00 | 53.10 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 15:31:00 | 325.50 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 15:46:00 | 1.60 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 15:47:00 | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 15:59:00 | .80 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 16:03:00 | .10 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 16:51:00 | 336.00 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 17:13:00 | 1.60 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 17:32:00 | 3.20 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 13:12:00 | 1.14 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 13:13:00 | 1.71 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 15:10:00 | 2.85 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 18:10:00 | 1.14 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 18:10:00 | 1.14 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 18:20:00 | 1.14 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 18:22:00 | 9.12 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.79 |
| 11/09/10 | OVT | 10/06/10 - OVERTIME TRANSPORTATION - TAXICAB (D. MILES) | 22.00 |
| 11/09/10 | OVT | 10/11/10 - OVERTIME TRANSPORTATION - TAXICAB (D. MILES) | 17.50 |
| 11/09/10 | GND | 10/12/10 - GROUND TRANSPORTATION - TAXICAB (D. MILES) | 14.00 |
| 11/09/10 | CPY | 11/04/10-Duplicating Charges (Color) | 226.29 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.55 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.36 |
| 11/09/10 | TEL | 11/08/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.38 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 9:51:00 | 3.90 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 10:52:00 | 5.13 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 15:43:00 | 4.56 |
| 11/09/10 | CPY | 11/08/10-Duplicating Charges (Color) Time: 18:12:00 | 5.13 |
| 11/09/10 | CPY | 11/08/10-Duplicating charges Time: 9:15:00 | 3.40 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 6462822546 NEW YORK, NY | 1.50 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.28 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 2128728010 NEW YORK, NY | 1.67 |
| 11/10/10 | LEX | 11/08/10-Lexis research service | 277.29 |
| 11/10/10 | PRD | 11/06/10-Proofreading | 620.00 |
| 11/10/10 | PRD | 11/06/10-Proofreading | 160.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/10/10 | PRD | 11/06/10-Proofreading | 50.00 |
| 11/10/10 | PRD | 11/07/10-Proofreading | 820.00 |
| 11/10/10 | PRD | 11/06/10-Word Processing | 450.00 |
| 11/10/10 | PRD | 11/06/10-Word Processing | 300.00 |
| 11/10/10 | PRD | 11/06/10-Word Processing | 1,300.00 |
| 11/10/10 | PRD | 11/07/10-Word Processing | 25.00 |
| 11/10/10 | PRD | 11/07/10-Word Processing | 12.50 |
| 11/10/10 | CPY | 11/09/10-Duplicating Charges (Color) Time: 9:53:00 | 2.85 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1.97 |
| 11/10/10 | WES | 11/05/10-Westlaw research service | 176.65 |
| 11/10/10 | WES | 11/08/10-Westlaw research service | 217.59 |
| 11/10/10 | LEX | 11/05/10-Lexis research service | 123.88 |
| 11/10/10 | WES | 11/05/10-Westlaw research service | 108.37 |
| 11/10/10 | SRC | 10/31/10 - COURTALERT.COM, INC - 3291441010 - Search Service | 34.30 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 2132832248 LOSANGELES, CA | 1.29 |
| 11/10/10 | CPY | 11/09/10-Duplicating charges Time: 9:30:00 | 17.80 |
| 11/10/10 | TEL | 11/09/10-Telephone Call To: 3107126558 BEVERLYHLS, CA | 1.11 |
| 11/10/10 | MSG | 10/29/10-US Messenger-767.10291 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 11/10/10 | LEX | 11/04/10-Lexis research service | 78.58 |
| 11/10/10 | LEX | 11/08/10-Lexis research service | 135.80 |
| 11/10/10 | WES | 11/04/10-Westlaw research service | 5.85 |
| 11/10/10 | WES | 11/05/10-Westlaw research service | 1.46 |
| 11/10/10 | WES | 11/06/10-Westlaw research service | 1.46 |
| 11/10/10 | WES | 11/07/10-Westlaw research service | 1.46 |
| 11/10/10 | WES | 11/08/10-Westlaw research service | 1.46 |
| 11/10/10 | CPY | 11/09/10-Duplicating Charges (Color) Time: 8:29:00 | 2.28 |
| 11/10/10 | CPY | 11/09/10-Duplicating charges Time: 19:25:00 | .10 |
| 11/10/10 | CPY | 11/09/10-Duplicating Charges (Color) Time: 10:32:00 | 4.56 |
| 11/10/10 | WES | 11/04/10-Westlaw research service | 263.42 |
| 11/10/10 | WES | 11/08/10-Westlaw research service | 169.97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/10/10 | CPY | 11/09/10-Duplicating charges Time: 11:34:00 | 117.70 |
| 11/11/10 | WES | 11/09/10-Westlaw research service | 182.73 |
| 11/11/10 | OVT | 11/04/10 - Taxi/Car Service - Working Late (D. Bergeron) | 8.00 |
| 11/11/10 | OVT | 11/05/10 - Taxi/Car Service - Working Late (D. Bergeron) | 8.00 |
| 11/11/10 | OVT | 11/06/10 - Taxi/Car Service - Working on Saturday (D. Bergeron) | 8.00 |
| 11/11/10 | OVT | 10/31/10 - Taxi/Car Service - Working on Sunday (From Office) (D. Bergeron) | 8.00 |
| 11/11/10 | OVT | 10/31/10 - Lunch - Working on Sunday (D. BERGERON) | 8.33 |
| 11/11/10 | OVT | 10/31/10 - Taxi/Car Service - Working on Sunday (To Office) (D. Bergeron) | 7.00 |
| 11/11/10 | WES | 11/09/10-Westlaw research service | 269.23 |
| 11/11/10 | PRD | 11/05/10-Word Processing | 12.50 |
| 11/11/10 | PRD | 11/05/10-Word Processing | 12.50 |
| 11/11/10 | PRD | 11/05/10-Word Processing | 12.50 |
| 11/11/10 | PRD | 11/05/10-Word Processing | 650.00 |
| 11/11/10 | PRD | 11/06/10-Word Processing | 12.50 |
| 11/11/10 | PRD | 11/06/10-Word Processing | 25.00 |
| 11/11/10 | TEL | 10/18/10-11/10/10 - COURTCALL LLC - CCDA072604111010 - Charge clients for use of pre-paid account (K. KANSA) | 100.00 |
| 11/11/10 | TEL | 10/18/10-11/10/10 - COURTCALL LLC - CCDA072604111010 - Charge clients for use of pre-paid account (K. KANSA) | 30.00 |
| 11/11/10 | WES | 11/09/10-Westlaw research service | 75.02 |
| 11/11/10 | TEL | 11/10/10-Telephone Call To: 8592887624 LEXINGTON, KY | 2.36 |
| 11/11/10 | TEL | 11/10/10-Telephone Call To: 7145783211 FULLERTON, CA | 2.01 |
| 11/11/10 | TEL | 11/10/10-Telephone Call To: 2129061372 NEW YORK, NY | 1.08 |
| 11/11/10 | CPY | 11/10/10-Duplicating charges Time: 9:32:00 | 62.00 |
| 11/11/10 | TEL | 10/16/10-10/27/10 - COURTCALL LLC - CCDA041434102710 - Telephonic court apppearances (J. LUDWIG) | 100.00 |
| 11/11/10 | TEL | 11/1/10-11/2/10 - COURTCALL LLC - CCDA041434110210 - Telephonic court apppearances (J. LUDWIG) | 30.00 |
| 11/11/10 | WES | 11/09/10-Westlaw research service | 1.46 |
| 11/11/10 | TEL | 11/10/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.72 |
| 11/11/10 | OVT | 10/20/10 - Dinner - Overtime dinner (K. MILLS) | 26.25 |
| 11/11/10 | OVT | 10/07/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/11/10 | OVT | 10/16/10 - Breakfast - Overtime breakfast (K. MILLS) | 14.33 |
| 11/11/10 | OVT | 10/18/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/20/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/02/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/16/10 - Taxi/Car Service - Overtime cab from home to office (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/16/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/16/10 - Dinner - Overtime dinner (K. MILLS) | 20.00 |
| 11/11/10 | OVT | 10/06/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/30/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/02/10 - Taxi/Car Service - Overtime cab from home to office (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/21/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/30/10 - Lunch - Overtime lunch  (K. MILLS) | 14.62 |
| 11/11/10 | OVT | 10/22/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/02/10 - Lunch - Overtime lunch  (K. MILLS) | 12.18 |
| 11/11/10 | OVT | 10/30/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | OVT | 10/16/10 - Dinner - Overtime dinner  (K. MILLS) | 5.38 |
| 11/11/10 | OVT | 10/08/10 - Taxi/Car Service - Overtime cab from office to home (K. MILLS) | 8.00 |
| 11/11/10 | TEL | 11/10/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.17 |
| 11/11/10 | TEL | 11/1/10-11/2/10 - COURTCALL LLC - CCDA041434110210 - Telephonic court apppearances (A. STROMBERG) | 30.00 |
| 11/11/10 | CPY | 11/10/10-Duplicating charges Time: 16:35:00 | 10.50 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3122223651 CHICAGO, IL | 2.33 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3128537515 CHICGOZN, IL | 1.77 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3122225080 CHICAGO, IL | 8.85 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.88 |
| 11/12/10 | CPY | Hand labor duplicating-weekday | 15.92 |
| 11/12/10 | CPY | 11/11/10-Duplicating charges Time: 15:38:00 | 14.00 |
| 11/12/10 | CPY | 11/11/10-Duplicating Charges (Color) Time: 9:00:00 | 59.85 |
| 11/12/10 | CPY | 11/11/10-Duplicating Charges (Color) Time: 9:22:00 | 19.95 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 6465968079 NY | 1.55 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3122225080 CHICAGO, IL | 8.85 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3128537030 CHICGOZN, IL | 3.24 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3122225080 CHICAGO, IL | 5.04 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.44 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.55 |
| 11/12/10 | CPY | 11/01/10-Duplicating Charges (Color) | 18.24 |
| 11/12/10 | CPY | 11/05/10-Duplicating Charges (Color) | 957.60 |
| 11/12/10 | CPY | Hand labor duplicating-weekday | 55.70 |
| 11/12/10 | CPY | 11/03/10-Scan to PDF | 42.70 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.31 |
| 11/12/10 | TEL | 11/11/10-Telephone Call To: 2027368355 WASHINGTON, DC | 6.89 |
| 11/12/10 | OVT | 11/05/10 - Overtime (MB WILLIAMS) | 75.00 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.58 |
| 11/13/10 | CPY | 11/12/10-Duplicating charges Time: 16:47:00 | .20 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.01 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.97 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.08 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 9.12 |
| 11/13/10 | MSG | 11/04/10-US Messenger-582.11041 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3022522887 WILMINGTON, DE | 2.00 |
| 11/13/10 | CPY | 11/12/10-Duplicating charges Time: 15:39:00 | .90 |
| 11/13/10 | CPY | 11/12/10-Duplicating Charges (Color) Time: 15:31:00 | 6.27 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.19 |
| 11/13/10 | TEL | 10/29/10-Telephone Charges Conference Call | 4.42 |
| 11/13/10 | DLV | 10/15/10- Federal Express Corporation- TR #796348856757 DAVE ELDERSVELD TRIBUNE COMPANY 435 N MICHIGAN AVE CHICAGO, IL 60611 | 7.20 |
| 11/13/10 | DLV | 10/15/10- Federal Express Corporation- TR #794016418071 DON LIEBENTRITT TRIBUNE COMPANY 435 N MICHIGAN AVE CHICAGO, IL 60611 | 7.20 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 6.54 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.82 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.04 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124085169 NEW YORK, NY | 2.28 |
| 11/13/10 | CPY | 11/12/10-Duplicating Charges (Color) Time: 15:04:00 | 10.26 |
| 11/13/10 | CPY | 11/12/10-Duplicating Charges (Color) Time: 18:16:00 | 9.69 |
| 11/13/10 | TEL | 10/12/10-Telephone Charges Conference Call | 3.68 |
| 11/13/10 | TEL | 10/12/10-Telephone Charges Conference Call | 14.26 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 3128537523 CHICGOZN, IL | 2.01 |
| 11/13/10 | TEL | 11/12/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.18 |
| 11/13/10 | CPY | 11/12/10-Duplicating charges Time: 15:38:00 | .10 |
| 11/13/10 | CPY | 11/12/10-Duplication charges Time: 15:35:00 | .20 |
| 11/13/10 | DLV | 10/14/10- Federal Express Corporation- TR #869076818573 EMILY GLUNZ MORGAN LEWIS & ROCKIUS LLP 77 WEST WACKER DR CHICAGO, IL 60601 | 8.45 |
| 11/13/10 | CPY | 11/12/10-Duplicating charges Time: 9:07:00 | .20 |
| 11/15/10 | GND | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 67.00 |
| 11/15/10 | MLO | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 12.93 |
| 11/15/10 | MLO | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 4.00 |
| 11/15/10 | TRV | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 269.00 |
| 11/15/10 | TRV | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 37.83 |
| 11/15/10 | AIR | 11/02/10-11/03/10 - WASHINGTON/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 34.00 |
| 11/15/10 | GND | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 56.00 |
| 11/15/10 | AIR | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 604.68 |
| 11/15/10 | MLO | 11/02/10-11/03/10 - SEATTLE/LOS ANGELES - MEETINGS WITH E. HARTENSTEIN RE. MIP HEARING (J. BENDERNAGEL) | 7.50 |
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 131.00 |
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 12.00 |
| 11/15/10 | TRV | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 469.00 |
| 11/15/10 | TRV | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 46.90 |
| 11/15/10 | MLO | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 11.00 |
| 11/15/10 | MLO | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 10.00 |
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 102.00 |
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 2.00 |
| 11/15/10 | GND | 11/09/10-11/10/10 - WASHINGTON/WILMINGTON - MIP HEARING (J. BENDERNAGEL) | 68.00 |
| 11/15/10 | TRV | 11/03/10-11/04/10 Chicago to Chicago- Meeting with Tribune Company (J. CONLAN) | 34.00 |
| 11/15/10 | MLO | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (J. CONLAN) | 49.46 |
| 11/15/10 | GND | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (J. CONLAN) | 97.00 |
| 11/15/10 | AIR | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (J. CONLAN) | 632.44 |
| 11/15/10 | MLO | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (J. CONLAN) | 7.08 |
| 11/15/10 | TRV | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (J. CONLAN) | 680.70 |
| 11/15/10 | MLO | 11/03/10-11/04/10 Chicago to Chicago - Meeting with Tribune Company (3 attendees for dinner) $570.48 total...w/off $420.48: J. Conlan, David Kurtz (Lazard) and Tom Lauria (White & Case) | 150.00 |
| 11/15/10 | GND | Office to 904 Darlington Lane - 26100968 (D. HINES) | 151.00 |
| 11/15/10 | GND | Office to 904 Darlington Lane - 26100976 (D. HINES) | 151.00 |
| 11/16/10 | WES | 11/14/10-Westlaw research service | 323.39 |
| 11/16/10 | LEX | 11/10/10-Lexis research service | 11.46 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/16/10 | WES | 11/10/10-Westlaw research service | 539.25 |
| 11/16/10 | WES | 11/11/10-Westlaw research service | 29.65 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.43 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.46 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 2.67 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2128065805 NEW YORK, NY | 1.89 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.55 |
| 11/16/10 | GND | 11/04/10-Lotus LAG  (J. CONLAN) | 67.08 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2124504092 NEW YORK, NY | 2.22 |
| 11/16/10 | CPY | 11/10/10-Binding | 5.16 |
| 11/16/10 | WES | 11/14/10-Westlaw research service | 636.35 |
| 11/16/10 | WES | 11/11/10-Westlaw research service | 1,023.97 |
| 11/16/10 | WES | 11/12/10-Westlaw research service | 930.12 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2.21 |
| 11/16/10 | CPY | 11/09/10-Duplicating Charges (Color) | 98.04 |
| 11/16/10 | LEX | 11/10/10-Lexis research service | 317.90 |
| 11/16/10 | LEX | 11/11/10-Lexis research service | 1,202.63 |
| 11/16/10 | LEX | 11/12/10-Lexis research service | 651.59 |
| 11/16/10 | LEX | 11/13/10-Lexis research service | 914.02 |
| 11/16/10 | LEX | 11/14/10-Lexis research service | 649.80 |
| 11/16/10 | CPY | 11/10/10-Binding | 5.16 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.29 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.97 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.71 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128534602 CHICGOZN, IL | 1.62 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.28 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.59 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 3122224707 CHICAGO, IL | 3.69 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time:  8:58:00 | 9.69 |
| 11/16/10 | WES | 11/10/10-Westlaw research service | 1.46 |
| 11/16/10 | WES | 11/11/10-Westlaw research service | 8.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/16/10 | WES | 11/12/10-Westlaw research service | 1.46 |
| 11/16/10 | WES | 11/13/10-Westlaw research service | 1.46 |
| 11/16/10 | WES | 11/14/10-Westlaw research service | 1.46 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 14:55:00 | 13.68 |
| 11/16/10 | LEX | 11/10/10-Lexis research service | 139.26 |
| 11/16/10 | LEX | 11/11/10-Lexis research service | 1,895.05 |
| 11/16/10 | LEX | 11/12/10-Lexis research service | 501.44 |
| 11/16/10 | LEX | 11/14/10-Lexis research service | 333.59 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 9:31:00 | 11.40 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 14:43:00 | 13.68 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 17:28:00 | 5.70 |
| 11/16/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 17:40:00 | 9.69 |
| 11/16/10 | TEL | 11/15/10-Telephone Call To: 2124505999 NEW YORK, NY | 5.51 |
| 11/16/10 | WES | 11/11/10-Westlaw research service | 209.46 |
| 11/16/10 | WES | 11/10/10-Westlaw research service | 594.26 |
| 11/16/10 | WES | 11/12/10-Westlaw research service | 174.21 |
| 11/16/10 | WES | 11/13/10-Westlaw research service | 542.43 |
| 11/16/10 | WES | 11/14/10-Westlaw research service | 1,082.12 |
| 11/16/10 | WES | 11/11/10-Westlaw research service | 304.49 |
| 11/16/10 | WES | 11/12/10-Westlaw research service | 518.56 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3124076673 CHICGOZN, IL | 1.92 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.11 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2124504241 NEW YORK, NY | 5.72 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2136941030 LOSANGELES, CA | 7.44 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.95 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 6462821801 NEW YORK, NY | 3.65 |
| 11/17/10 | TEL | 11/15/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.33 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2124085361 NEW YORK, NY | 1.97 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2136941012 LOSANGELES, CA | 2.10 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2027368136 WASHINGTON, DC | 5.82 |
| 11/17/10 | LEX | 11/15/10-Lexis research service | 92.89 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/17/10 | WES | 11/15/10-Westlaw research service | 921.36 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.12 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.74 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.91 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3026512000 WILMINGTON, DE | 6.56 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2.09 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3026512000 WILMINGTON, DE | 3.33 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 6462821801 NEW YORK, NY | 5.27 |
| 11/17/10 | LEX | 11/15/10-Lexis research service | 992.65 |
| 11/17/10 | WES | 11/15/10-Westlaw research service | 163.41 |
| 11/17/10 | WES | 11/15/10-Westlaw research service | 312.99 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 3.14 |
| 11/17/10 | WES | 11/15/10-Westlaw research service | 1.46 |
| 11/17/10 | CPY | 11/16/10-Duplicating charges Time: 10:53:00 | 33.60 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1.13 |
| 11/17/10 | TEL | 11/16/10-Telephone Call To: 2037583505 WATERBURY, CT | 1.13 |
| 11/17/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 20:55:00 | 5.70 |
| 11/17/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 21:44:00 | 14.25 |
| 11/17/10 | CPY | 11/15/10-Duplicating Charges (Color) Time: 21:44:00 | 3.99 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 9:29:00 | 6.84 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 9:30:00 | 9.69 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 11:15:00 | 15.96 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 11:32:00 | 10.83 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 15:39:00 | 15.39 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 17:16:00 | 9.69 |
| 11/17/10 | CPY | 11/16/10-Duplicating Charges (Color) Time: 19:04:00 | 6.27 |
| 11/17/10 | WES | 11/15/10-Westlaw research service | 205.50 |
| 11/17/10 | CPY | 11/16/10-Duplicating charges Time: 11:38:00 | .80 |
| 11/17/10 | WES | 11/15/10-Westlaw research service | 121.63 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 11:15:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/18/10 | TEL | 10/13/10-Telephone Charges Conference Call Customer: BJB7072 JESSICA BOELTER | 8.07 |
| 11/18/10 | TEL | 10/14/10-Telephone Charges Conference Call Customer: BJB2452 JESSICA BOELTER | 5.80 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.55 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.78 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.97 |
| 11/18/10 | TEL | 10/11/10-Telephone Charges Conference Call Customer: BJB4184 JESSICA BOELTER | 1.18 |
| 11/18/10 | TEL | 10/12/10-Telephone Charges Conference Call Customer: BJB9726 JESSICA BOELTER | 8.45 |
| 11/18/10 | TEL | 10/12/10-Telephone Charges Conference Call Customer: BJB1397 JESSICA BOELTER | 7.44 |
| 11/18/10 | TEL | 10/21/10-Telephone Charges Conference Call Customer: BJB6213 JESSICA BOELTER | 5.25 |
| 11/18/10 | TEL | 10/15/10-Telephone Charges Conference Call Customer: BXX1054 JESSICA BOELTER | 6.41 |
| 11/18/10 | TEL | 10/22/10-Telephone Charges Conference Call Customer: BJB5267 JESSICA BOELTER | 15.95 |
| 11/18/10 | TEL | 10/22/10-Telephone Charges Conference Call Customer: BJB5756 JESSICA BOELTER | 13.74 |
| 11/18/10 | TEL | 10/02/10-Telephone Charges Conference Call Customer: BJB5664 JESSICA BOELTER | 11.79 |
| 11/18/10 | TEL | 10/03/10-Telephone Charges Conference Call Customer: BJB8005 JESSICA BOELTER | 14.94 |
| 11/18/10 | TEL | 10/18/10-Telephone Charges Conference Call Customer: BJB4300 JESSICA BOELTER | 2.76 |
| 11/18/10 | TEL | 10/25/10-Telephone Charges Conference Call Customer: BJB7756 JESSICA BOELTER | .90 |
| 11/18/10 | TEL | 10/26/10-Telephone Charges Conference Call Customer: BJB8324 JESSICA BOELTER | .83 |
| 11/18/10 | TEL | 10/27/10-Telephone Charges Conference Call Customer: BJB3912 JESSICA BOELTER | .42 |
| 11/18/10 | TEL | 10/19/10-Telephone Charges Conference Call Customer: BJB4824 JESSICA BOELTER | .49 |
| 11/18/10 | TEL | 10/20/10-Telephone Charges Conference Call Customer: BJB8095 JESSICA BOELTER | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2029426112 WASHINGTON, DC | 1.35 |
| 11/18/10 | TEL | 10/31/10-Telephone Charges Conference Call Customer: HJD1040 JAMES DUCAYET | 10.58 |
| 11/18/10 | TEL | 10/09/10-Telephone Charges Conference Call Customer: HJD1520 JAMES DUCAYET | 8.94 |
| 11/18/10 | TEL | 10/14/10-Telephone Charges Conference Call Customer: HJD6167 JAMES DUCAYET | 8.92 |
| 11/18/10 | TEL | 10/18/10-Telephone Charges Conference Call Customer: HJD4350 JAMES DUCAYET | 5.41 |
| 11/18/10 | TEL | 10/05/10-Telephone Charges Conference Call Customer: HJD1327 JAMES DUCAYET | 6.77 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2138966022 LOSANGELES, CA | 3.45 |
| 11/18/10 | TEL | 10/18/10-Telephone Charges Conference Call Customer: MJH6822 JANET HENDERSON | 6.68 |
| 11/18/10 | TEL | 10/18/10-Telephone Charges Conference Call Customer: MJH6884 JANET HENDERSON | 15.45 |
| 11/18/10 | TEL | 10/28/10-Telephone Charges Conference Call Customer: MJH6761 JANET HENDERSON | 16.90 |
| 11/18/10 | TEL | 10/29/10-Telephone Charges Conference Call Customer: MJH2949 JANET HENDERSON | 2.29 |
| 11/18/10 | TEL | 10/29/10-Telephone Charges Conference Call Customer: MJH9061 JANET HENDERSON | 44.74 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.82 |
| 11/18/10 | TEL | 10/27/10-Telephone Charges Conference Call Customer: HBK7857 MR BRYAN KRAKAUER | 4.92 |
| 11/18/10 | TEL | 10/28/10-Telephone Charges Conference Call Customer: HBK3165 MR BRYAN KRAKAUER | 1.35 |
| 11/18/10 | TEL | 10/06/10-Telephone Charges Conference Call Customer: HXX0231 MR BRYAN KRAKAUER | 5.14 |
| 11/18/10 | TEL | 10/20/10-Telephone Charges Conference Call Customer: PKL1514 ATTORNEY KEVIN LANTRY | 5.72 |
| 11/18/10 | TEL | 10/07/10-Telephone Charges Conference Call Customer: PKL4665 ATTORNEY KEVIN LANTRY | 23.14 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1.37 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2124085169 NEW YORK, NY | 4.56 |
| 11/18/10 | TEL | 11/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.31 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/18/10 | TEL | 11/16/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.13 |
| 11/18/10 | TEL | 10/22/10-Telephone Charges Conference Call Customer: PKL6244 ATTORNEY KEVIN LANTRY | 11.34 |
| 11/18/10 | TEL | 11/16/10-Telephone Call To: 3128533351 CHICGOZN, IL | 1.32 |
| 11/18/10 | TEL | 11/16/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.64 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1.89 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2124505999 NEW YORK, NY | 11.01 |
| 11/18/10 | TEL | 10/31/10-Telephone Charges Conference Call Customer: ZJL2763 JONATHAN LOTSOFF | 13.06 |
| 11/18/10 | TEL | 10/08/10-Telephone Charges Conference Call Customer: ZJL3542 JONATHAN LOTSOFF | 5.10 |
| 11/18/10 | TEL | 10/22/10-Telephone Charges Conference Call Customer: ZJL2261 JONATHAN LOTSOFF | 3.02 |
| 11/18/10 | TEL | 10/05/10-Telephone Charges Conference Call Customer: AKM8877 KERRIANN MILLS | 9.93 |
| 11/18/10 | TEL | 10/22/10-Telephone Charges Conference Call Customer: AXX7794 KERRIANN MILLS | 5.62 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2124505999 NEW YORK, NY | 10.95 |
| 11/18/10 | TEL | 11/17/10-Telephone Call To: 2159791547 PHILA, PA | 1.20 |
| 11/18/10 | CPY | 8/2/10-Duplicating charges | 1,703.80 |
| 11/18/10 | SRC | 11/09/10-CT Corporation Inv#:6347441-RI M. Grumbacher Inc. (NY) | 137.39 |
| 11/18/10 | FEE | 11/18/10 - SECRETARY OF STATE - 90795304701110 - Fee | 9.00 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 14:26:00 | 7.41 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 17:29:00 | 7.41 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 18:00:00 | 7.41 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 18:26:00 | 1.71 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 18:41:00 | 6.27 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 18:42:00 | 56.43 |
| 11/18/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 18:56:00 | .57 |
| 11/18/10 | TEL | 11/16/10-Telephone Call To: 2128395363 NEW YORK, NY | 2.49 |
| 11/19/10 | DLV | 11/04/10- Federal Express Corporation- TR #901826876444 DAVID BENDERNAGEL INFORMATION NOT SUPPLIED 8025 21ST AVE NW SEATTLE, WA  98117 | 35.59 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 10:30:00 | .40 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 2128395618 NEW YORK, NY | 2.03 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 6462821803 NEW YORK, NY | 2.46 |
| 11/19/10 | MLS | 10/26/10 - Meals Tribune Meeting (J. BOELTER) | 8.00 |
| 11/19/10 | MLS | 10/26/10 - Meals: Tribune Meeting (J. BOELTER) | 8.00 |
| 11/19/10 | AIR | 11/10/10-11/12/10 Chicago to New York - Trip to New York for business meeting with Tribune (J. CONLAN) | 166.41 |
| 11/19/10 | GND | 11/10/10-11/12/10 Chicago to New York - Trip to New York for business meeting with Tribune (J. CONLAN) | 22.50 |
| 11/19/10 | GND | 11/10/10-11/12/10 Chicago to New York - Trip to New York for business meeting with Tribune (J. CONLAN) | 12.00 |
| 11/19/10 | GND | 11/10/10-11/12/10 Chicago to New York - Trip to New York for business meeting with Tribune (J. CONLAN) | 48.50 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.80 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.98 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 16:56:00 | .30 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time: 16:59:00 | 5.70 |
| 11/19/10 | LEX | 11/16/10-Lexis research service | 69.98 |
| 11/19/10 | LEX | 11/17/10-Lexis research service | 64.62 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time:  8:01:00 | 3.99 |
| 11/19/10 | LEX | 11/16/10-Lexis research service | 232.14 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.28 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1.11 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 16:44:00 | .30 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 16:48:00 | .10 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 11:02:00 | .60 |
| 11/19/10 | LEX | 11/16/10-Lexis research service | 188.31 |
| 11/19/10 | LEX | 11/17/10-Lexis research service | 1,051.68 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 2124085112 NEW YORK, NY | 1.35 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128537891 CHICGOZN, IL | 1.37 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.14 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/19/10 | DLV | 10/27/10- Federal Express Corporation- TR #866344249775 EDDY HARTENSTEIN THE LOS ANGELES TIMES 202 WEST FIRST ST LOS ANGELES, CA 90012 | 20.47 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 9:01:00 | .30 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128532239 CHICGOZN, IL | 2.27 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 21:39:00 | 18.24 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 22:31:00 | 18.24 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 23:02:00 | 18.24 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time: 10:16:00 | 18.24 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time: 10:30:00 | 6.27 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time: 10:32:00 | 56.43 |
| 11/19/10 | CPY | 11/18/10-Duplicating Charges (Color) Time: 10:33:00 | 7.41 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 22:07:00 | 9.12 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 23:02:00 | 9.69 |
| 11/19/10 | CPY | 11/17/10-Duplicating Charges (Color) Time: 23:10:00 | 9.69 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 9:30:00 | .30 |
| 11/19/10 | CPY | 11/18/10-Duplication charges Time: 14:39:00 | 11.00 |
| 11/19/10 | LEX | 11/17/10-Lexis research service | 450.70 |
| 11/19/10 | MSG | 11/12/10-US Messenger-1871.11121 Grippo & Elmore 111 S Wacker Dr Chicago, Il 60606-4302 | 5.25 |
| 11/19/10 | DLV | 11/02/10- Federal Express Corporation- TR #869076818150 ALEXANDRA NELLOS CHADBORUEN PARKE LLP 30 ROCKEFELLER PL NEW YORK CITY, NY 10112 | 12.52 |
| 11/19/10 | DLV | 11/04/10- Federal Express Corporation- TR #869076818183 JIM BERGMAN HENNIGAN BENNETT & DORMAN LLP 865 FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 14.50 |
| 11/19/10 | DLV | 11/04/10- Federal Express Corporation- TR #869076818161 JESSICA SUTLIFF KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 12.52 |
| 11/19/10 | DLV | 11/04/10- Federal Express Corporation- TR #869076818172 SASHA POLONSKY DAVIS POLK 7 WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 12.52 |
| 11/19/10 | CPY | 11/18/10-Duplicating charges Time: 15:02:00 | 4.90 |
| 11/19/10 | LEX | 11/16/10-Lexis research service | 92.38 |
| 11/19/10 | LEX | 11/17/10-Lexis research service | 804.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128533351 CHICGOZN, IL | 1.22 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 7086608037 OAK PARK, IL | 1.04 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 7086608037 OAK PARK, IL | 1.77 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128530497 CHICGOZN, IL | 1.58 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.25 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 3128530497 CHICGOZN, IL | 1.95 |
| 11/19/10 | TEL | 11/18/10-Telephone Call To: 2027368374 WASHINGTON, DC | 4.55 |
| 11/19/10 | AIR | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 25.00 |
| 11/19/10 | AIR | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 510.40 |
| 11/19/10 | TRV | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 34.00 |
| 11/19/10 | TRV | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 34.00 |
| 11/19/10 | AIR | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 25.00 |
| 11/19/10 | MLO | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 24.60 |
| 11/19/10 | GND | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation | 139.10 |
| 11/19/10 | AIR | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 42.16 |
| 11/19/10 | AIR | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 29.00 |
| 11/19/10 | TRV | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribue Mediation (A. STROMBERG) | 1,349.70 |
| 11/19/10 | MLO | 09/25/10-09/28/10 Chicago to Pennsylvania Furnace - Tribune Mediation (A. STROMBERG) | 11.50 |
| 11/19/10 | CPY | 9/7/2010-Duplicating charges | 133.40 |
| 11/19/10 | CPY | 9/24/2010-Duplicating charges | 834.20 |
| 11/20/10 | CPY | 11/18/10-Duplicating charges Time: 23:51:00 | 17.20 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time:  :11:00 | 68.20 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: 8:58:00 | 1.70 |
| 11/20/10 | OVT | 10/22/10-overtime meals (G. Demo) | 19.58 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: :00 | 196.00 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: : 2:00 | 516.40 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: :13:00 | .10 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: :15:00 | 29.10 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: 3:33:00 | 12.60 |
| 11/20/10 | TEL | 11/19/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2.13 |
| 11/20/10 | CPY | 11/19/10-Duplicating Charges (Color) Time: 11:07:00 | 28.50 |
| 11/20/10 | CPY | 11/19/10-Duplicating Charges (Color) Time: 11:30:00 | 17.10 |
| 11/20/10 | OVT | 10/21/10-overtime meals (D. HINES) | 19.53 |
| 11/20/10 | OVT | 10/22/10-overtime meals  (D. HINES) | 19.57 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: 10:21:00 | 2.70 |
| 11/20/10 | OVT | 10/22/10-overtime meals (K. MILLS) | 19.58 |
| 11/20/10 | PRD | 11/17/10-Word Processing | 25.00 |
| 11/20/10 | PRD | 11/17/10-Word Processing | 25.00 |
| 11/20/10 | TEL | 11/19/10-Telephone Call To: 2136941595 LOSANGELES, CA | 2.03 |
| 11/20/10 | TEL | 11/19/10-Telephone Call To: 2136941595 LOSANGELES, CA | 6.08 |
| 11/20/10 | TEL | 11/19/10-Telephone Call To: 2136941200 LOSANGELES, CA | 3.75 |
| 11/20/10 | CPY | 11/19/10-Duplicating Charges (Color) Time: 8:36:00 | 1.14 |
| 11/20/10 | CPY | 11/19/10-Duplicating Charges (Color) Time: 8:36:00 | 4.56 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: 17:32:00 | 4.20 |
| 11/20/10 | GND | 11/05/10-Elite Limo LGA (J. STEEN) | 66.74 |
| 11/20/10 | CPY | 11/19/10-Duplicating charges Time: 10:16:00 | .10 |
| 11/21/10 | CPY | 11/20/10-Duplicating Charges (Color) Time: 16:17:00 | 45.60 |
| 11/21/10 | CPY | 11/20/10-Duplicating Charges (Color) Time: 16:17:00 | 51.87 |
| 11/21/10 | CPY | 11/19/10-Duplicating charges Time: 22:13:00 | 15.00 |
| 11/21/10 | CPY | 11/19/10-Duplicating charges Time: 19:46:00 | 22.40 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 21.66 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 21.68 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 47.37 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 82.90 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 9.19 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | -82.90 |
| 11/22/10 | OVT | 11/21/10 - Mileage - Overtime (D. HINES) | 51.50 |
| 11/22/10 | OVT | 11/16/10 - Dinner - Overtime dinner (D. HINES) | 16.59 |
| 11/22/10 | OVT | 11/16/10 - Lunch - Overtime dinner - two receipts ($6.54) and ($1.43). | 7.97 |
| 11/22/10 | OVT | 11/21/10 - Parking - Overtime (D. HINES) | 14.00 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 7.20 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 9:16:00 | 45.60 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 10:11:00 | 13.68 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 10:19:00 | 62.70 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 15:01:00 | 2.28 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 15:02:00 | 9.69 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 16:29:00 | 55.29 |
| 11/22/10 | CPY | 11/21/10-Duplicating Charges (Color) Time: 16:31:00 | 46.74 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 13.12 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 18.00 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 28.79 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 29.62 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 16.25 |
| 11/22/10 | DOC | 10/15-11/14/10 - OFFICEMAX INC - Office supplies | 19.22 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 362.84 |
| 11/23/10 | LEX | 11/21/10-Lexis research service | 672.67 |
| 11/23/10 | CPY | 11/22/10-Duplicating charges Time: 14:04:00 | 1.70 |
| 11/23/10 | CPY | 11/22/10-Duplication charges Time: 11:54:00 | .30 |
| 11/23/10 | CPY | 11/22/10-Duplication charges Time: 11:56:00 | .30 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 1,130.91 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 16.88 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.89 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 4.37 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.38 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 450.51 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 114.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/23/10 | LEX | 11/20/10-Lexis research service | 235.79 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2128198567 NEW YORK, NY | 1.05 |
| 11/23/10 | WES | 11/19/10-Westlaw research service | 142.38 |
| 11/23/10 | LEX | 11/21/10-Lexis research service | 1,730.15 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2027368136 WASHINGTON, DC | 7.19 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3059955282 MIAMI, FL | 2.27 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 69.24 |
| 11/23/10 | OVT | 11/17/10 - Taxi/Car Service - Overtime; cab ride home from the office (G. DEMO) | 16.00 |
| 11/23/10 | OVT | 11/14/10 - Dinner - Overtime; dinner (G. DEMO) | 19.00 |
| 11/23/10 | OVT | 11/11/10 - Taxi/Car Service - Overtime; cab ride home from the office (G. DEMO) | 18.00 |
| 11/23/10 | OVT | 11/15/10 - Taxi/Car Service - Overtime; cab ride home from the office (G. DEMO) | 16.00 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Cab ride home from the office (G. DEMO) | 16.00 |
| 11/23/10 | TRV | 11/18/10-11/19/10 Chicago to New York - Travel to NY for proponent's meeting (G. DEMO) | 461.35 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Cab ride to the NY office from the airport (G. DEMO) | 40.95 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Cab ride home from the airport (G. DEMO) | 32.35 |
| 11/23/10 | AIR | 11/18/10-11/19/10 Chicago to New York - Travel to NY for proponent's meeting (G. DEMO) | 698.40 |
| 11/23/10 | MLO | 11/18/10-11/19/10 Chicago to New York - Travel dinner (G. DEMO) | 43.54 |
| 11/23/10 | MLO | 11/18/10-11/19/10 Chicago to New York - Travel lunch (G. DEMO) | 11.95 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Cab ride to the airport from the office (G. DEMO) | 45.00 |
| 11/23/10 | MLO | 11/18/10-11/19/10 Chicago to New York - Travel to NY for proponent's meeting (G. DEMO) | 33.62 |
| 11/23/10 | WES | 11/21/10-Westlaw research service | 96.45 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 9:46:00 | 2.28 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 9:47:00 | .57 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 17:56:00 | 9.12 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 18:31:00 | 8.55 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.56 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.60 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2124085169 NEW YORK, NY | 2.03 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1.55 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.52 |
| 11/23/10 | AIR | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 617.64 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 40.00 |
| 11/23/10 | MLO | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 7.08 |
| 11/23/10 | MLO | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (Dinner for 4 attendees: K. Kansa, G. Demo, J. Boelter, K. Mills) | 121.43 |
| 11/23/10 | TRV | 11/18/10-11/19/10 Chicago to New York - Meeting in New York - Hotel taxes (K. KANSA) | 78.36 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 32.00 |
| 11/23/10 | TRV | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 494.00 |
| 11/23/10 | GND | 11/18/10-11/19/10 Chicago to New York - Meeting in New York (K. KANSA) | 35.00 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 136.07 |
| 11/23/10 | WES | 11/20/10-Westlaw research service | 27.31 |
| 11/23/10 | WES | 11/21/10-Westlaw research service | 108.48 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2027762640 WASHINGTON, DC | 2.52 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 5.83 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 401.86 |
| 11/23/10 | LEX | 11/21/10-Lexis research service | 1,097.34 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 504.66 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2124085169 NEW YORK, NY | 3.71 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3129522991 CHICGOZN, IL | 2.13 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2128728010 NEW YORK, NY | 1.07 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 17:23:00 | 1.14 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 17:56:00 | 2.28 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 17:58:00 | 1.71 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 144.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.40 |
| 11/23/10 | WES | 11/20/10-Westlaw research service | 100.58 |
| 11/23/10 | WES | 11/21/10-Westlaw research service | 303.39 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 1.46 |
| 11/23/10 | WES | 11/19/10-Westlaw research service | 1.46 |
| 11/23/10 | WES | 11/20/10-Westlaw research service | 8.75 |
| 11/23/10 | WES | 11/21/10-Westlaw research service | 1.46 |
| 11/23/10 | WES | 11/19/10-Westlaw research service | 11.66 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 509.43 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 434.07 |
| 11/23/10 | WES | 11/19/10-Westlaw research service | 40.07 |
| 11/23/10 | TEL | 11/22/10-Telephone Call To: 2124085559 NEW YORK, NY | 1.26 |
| 11/23/10 | CPY | 11/22/10-Duplicating charges Time: 16:51:00 | .10 |
| 11/23/10 | CPY | 11/22/10-Duplication charges Time: 16:48:00 | .20 |
| 11/23/10 | CPY | 11/22/10-Duplicating charges Time: 12:42:00 | 2.50 |
| 11/23/10 | CPY | 11/22/10-Duplicating charges Time: 13:30:00 | 1.00 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 850.75 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 96.95 |
| 11/23/10 | WES | 11/19/10-Westlaw research service | 43.41 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 277.14 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 646.65 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 2,771.37 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 10:01:00 | 2.85 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 10:01:00 | 6.27 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 10:03:00 | 3.42 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 358.55 |
| 11/23/10 | WES | 11/21/10-Westlaw research service | 192.58 |
| 11/23/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 9:45:00 | .57 |
| 11/23/10 | WES | 11/18/10-Westlaw research service | 120.21 |
| 11/23/10 | LEX | 11/18/10-Lexis research service | 183.71 |
| 11/23/10 | LEX | 11/19/10-Lexis research service | 706.28 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/24/10 | DLV | 11/05/10 - DOCUMENT DELIVERY SERVICES - FED EX | 158.95 |
| 11/24/10 | AIR | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 589.10 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/WILMINGTON - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 65.00 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/WILMINGTON - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 11.00 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 43.00 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/WILMINGTON - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 131.00 |
| 11/24/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 102.00 |
| 11/24/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 285.00 |
| 11/24/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 43.90 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 45.00 |
| 11/24/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 75.00 |
| 11/24/10 | MLO | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEDIATION SESSION (DE); WITNESS MTG (CHI) (J. BENDERNAGEL) | 14.43 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.79 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.74 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 3122223651 CHICAGO, IL | 1.80 |
| 11/24/10 | TEL | 11/22/10-Telephone Call To: 2124504019 NEW YORK, NY | 2.43 |
| 11/24/10 | GND | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 15.00 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 16.00 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 30.50 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 7.08 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/24/10 | TRV | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 225.00 |
| 11/24/10 | TRV | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 312.91 |
| 11/24/10 | AIR | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 1,024.45 |
| 11/24/10 | AIR | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 650.77 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 7.08 |
| 11/24/10 | TRV | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 603.35 |
| 11/24/10 | GND | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 161.00 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 28.87 |
| 11/24/10 | TRV | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 603.35 |
| 11/24/10 | MLO | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 24.69 |
| 11/24/10 | GND | 11/16/10-11/19/10 Chicago to New York - Trip to Delaware for mediation and to NY for meetings with Tribune re pre-trial (J. CONLAN) | 40.00 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.25 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3.23 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 2124504092 NEW YORK, NY | 1.67 |
| 11/24/10 | CPY | 11/23/10-Duplicating charges Time: 15:19:00 | .20 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 20:40:00 | 1.71 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 352.57 |
| 11/24/10 | WES | 11/17/10-Westlaw research service | 62.32 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 20:58:00 | .57 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 20:59:00 | 1.14 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 12:53:00 | 9.12 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 17:52:00 | 3.99 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 2027368556 WASHINGTON, DC | 1.17 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/24/10 | OVT | 11/08/10 - Overtime (S. HERNANDEZ) | 50.00 |
| 11/24/10 | OVT | 11/15/10 - Overtime (D. HINES) | 287.50 |
| 11/24/10 | OVT | 11/16/10 - Overtime (D. HINES) | 450.00 |
| 11/24/10 | OVT | 11/17/10 - Overtime (D. HINES) | 337.50 |
| 11/24/10 | OVT | 11/18/10 - Overtime (D. HINES) | 312.50 |
| 11/24/10 | OVT | 11/21/10 - Overtime (D. HINES) | 262.50 |
| 11/24/10 | WES | 11/17/10-Westlaw research service | 589.13 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 253.34 |
| 11/24/10 | WES | 11/17/10-Westlaw research service | 206.86 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 35.73 |
| 11/24/10 | OVT | 10/28/10 - Taxi/Car Service - Cab home associated with late night work (C. KLINE) | 12.00 |
| 11/24/10 | OVT | 10/29/10 - Taxi/Car Service - Cab home associated with late night work (C. KLINE) | 12.00 |
| 11/24/10 | OVT | 11/01/10 - Taxi/Car Service - Cab home associated with late night work (C. KLINE) | 12.00 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.94 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 1.46 |
| 11/24/10 | WES | 11/17/10-Westlaw research service | 1.46 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 3128532239 CHICGOZN, IL | 2.01 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 325.31 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 21:14:00 | 5.13 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 21:19:00 | 1.71 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 22:19:00 | 5.70 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 23:48:00 | 11.97 |
| 11/24/10 | CPY | 11/22/10-Duplicating Charges (Color) Time: 23:50:00 | 41.04 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 8:46:00 | 49.02 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 8:47:00 | 14.82 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 12:00:00 | .57 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 13:59:00 | 11.40 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 14:00:00 | 3.42 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 17:40:00 | 55.29 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 17:50:00 | 57.00 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 17:55:00 | 48.45 |
| 11/24/10 | TEL | 11/23/10-Telephone Call To: 8182162033 VAN NUYS, CA | 1.20 |
| 11/24/10 | OVT | 11/08/10 - Overtime (C. NAJOLIA) | 175.00 |
| 11/24/10 | CPY | 11/23/10-Duplication charges Time: 14:54:00 | .50 |
| 11/24/10 | CPY | 11/23/10-Duplicating charges Time: 12:22:00 | .50 |
| 11/24/10 | PRD | 11/19/10-Word Processing | 25.00 |
| 11/24/10 | PRD | 11/19/10-Word Processing | 75.00 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 112.10 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 9:01:00 | 49.02 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 9:02:00 | 14.82 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 10:29:00 | 10.26 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 11:13:00 | 10.83 |
| 11/24/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 13:13:00 | 1.14 |
| 11/24/10 | OVT | 11/15/10 - Taxi/Car Service - Cab from Office to Home (J. STEEN) | 55.00 |
| 11/24/10 | OVT | 10/21/10 - Taxi/Car Service - Overtime - Cab home on 10/21/10 (J. STEEN) | 55.00 |
| 11/24/10 | OVT | 11/01/10 - Taxi/Car Service - Overtime - Cab home on 11/1/10 (J. STEEN) | 55.00 |
| 11/24/10 | OVT | 11/12/10 - Taxi/Car Service - Cab from Office to Home (J. STEEN) | 55.00 |
| 11/24/10 | AIR | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 631.64 |
| 11/24/10 | MLO | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 25.78 |
| 11/24/10 | GND | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 46.00 |
| 11/24/10 | GND | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 47.00 |
| 11/24/10 | TRV | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 663.31 |
| 11/24/10 | GND | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings (J. STEEN) | 37.00 |
| 11/24/10 | TRV | 11/04/10-11/05/10 Chicago to New York - Trip to New York for Tribune Plan and Disclosure Statement Business Meetings - Newspaper (J. STEEN) | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/24/10 | TRV | 11/18/10-11/19/10 Chicago to New York - Trip to New York for meet-and-confer with competing plan proponents and business meetings re: Tribune on 11/18-19/10 (J. STEEN) | 575.51 |
| 11/24/10 | GND | 11/18/10-11/19/10 Chicago to New York - Trip to New York for meet-and-confer with competing plan proponents and business meetings re: Tribune on 11/18-19/10 (J. STEEN) | 47.00 |
| 11/24/10 | AIR | 11/18/10-11/19/10 Chicago to New York - Trip to New York for meet-and-confer with competing plan proponents and business meetings re: Tribune on 11/18-19/10 (J. STEEN) | 817.02 |
| 11/24/10 | GND | 11/18/10-11/19/10 Chicago to New York - Trip to New York for meet-and-confer with competing plan proponents and business meetings re: Tribune on 11/18-19/10 (J. STEEN) | 55.00 |
| 11/24/10 | WES | 11/16/10-Westlaw research service | 14.82 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 74.45 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 246.91 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 305.40 |
| 11/25/10 | WES | 10/21/10-Westlaw research service | 203.68 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.04 |
| 11/25/10 | TEL | 11/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.01 |
| 11/25/10 | TEL | 11/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1.02 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 14:17:00 | 64.30 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:08:00 | 11.40 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:19:00 | 16.40 |
| 11/25/10 | CPY | 11/24/10-Duplication charges Time: 14:14:00 | .30 |
| 11/25/10 | CPY | 11/24/10-Duplication charges Time: 14:16:00 | .30 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 526.92 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 661.17 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:58:00 | 3.42 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 8182162033 VAN NUYS, CA | 2.64 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 2124504331 NEW YORK, NY | 1.25 |
| 11/25/10 | WES | 10/21/10-Westlaw research service | 269.72 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 8182162033 VAN NUYS, CA | 5.36 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 14:33:00 | 17.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 12:45:00 | 8.55 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 13:19:00 | 3.99 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 13:43:00 | 10.26 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 14:25:00 | 14.25 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 14:27:00 | 16.53 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 14:28:00 | 18.24 |
| 11/25/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 22:19:00 | 10.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time:  :10:00 | 10.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time:  :10:00 | 10.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 1:26:00 | 11.97 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 2:43:00 | 11.97 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 9:04:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 9:05:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 9:05:00 | 9.12 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 9:05:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:30:00 | 9.69 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:47:00 | 13.11 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 11:08:00 | 13.68 |
| 11/25/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 20:38:00 | 14.82 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 7:23:00 | 11.40 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:55:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:00:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:35:00 | 12.54 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:41:00 | 9.69 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 11:21:00 | 10.26 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 13:40:00 | 9.69 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 14:02:00 | 10.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 14:26:00 | 9.12 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 15:11:00 | .57 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 17:17:00 | 13.68 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #960449701762 KATE STICKLES COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 25.35 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 133.75 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 93.41 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 541.83 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 212.89 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 596.40 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 1,015.12 |
| 11/25/10 | TEL | 11/23/10-Telephone Call To: 3026512001 WILMINGTON, DE | 1.34 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 326.70 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 234.68 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 3025943100 WILMINGTON, DE | 1.43 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:45:00 | 71.25 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:45:00 | 35.34 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:45:00 | 10.26 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:47:00 | 67.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:49:00 | 64.41 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:51:00 | .57 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:52:00 | 57.57 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:53:00 | 49.59 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:55:00 | 81.51 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 8:56:00 | 60.42 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 11:03:00 | 67.83 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 52.96 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 143.92 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 14:29:00 | 29.20 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 14:44:00 | 14.80 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:05:00 | 3.50 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:13:00 | 3.30 |
| 11/25/10 | CPY | 11/24/10-Duplication charges Time: 14:58:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/10 | WES | 10/21/10-Westlaw research service | 32.69 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 812.16 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 588.02 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 28.90 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438496 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 42.93 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438485 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 41.75 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438349 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 41.71 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438360 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 41.71 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438419 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 40.47 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438500 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 39.93 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438408 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 37.81 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438382 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 37.81 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438350 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 36.50 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438371 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 15.64 |
| 11/25/10 | DLV | 11/08/10- Federal Express Corporation- TR #452609438393 J. KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 14.34 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 59.25 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 189.01 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/10 | WES | 10/21/10-Westlaw research service | 1.46 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 17:01:00 | .20 |
| 11/25/10 | TEL | 11/24/10-Telephone Call To: 3128537523 CHICGOZN, IL | 3.92 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 323.33 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 639.32 |
| 11/25/10 | CPY | 11/23/10-Duplicating charges Time: 22:43:00 | 9.90 |
| 11/25/10 | CPY | 11/23/10-Duplicating Charges (Color) Time: 20:22:00 | 4.56 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 16:47:00 | 1.60 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 367.41 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 375.52 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 786.78 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 568.90 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:10:00 | .80 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 15:54:00 | 2.30 |
| 11/25/10 | CPY | Hand labor duplicating-weekday | 7.96 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 287.19 |
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 8:39:00 | .20 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 3,019.32 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 1,076.36 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 554.27 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 1,570.44 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:21:00 | 34.77 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:23:00 | 13.11 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:25:00 | 67.83 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 10:26:00 | 1.14 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 12:37:00 | 58.14 |
| 11/25/10 | WES | 10/21/10-Westlaw research service | 1,157.38 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 17:42:00 | 35.91 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 17:46:00 | 17.67 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 17:53:00 | 41.04 |
| 11/25/10 | CPY | 11/24/10-Duplicating Charges (Color) Time: 17:54:00 | 30.21 |

SIDLEY AUSTIN LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/25/10 | CPY | 11/24/10-Duplicating charges Time: 11:48:00 | .10 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 1,359.11 |
| 11/25/10 | LEX | 11/22/10-Lexis research service | 97.09 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 707.47 |
| 11/25/10 | LEX | 11/23/10-Lexis research service | 875.22 |
| 11/26/10 | CPY | Overtime duplicating-weekday | 398.56 |
| 11/26/10 | CPY | 11/24/10-Duplicating charges Time: 18:05:00 | 959.70 |
| 11/26/10 | PRD | 11/23/10-Word Processing | 25.00 |
| 11/26/10 | PRD | 11/23/10-Word Processing | 25.00 |
| 11/26/10 | CPY | 11/19/10-Scan to PDF | 10.43 |
| 11/27/10 | CPY | 11/26/10-Duplicating Charges (Color) Time: 11:34:00 | 1.71 |
| 11/27/10 | TEL | 11/26/10-Telephone Call To: 3128537891 CHICGOZN, IL | 2.40 |
| 11/27/10 | TEL | 11/26/10-Telephone Call To: 3123711921 CHICGOZN, IL | 1.31 |
| 11/27/10 | CPY | 11/26/10-Duplicating charges Time: 15:37:00 | .10 |
| 11/28/10 | CPY | 11/27/10-Duplicating Charges (Color) Time: 12:10:00 | 81.51 |
| 11/28/10 | CPY | 11/27/10-Duplicating Charges (Color) Time: 15:58:00 | 2.85 |
| 11/28/10 | CPY | 11/27/10-Duplicating Charges (Color) Time: 15:58:00 | 2.85 |
| 11/28/10 | CPY | 11/27/10-Duplicating Charges (Color) Time: 16:01:00 | 2.85 |
| 11/28/10 | CPY | 11/27/10-Duplicating Charges (Color) Time: 16:06:00 | 8.55 |
| 11/29/10 | CPY | 8/4/2010-Duplicating charges | 190.20 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (J. BENDERNAGEL) | 30.00 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (C. KLINE) | 30.00 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (J Kate Stickles) | 30.00 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (B. KRAKAUER) | 30.00 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (Don Liebentritt) (B. KRAKAUER) | 30.00 |
| 11/29/10 | TEL | 11/10/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (B. KRAKAUER) | 79.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/29/10 | TEL | 11/10/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (Don Liebentritt) (B. KRAKAUER) | 79.00 |
| 11/29/10 | TEL | 11/10/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (Gary Weitman) (B. KRAKAUER) | 79.00 |
| 11/29/10 | TEL | 11/10/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (D. MILES) | 72.00 |
| 11/29/10 | TEL | 10/26/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (K. MILLS) | 30.00 |
| 11/29/10 | TEL | 11/10/10 - COURTCALL LLC - CCDA041458112310 - Telephonic court appearances (K. MILLS) | 79.00 |
| 11/29/10 | CPY | 8/25/2010-Duplicating charges | 6,908.40 |
| 11/29/10 | CPY | 8/2/2010-Duplicating charges | 235.70 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 298.72 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 149.82 |
| 11/30/10 | GND | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 131.00 |
| 11/30/10 | GND | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 12.00 |
| 11/30/10 | MLO | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 6.25 |
| 11/30/10 | GND | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 88.00 |
| 11/30/10 | GND | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 34.00 |
| 11/30/10 | GND | 11/23/10-11/23/10 - WASHINGTON/WILMINGTON - COURT HEARING (J. BENDERNAGEL) | 18.00 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2.28 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 3122694050 CHICGOZN, IL | 2.00 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3.42 |
| 11/30/10 | LEX | 11/28/10-Lexis research service | 174.08 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 6462821802 NEW YORK, NY | 1.19 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 277.14 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 812.34 |
| 11/30/10 | LEX | 11/28/10-Lexis research service | 161.12 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 366.73 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 2128192637 NEW YORK, NY | 2.46 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 2124085112 NEW YORK, NY | 3.08 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 8:11:00 | .10 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 86.86 |
| 11/30/10 | WES | 11/22/10-Westlaw research service | 472.10 |
| 11/30/10 | WES | 11/23/10-Westlaw research service | 99.01 |
| 11/30/10 | WES | 11/24/10-Westlaw research service | 252.88 |
| 11/30/10 | CPY | 11/01/10-Binding | 149.64 |
| 11/30/10 | CPY | 11/24/10-Binding | 87.72 |
| 11/30/10 | CPY | Overtime duplicating-weekday | 119.36 |
| 11/30/10 | CPY | Hand labor duplicating-weekday | 230.77 |
| 11/30/10 | CPY | Hand labor duplicating-weekday | 143.24 |
| 11/30/10 | CPY | 11/01/10-Miscellaneous Charges | 385.88 |
| 11/30/10 | CPY | 11/30/10-Duplicating charges Time: 12:40:00 | 4.80 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 11:30:00 | 13.68 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 11:32:00 | 15.39 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 11:32:00 | 2.28 |
| 11/30/10 | WES | 11/23/10-Westlaw research service | 141.58 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4.46 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1.38 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 490.02 |
| 11/30/10 | WES | 11/29/10-Westlaw research service | 442.64 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 357.08 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 508.09 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 379.20 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 3024674430 WILMINGTON, DE | 3.02 |
| 11/30/10 | TEL | 11/29/10-Telephone Call To: 3025943100 WILMINGTON, DE | 2.15 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 412.93 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 263.58 |
| 11/30/10 | GND | 11/19/10-Lotus LAG  (K. KANSA) | 67.08 |
| 11/30/10 | WES | 11/23/10-Westlaw research service | 287.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 11/30/10 | LEX | 11/24/10-Lexis research service | 28.75 |
| 11/30/10 | WES | 11/24/10-Westlaw research service | 753.78 |
| 11/30/10 | CPY | 8/4/10-Duplicating charges BlowBacks B&W | 244.50 |
| 11/30/10 | WES | 11/22/10-Westlaw research service | 726.05 |
| 11/30/10 | LEX | 11/26/10-Lexis research service | 108.15 |
| 11/30/10 | WES | 11/22/10-Westlaw research service | 275.90 |
| 11/30/10 | WES | 11/22/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/23/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/24/10-Westlaw research service | 8.75 |
| 11/30/10 | WES | 11/25/10-Westlaw research service | 8.75 |
| 11/30/10 | WES | 11/26/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/27/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/28/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/29/10-Westlaw research service | 1.46 |
| 11/30/10 | WES | 11/24/10-Westlaw research service | 14.55 |
| 11/30/10 | WES | 11/29/10-Westlaw research service | 143.58 |
| 11/30/10 | PRD | 11/29/10-Proofreading | 10.00 |
| 11/30/10 | PRD | 11/29/10-Word Processing | 37.50 |
| 11/30/10 | PRD | 11/29/10-Word Processing | 12.50 |
| 11/30/10 | WES | 11/28/10-Westlaw research service | 61.17 |
| 11/30/10 | CPY | 11/05/10-Binding | 17.20 |
| 11/30/10 | CPY | Hand labor duplicating-weekday | 71.62 |
| 11/30/10 | CPY | 11/05/10-Miscellaneous Charges | 38.59 |
| 11/30/10 | CPY | 11/29/10-Duplicating Charges (Color) Time: 14:01:00 | 1.14 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 197.84 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 57.44 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 11:22:00 | .50 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 11:11:00 | 3.40 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 189.33 |
| 11/30/10 | PRD | 11/24/10-Word Processing | 25.00 |
| 11/30/10 | PRD | 11/24/10-Word Processing | 50.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/30/10 | WES | 11/23/10-Westlaw research service | 269.23 |
| 11/30/10 | WES | 11/29/10-Westlaw research service | 126.90 |
| 11/30/10 | PRO | 10/03/10 - Crosley, Casey (LegalSource 100803) | 3,143.00 |
| 11/30/10 | PRO | 10/10/10 - Crosley, Casey (LegalSource 100821) | 924.00 |
| 11/30/10 | PRO | 10/17/10 - Crosley, Casey (LegalSource 100844) | 2,261.00 |
| 11/30/10 | PRO | 10/24/10 - Crosley, Casey (LegalSource 100871) | 3,101.00 |
| 11/30/10 | PRO | 10/03/10 - Kudravetz, Tiffany (LegalSource 100803) | 2,128.00 |
| 11/30/10 | PRO | 10/10/10 - Kudracetz, Tiffany (LegalSource 100821) | 812.00 |
| 11/30/10 | PRO | 10/17/10 - Kudravetz, Tiffany (LegalSource 100844) | 1,918.00 |
| 11/30/10 | PRO | 10/24/10 - Kudravetz, Tiffany (LegalSource 100871) | 2,576.00 |
| 11/30/10 | PRO | 10/03/10 - Michael, Jared (LegalSource 100803) | 2,660.00 |
| 11/30/10 | PRO | 10/10/10 - Michael, Jared (LegalSource 100821) | 1,316.00 |
| 11/30/10 | PRO | 10/17/10 - Michael, Jared (LegalSource 100844) | 2,030.00 |
| 11/30/10 | PRO | 10/24/10 - Michael, Jared (LegalSource 100871) | 2,702.00 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 9:10:00 | .20 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 9:12:00 | .20 |
| 11/30/10 | CPY | 11/30/10-Duplicating charges Time: 15:11:00 | .80 |
| 11/30/10 | WES | 11/28/10-Westlaw research service | 119.19 |
| 11/30/10 | CPY | 8/30/10-Duplicating charges BlowBacks B&W | 94.10 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 138.57 |
| 11/30/10 | CPY | 11/30/10-Duplicating charges Time: 13:55:00 | .30 |
| 11/30/10 | CPY | 11/24/10-Duplicating Charges (Color) | 1,037.97 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:54:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:56:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:56:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:56:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:57:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:58:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:58:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 13:59:00 | .40 |
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 15:12:00 | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002028
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/30/10 | CPY | 11/29/10-Duplication charges Time: 17:25:00 | .20 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 14:42:00 | .80 |
| 11/30/10 | WES | 11/27/10-Westlaw research service | 39.90 |
| 11/30/10 | PRD | 11/29/10-Proofreading | 10.00 |
| 11/30/10 | PRD | 11/29/10-Word Processing | 12.50 |
| 11/30/10 | PRD | 11/29/10-Word Processing | 12.50 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 569.96 |
| 11/30/10 | LEX | 11/25/10-Lexis research service | 230.94 |
| 11/30/10 | LEX | 11/26/10-Lexis research service | 508.09 |
| 11/30/10 | CPY | 11/30/10-Duplication charges Time: 11:52:00 | .30 |
| 11/30/10 | CPY | 11/30/10-Duplication charges Time: 12:02:00 | .90 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 416.49 |
| 11/30/10 | WES | 11/27/10-Westlaw research service | 151.76 |
| 11/30/10 | WES | 11/28/10-Westlaw research service | 136.23 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 661.17 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 316.65 |
| 11/30/10 | LEX | 11/29/10-Lexis research service | 367.68 |
| 11/30/10 | CPY | 11/29/10-Duplicating charges Time: 14:29:00 | 3.10 |
| 11/30/10 | CPY | 11/29/10-Duplicating Charges (Color) Time: 9:14:00 | .57 |
| 11/30/10 | CPY | 11/29/10-Duplicating Charges (Color) Time: 9:19:00 | 13.68 |
| 11/30/10 | CPY | 11/30/10-Duplication charges Time: 11:50:00 | .90 |
| 11/30/10 | CPY | 11/30/10-Duplication charges Time: 11:53:00 | .40 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 12:29:00 | 1.14 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 12:30:00 | 13.68 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 12:30:00 | 2.28 |
| 11/30/10 | CPY | 11/30/10-Duplicating Charges (Color) Time: 12:31:00 | 15.39 |
| 11/30/10 | LEX | 11/24/10-Lexis research service | 882.04 |

**Total Expenses**    **$167,913.04**

**SIDLEY AUSTIN LLP**

Invoice Number: 31002028
Tribune Company

RE: Case Administration

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.10 | $925.00 | $1,017.50 |
| JE Henderson | 1.40 | 850.00 | 1,190.00 |
| KT Lantry | 2.90 | 850.00 | 2,465.00 |
| KP Kansa | 3.80 | 700.00 | 2,660.00 |
| JC Boelter | 41.30 | 650.00 | 26,845.00 |
| WA Evanoff | .50 | 650.00 | 325.00 |
| JK Ludwig | 5.90 | 475.00 | 2,802.50 |
| CL Kline | 4.40 | 425.00 | 1,870.00 |
| NJ Lusk | 78.00 | 230.00 | 17,940.00 |
| SL Summerfield | 19.50 | 190.00 | 3,705.00 |
| **Total Hours and Fees** | **158.80** | | **$60,820.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002029
Client Matter 90795-30570

For professional services rendered and expenses incurred through
November 30, 2010 re Creditor Communications

Fees                                                                                    $187.50

**Total Due This Bill**                                                   **$187.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31002029
Tribune Company

RE: Creditor Communications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/12/10 | KP Kansa | T/c's to creditor re: Tribune CNLBC | .20 |
| 11/16/10 | JK Ludwig | Return telephone call from creditor re: administrative claim bar date (0.1) | .10 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002029
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .20 | $700.00 | $140.00 |
| JK Ludwig | .10 | 475.00 | 47.50 |
| **Total Hours and Fees** | **.30** | | **$187.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002030
Client Matter 90795-30590

For professional services rendered and expenses incurred through
November 30, 2010 re Employee Matters

Fees                                                                    $228,340.00

**Total Due This Bill**                                         **$228,340.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | JF Bendernagel | Telephone call with J. Lotsoff and B. Gold regarding MIP (0.3); telephone call with D. Liebentritt regarding same (0.2); telephone call with K. Lantry regarding same (0.3); telephone call with K. Lantry, B. Gold and J. Lotsoff regarding same (0.4) | 1.20 |
| 11/01/10 | RM Fleischer | Review compensation analysis | 1.50 |
| 11/01/10 | BJ Gold | Conference with J. Lotsoff re MIP hearing background (2.0); review background documents for MIP and for UCC complaint and for examiners report (3.8); review draft testimony and revise same (1.2); conference with J. Lotsoff and conference with J. Lotsoff and J. Bendernagel re: employee matters and review documents for same (1.8) | 8.80 |
| 11/01/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff and J. Boelter re: MIP issues | .30 |
| 11/01/10 | JD Lotsoff | Office conferences with B. Gold re: strategy for MIP hearing (2.70); telephone call with J. Dempsey re: same (.10); telephone call with J. Osick re: employment agreement (.10); conference call with K. Lantry, J. Bendernagel, and B. Gold re: MIP hearing (.40); conference call with D. Eldersveld and B. Gold re: MIP hearing (.10); prepare for 11/2/10 meeting with E. Hartenstein re: MIP hearing and prepare for hearing (2.70) | 6.10 |
| 11/02/10 | JF Bendernagel | Prepare for meeting with E. Hartenstein regarding MIP (1.7); office conference with J. Lotsoff and B. Gold regarding MIP (0.5); office conference with client regarding same (0.5); meeting with E. Hartenstein regarding MIP (2.5) | 5.20 |
| 11/02/10 | BJ Gold | Prepare for interview of witness for MIP hearing (3.10); attend same in Los Angeles (6.0) | 9.10 |
| 11/02/10 | KT Lantry | Telephone calls and e-mails with J. Sotille re: MIP | .30 |
| 11/02/10 | JD Lotsoff | Meeting with B. Gold, D. Liebentritt, and D. Eldersveld re: MIP hearing (3.00); meeting with B. Gold, D. Liebentritt, D. Eldersveld, J. Bendernagel, E. Hartenstein re: MIP hearing (2.70); prepare for MIP hearing, prepare exhibits re: same and review research (2.50) | 8.20 |
| 11/03/10 | JF Bendernagel | Prepare for (0.3) and meeting with E. Hartenstein for MIP hearing (2.7) | 3.00 |
| 11/03/10 | RM Fleischer | Review and analyze compensation research | 4.00 |
| 11/03/10 | BJ Gold | Prepare for MIP hearing (2.0); office conference with Hartenstein re same (3.0); revise draft and conferences with J. Lotsoff and D. Eldersveld re same (3.7) | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/03/10 | KT Lantry | E-mails with D. Liebentritt and J. Bendernagel re: MIP (.4); telephone calls with J. Sotille re: MIP issues and report same to D. Liebentritt and J. Lotsoff (.8); e-mails with S. O'Connor re: medical retiree benefits (.2) | 1.40 |
| 11/03/10 | JD Lotsoff | Meeting with E. Hartenstein, B. Gold, J. Bendernagel, D. Eldersveld, D. Liebentritt re: MIP hearing (3.00); prepare for meeting (.40); revise exam outlines for MIP hearing (2.00) | 5.40 |
| 11/04/10 | JF Bendernagel | Telephone call with D. Miles regarding MIP hearing (0.4); correspondence with D. Liebentritt regarding MIP hearing (0.3); review of correspondence regarding MIP (0.2) | .90 |
| 11/04/10 | RM Fleischer | Draft chart compensation analysis | 5.00 |
| 11/04/10 | BJ Gold | Review witness testimony and revise documents re: same (1.0); prepare for and attend conference with Kersting, J. Osick, J. Lotsoff and D. Eldersveld re same (2.5); review agreement and conference client re same (1.3); review revised agreement and comment on revisions to same (.8); review documents in connection with hearing and conference with Miles re same and conference with J. Lotsoff re same and conference with Bendernagel re same (2.3); review documents in connection with hearing and related emails and conferences with J. Lotsoff re strategy for hearing (1.1) | 9.00 |
| 11/04/10 | ME Johnson | Review and discuss comments re: employee matters | 1.00 |
| 11/04/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Conlan and J. Boelter re: employee matters (.8); telephone calls with D. Deutsch re: MIP issues, and report outcome of same to D. Liebentritt, D. Eldersveld and J. Lotsoff (1.0); e-mails with A. Jubelirer re: employee matters (.2) | 2.00 |
| 11/04/10 | JD Lotsoff | Draft and revise witness and exhibit disclosures re: MIP hearing, revise supplement to joint pretrial memorandum re: same (1.70); office conference with B. Gold re: same (.10); review compensation analysis from client (.20); revise exhibits for MIP hearing (.50); office conference with B. Gold, D. Eldersveld, J. Kersting re: MIP hearing (1.50); prepare for meeting (.90); office conference with B. Gold, N. Larsen, D. Eldersveld re: consulting and non-compete agreement (1.50); review and revise agreement and e-mail to D. Eldersveld re: same (5.30); telephone call with N. Larsen re: same (.20); conference call with N. Larsen and D. Eldersveld re: same (.20); telephone call with D. Eldersveld re: same (.20); telephone call with J. Rothstein re: same (.10); telephone call with M. Johnson re: same (.10); conference call with K. Lantry and J. Boelter re: same (.20); telephone calls with K. Lantry re: same (.20); telephone call with D. Hille re: MIP hearing (.20); e-mail to D. Eldersveld re: same (.30); office conference with | 13.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | B. Gold re: MIP hearing (.20) | |
| 11/05/10 | JF Bendernagel | Review of material relating to MIP hearing (1.2); participate in telephone call with D. Liebentritt and D. Eldersveld regarding MIP hearing (0.5); telephone call with D. Miles regarding same (0.5) | 2.20 |
| 11/05/10 | RM Fleischer | Prepared exhibits for MIP hearing | 2.30 |
| 11/05/10 | BJ Gold | Review witness testimony for hearing (3.2); conferences with Liebentritt, Bendernagel, D. Eldersveld and J. Lotsoff re strategy (.3); conference with K. Lantry and J. Lotsoff re strategy (.2); review documents related to testimony (.7); review documents related to UCC allegations and Examiners report summary in connection with hearing (1.0); review emails related to communications with UCC, with Bridge lender, and with UST (.5); conference with J. Lotsoff re strategy (.2); review issues related to employee matters and to participants in MIP and conference with J. Lotsoff re same (1.4); email to J. Conlan re same (.2) | 7.90 |
| 11/05/10 | KT Lantry | Telephone calls and e-mails with D. Deutsch and D. Klauder re: MIP issues (.4); telephone calls and e-mails with J. Lotsoff, T. Labuda and J. Bendernagel re: consulting contract (.9) | 1.30 |
| 11/05/10 | JD Lotsoff | Conference call with D. Liebentritt, J. Bendernagel, B. Gold re: MIP hearing (.50); draft and revise evidentiary presentation materials and outlines for same (2.80); office conferences with B. Gold re: same (.20); telephone call with R. Fleischer re: exhibits for same (.10); review and prepare exhibits for same (.60); e-mails and exhibits to P. Ratkowiak and K. Stickles re: same and re: MIP hearing (1.20); revise supplement to joint pretrial memorandum and e-mail to K. Stickles re: same (.20); conference call with N. Larsen and D. Eldersveld re: consulting and non-compete agreement (.70); telephone call with T. Labuda re: same (.30); e-mail to N. Larsen, D. Liebentritt and D. Eldersveld re: same (.20); revise agreement and e-mails with D. Eldersveld and N. Larsen re: same (3.80); conference call with K. Lantry and J. Bendernagel re: same (.40); telephone calls with J. Boelter re: same (.30); telephone call with C. Kenney re: same (.10); conference call with J. Ducayet re: same (.20); conference call with C. Kenney and J. Tyrell re: same (.30); telephone calls with D. Eldersveld re: same and re: MIP hearing (.50) | 12.40 |
| 11/05/10 | DM Miles | Prepare MIP memoranda and outline (7.9); conference call with Sidley team on MIP issues (0.9); conference call with Sidley team on Monday's filings (0.7); review and comment on revisions to Monday filings (0.6) | 10.10 |
| 11/05/10 | AJ Rodriguez | Redact documents for privilege | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/05/10 | JS Rothstein | Calls and emails with Lotsoff re: employee matters (.5); review and revise consulting agreement (.5) | 1.00 |
| 11/06/10 | JF Bendernagel | Prepare for MIP hearing (1.0); review of expert draft report (2.5) | 3.50 |
| 11/06/10 | BJ Gold | Review emails and revisions to consulting agreement | 1.10 |
| 11/06/10 | KT Lantry | E-mails and telephone calls with D. Liebentritt, N. Larson and J. Lotsoff re: consulting contract (.4); e-mails and telephone calls with N. Pernick, J. Bendernagel, J. Lotsoff and D. Deutsch re: MIP hearing (.5) | .90 |
| 11/06/10 | JD Lotsoff | Draft and revise examination outlines for MIP hearing (2.90); revise consulting and non-compete agreement, e-mails with D. Eldersveld re: same (1.70); telephone call with D. Eldersveld re: same (.20); telephone call with K. Lantry re: MIP hearing issues (.40); review e-mails re: same (.10) | 5.30 |
| 11/06/10 | DM Miles | Prepare MIP memoranda and outline (4.9) | 4.90 |
| 11/07/10 | JF Bendernagel | Prepare for MIP hearing (2.0); telephone call with D. Miles regarding same (0.2);  prepare outline for expert testimony (0.5) | 2.70 |
| 11/07/10 | RM Fleischer | Review correspondence regarding compensation analysis (.5); review reports re compensation analysis (.5) | 1.00 |
| 11/07/10 | BJ Gold | Review summaries re examiner's report and UCC complaint and develop summary for hearing (1.2); review and revise drafts of witness testimony and emails to J. Lotsoff re same (1.7); emails to and from K. Lantry, J. Bendernagel and J. Lotsoff re hearing strategy and respond to same (.4) | 3.10 |
| 11/07/10 | KT Lantry | Telephone calls with D. Klauder and D. Deutsch re: MIP hearing, and e-mails re: outcome of same with J. Bendernagel, J. Lotsoff and B. Gold (1.2); e-mails with D. Klauder and J. Lotsoff re: confidentiality issues at MIP hearing (.2); telephone calls with J. Conlan re: MIP hearing and consulting contract (.2); e-mails scheduling call re: MIP (.1) | 1.70 |
| 11/07/10 | JD Lotsoff | Revise examination outlines for MIP hearing (2.20); review compensation analysis and revise analysis re: same (2.30); review e-mails from J. Bendernagel and K. Lantry re: MIP hearing (.10); telephone call with B. Gold re: same (.20) | 4.80 |
| 11/07/10 | DM Miles | Prepare MIP memoranda and outline (4.7); conference call with plan proponents on Monday filings (0.5) | 5.20 |
| 11/08/10 | JF Bendernagel | Telephone call with B. Gold, K. Lantry, J. Lotsoff and D. Miles regarding MIP (0.7); prepare for and participate in conference call with E. Hartenstein regarding MIP hearing (1.5); prepare for MIP hearing (2.5); telephone call with D. Liebentritt re: | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.2); telephone call with K. Lantry regarding same (0.2); telephone call with D. Tarkington re: same (0.2); telephone call with J. Sottile re: same (0.2); telephone call with J. Lotsoff re: same (0.2); telephone call with J. Ducayet re: same (0.2); call with D. Toof regarding discovery issues (0.3) | |
| 11/08/10 | RM Fleischer | Revise Chart and exhibits at the MIP hearing to include compensation analysis | 5.00 |
| 11/08/10 | BJ Gold | Telephone conference with Bendernagel, J. Lotsoff, K. Lantry re MIP issues and prepare for same (.6); telephone conference with Hartenstein, D. Liebentritt, D. Eldersveld to prepare for hearing and related issues (1.2); office conference with J. Dempsey and J. Lotsoff to prepare J. Dempsey for hearing (1.3); revise testimony for hearing and review documents for same and prepare closing argument related to same (4.8); conferences with J. Lotsoff re strategy and review outlines prepared by J. Lotsoff re same (1.6); review UCC filing and conference with J. Lotsoff re same and email to client re same (.5); prepare certification for filing with court and review and revise same and conference with J. Lotsoff re same (.6); review emails related to consulting agreement and conference with J. Lotsoff re same (.5) | 11.10 |
| 11/08/10 | KT Lantry | Numerous e-mails and telephone calls with D. Deutsch, J. Lotsoff, D. Eldersveld and D. Liebentritt re: preparations for MIP hearing (.9); e-mails re: revised MIP order (.2); review Committee's objection to MIP, and e-mails re: same (.4); e-mails with J. Lotsoff and T. Labuda re: consulting contract (.2); voicemails with J. Osick re: employee matter (.1) | 1.80 |
| 11/08/10 | JD Lotsoff | Conference call with J. Bendernagel, K. Lantry, B. Gold re: MIP hearing (.50); office conference with B. Gold re: certification of counsel re: MIP order (.50); revise same, e-mails with K. Stickles, D. Eldersveld re: same (.40); meeting with J. Dempsey re: MIP hearing (2.60); prepare for same (1.10); telephone call with D. Eldersveld re: MIP hearing (.20); telephone call with J. Ducayet re: same (.30); review official committee objection to MIP motion and analyze same (.70); review materials from J. Bendernagel re: same (.40); telephone call with J. Bendernagel re: same (.10); telephone call with K. Lantry re: certification of counsel re: MIP hearing (.10); telephone call with D. Deutsch re: MIP hearing (.10); e-mail to D. Deutsch re: MIP hearing exhibits (.30); revise exam outline and prepare evidentiary presentation for MIP hearing (1.30); review compensation analysis, analyze same and prepare exhibits (2.90); telephone calls with R. Fleischer re: same (.10) | 11.60 |
| 11/08/10 | DM Miles | Conference call with Sidley team on MIP hearing (0.8); conference call with plan proponents on Monday filings (0.8); | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | call with J. Bendernagel, Sidley team and MIP witness (1.9); review and comment on revisions to contours papers and other Monday filings (2.7); conference call with proponents on proposed contours order (0.6); draft, edit, revise and coordinate service of Zensky letter (2.3); review and edit MIP witness outlines (0.8) | |
| 11/08/10 | AJ Rodriguez | Meeting with B. Gold re: MIP hearing materials needed for Court | 1.00 |
| 11/09/10 | JF Bendernagel | Office conference with D. Miles regarding MIP hearing (0.3); prepare for MIP hearing (2.5); meet with B. Gold and others regarding MIPP (1.0); prep session with E. Hartenstein (3.0); telephone call with J. Ducayet regarding discovery issue (0.2); office conference with B. Gold and other Sidley team members regarding same (0.4) | 7.40 |
| 11/09/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding employee matter (.4) | .40 |
| 11/09/10 | BJ Gold | Prepare witness for hearing on MIP (2.2); prepare another witness for hearing on MIP (3.0); drafting of closing and revising examination and review of exhibits and review of Examiner issue and objections (3.8); emails to and from opposing counsel re employee matter and review of same with client (1.5); conference with T. Labuda re employee matter and conference with J. Lotsoff and client re same and conference with Bendernagel re same (1.0) | 11.50 |
| 11/09/10 | KT Lantry | Telephone calls with D. Klauder and D. Deutsch re: MIP and e-mail summarizing same for client and J. Lotsoff (.9); telephone call with T. Labuda and e-mail re: same with J. Lotsoff (.3); e-mails with A. Jubelirer re: employee matter (.1); e-mails with B. Erens re: MIP hearing (.2); telephone call with J. Osick re: employee matter (.3); e-mails re: press inquiry involving MIP hearing (.3); e-mails re: employee matters (.4) | 2.50 |
| 11/09/10 | KT Lantry | Meet with Sidley team and clients re: preparations for MIP hearing | .90 |
| 11/09/10 | JD Lotsoff | Office conference with N. Larsen, D. Eldersveld, D. Liebentritt, B. Gold, J. Bendernagel re: MIP hearing (3.80); office conference with J. Dempsey re: same (1.60); office conference with B. Gold, E. Hartenstein, J. Kersting, N. Larsen, D. Liebentritt, D. Eldersveld re: same (2.40); prepare for meetings (1.80); prepare exhibits, exam outlines, prepare for MIP hearing (2.50); office conferences with K. Stickles re: same (.20); office conferences with P. Ratkowiak re: same (.20) | 12.50 |
| 11/09/10 | DM Miles | Conference with J. Bendernagel regarding MIP hearing prep | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.7); review disclosure statement memoranda (0.4) | |
| 11/10/10 | JF Bendernagel | Prepare for (1.0) and attend MIP hearing (2.0) | 3.00 |
| 11/10/10 | BJ Gold | Prepare for hearing including witness preparation (2.6); attend hearing (2.8); revise order and conferences with client re strategy concerning MIP (1.6) | 7.00 |
| 11/10/10 | KT Lantry | Preparatory meeting with Sidley team re: MIP's (.5); e-mails and telephone calls with D. Deutsch and B. Gold re: payment of MIP to terminated employees (4); meet with Committee's counsel re: MIP issues (.7); attend MIP hearing (2.3); e-mails with client re: MIP order (.2) | 4.10 |
| 11/10/10 | SR Lassar | Consultation with client regarding consulting agreement | .50 |
| 11/10/10 | JD Lotsoff | Attend MIP hearing (2.80); office conference with K. Lantry, B. Gold, D. Liebentritt, D. Eldersveld, D. LeMay, D. Deutsch re: MIP hearing (.50); prepare for hearing (2.80); revise MIP order, e-mails with A. Hammond, K. Stickles and D. Eldersveld re: same (1.00); review plan of reorganization for employee matters (1.20); review consulting and non-compete agreement (.50) | 8.80 |
| 11/11/10 | BJ Gold | Review documents from MIP hearing (1.1); conference with J. Lotsoff and review emails from client re employee matters (.5); analyze issues related to same and conferences re same (.7) | 2.30 |
| 11/11/10 | KT Lantry | Prepare notice re: employee matter and e-mails with A. Jubelirer re: same (.9); e-mails re: consulting contract negotiations (.3) | 1.20 |
| 11/11/10 | JD Lotsoff | Telephone call with J. Ducayet re: consulting agreement and related issues (.20); conference call with B. Gold and J. Bendernagel re: same (.30); telephone call with D. Eldersveld re: same (.20); office conference with B. Gold re: same and MIP hearing (.30); telephone call with J. Dempsey re: MIP (.20); review edits to consulting agreement and D. Eldersveld comments on same, e-mails with D. Eldersveld re: same (.50); review creditors committee complaint (1.20); review examiners' report provisions re: MIP participants (.60); review files from MIP hearing (.60) | 4.10 |
| 11/12/10 | JW Ducayet | Draft and revise letter to consultant's counsel (.5); office conference with C. Kenney regarding letter to consultant's counsel (.2); telephone conference with D. Eldersveld regarding letter to consultant's counsel (.2) | .90 |
| 11/12/10 | BJ Gold | Emails to and from J. Lotsoff, S. Lassar, C. Kenney re employee matters and analyze same (.6); review various revisions to agreement and summary of same (1.4); review emails from S. Ross re automatic stay issue and respond to | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.7) | |
| 11/12/10 | KT Lantry | Telephone calls and e-mails with J. Lotsoff, J. Ducayet and B. Gold re: employee matters | .40 |
| 11/12/10 | JD Lotsoff | Telephone calls with D. Eldersveld re: consulting and non-competition agreement (.60); conference call with N. Larsen and D. Eldersveld re: same (.70); telephone calls with K. Lantry re: same (.20); revise agreement and e-mail to D. Eldersveld re: same (3.30); prepare summary re: same (.80); telephone call with J. Dempsey re: compensation and confirmation issues (.20); e-mails with D. Eldersveld re: same (.10) | 5.90 |
| 11/13/10 | JF Bendernagel | Analyze consultant issues (0.5) | .50 |
| 11/13/10 | KT Lantry | Review summary memo of proposed consulting contract and e-mails with J. Conlan, J. Lotsoff and J. Bendernagel re: same (.9); e-mails with J. Bendernagel re: governance and MIP (.2) | 1.10 |
| 11/13/10 | JD Lotsoff | Review consulting and non-competition agreement, draft summary memo re: same, e-mails with D. Eldersveld re: same (3.10); review and revise consulting agreement, comments and e-mail to D. Eldersveld re: same (1.10) | 4.20 |
| 11/13/10 | JD Weiss | Correspond with B. Gold and A. Stromberg re: employee matters and review files re: extension of automatic stay issues | 1.50 |
| 11/14/10 | JF Bendernagel | Analyze employee matter (0.3) | .30 |
| 11/14/10 | BJ Gold | Review revised drafts of employee agreement and summary re same | .80 |
| 11/14/10 | KT Lantry | E-mails with D. Liebentritt, J. Bendernagel, J. Lotsoff and J. Conlan re: consulting contract | .90 |
| 11/14/10 | JD Lotsoff | E-mails with D. Eldersveld re: consulting and non-compete agreement, revise same, e-mail to N. Larsen and D. Liebentritt re: same | 1.80 |
| 11/15/10 | JF Bendernagel | Telephone call with D. Liebentritt regarding employee matters and related issues (0.3); telephone call with K. Lantry regarding same (0.2); telephone call with J. Lotsoff re: same (0.2) | .70 |
| 11/15/10 | JW Ducayet | Review correspondence regarding employee matters (.2) | .20 |
| 11/15/10 | BJ Gold | Review revised agreement and revised summary (1.8); emails and conference with J. Lotsoff re same (.3); email to client re same and review emails from client re: same (.3) | 2.40 |
| 11/15/10 | KT Lantry | E-mails and telephone calls with D. Liebentritt, D. Eldersveld, J. Lotsoff and J. Bendernagel re: governance issues (.8); e-mails with A. Jubelirer re: employee matters (.2) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/15/10 | SR Lassar | Review of draft consulting agreement regarding employee and consultation with Sidley team regarding same (1.0); consultation with Sidley team regarding letter to consultants' attorney (1.4); interviews of employees re: same (1.0) | 3.40 |
| 11/15/10 | JD Lotsoff | Revise consulting and non-compete agreement, e-mail to N. Larsen and D. Eldersveld re: same (1.20); telephone calls with K. Lantry re: same (.20); telephone call with J. Bendernagel re: same (.10); telephone call with J. Ducayet re: same (.10); office conference with B. Gold re: same (.10); review and revise memo re: same (.50); review MIP hearing transcript and analyze potential confirmation hearing issues (1.50); office conference with A. Rodriguez re: MIP file materials (.20) | 3.90 |
| 11/16/10 | BJ Gold | Review consulting contract issues and further revisions to draft and summary | 1.50 |
| 11/16/10 | JD Lotsoff | Revise memo re: consulting and non-compete agreement, review agreement, review plan of reorganization (1.60); telephone calls with K. Lantry re: same (.20); telephone call with D. Eldersveld re: same (.10); review compensation analysis (.70) | 2.60 |
| 11/17/10 | KT Lantry | E-mails from T. Labuda and J. Lotsoff re: contract negotiations | .20 |
| 11/17/10 | SR Lassar | Review of documents regarding employee matter | .40 |
| 11/17/10 | JD Lotsoff | Telephone call with C. Kenney re: consulting agreement and related issues (.10); telephone call with K. Lantry re: same (.10) | .20 |
| 11/18/10 | BJ Gold | Email to S. Ross re: ERISA related filing and review same (.4); conference with J. Lotsoff re same (.1); review email from K. Lantry re same (.1) | .60 |
| 11/18/10 | KT Lantry | Telephone call with J. Osick re: employee matter (.2); conference call with J. Osick, D. Eldersveld and A. Jubelirer re: same (.5) | .70 |
| 11/19/10 | JW Ducayet | Telephone conference with C. Kenney, J. Bendernagel regarding consultant issues | .50 |
| 11/19/10 | JD Lotsoff | Telephone call with J. Ducayet re: consulting issues | .10 |
| 11/22/10 | SC Griffin | Review complaints re: employee matters | 3.50 |
| 11/22/10 | KT Lantry | E-mails with J. Osick and A. Jubelirer re: employee matters (.4); e-mails with J. Lotsoff re: MIP issue (.1) | .50 |
| 11/22/10 | JD Lotsoff | Review and revise disclosure statement for employee matters and e-mails to G. Demo and K. Mills re: same | .50 |
| 11/23/10 | BJ Gold | Review MIP issue and emails related to same and conference with J. Lotsoff re same | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/23/10 | KT Lantry | E-mails with A. Jubelirer re: employee matters (.2); e-mails with Sidley re: MIP issues (.2) | .40 |
| 11/23/10 | JD Lotsoff | Telephone call with K. Lantry re: employee matters (.10); review B. Litman e-mail re: employee matters, e-mails with J. Bendernagel and K. Lantry re: same and e-mail to B. Litman re: same, review issues re: same (.60) | .70 |
| 11/24/10 | KT Lantry | Telephone calls and e-mails with J. Osick and N. Larsen re: employee matters | .40 |
| 11/25/10 | JD Lotsoff | Review compensation analysis, review D. Eldersveld e-mail re: same | .30 |
| 11/26/10 | JD Lotsoff | Review and analyze compensation analysis data, e-mail to D. Eldersveld re: same | 1.40 |
| 11/30/10 | BJ Gold | Conference with J. Lotsoff re employee matters and review case law in connection with same | .90 |
| 11/30/10 | KT Lantry | E-mails with A. Jubelirer and K. Kansa re: employee matters | .20 |
| 11/30/10 | JD Lotsoff | Conference call with J. Bendernagel, J. Ducayet and R. Margolis re: evidence and potential employee claims issues (.40); conference call with B. Gold and R. Margolis re: same (.20); telephone calls with E. McNicholas re: same (.30); review cases and issues re: same (1.80) | 2.70 |
| 11/30/10 | RF Margolis | Telephone conference with J. Bendernagel re: evidence and potential employee claims (.4); telephone conference with B. Gold and J. Lotsoff re: same (.2); Discuss potential employee claims with J. Lotsoff (.2) | .80 |
| 11/30/10 | ER McNicholas | Teleconference with J. Lotsoff re: potential evidentiary preservation claims | .20 |
| 11/30/10 | ER McNicholas | Analyze potential employee claims | .90 |
| | | **Total Hours** | 333.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31002030
Tribune Company

RE: Employee Matters

## T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KT Lantry | 24.20 | $850.00 | $20,570.00 |
| SR Lassar | 4.30 | 850.00 | 3,655.00 |
| JF Bendernagel | 36.80 | 775.00 | 28,520.00 |
| BJ Gold | 88.80 | 725.00 | 64,380.00 |
| JW Ducayet | 2.00 | 685.00 | 1,370.00 |
| ME Johnson | 1.00 | 685.00 | 685.00 |
| JS Rothstein | 1.00 | 685.00 | 685.00 |
| DM Miles | 31.20 | 675.00 | 21,060.00 |
| JD Lotsoff | 117.10 | 650.00 | 76,115.00 |
| ER McNicholas | 1.10 | 630.00 | 693.00 |
| JD Weiss | 1.50 | 595.00 | 892.50 |
| SC Griffin | 3.50 | 475.00 | 1,662.50 |
| RM Fleischer | 18.80 | 395.00 | 7,426.00 |
| RF Margolis | .80 | 355.00 | 284.00 |
| AJ Rodriguez | 1.80 | 190.00 | 342.00 |
| **Total Hours and Fees** | **333.90** | | **$228,340.00** |



| | |
|---|---|
| **SIDLEY AUSTIN** LLP | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL  60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |
| | GENEVA |
| | HONG KONG |
| | LONDON |
| | LOS ANGELES |

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

January 24, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31005800
Client Matter 90795-30520

For professional services rendered and expenses incurred through
November 30, 2010 re Tax Matters

Fees                                                    $14,640.50

**Total Due This Bill**                         **$14,640.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31005800
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/01/10 | JM Paral | Review documents per hold request | .80 |
| 11/03/10 | ST Advani | Research AP issues (1.3); e-mail to D. Eldersveld re same (.2) | 1.50 |
| 11/05/10 | RM Silverman | Tax review of competing plans/disclosure statements | .50 |
| 11/10/10 | RM Silverman | Review competing plans and disclosure statements (3.8); draft email with potential objections/tax matters (1.2) | 5.00 |
| 11/11/10 | SC Carlson | Review email from S. Heyman regarding local tax matters (.5); emails to and from S. Heyman regarding local tax matters (.5) | 1.00 |
| 11/11/10 | SJ Heyman | Emails from M. Lufrano regarding local tax matters (0.2); telephone call with P. Shanahan regarding same (0.2); telephone call with M. Sweeney regarding same (0.2); telephone call with M. Lufrano regarding same (0.2); draft email to C. Duffy regarding same (0.4); email from M. Lufrano regarding same (0.1); email from M. Lufrano regarding same (0.1) | 1.40 |
| 11/11/10 | KP Kansa | T/c S. Heyman re: local tax issue | .20 |
| 11/11/10 | RM Silverman | Discuss potential competing plan tax issues with S. Advani (.5); draft email to K. Mills and J. Boelter re: same (.3) | .80 |
| 11/15/10 | SJ Heyman | Review email from M. Lufrano regarding local tax matter (0.1); draft email to C. Duffy regarding same (0.1) | .20 |
| 11/15/10 | RM Silverman | Telephone conference with MWE, client, and S. Advani to discuss tax issues (.8); begin to research tax issues (1.2) | 2.00 |
| 11/15/10 | RM Silverman | Telephone conference with J. Boelter to discuss competing plan (.5); research tax issues and draft email to K. Mills with tax thoughts on competing plans/disclosure statements (1.5) | 2.00 |
| 11/16/10 | ST Advani | Telephone conference with R. Silverman re tax research | .20 |
| 11/16/10 | SJ Heyman | Telephone call with M. Halleron regarding local tax matter | .20 |
| 11/16/10 | RM Silverman | Research litigation claim and related issues | 3.00 |
| 11/17/10 | CL Kline | Discuss tax issues re PHONES w/P. Shanahan (0.1) and J. Henderson (0.1); Review Phones beneficial holder inquiry w/J. Rodden (0.2) and J. Henderson (0.3) | .70 |
| 11/18/10 | ST Advani | Telephone conference with R. Silverman re tax research on litigation issues | .10 |
| 11/18/10 | SJ Heyman | Telephone call with C. Duffy regarding local tax matter (0.5); telephone call with P. Shanahan regarding same (0.2); telephone call with P. Shanahan and M. Lufrano regarding same (0.7) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31005800
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/10 | RM Silverman | Review tax issues re: claim | 2.50 |
| 11/19/10 | RM Silverman | Review tax issues re: claim | 1.50 |
| 11/23/10 | RM Silverman | Discuss tax issues with J. Langdon (.3); research litigation issues (.5) | .80 |
| 11/24/10 | ST Advani | Office conference with R. Silverman re tax analysis of litigation issues | .30 |
| 11/24/10 | SJ Heyman | Review email from M. Wethekam regarding litigation issue (0.2); draft email to M. Wethekam et al regarding litigation issue (0.2); review email from K. Kansa regarding litigation issue (0.1); telephone call with D. Fleming regarding tax matter (0.3); draft email to P. Shanahan relating same (0.2) | 1.00 |
| 11/24/10 | KP Kansa | Review M. Wethekam email on tax payment (.1); review tax motion re same (.1); email M. Wethnekam re: same (.1) | .30 |
| 11/24/10 | RM Silverman | Review POR tax issues re: transfers (.2); discuss same with S. Advani (.1); draft emails to J. Boelter re: same (.2) | .50 |
| 11/30/10 | SJ Heyman | Email to P. Shanahan regarding local tax matter (0.1); telephone call with P. Shanahan and D. Eldersveld regarding local tax matter (0.4); email P. Shanahan and D. Eldersveld regarding same (0.3); telephone call with K.Kansa regarding same (0.2); leave voicemail for C. Duffy re: same (0.1); leave voicemail for D. Fleming re: same (.1) | 1.20 |
| | | **Total Hours** | **29.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31005800
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| ST Advani | 2.10 | $800.00 | $1,680.00 |
| SC Carlson | 1.00 | 735.00 | 735.00 |
| SJ Heyman | 5.40 | 725.00 | 3,915.00 |
| KP Kansa | .50 | 700.00 | 350.00 |
| CL Kline | .70 | 425.00 | 297.50 |
| JM Paral | .80 | 395.00 | 316.00 |
| RM Silverman | 18.60 | 395.00 | 7,347.00 |
| **Total Hours and Fees** | **29.10** | | **$14,640.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-2158694

January 24, 2011

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31002031
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
November 30, 2010 re Newspaper Crossownership

Fees                                                                                    $3,507.50

**Total Due This Bill**                                                      **$3,507.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  31002031
Tribune Company/D.C.

RE: Newspaper Crossownership

T I M E  D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/18/10 | MD Schneider | Review Third Circuit Order and correspondence re: same (1.1); telephone calls with Sidley team re: appeal research (.4) | 1.50 |
| 11/19/10 | MD Schneider | Conference with V. Seitz, C. Phillips re: oral argument and issues for argument (.5); prepare issue memo re: appeal issues (1.0) | 1.50 |
| 11/22/10 | MD Schneider | Confer with J. Young, V. Seitz, R. Morris re: filing appearance and notice of oral argument | .30 |
| 11/23/10 | RC Morris | Prepare filing in Third Circuit regarding oral argument designation and entries of appearance for V. Seitz | .50 |
| 11/23/10 | RC Morris | Prepare filing with Third Circuit regarding oral argument designation and entries of appearance for V. Seitz | .40 |
| 11/23/10 | MD Schneider | Telephone call with R. Morris re: Notices to Third Circuit | .10 |
| 11/24/10 | MD Schneider | Review Third Circuit filings on oral argument | .80 |
| 11/29/10 | MD Schneider | Review oral argument notice filings for Third Circuit | .20 |
| | | **Total Hours** | **5.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31002031
Tribune Company/D.C.

RE: Newspaper Crossownership

### T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 4.40 | $700.00 | $3,080.00 |
| RC Morris | .90 | 475.00 | 427.50 |
| **Total Hours and Fees** | **5.30** | | **$3,507.50** |

**SIDLEY AUSTIN** LLP

FEDERAL ID 36-2158694

Tribune Company/D.C.
Re:  Newspaper Crossownership

**Matter-To-Date-Expense Summary:**

|  | Actual Expenses |
|---|---|
| Fees: | $1,739,793.42 |
| Expenses: | $41,954.18 |
| Total: | $1,781,747.60 |