# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Ref. Docket No. 7802** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                              ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. On February 7, 2011, I caused to be served the:

    a. "Notice of Filing of Noteholder Plan Supplement," dated February 4, 2011[Docket No. 7802], (the "Noteholder Plan Supplement"),

    b. Notice of Filing of Noteholder Plan Supplement," dated February 4, 2011 related to Docket No. 7802, annexed hereto as <u>Exhibit A</u>, (the "Notice")

by causing true and correct copies of the:

    i. Noteholder Plan Supplement, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>, and via electronic mail to those parties listed on the annexed <u>Exhibit C</u>,

    ii. Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on February 7, 2011, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit E</u>, sufficient copies of the Notice, as well as a Memorandum, annexed hereto as <u>Exhibit F</u>, instructing the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities referenced in the Memorandum.

Konstantina Haidopoulos

Sworn to before me this
8th day of Febuaury, 2011

Notary Public

ELENI G KOSSIVAS
NOTARY PUBLIC STATE OF NEW YORK
NEW YORK COUNTY
LIC. #01KO6222093
COMM. EXP. MAY 17, 2014

**EXHIBIT A**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | |
| | ) | |
| TRIBUNE COMPANY, *et al.*,[1] | ) | Chapter 11 |
| | ) | Case No. 08-13141 (KJC) |
| Debtors. | ) | Jointly Administered |
| | ) | |

### NOTICE OF FILING OF NOTEHOLDER PLAN SUPPLEMENT

**PLEASE TAKE NOTICE** that, on December 9, 2010, the Joint Plan of Reorganization

for Tribune Company and its Subsidiaries Proposed by Aurelius Capital Management, LP, on

Behalf of its Managed Entities, Deutsche Bank Trust Company Americas, in its Capacity as

Successor Indenture Trustee for Certain Series of Senior Notes, Law Debenture Trust Company

of New York, in its Capacity as Successor Indenture Trustee for Certain Series of Senior Notes,

and Wilmington Trust Company, in its Capacity as Successor Indenture Trustee for the PHONES

Notes (the "Noteholder Plan") [Docket No. 7127], was filed with the United States Bankruptcy

Court for the District of Delaware (the "Bankruptcy Court").

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are listed on the following page.

Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WA TL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WL VI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).   The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

**PLEASE TAKE FURTHER NOTICE** that, attached hereto as Attachments A through K, are the following Exhibits to the Noteholder Plan (the "Exhibits"):

| **Attachment** | **Exhibit** | **Document** |
| --- | --- | --- |
| Attachment A | Exhibit 1.1.27 | Claims Purchase Agreement |
| Attachment B | Exhibit 1.1.142 | Non-exclusive List of the LBO-Related Causes of Action and Defendants |
| Attachment C | Exhibit 1.1.170 | Terms of New Warrant Agreement |
| Attachment D | Exhibit 5.2 | Restructuring Transactions |
| Attachment E | Exhibit 5.3.1(1) | Certificate of Incorporation of Reorganized Tribune[2] |
| Attachment F | Exhibit 5.3.1(2) | By-Laws of Reorganized Tribune |
| Attachment G | Exhibit 5.6 | Terms of New Senior Secured Term Loan |
| Attachment H | Exhibit 5.10 | Terms of Exit Facility |
| Attachment I | Exhibit 5.17.1 | Litigation Trust Agreement |
| Attachment J | Exhibit 5.18.1 | Creditors' Trust Agreement |
| Attachment K | Exhibit 7.16.1 | Distribution Trust Agreement |

**PLEASE TAKE FURTHER NOTICE** that a copy of the Exhibits may be (i) obtained free of charge from Epiq Bankruptcy Solutions, LLC's ("Epiq") dedicated website related to the Debtors' Chapter 11 Cases (http://chapter11.epiqsystems.com/tribune) or by telephoning Epiq at (646) 282- 2400; (ii) inspected during regular business hours at the Office of the Clerk of the Bankruptcy Court, 3rd Floor, 824 Market Street, Wilmington, DE 19801; or (iii) viewed on the

---

[2] The cooperation provision contained in section 6.E will also be included in the organizational documents of each of the other Reorganized Debtors.

Internet at the Bankruptcy Court's website (http://www.deb.uscourts.gov) by following the directions for accessing the ECF system on such website.

Dated: February 4, 2011


AKIN GUMP STRAUSS HAUER & FELD LLP
Daniel H. Golden
Philip C. Dublin
One Bryant Park
New York, NY 10036
(212) 872-1000

*Counsel for Aurelius Capital Management, LP*

ASHBY & GEDDES, P.A.

William P. Bowden (I.D. No. 2553)
Amanda M. Winfree (I.D. No. 4615)
500 Delaware Avenue, P.O. Box 1150
Wilmington, DE 19899
(302) 654-1888

McCARTER & ENGLISH, LLP
David J. Adler
245 Park Avenue
New York, NY 10167
212-609-6800

McCARTER & ENGLISH, LLP

Katharine L. Mayer (I.D. No. 3758)
Renaissance Centre
405 N. King Street
Wilmington, DE 19801
302-984-6300

*Counsel for Deutsche Bank Trust Company Americas, solely in its capacity as successor Indenture Trustee for certain series of Senior Notes*

BROWN RUDNICK LLP                   SULLIVAN HAZELTINE ALLINSON LLC
Robert J. Stark
Martin S. Siegel                   /s/ William Sullivan_____
Gordon Z. Novod                    William D. Sullivan (I.D. No. 2820)
Seven Times Square                 Elihu E. Allinson, III (I.D. No. 3476)
New York, NY 10036                 4 East 8th Street, Suite 400
212-209-4800                       Wilmington, DE 19801
                                   302-428-8191

*Counsel for Wilmington Trust Company, solely in its capacity as successor Indenture Trustee for the PHONES Notes*

KASOWITZ, BENSON, TORRES &
FRIEDMAN LLP
David S. Rosner
Richard F. Casher
1633 Broadway
New York, New York 10019
Tel:  (212) 506-1700
Fax:  (212) 506-1800

BIFFERATO GENTILOTTI LLC

_____
Garvan F. McDaniel (I.D. No. 4167)
800 N. King Street, Plaza Level
Wilmington, Delaware 19801
Tel:  (302) 429-1900
Fax:  (302) 429-8600

*Counsel for Law Debenture Trust Company of New York, solely in its capacity as successor
Indenture Trustee for certain series of Senior Notes*

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: MEGHAN C. HORN, ESQ. (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE FUND AND PENSION FUND) 809 GLENEAGLES COURT, SUITE 320 TOWSON MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. COUNSEL TO AURELIUS (MEDIATION PARTY) ONE BRYANT PARK NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | C/O BECKET AND LEE LLP POB 3001 MALVERN PA 19355-0701 |
| ANDREW S. CONWAY, ESQUIRE | (COUNSEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ANDREWS KURTH LLP | ATTN: PAUL SILVERSTEIN, ESQ. COUNSEL FOR THE AD HOC TRADE COMMITTEE 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ARKIN KAPLAN RICE LLP | HOWARD J. KAPLAN, ESQ.; DEANNA DAVIDIAN, ESQ. 590 MADISON AVENUE (COUNSEL TO AD HOC COMMITTEE OF STEP ONE SENIOR LENDERS) NEW YORK NY 10022 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN & KAREN SKOMORUCHA, ESQS. 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASHBY & GEDDES, PA | WILLIAM P. BOWDEN; AMANDA M. WINFREE 500 DELAWARE AVENUE, 8TH FLOOR PO BOX 1150 (COUNSEL TO AURELIUS CAPITAL MANAGEMENT, LP) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BALLARD SPAHR LLP | ATTN: CHRISTOPHER S. CHOW, ESQ/ DAVID T. MAY, ESQ COUNSEL TO CCI EUROPE A/S 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN 1000 NORTH WEST STREET, SUITE 1200 (COUNSEL TO MORGAN STANLEY & CO., INC.) WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BAYARD, P.A. | ATTN: JAMIE L. EDMONSON, ESQ. COUNSEL TO GBH INVESTMENTS, LLC 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19801 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BIFFERATO GENTILOTTI LLC | GARVAN F. MCDANIEL, ESQ. 800 N. KING STREET, PLAZA LEVEL (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) WILMINGTON DE 19801 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLAKELEY & BLAKELEY LLP | ATTN: JOHNN WHITE, ESQ. COUNSEL TO GOOGLE INC. 2 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| BLANK ROME LLP | ATTN: DAVID W. CARIKHOFF 1201 MARKET ST; STE 800 (COUNSEL TO EGI-TRB) WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |
| BRACEWELL & GUILIANI LLP | ATTN: E. FLASCHEN, ESQ/ D. CONNOLLY, ESQ; A ANDREW SCHOULDER, ESQ COUNSEL-AD HOC COMMITTEE OF STEP ONE SENIOR LENDER GOODWIN SQUARE 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103-1516 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 |

| Claim Name | Address Information |
|---|---|
| BROWARD COUNTY | SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA LAKE SUCCESS NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD 20815 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF | REVENUE, BUREAU OF ACCOUNTS SETTLEMENT THOMAS W. CORBETT, JR., ATTORNEY GENERAL CAROL E. MOMJIAN, SR. DEPUTY ATTORNEY GENERAL PA I.D. NO. 049219 OFFICE OF ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER, ESQ. 1201 N. MARKET STREET, SUITE 1400 (COUNSEL TO TWENTIETH TELEVISION, INC.) WILMINGTON DE 19801 |
| CROSS & SIMON LLC | ATTN: CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR (COUNSEL TO WASHINGTON-BALTIMORRRE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA) WILMINGTON DE 19801 |
| CROSS & SIMON, LLC | JOSEPH GREY, ESQ. 913 NORTH MARKET STREET, ELEVENTH FLOOW (COUNSEL TO CONSTELLATION NEWENERGY, INC.) WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE 4750 VON KARMAN AVENUE COUNSEL TO BKM 3128 REDHILL, LLC) NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DANIEL SMIRLOCK, DEPUTY COMMISSIONER AND COUNSEL | ATTN: ELAINE Z. COLE, ESQ. 340 E. MAIN ST. (COUNSEL TO THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE) ROCHESTER NY 14604 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DLA PIPER LLP (US) | JODIE E. BUCHMAN, ESQ. 6225 SMITH AVENUE (COUNSEL TO CONSTELLATION NEWENERGY, INC.) BALTIMORE MD 21209-3600 |
| DUANE MORRIS | ATTN: LAWRENCE J. KOTLER, ESQUIRE COUNSEL FOR PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| DUANE MORRIS LLP | RICHARD W.RILEY; SOMMER L. ROSS 2222 DELAWARE AVENUE, SUITE 1600 (COUNSEL TO |

| Claim Name | Address Information |
|---|---|
| DUANE MORRIS LLP | ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) WILMINGTON DE 19801-1659 |
| ECKERT, SEAMANS, CHERIN & MELLOT, LLC | ATTN: MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: KEITH D. ELKINS, ESQ. 1800 CENTURY PARK EAST, 7TH FLOOR (COUNSEL TO LIT FINANCE, LP) LOS ANGELES CA 90067 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHILD LLP | ATTN:  JEFFREY M. SCHLERF, JOHN H. STROCK, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) CITIZENS BANK CENTER 919 NORTH MARKET STREET, SUITE 1600 WILMINGTON DE 19801 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | EDWARD A. FRIEEDMAN; WILLIAM P.WEINTRAUB 1633 BROADWAY (COUNSEL TO AUERLIUS CAPITAL MANAGEMENT, LP) NEW YORK NY 10019-6708 |
| FRIEDMAN LAW GROUP | ATTN: J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1700 (COUNSEL TO ISAKSEN INVESTMENTS, LLC) LOS ANGELES CA 90067-4409 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN, JR. LAW OFFICES OF RONALD K. BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GE MONEY BANK | C/O RECOVERY MANAGEMENT SYSTEMS CORP. ATTN: RAMESH SINGH 25 SE 2ND AVENUE, SUITE 1120 (SAM'S CLUB BRC) MIAMI FL 33131-1605 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET SUITE 201 BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENBERG TRAURIG, LLP | ATTN: DENNIA A. MELORO COUNSEL TO HAMDON ENTERTAINMENT THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GREENBERG TRAURIG, LLP | ATTN: KEVIN P. GARLAND, ESQ. COUNSEL TO HAMDON ENTERTAINMENT 2450 COLORADO AVENUE, SUITE 400 E SANTA MONICA CA 90404 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HENNIGAN, BENNETT & DORMAN, LLP | ATTN: BRUCE BENNETT, JAMES O. JOHNSON AND JOSHUA D. MORSE, ESQS. 865 SOUTH FIGUEROA STREET, SUITE 2900 (COUNSEL TO VARIOUS PARTIES LISTED IN NOA) LOS ANGELES CA 90017 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |

| Claim Name | Address Information |
|------------|--------------------|
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JD THOMPSON LAW | ATTN: JUDY D. THOMPSON P.O. BOX 33127 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28233 |
| JENNER & BLOCK LLP | ATTN: DAVID J. BRADFORD, CATHERINE L. STEEGE, ANDREW W. VAIL 330 N. WABASH AVENUE (COUNSEL TO EGI-TRB) CHICAGO IL 60611-7603 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 THOUSAND OAKS CA 91362 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER; ANDREW K. GLENN; SHERON KORPUS 1633 BROADWAY (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NEW YORK) NEW YORK NY 10019 |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P. SIEGER; ALEXANDER S. VESSELINOVITCH; DANIEL J. POLATSEK; JOSHUA A. GADHARF 525 W. MONROE STREET (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60661-3693 |
| KAYE SCHOLER LLP | 425 PARK AVE MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: LEE R. BOGDANOFF, MARTIN R. BARASH, ESQS. (COUNSEL TO: EXAMINER-DESIGNATE,KENNETH KLEE, ESQ) 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEE, TUCHIN, BOGDANOFF & STERN, LLP | ATTN: KENNETH N. KLEE, ESQ. 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | MICHAEL W. YURKEWICZ, ESQUIRE 919 MARKET STREET, SUITE 1000 (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| LOIZIDES, P.A. | CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 (ATTORNEY FOR NAVIGANT CONSULTING, INC) WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 (COUNSEL TO ORACLE AMERICA, INC.) WILMINGTON DE 19801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 680 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., |

| Claim Name | Address Information |
|------------|---------------------|
| MAYER BROWN LLP | JEAN-MARIE L. ATAMIAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN. PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN. ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SUSAN L. LISSANT SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | MENACHEM O. ZELMANOVITZ, ESQ. RACHEL JAFFE NAUCERI 101 PARK AVENUE (COUNSEL TO GREATBANC TRUST COMPANY & NYSCRF) NEW YORK NY 10178-0060 |
| MORGAN, LEWIS & BOCKIUS LLP | RACHEL JAFFE MAUCERI, ESQ. 1701 MARKET STREET (COUNSEL TO NYSCRF) PHILADELPHIA PA 19103-2921 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: COLM F. CONNOLLY, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 501 (COUNSEL TO GREATBANC TRUST COMPANY & NYSCRF) WILMINGTON DE 19801 |
| MORGAN, LEWIS & BOCKIUS LLP | CHARLES C. JACKSON THEODORE M. BECKER 77 WEST WACKER DRIVE (COUNSEL TO GREATBANC TRUST COMPANY) CHICAGO IL 60601-5094 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOTT, ESQ/ CURTIS S. MILLER, ESQ. COUNSEL TO STEP ONE SENIOR LENDERS 1201 NORTH MARKET STREET, 18TH FLOOR PO BOX 1347 WILMINGTON DE 19899-1347 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVIGANT CONSULTING, INC. | MONICA M. WEED, ESQ. 30 S. WACKER DRIVE, SUITE 3550 CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY 333 EAST WASHINGTON ST., 3RD FLOOR SYRACUSE NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| O'MELVENY & MYERS LLP | ATTN: B. BUTWIN, D. CANTOR & D. SHAMAH, ESQS. TIMES SQUARE TOWER 7 TIMES SQUARE (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | ATTN: EVAN M. JONES, ESQ. 400 SOUTH HOPE STREET (COUNSEL TO BANK OF AMERICA, N.A. AND BANC OF AMERICA SECURITIES LLC) LOS ANGELES CA 90071 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | DAVID M. KLAUDER, ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND MARK M. BILLION, ESQS. 919 N. |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JOSEPH L. CHRISTENSEN 500 DELAWARE AVENUE, SUITE 200; PO BOX 32 (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WILMINGTON DE 19899-0032 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | CHARLES E. DAVIDOW 2001 K. STREET, N.W. (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) WASHINGTON DC 20006-1047 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISSON LLP | ATTN: STEPHEN J. SHIMSHAK, ANDREW GORDON, DAVID W. BROWN, LAUREN SHUMEJDA 1285 AVENUE OF THE AMERICAS (COUNSEL TO CITICORP NORTH AMERICA, INC. AND CITIGROUP GLOBAL MARKETS INC.) NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON & JOHN H. SCHANNE, II HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 (COUNSEL TO BANK OF AMERICA, N.A. & BANC OF AMERICA SECURITIES LLC) WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| PINCKNEY, HARRIS & WEIDINGER, LLC | ATTN: ADAM HILLER & DONNA HARRIS (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1220 NORTH MARKET STREET, SUITE 950 WILMINGTON DE 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN. JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 875 THIRD AVENUE, 9TH FL NEW YORK NY 10022 |
| ROMERO LAW FIRM | MARTHA E. ROMERO, ESQ. BMR PROFESSIONAL BLDG 6516 BRIGHT AVENUE (COUNSED TO SECURED CREDITOR COUNTY OF SAN BERNARDINO, CALIFORNIA, A CALIFORNIA TAXING AUTH.) WHITTIER CA 90601 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN. MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SAUL EWING LLP | ATTN: MARK MINUTI, ESQUIRE (PROPOSED DELAWARE COUNSEL TO: KENNETH N. KLEE, THE EXAMINER-DESIGNATE (THE "EXAMINER") 222 DELAWARE AVENUE, SUITE 1200 P.O. BOX 1266 WILMINGTON DE 19899 |
| SCHULTE ROTH & ZABEL LLP | LAWRENCE V. GELBER, ESQUIRE ADAM L. HIRSCH, ESQUIRE 919 THIRD AVENUE (COUNSEL TO SUTTONBROOK CAPITAL MANAGEMENT LP) NEW YORK NY 10022 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SILVERMAN MCDONALD & FRIEDMAN | ATTN: BRIAN E. LUTNESS, ESQ. COUNSEL TO MARCIA WILLETTE GUARDIAN TO ZACHARY MITZKOVITZ 1010 N. BANKCROFT PARKWAY, SUITE 22 WILMINGTON DE 19805 |

| Claim Name | Address Information |
|---|---|
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SIRLIN GALLOGLY & LESSER, P.C. | DANA S. PLON, ESQ. 1529 WALNUT STREET, SUITE 600 (COUNSEL TO UNISYS CORPORATIONI) PHILADELPHIA PA 19102 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STUART MAUE | ATTN: W. ANDREW DALTON FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN; ELIHU E. ALLINSON, III COUNSEL TO WILMINGTON TRUST COMPANY 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLISON LLC | WILLIAM HAZELTINE, ESQ. 4 EAST 8TH STREET STE. 400 (COUNSEL TO IVAN J. BATES) WILMINGTON DE 19801 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE DSF GROUP | ALLAN I. MUSCOVITZ, SR. ACCOUNTANT 950 WINTER STREET, STE 4300 WALTHAM MA 02451-1486 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNGARETTI & HARRIS | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 3500 THREE FIRST NATIONAL PLAZA 70 WEST MADISON CHICAGO IL 60602 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. PO BOX 875 WASHINGTON DC 20004-0875 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR ELIZABETH S. GOLDBERG, ESQUIRE (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | ATTN: TIFFANY STRELOW COBB 52 EAST GAY STREET (COUNSEL TO AOL LLC & RELATED ENTITIES; TURNER BROADCASTING SYSTEM INC ET AL) COLUMBUS OH 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB (COUNSEL TO: TURNER BROADCASTING SYSTEM INC ET AL) 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA, GERARD H. UZZI, SCOTT GREISSMAN, ESQS. (COUNSEL TO: WELLS FARGO BANK, N.A.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW GOLDMAN, ESQ. (COUNSEL TO: ANGELO GORDON & CO.) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. THE BRADYWINE BUILDING - 17TH FLOOR 1000 WEST STREET, POST OFFICE BOX 391 (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19899-0391 |
| ZUCKERMAN SPAEDER LLP | THOMAS G. MACAULEY, ESQ. VIRGINIA WHITEHALL GULDI, ESQ. 919 MARKET STREET, STE 990 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WILMINGTON DE 19801 |
| ZUCKERMAN SPAEDER LLP | GRAEME W. BUSH, ESQ. JAMES SOTTILE, ESQ. 1800 M STREET, NW, STE 1000 (SPECIAL COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) WASHINGTON DC 20036 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

```
Total Creditor count  185
```

**EXHIBIT C**

**Email Address**

a.dalton@smmj.com
aconway@taubman.com
adam.hirsch@srz.com
adeglomi@harris.com
ahammer@freebornpeters.com
ahiller@phw-law.com
alipkin@willkie.com
amuscovitz@dsfadvisors.com
anderson.frank@pbgc.gov
andrew.goldman@wilmerhale.com
bankruptcy@goodwin.com
bbutwin@omm.com
bceccotti@cwsny.com
bennettb@hbdlawyers.com
bhshide@us.ibm.com
bmd@gsrnh.com
btrust@mayerbrown.com
carickhoff@blankrome.com
carolyn.adler@morganstanley.com
cbblac@acxiom.com
cbifferato@bifferato.com
cconnolly@morganlewis.com
cdavidow@paulweiss.com
charles.jackson@morganlewis.com
charles.smith@klgates.com
claims@recoverycorp.com
cmcmanus@muchshelist.com
cmomjian@attorneygeneral.gov
collins@rlf.com
cowan@ask-attorneys.com
csbott@abato.com
csimon@crosslaw.com
dadler@mccarter.com
dallas.bankruptcy@publicans.com
dave@bhdrl.com
david.klauder@usdoj.gov
david.powlen@btlaw.com
dbradford@jenner.com
deecf@dor.mo.gov
dfeinberg@lewisfeinberg.com
dgonzales@wsh-law.com
dneier@winston.com

don@furmangregory.com
dplon@sirlinlaw.com
dreimann@reimannlawgroup.com
drosner@kasowitz.com
efriedman@fklaw.com
ejones@omm.com
elaine_cole@tax.state.ny.us
ellen.slights@usdoj.gov
emseid@mstpartners.com
eobrien@sbchlaw.com
etredinnick@greeneradovsky.com
ffm@bostonbusinesslaw.com
fred.fellmeth@vitecgroup.com
frosner@mrs-law.com
garlandk@gtlaw.com
gbush@zuckerman.com
gmcdaniel@bglawde.com
goldberg.elizabeth@dol.gov
grmesires@uhlaw.com
heri.christine@dol.gov
hkaplan@arkin-law.com
houston_bankruptcy@publicans.com
hseife@chadbourne.com
jberlage@ghsllp.com
jconlan@sidley.com
jcp@pgslaw.com
jcriswell@tsmp.com
jdt@jdthompsonlaw.com
jedmonson@bayardlaw.com
jfiorella@archerlaw.com
jfrank@fgllp.com
jfriedman@jbflawfirm.com
jfungaroli@capitalsource.com
jhuggett@margolisedelstein.com
jlosardo@bbwg.com
jnimeroff@bsnlawyers.com
jodie.buchman@dlapiper.com
jgrey@crosslaw.com
jodie.rea@fox.com
john.sieger@kattenlaw.com
jschlerf@foxrothschild.com
jsdlaw@msn.com
jshickich@riddellwilliams.com

1

jteitelbaum@tblawllp.com
jwhite@blakeleyllp.com
kdwbankruptcydepartment@kelleydrye.com
kelkins@elkinskalt.com
ken.higman@hp.com
khill@svglaw.com
kklee@ktbslaw.com
klantry@sidley.com
kmayer@mccarter.com
kmiller@ecjlaw.com
kstickles@coleschotz.com
landis@lrclaw.com
lawrence.gelber@srz.com
lbogdanoff@ktbslaw.com
leslie@lesliecohenlaw.com
linda.boyle@twtelecom.com
ljones@pszjlaw.com
mamato@rmfpc.com
mark.nitikman@c2d2law.com
matthew.troy@usdoj.gov
maureen.mcgreevey@sungard.com
mblumenthal@crowell.com
mbraza@foley.com
melorod@gtlaw.com
mengland@eckertseamans.com
mfelger@cozen.com
michelle.mcmahon@bryancave.com
mlastowski@duanemorris.com
mminuti@saul.com
mprimoff@kayescholer.com
msmall@foley.com
myurkewicz@klehr.com
mzelmanovitz@morganlewis.com
mzohn@proskauer.com
pgregory@cpmlegal.com
prubin@herrick.com
psmoots@mcguirewoods.com
pwebster@buchalter.com
ramona.neal@hp.com
rbrady@ycst.com
rhanley@nolanplumhoff.com
rkbgwhw@aol.com
rmauceri@morganlewis.com

rmersky@monlaw.com
robert_cook@tax.state.ny.us
romero@mromerolawfirm.com
rpaul@zwerdling.com
rstark@brownrudnick.com
rtucker@simon.com
rweinstein@cusa.canon.com
rwriley@duanemorris.com
sagolden@hhlaw.com
sbrown@eapdlaw.com
schloss.michael@dol.gov
schristianson@buchalter.com
sfallon@trplaw.com
sfriedberg@theseaportgroup.com
skaufman@coochtaylor.com
sshimshak@paulweiss.com
strattond@pepperlaw.com
taskounis@askounisdarcy.com
tbecker@morganlewis.com
tlauria@whitecase.com
tmacauley@zuckerman.com
tmhoepker@yahoo.com
tribuneco.routing@dpw.com
trmeites@mmmglaw.com
tscobb@vorys.com
tscobb@vssp.com
waldmeird@michigan.gov
wayne.smith@warnerbros.com
wbowden@ashby-geddes.com
wmk@elliottgreenleaf.com
yonatan.gelblum@usdoj.gov
aglenn@kasowitz.com
agordon@paulweiss.com
ajongco@lewisfeinberg.com
andrew.schoulder@bgllp.com
atrehan@mayerbrown.com
avail@jenner.com
avesselinovitch@kattenlaw.com
awinfree@ashby-geddes.com
besders@abato.com
bkrakauer@sidley.com
csteege@jenner.com
daniel.connolly@bgllp.com

daniel.polatsek@kattenlaw.com

wweintraub@fklaw.com

dbrown@paulweiss.com

dcantor@omm.com

ddavidian@arkin-law.com

ddeutsch@chadbourne.com

deggert@freebornpeters.com

dlemay@chadbourne.com

dsaval@brownrudnick.com

dshamah@omm.com

efile@pbgc.gov

evan.flaschen@bgllp.com

fhyman@mayerbrown.com

gerson.leonard@dol.gov

guzzi@whitecase.com

isgreene@hhlaw.com

jatamian@mayerbrown.com

jcrystal@willkie.com

johnstonj@hbdlawyers.com

joshua.gadharf@kattenlaw.com

jstrock@foxrothschild.com

jtougas@mayerbrown.com

kcollins@bifferato.com

kskomorucha@ashby-geddes.com

ljkotler@duanemorris.com

lshumejda@paulweiss.com

mbarash@ktbslaw.com

mbcleary@ycst.com

mbillion@pszjlaw.com

mcguire@lrclaw.com

mmilano@riddellwilliams.com

mmmulder@mmmglaw.com

morsej@hbdlawyers.com

npernick@coleschotz.com

nwasow@lewisfeinberg.com

pcatanese@mcguirewoods.com

raportl@pepperlaw.com

schannej@pepperlaw.com

sgreissman@whitecase.com

slross@duanemorris.com

slross@duanemorris.com

sselbst@herrick.com

tcairns@pszjlaw.com

whazeltine@sha-llc.com

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| | 13128 ORANGE AVE GRAND ISLAND FL 32735-9233 |
| #1 REMODELING | 18305 SHERMAN WAY NO.31 RESEDA CA 91335 |
| 1 800 NO AGENT LLC | 30 E 5TH STREET CHESTER PA 19013 |
| 100 BUSH CORPORATION | RE: SAN FRANCISCO 100 BUSH ST 100 BUSH STREET SUITE 218 SAN FRANCISCO CA 94104 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 BEVERLY HILLS CA 90210-5942 |
| 1036 N. LAUREL LLC | 355 19TH ST SANTA MONICA CA 90402 |
| 10K WIZARD TECHNOLOGY LLC | PO BOX 975302 DALLAS TX 75397-5302 |
| 1425 MARKET LLC | ATTN: RON GLENN 1425 MARKET STREET SUITE 100 DENVER CO 80202 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET SANTA MONICA CA 90402 |
| 1798 FUNDAMENTAL STRATEGIES MASTER FUND | LTD ATTN:MARGARITA PASCUAL UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| 1ST ATLANTIC MORTGAGE LLC | STE A 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| 1ST FLOOR FINANCIAL LLC | ATTN:  THOMAS BARTKE 776 VALLE VISTA DRIVE SIERRA MADRE CA 91024 |
| 1ST RATE MTG GROUP INC | SUITE 130 6030 HWD BLVD HOLLYWOOD FL 33024 |
| 1X2 WISHIRE LLC | 1200 W 7TH ST  SUITE L2 240 LOS ANGELES CA 90017 |
| 2 HOT ART CHICKS | 820 W 35TH ST BALTIMORE MD 21211 |
| 2 X 4 CONSTRUCTION | 313 WESTERN BOULEVARD  SUITE E GREENFIELD IN 46412 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 3101 HICKSVILLE NY 11802 |
| 20070827, W | 738 SW MYAKKA RIVER TRACE PORT SAINT LUCIE FL 34986 |
| 220 EAST NEWSTAND, INC | 220 E 42ND ST NEW YORK NY 10017 |
| 233 BROADCAST LLC | PO BOX 79 ACCT NO.2744061421 LAUREL NY 11948-0079 |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C RANCHO CUCAMONG CA 91730 |
| 3 DAY BLINDS | ATTN JASON WI C/O STRATEGIC PRINT MARKETING PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| 3-D CONVENTION SERVICES, INC. | 7041 SW 21ST PL STE 2 DAVIE FL 33317-8113 |
| 31 STUDIO CITY LLC | 995 E GREEN ST #341 PASADENA CA 91106-2410 |
| 315 TRUMBULL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06355 |
| 35MM PHOTOLABS | 31 E ELM STREET GREENWICH CT 06830 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |
| 435 PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 5 STAR REMODELING | 20 RADIO AVE MILLER PLACE NY 11762 |
| 57-11 49TH PLACE, LLC | ATTN: SCOTT S. MARKOWITZ, ESQ. TARTER KINSKY & DROGIN LLP 1350 BROADWAY, 11TH FLOOR NEW YORK NY 10018 |
| 5800 SUNSET PRODUCTIONS, INC. | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| 601 THE SOVEREIGN AD AGENCY | 601 PENN ST    FL 10 MAIL CODE 10-6438-MK10 REDDING PA 19601 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AVENUE S NASHVILLE TN 37212 |
| 6M BUILDERS | 1183 WENTWORTH ROAD YORK PA 17408 |
| 7-ELEVEN | 601-A W LAKE ST ADDISON IL 60101 |
| 7453 UNIVERSAL BLVD LLC | THE BLUE ROSE C/O CMA COMPANIES 425 OCEAN DR MIAMI BEACH FL 33139 |
| 900 UNIVERSITY AVENUE | STUDENT SERVICES BUILDING 2103 RIVERSIDE CA 92521 |
| 9090 ENTERPRISES | C/O CAROL VERNON 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| A & J GROB INC | 2020 LINCOLN PARK WEST CHICAGO IL 60614 |
| A B MCKEE | 238 E 6TH ST APOPKA FL 32703 |
| A BAINES | 9361 DIXON DR SUFFOLK VA 23433 |
| A BARTLEY | 1337 PASEO REDONDO BURBANK CA 91501 |
| A BENTLEY | 6785 PAUL REVERE CT ORLANDO FL 32809-6605 |
| A BIEDERMAN | 340 THE VILLAGE 206 REDONDO BEACH CA 90277 |
| A BROWN | 1274 BERRYMANS CORNER RD IVOR VA 2141 |
| A CARING HAND ADULT DAYCARE | SUITE U 1-6 606 HAMMONDS LANE BALTIMORE MD 21225 |
| A CREATIVE PARTY | ATTN:  MICHELLE CORY 31665 HOLIDAY SPRINGS BL MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| A D CONE | 145 SHADOW TRL LONGWOOD FL 32750-2868 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 LEESBURG FL 34788-3672 |
| A FROMM | 219 PINEWOOD DR EUSTIS FL 32726-7427 |
| A GELLER | 10732 WELLWORTH AVE LOS ANGELES CA 90024 |
| A HINSON | 68 ELI CHAPMAN RD MOODUS CT 06469 |
| A JACOBS | 2909 ELIZABETH AVE ORLANDO FL 32804-4417 |
| A JAMES FRANGES | 229 N 15TH ST ALLENTOWN PA 18102 |
| A KAROL FRIEDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| A LLOYD BRIDWELL | 101 PENNY LN GRAFTON VA 23692 |
| A LOGO FOR YOU | 100 STAFFORD CT WILLIAMSBURG VA 23185-5767 |
| A LUNSFORD | 4276 HICKORY FORK RD GLOUCESTER VA 3803 |
| A MARKETING RESOURCE | PO BOX 641 SOUTH SAINT PAUL MN 55075 |
| A P JONES | 2220 EXECUTIVE DR APT 327 HAMPTON VA 23666 |
| A PERRAS | 652 CYPRESS RD NEWINGTON CT 06111-5612 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. LOS ANGELES CA 90004 |
| A POPE | 1602 7TH ST SAN FERNANDO CA 91340 |
| A RENT-A-BIN | ATTN  JIM J NEVAROV SERV-WEL DISPOSAL AND RECYCLING 901 SOUTH MAPLE AVE MONTEBELLO CA 90640-5411 |
| A RENT-A-BIN | 901 S MAPLE AVE MONTEBELLO CA 90640-5411 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 DELAND FL 32720 |
| A SWATHELL | 12113 HAVELOCK AV CULVER CITY CA 90230 |
| A T ROBERTSON | PO BOX 772 TOANO VA 23168 |
| A VALLE | 5055 73RD ST 14 SAN DIEGO CA 92115 |
| A&D JANITORIAL QUALITY SERVICE | PO BOX 1709 CAMARILLO CA 93011 |
| A&L CONTRACTORS INCORPORATION | 14011 SOUTH KOSTNER AVENUE CRESTWOOD IL 60445 |
| A&S GRANITE | 9606 DEERECO RD TIMONIUM MD 21093 |
| A. JARNAGIN | 9501 VIOLET DR ORLANDO FL 32824-8775 |
| A. ROGERS | FLR 2 419 BELOIT AVE FOREST PARK IL 60130-1720 |
| A. SMITH | 139 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| A. WALKER JR. | 475 FIELD POINT RD GREENWICH CT 06830 |
| A.E. LOMBARDI | 4159 WINDCROSS LN ORLANDO FL 32839-1027 |
| A1 TRUCK AND RV CENTER LLC | 1982 NW 44TH STREET POMPANO BEACH FL 33064 |
| AAA CASINO DEALER SCHOOL | MONTY 5845 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| AAA FLAG AND BANNER MFG CO INC | 712 NORTH LA BREA HOLLYWOOD CA 90038 |
| AAF INC | PO BOX 491 ITASCA IL 60143-0491 |
| AAGAARD-MCNARY CONSTRUCTION | PO BOX 608003 ORLANDO FL 32860-8003 |
| AAI CORP | JESSICA B O'DONNELL P O BOX 126 HUNT VALLEY MD 21030 |
| AAMES HOME LOAN | 3347 MICHELSON DR IRVINE CA 92612-1692 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD     C COLUMBIA MD 21044-2291 |
| AARON BECK | 10965 BLUFFSIDE DR 359 STUDIO CITY CA 91604 |
| AARON BRYANT | 3087 GRACE ST WEST MELBOURNE FL 32904-6728 |
| AARON FIGLER | 1204 SUMMERWIND DR WINTER PARK FL 32792-5225 |
| AARON FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| AARON GOLDMAN | 763 BAFFIE AVE WINTER PARK FL 32789-3376 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 W. HOLLYWOOD CA 90069-2445 |
| AARON SINFELD | 1801 BOISSERANC WY ANAHEIM CA 92807 |
| AARON THOMAS | 7341 APRIL DR. FAYETTEVILLE NC 28314 |
| AARON WINTTERKE | 829 W AVENUE J1 LANCASTER CA 93534 |
| AARON ZOLOTOR | 41 THE MDWS ENFIELD CT 06082-2139 |

| Claim Name | Address Information |
|---|---|
| ABASS, OLANREWAJU | 10 RIMFIRE CT OWINGS MILLS MD 21117-4797 |
| ABATEMARCO, FRED A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE, 3E GREAT NECK NY 11021 |
| ABAWASK, WILLIAM | 36 THE STRAND SPARKS GLENCOE MD 21152-8846 |
| ABBA GYMNASTICS | 404 N ORANGE AVE DELAND FL 32720-4115 |
| ABBAS, M. | 9777 LONG VIEW DR ELLICOTT CITY MD 21042 |
| ABBENE, MICHAEL | 7 FOX HUNT CRT HUNTINGTON NY 11743-6542 |
| ABBEY CAREGIVERS, LLC | 2872 ARBELLA LN THOUSAND OAKS CA 91362-1757 |
| ABBOTT DRUG CO | 11150 MAIN STREET LOS ANGELES CA 90061 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL       TC BALTIMORE MD 21236-3275 |
| ABBOTT, ROSALIE | 6051 VERDE TRL S      140 BOCA RATON FL 33433 |
| ABBY OFFICE CENTERS TANGLEWOOD | 5850 SAN FELIPE     STE 500 HOUSTON TX 77057 |
| ABC AUDIT BUREAU OF CIRCULATIONS | DEPT 20 8025 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 1884 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 28027 MADRID SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 |
| ABC OFFICE ESSENTIALS INC | 284 MADISON AVENUE NEW YORK NY 10017 |
| ABC OFFICE ESSENTIALS INC | PO BOX 387 GREENVALE NY 11548-0387 |
| ABCO PEST CONTROL | ATT: STEVE OR VALERIE 350 SE 5 CT POMPANO BEACH FL 33060 |
| ABCO PEST CONTROL | 350 SE 5 COURT POMPANO BEACH FL 33060 |
| ABCO WELDING & INDUSTRIAL SUPPLY INC | PO BOX 620 WATERFORD CT 06385-0620 |
| ABDUL HAFIZ | 9053 VENTANA CT HESPERIA CA 92345 |
| ABDUL, SAM | 4600 W BELMONT AVE        5 CHICAGO IL 60641 |
| ABDUR-RAHMAN, SUFIYA | 124 SMITH STREET APT 3K FREEPORT NY 11520-4471 |
| ABE SIMON | 2620 NW 10 ST DELRAY BEACH FL 33445-2058 DELRAY BEACH FL 33445 |
| ABEL ARRIOLA | 3114 DEL MONTE DR ANAHEIM CA 92804 |
| ABEL RAMIREZ | 2729 VIA PASEO B MONTEBELLO CA 90640 |
| ABEL, ANN | CENTRAL BAPTIST VILLAGE 4747 N CANFIELD AVE        3221 NORRIDGE IL 60706 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR FLORENCE MA 01062 |
| ABELARD, JEAN | 6735 NW 69TH COURT TAMARAC FL 33321 |
| ABERDEEN MASON CONTRACTING INC | PO BOX 430 ABERDEEN MD 21001 |
| ABHAI VALABHJI | 12895 ENCLAVE DR ORLANDO FL 32837 |
| ABHIMUKT BANERJEE | 9733 ARBOR OAKS LN        105 BOCA RATON FL 33428 |
| ABIGAIL HEIDEMAN CUST TYLER HEIDEMAN | UTMA IL 1955 WALNUTWAY DR SAINT LOUIS MO 63146-6041 |
| ABIMAEL DORTA | 12335 ACCIPITER DR ORLANDO FL 32837-8115 |
| ABLE JEWELERS | CHUCK CARTER 101 W MAIN ST TAVARES FL 32778-3809 |
| ABLE, GARCIA | 5532 S TROY ST CHICAGO IL 60629 |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD   526 STE 5716 SUMTERVILLE FL 33585 |
| ABOUD, RAFAEL | 40-40 77TH ST ELMHURST NY 11373 |
| ABOVENET COMMUNICATIONS INC | PO BOX 785876 PHILADELPHIA PA 19178-5876 |
| ABOVENET COMMUNICATIONS, INC. | ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABRAHAM BAHARALY | 84 CONCORD ST EAST HARTFORD CT 06108-2942 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN ALISO VIEJO CA 92656 |
| ABRAHAM YAZDI | 10088 CIELO DR BEVERLY HILLS CA 90210 |
| ABRAHAM, KRISTEN ELIZABETH | 7841 WHITBURN DR ADA MI 49301 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD 7900 BROOKFORD CIR PIKESVILLE MD 21208 |
| ABRAMS, DIANE | 298 OVERLEAF CT ARNOLD MD 21012-1945 |
| ABRIANNA HURTADO | 1322 CHANEY AVE CARPINTERIA CA 93013-1721 |

| Claim Name | Address Information |
| --- | --- |
| ABRUSCATO, ASHLEY | 2392 WILSON CREEK CIR AURORA IL 60503 |
| ABRY, KATHY | 19957 E 1700N RD PONTIAC IL 61764 |
| ABSALON II LTD | ATTN:MAREK BROZYNA 1230 6TH AVE 3RD FLOOR NEW YORK NY 10020 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIRCLE SUITE 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC | PO BOX 20056 PENN AVE @ SPRUCE ST SCRANTON PA 18502 |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE HAGERSTOWN MD 21740 |
| ABSOPURE WATER COMPANY | PO BOX 701760 PLYMOUTH MI 48170 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 52388-0396 |
| ABT, LAWRENCE | 65A RANDALL ST PORTLAND ME 04103-4945 |
| ABUKHUDAIR, YOUNIS | 6526 S LAMON AVE BURBANK IL 60459 |
| ABURTO, CARLOS | 9139 PRAIRIE AVE HIGHLAND IN 46322 |
| ABUZAHRA, CHARLENE | 8302 NW 24TH ST CORAL SPRING FL 33065 |
| ABZ RENTALS | 12911 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD COLUMBIA MD 21045 |
| AC ELECTRIC CORP | PO BOX 520 POWAY CA 92074 |
| ACACIA MEDIA TECHNOLOGIES | 500 NEWPORT CENTER DR   STE 700 NEWPORT NEWS CA 92660 |
| ACADEMY OF TELEVISION ARTS & SCIENCES | 5220 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| ACCU TECH ELECTRIC INC | 7550 ARCHER RD JUSTICE IL 60458 |
| ACCUDATA INTEGRATED MARKETING | PO BOX 635912 CINCINNATI OH 45263-5912 |
| ACCURATE DOCUMENT DESTRUCTION INC | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCUWEATHER SALES& SERVICE INC | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803-2215 |
| ACCUWEATHER, INC. | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE ELECTRIC SEWER | 55 CLIFFMOUNT DR BLOOMFIELD CT 06002 |
| ACEVEDO, CARLOS | 6037 S KILPATRICK AVE IL 60629 |
| ACEVEDO, CARMEN | 5551 JOHNSON RD       38 COCONUT CREEK FL 33073 |
| ACEVEDO, MANUEL | 1221 WATERLOO ST     NO.2 LOS ANGELES CA 90026 |
| ACEVEDO, MARY | 1731 N RICHMOND ST CHICAGO IL 60647 |
| ACHMIROWICZ, ANDRZEJ | 8834 ROBIN DR DES PLAINES IL 60016 |
| ACI | FILE 51105 LOS ANGELES CA 90074-1105 |
| ACKELS, CARLA | 39 GATEWOOD AVON CT 06001-3948 |
| ACKER, RENEE | 17206 CENTRAL PARK AVE HAZEL CREST IL 60429 |
| ACKERBERG, ROBERT | 222 PARK PL      504 WAUKESHA WI 53186 |
| ACOM | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACORN | SUITE NO.205 2050 E OAKLAND PARK BLVD FT LAUDERDALE FL 33306-1121 |
| ACOSTA, EMANUEL | 2345 PRAIRIE ST BLUE ISLAND IL 60406 |
| ACOSTA, JAVIER | 10516 S PARKSIDE CHICAGO RIDGE IL 60415 |
| ACOY, SHENELLE | 9048 W CHURCH ST       1F DES PLAINES IL 60016 |
| ACPT | 6166 ORANGE AVE LONG BEACH CA 90805-3043 |
| ACREE, MAURICE | 1111 PARK AVE       421 BALTIMORE MD 21201-5609 |
| ACREE-DAVIS FUNERAL HOME | PO BOX 130 TOCCOA GA 30577-1402 |
| ACROSSER USA | 11235 KNOTT AVE. CYPRESS CA 90630 |
| ACS | 4209 VINELAND RD ORLANDO FL 32811-6630 |
| ACTION DUCT CLEANING CO INC | 787 WEST WOODBURY ROAD  UNIT 2 ALTADENA CA 91001 |
| ACTION EXPRESS INC | PO BOX 264 OAK CREEK WI 53154 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AD HENDERSON SCHOOL FAU | 7777 GLADES RD BOCA RATON FL 33434-4194 |

| Claim Name | Address Information |
|---|---|
| AD LUBOW ADVERTISNG | 1 PENN PLAZA 53RD FL STE 5312 NEW YORK NY 10011 |
| AD WIZARD | BOX 2191-349 W GEORGIA ST VANCOUVER BC V6B 3V7 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE CANYON COUNTRY CA 91351 |
| ADA TORRES | 793 E BIRCHWOOD CIR KISSIMMEE FL 34743-9680 |
| ADAM SCHIFF, CONGRESSMAN | 35 S RAYMOND AV APT SWT205 PASADENA CA 91105 |
| ADAM VITELLO | 18411 VINCENNES ST 33 NORTHRIDGE CA 91325 |
| ADAM, LYNNE | 301 WARREN AVE     223 BALTIMORE MD 21230-3939 |
| ADAMEC, MARGARET | 1410 MORNING SIDE AVE ALLENTOWN PA 18103 |
| ADAMO, BERT | 10688 NW 48TH ST CORAL SPRINGS FL 33076 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR BRISTOL CT 06010-2516 |
| ADAMS, ALEXIS | 8245 SW 176TH TER MIAMI FL 33157-6143 |
| ADAMS, ANGELA | APT F315 3RD FL 8200 SW 22ND ST     315 NO LAUDERDALE FL 33068 |
| ADAMS, DARLENE | 7925 MERRILL ROAD 2704 JACKSONVILLE FL 32277 |
| ADAMS, EDWARD | 1903 GOLDEN RING CT BALTIMORE MD 21237-1915 |
| ADAMS, FRANCIS A | 216 OLD RIDGE WAY MACON GA 31211-6328 |
| ADAMS, GUS | 18102 66TH CT     114 TINLEY PARK IL 60477 |
| ADAMS, IRA | 374 MONMOUTH ST JERSEY CITY NJ 07302 |
| ADAMS, JOHN | 1827 CAMPUS RD LOS ANGELES CA 90041-3006 |
| ADAMS, KIM | 705 GRANDVIEW RD YORK PA 17403-4131 |
| ADAMS, LYNN | 2214 SIENA WAY WOODSTOCK MD 22163 |
| ADAMS, M.L. | 18 ROYAL PALM WAY     207 BOCA RATON FL 33432 |
| ADAMS, MARGARET | 905 SILVERWOOD CT LAKE ZURICH IL 60047 |
| ADAMS, MARK | 10478 SYLVIA CIR WINDSOR VA 23487 |
| ADAMS, NINA | 9730 S KING DR CHICAGO IL 60628 |
| ADAMS, PATRICIA | 315 STRATFORD RD BALTIMORE MD 21228 |
| ADAMS, RENEE | 8300 POLO CLUB DR IN 46410 |
| ADAMS, SHANEE | 713 NEWTOWNE DR APT J ANNAPOLIS MD 21401-4531 |
| ADAMS, SHEILA | PO BOX 3990 NAPERVILLE IL 60567 |
| ADAMS,JOEL | 3672 PRICETOWN RD FLEETWOOD PA 19522 |
| ADAN'S TRUCKING | 1000 W. FULTON STREET CHICAGO IL 60607 |
| ADAN,OMAAR E | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| ADDIE MAY | 1811 NORTH ST LONGWOOD FL 32750-6180 |
| ADDINGTON, | 6 FIR DR BALTIMORE MD 21220-5407 |
| ADDISON PROFESSIONAL SEARCH LLC | 221 N LASALLE ST     STE 2300 CHICAGO IL 60601 |
| ADE OLREE | 6763 NOFFKE DR CALEDONIA MI 49316 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST BALTIMORE MD 21217 |
| ADEL GHOBRIAL | 812 GREENLEAF AVE WILMETTE IL 60091-2703 |
| ADEL, MOHAMED | 915 PINES KISSIMMEE FL 34741 |
| ADELA RESENDEZ | 13115 ACACIA AV MORENO VALLEY CA 92553 |
| ADELA SOTO | 8540 WILLIS PANORAMA CITY CA 91402 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C SEAL BEACH CA 90740 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| ADELE ERICKSON | 306 PROSPECT AVENUE BETHLEHEM PA 18018 |
| ADELINOS, RAUL | 22416 BREAKWATER DR     1B ELKHART IN 46516 |
| ADELMAN TRAVEL GROUP | BRANDY 6980 N PORT WASHINGTON RD MILWAUKEE WI 53217-3900 |
| ADELMAN, BARBARA | 133 GARFIELD PL 4 BROOKLYN NY 11215-2002 |
| ADELMAN, ERICA | 27 BENTLEY RD PLAINVIEW NY 11803-2619 |
| ADELPHIA | 4344 EAGLE ROCK BL LOS ANGELES CA 90041 |

| Claim Name | Address Information |
|---|---|
| ADELSON, RICHARD | 33 HAROLD DR NEWINGTON CT 06111-4214 |
| ADENE CROSS | 18 IRELAND ST HAMPTON VA 23663 |
| ADER, BETH | 1526 COTTAGE LN TOWSON MD 21286-8012 |
| ADESZKO,LANCE | 452 EAST ADAMS STREET ELMHURST IL 60126 |
| ADITHAM, KIRAN K | 3006 JOHNSON CIRCLE BRIDGEWATER NJ 08807 |
| ADITHAM, KIRAN K | 1407 NE 56TH STREET NO.407 FT LAUDERDALE FL 33334 |
| ADIVI, TULSI | 1341 BRANCHWOOD CIR      203 NAPERVILLE IL 60563 |
| ADKINS, JEANINNE | 30 WOODLAND ST      5N HARTFORD CT 06105-2303 |
| ADKINS, LOU | 7810 RALEIGH ST HOLLYWOOD FL 33024 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE SEVERNA PARK MD 21146-3206 |
| ADLER, BELLE | CARE OF STEVEN ADLET 1 WHIPPOORWILL CLOSE CHAPPAQUA NY 10514 |
| ADLER, RICHARD | 255 LIMONEIRA AVE VENTURA CA 93003 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AVENUE GARDENA CA 90249 |
| ADMINISTRATOR ASUME | ADMINISTRATOR FOR CHILD SUPPORT EN SAN JUAN 00936-8514 PUERTO RICO |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN  NO.266 DANA POINT CA 92629 |
| ADOMIET,PETER | 29 FARM HILL RD WEST HARTFORD CT 06107 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADRIAN MOOK | 7812 BRENTWOOD DR ORLANDO FL 32822-5500 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV DUARTE CA 91010 |
| ADRIAN, DONNA | 2440 COURTYARD CIR      2 AURORA IL 60506 |
| ADRIANA MERINO | 955 HANSEN AV 10 POMONA CA 91766 |
| ADRIANA MIRANDA | 4313 1/4 CLARA ST CUDAHY CA 90201 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 LOS ANGELES CA 90015 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON 42 BRANDON ST. STAFFORD SPRINGS CT 06076 |
| ADRIENNE CHERNAWSKY CUST PAUL CHERNAWSKY | UGMA IL 2025 HIDDEN RIDGE LN HIGHLAND PARK IL 60035-2867 |
| ADRIENNE HUNT | 101 HEATHER WAY APT B YORKTOWN VA 23693 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT KISSIMMEE FL 34743-5615 |
| ADRIENNE SCHWARTZ CUST SCOTT SCHWARTZ | UTMA IL 900 LEAMINGTON GLENVIEW IL 60025-3352 |
| ADRIENNE STRUBANK | 1601 NW 100TH TER PLANTATION FL 33322-6508 |
| ADSET | 57617 OLD MILL RD YUCCA VALLEY CA 92284 |
| ADSTAR INC | PO BOX 60360 LOS ANGELES CA 90060-0360 |
| ADT SECURITY SERVICES | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES | PO BOX 650485 DALLAS TX 75265-0485 |
| ADVANCE BUSINESS SYSTEMS | PO BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE MAGAZINE PUBLISHERS, INC | DBA: CONDE' NAST PUBLICATIONS 1313 N. MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ADVANCE REALTY | 400 SYMPHONY CIR APT 521 COCKEYSVILLE MD 21030-2057 |
| ADVANCED BOILER CONTROL SERVICE | 8730 CLINE AVE CROWN POINT IN 46307 |
| ADVANCED CARPET INC | 12328 EQUINE LN WELLINGTON FL 33414 |
| ADVANCED CLEARING INC TR 07/10/98 | BARBARA A BRIGGS IRA TRUST 615 FRANKFORT AVENUE HUNTINGTON BEACH CA 92648-4902 |
| ADVANCED COFFEE SERVICE | 16464 136TH AVE NUNICA MI 49448 |
| ADVANCED COOLING TECHNOLOGIES INC | 5405 ALTON PKWY SUITE 5A-609 IRVINE CA 92604 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ADVANCED LASER TREATMENT | CENTER INC 8018 W MCNAB RD N LAUDERDALE FL 33068-4226 |
| ADVANCED TELECOMMUNICATIONS OF IL | 1272 BOND STREET  SUITE 100 NAPERVILLE IL 60563 |
| ADVANTAGE AUTO | 1061 N. VICTORY PL BURBANK CA 91502 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTIS REAL ESTATE SRV CO | 999 WATERSIDE DR STE 1400 NORFOLK VA 23510-3330 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126-1404 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE WINDSOR CT 06095 |
| ADVO- SYSTEMS | DIANE HAYES PO BOX 755 WINDSOR CT 06095-0755 |
| ADVOCATE FITNESS | OCCUPATIONAL HEALTH PO BOX 70003 CHICAGO IL 60673 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL      5TH FLR BALTIMORE MD 21202 |
| ADZ R RESULTS | 915 STARLIGHT DR SHERMAN TX 75090 |
| AEG TELEWORKS LLC | 800 W. OLYMPIC BLVD. SUITE 305 LOS ANGELES CA 90015 |
| AEGIS PROPERTIES | KENNETH CATANZARITE 2331 W LINCOLN AVE ANAHEIM CA 92801 |
| AELSCH, TERESA | 190 N DOGWOOD ST CORTLAND IL 60112 |
| AEROPARK LLC | RE: SUGAR GROVE 1012 AIRPARK 1020 AIRPARK DRIVE SUGAR GROVE IL 60554 |
| AEROVACATIONS | JAIME PASTRANA 3156 WILSHIRE BLVD STE 18 LOS ANGELES CA 90010 |
| AESTHETIC PROF GROUP MIDWEST LLC | 1735 N ASHLAND AVE 3RD FL CHICAGO IL 60622-1449 |
| AFEDERAL EXTERMINATING | 6801 11TH AVE BROOKLYN NY 11219-6023 |
| AFFILIATED PARTS INC | 1342 W MADISON CHICAGO IL 60607 |
| AFFORDABLE TREE TRIMMING INC | RALPH TINKER 3325 GRIFFIN RD FORT LAUDERDALE FL 33312-5500 |
| AFMS JIFFY LUBE | PO BOX 1610 2850 N RIDGE RD 107 ELLICOTT CITY MD 21041-1610 |
| AFSHAR, MO | 1318 S FINLEY RD      APT 3T LOMBARD IL 60148 |
| AFSHAR, PARDISE | 1611 HARBOR SIDE DR WESTON FL 33326 |
| AFSHIN CLOIE | 732 SOUTH ST GLENDALE CA 91202 |
| AFTER COLLEGE INC | 98 BATTERY ST      STE 502 SAN FRANCISCO CA 94111 |
| AFTERCOLLEGE | 98 BATTERY ST SUITE 502 SAN FRANCISCO CA 90012 |
| AFZAL KHAN | 4909 ORCHARD AVE  UNIT 303 SAN DIEGO CA 92107 |
| AG DIVERSIFIED CREDIT STRATEGIES | MASTERLP ATTN:TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| AG-JAMES RIVER INSURANCE COMPANY | ATTN:TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AG-SUMMER HILL FIXED INCOME AG, LLC | ATTN:TODD ARDEN 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002 |
| AGARTH, KIMBERLY | 10921 NW 55 ST CORAL SPRINGS FL 33076 |
| AGATHA COTE | 27 ARAPAHO DR EAST HARTFORD CT 06118-2533 |
| AGBESANWA, RACHAEL | 450 NW 36TH ST NO. 112 POMPANO BCH FL 33064 |
| AGENCE FRANCE PRESSE | SOUTHERN RAILWAY BLDG 1500 K ST NW  STE 600 WASHINGTON DC 20005 |
| AGENCE GLOBAL INC | 2618-A BATTLEGROUND AVE SUITE 201 GREENSBORO NC 27408 |
| AGENCE VS | 29 RUE DU JOUR 75 PARIS 75001 FRANCE |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB DF COL FLORIDA 1030 |
| AGENLIAN, JOHN | 1525 LINCOLN CIR APT 211 MC LEAN VA 22102-5934 |
| AGENTI MEDIA SERVICES | ACCTS PAYABLE STE400 TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGGREGATE KNOWLEDGE INC | 1820 GATEWAY DR STE 300 SAN MATEO CA 94404-4024 |
| AGGREKO LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGILATA, ANTHONY | 82 MAIN STREET HUNTINGTON NY 11743 |
| AGILYSYS NJ, INC. | 204 FERNWOOD AVENUE EDISON NJ 08837 |
| AGLER, DAVID | 1011 WHITE CLIFF DR KIRKWOOD MO 63122 |
| AGNELLO-DEAN,CHASE A | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| AGNES BIRD | 3150 LEIGH ST APT 203 WHITEHALL PA 18052-3241 |
| AGNES DITSKY | 3276 OAKLAND SQ BETHLEHEM PA 18020 |
| AGNES RAFTER | 4726 CHERYL AV LA CRESCENTA CA 91214 |
| AGNES SCHAFFER | 4765 ORCHARD DR CENTER VALLEY PA 18034 |
| AGNES VIOLA | 1958 MONROE ST APT 101 HOLLYWOOD FL 33020-5038 HOLLYWOOD FL 33020 |
| AGNEW, JR., CHARLES D | 395 MIDDLE RD SABATTUS ME 04280-4519 |

| Claim Name | Address Information |
|---|---|
| AGNEW, KETTA | 2413 S PULASKI RD      B CHICAGO IL 60623 |
| AGRI NAVARRO | 8826 MUMILLA AVE NORTHRIDGE CA 91324-3324 |
| AGRO, BRITTANY | 1637 ORRINGTON AVE      613 EVANSTON IL 60201 |
| AGUAYO, PABLO | 4110 W 63RD ST      1 CHICAGO IL 60629 |
| AGUDO, STELLA | 2912 N KILPATRICK AVE CHICAGO IL 60641 |
| AGURIRRE BENIGNO | 780 NW 42ND AVE MIAMI FL 33126 |
| AGUSTA RIVERS | 13926 FAUST AV BELLFLOWER CA 90706 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT KISSIMMEE FL 34747-2217 |
| AGUYLAR, KARLA | 1621 PARK PL BOLINGBROOK IL 60490 |
| AGVENT, ROSA | 567 QUEEN ST BRIDGEPORT CT 06606 |
| AHARA, ROSE | 939 PECAN AVE OVIEDO FL 32765 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C HUNTINGTON BEACH CA 92647 |
| AHERN, BILL | 36 TANGLEWOOD RD FARMINGTON CT 06032-1129 |
| AHERN, LORETTA | 633 E EISENHOWER AVE PALATINE IL 60074-5407 |
| AHERNE, KAREN | 3727 WHITE PINE RD      B BALTIMORE MD 21220-3247 |
| AHLENIUS, BEN | 1133  64TH STREET NO.1E LAGRANGE HIGHLANDS IL 60525 |
| AHMAD, DR ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701-6323 |
| AHMED ELKOMY | 2541 THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT KISSIMMEE FL 34744-4639 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR ORLANDO FL 32817 |
| AHMED, SARA | 6745 N HARDING AVE IL 60712 |
| AHMED, SYED | 210 WISCONSIN AVE WAUKEGAN IL 60085 |
| AHMED,NABIL R | 4554 S. DREXEL APT. #2 CHICAGO IL 60653 |
| AHRENS, MORGAN | 6855 FORESTVIEW DR APT 3A OAK FOREST IL 60452-1641 |
| AHSAN, RAZIA | 2147 ASH ST IL 60018 |
| AIDA HERNANDEZ | 2608 TALON CT ORLANDO FL 32837-6962 |
| AIDA NEVOROLA | 2831 GRACE ST 1 RIVERSIDE CA 92504 |
| AIDES AT HOME | 29 W MARIOE ST HICKSVILLE NY 11801 |
| AIGNER, THERESA M | 10390 CARRIAGE RD PROVIDENCE FORGE VA 23140 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 IRVINE CA 92614 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT LAKE MARY FL 32746-2338 |
| AIMEE STONER | 1538 MUIR CIR CLERMONT FL 34711 |
| AINSWORTH, JOHN | 15029 HARDING AVE MIDLOTHIAN IL 60445 |
| AIR CHARTER TEAM | 10015 AMBASSADOR    STE 202 KANSAS CITY MO 64153 |
| AIR COMFORT CORP | 2550 BRAGA DRIVE BROADVIEW IL 60155 |
| AIR ORLANDO AIRPLANE FLIGHT TRAINING & | RENTAL LLC 319 N CRYSTAL LAKE DR ORLANDO FL 32803 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 PORTLAND CT 06480-1130 |
| AIRGAS NATIONAL WELDERS | 406 ROTARY STREET HAMPTON VA 23661 |
| AIRGAS NATIONAL WELDERS | PO BOX 601985 CHARLOTTE NC 28260 |
| AIRGAS NOR PAC INCORPORATED | PO BOX 7427 PASADENA CA 91109-7427 |
| AIRGAS SAFETY | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS SOUTH INC | PO BOX 532609 ATLANTA GA 30353-2609 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS WEST INC | 4007 PARAMOUNT BLVD STE 100 LAKEWOOD CA 90712-4138 |
| AIRGAS WEST INC | PO BOX 7423 PASADENA CA 91109-7423 |
| AIRITE DEODORIZING CORPORATION | 5 RAILROAD PL MASPETH NY 11378 |
| AISHI KISHINA | 1310 LORI LN ROSEMEAD CA 91770 |
| AIVES AUTO BODY INC | 1645 PARK ST HARTFORD CT 06106-2133 |
| AJ LANE | 2133 MUSKINGUM AVE COCOA FL 32926-5762 |

| Claim Name | Address Information |
|---|---|
| AJALAT POLLEY AYOOB | 500 N BRAND BLVD SUITE 1670 GLENDALE CA 91203 |
| AJAY BAJWA | 10 MORNINGCREST DR WEST HARTFORD CT 06117-2906 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 ORLANDO FL 32817 |
| AJEZO ARGUETTA | 566 STRATFORD RD NORTH BALDWIN NY 11510 |
| AJILON PROFESSIONAL STAFFING, LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJOIKA, BEVERLEE | 3006 DOVE ST SAN DIEGO CA 92103 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE PO BOX 26590 NEW YORK NY 10087-6590 |
| AKASHIC IMAGING INC | 505 W JOE ORR RD CHICAGO HEIGHTS IL 60411 |
| AKERS, KAREN | 213 LESLIE AVE BALTIMORE MD 21236-4218 |
| AKERS, MO | 7818 CHARLESMONT RD BALTIMORE MD 21222-2702 |
| AKERS, SHAWN | 245 WHITESAND CT CASSELLBERRY FL 32707 |
| AKERSON, MAEGAN D | 1224 N. LARAMIE CHICAGO IL 60651 |
| AKEY, RIAN | 4715 N RACINE AVE    B308 CHICAGO IL 60640 |
| AKIKO WHITE | 10262 COVE LAKE DR ORLANDO FL 32836 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 PASADENA CA 91107 |
| AKOSUA ASANTEWA | 1903 W 84TH PL LOS ANGELES CA 90047 |
| AKP MESSAGE & MEDIA | 730 N FRANKLIN ST STE 404 CHICAGO IL 60610 |
| AKRON BEACON JOURNAL | PO BOX 640 AKRON OH 44309-0640 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR ORLANDO FL 32837 |
| AL PELLETIER | 1082 PROVIDENCE BLVD DELTONA FL 32725-8327 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST OFFICE CLERMONT FL 34711 |
| AL SEREN | 10635 LOWDEN ST STANTON CA 90680 |
| AL WALL | 455 E ANGELENO AV 433 BURBANK CA 91501 |
| AL WARREN OIL CO INC | 7439 W ARCHER AVE CHICAGO IL 60501 |
| ALABAMA, STATE OF | UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY AL 36130-2520 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS 401 E UNIVERSITY AVENUE GAINESVILLE FL 32601 |
| ALADE, WASIU | 650 E 79TH ST    306 CHICAGO IL 60619 |
| ALAIMO, MICHAEL | 182 ABBE RD ENFIELD CT 06082-5203 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE LAGOS NGA |
| ALAN COHEN CUST MATTHEW COHEN UTMA IL | 933 WEST VAN BUREN APT 806 CHICAGO IL 60607 |
| ALAN D BONE & MELISSA S BONE JT TEN | 11122 JEFFERSON ST OMAHA NE 68137-4604 |
| ALAN D STOCKWELL & JOLYN JOHNSON | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| ALAN DORIAN | 553 SALEM AVE MOUNT DORA FL 32757-9548 |
| ALAN DOUGLASS | 329 TABBS LN NEWPORT NEWS VA 23602 |
| ALAN KAAHAN | 5802 DEWEY ST HOLLYWOOD FL 33023-1920 |
| ALAN OAKHAM | 2248 DELWOOD RD CHESAPEAKE VA 23323-5013 |
| ALAN PRIOR | 2909 WINDMILL RD SINKING SPRING PA 19608 |
| ALAN REN | 16791 MOODY CIR A HUNTINGTON BEACH CA 92649 |
| ALAN WEST | 24 RFD RD STAFFORD SPRINGS CT 06076-4323 |
| ALAN ZENKEL | PO BOX 2994 SANFORD FL 32772 |
| ALAN _ MARIA TAN | 10722 BEVERLY BLVD #A WHITTIER CA 90601 |
| ALANA INEMER | 17115 NELLIEMAY LN CANYON CNTRY CA 91351-1358 |
| ALANIS, NORMA | 2214 W CRESCENT AVE WAUKEGAN IL 60085 |
| ALANS ALLEY VIDEO INC | 207A 9TH AVENUE NEW YORK NY 10011 |
| ALBA EUGENIO | 1146 E LEMON AV GLENDORA CA 91741 |
| ALBA,MONICA L | POLE #229 LAKESIDE DRIVE BOX #165 HARVEY'S LAKE PA 18618 |
| ALBEAU, RAFAEL | 5601 NW 58TH WAY TAMARAC FL 33319 |
| ALBER, KAREN | 1315 S PLYMOUTH CT    I CHICAGO IL 60605 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR LEESBURG FL 34788-3800 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT BENITEZ | 3015 S L ST OXNARD CA 93033 |
| ALBERT C OLIVER | 3050 N RIVERSIDE DR LANEXA VA 23089 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD THOUSAND OAKS CA 91361 |
| ALBERT CHANG | 69 ABRAZO DR CAMARILLO CA 93012 |
| ALBERT CROCKER | 922 FABER DR ORLANDO FL 32822-6032 |
| ALBERT DERRICO | 162 CLUB VILLAS LN KISSIMMEE FL 34744 |
| ALBERT ELLIOT | 801 HUDSON TER NEWPORT NEWS VA 23605 |
| ALBERT ERDELL | 850 ELEANOR AVE DELTONA FL 32725-7113 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR APT 109 SPRINGFIELD VA 22150 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 SAN PEDRO CA 90731 |
| ALBERT J BYRON | 25830 HOLIDAY DR ASTOR FL 32102-3600 |
| ALBERT J. GENTILE | 36 ROOSVELT AV STAMFORD CT 06902 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 LADY LAKE FL 32159 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD MIMS FL 32754 |
| ALBERT KNOLLS | 8919 MURIETTA AV PANORAMA CITY CA 91402 |
| ALBERT KRET | POBOX 187 FORRESTVILLE MI 48434 |
| ALBERT LASKY | 2148 WOODBRIDGE RD LONGWOOD FL 32779 |
| ALBERT M. MILLER,ESQ. 0991 | 223 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| ALBERT MATNEY | 7550 HINSON ST APT 11C ORLANDO FL 32819-5177 |
| ALBERT MONAHAN | 2604 CASSO CT LADY LAKE FL 32162 |
| ALBERT RAYMOND | 247 JEROME AVE BURLINGTON CT 06013 |
| ALBERT SATTON | 389 LONG HILL RD WALLINGFORD CT 06492-4913 |
| ALBERT SIRICO | 1058 W EMBASSY DR DELTONA FL 32725-6953 |
| ALBERT TAT | 7 ALGERWOOD LADERA RANCH CA 92694-0313 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 LOS ANGELES CA 90026 |
| ALBERTA BARNES | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| ALBERTA BATTLE | 1305 TIVOLI DR DELTONA FL 32725-4632 |
| ALBERTA MARKS | 925 N LACY ST 4 SANTA ANA CA 92701 |
| ALBERTA MASSEY | 25 HAROLD ST HARTFORD CT 06112 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD      M205 LUTHERVILLE-TIMONIUM MD 21093-2764 |
| ALBERTO BERNAOLA | 305 RUDISILL RD HAMPTON VA 23669 |
| ALBERTO MORALES | 100 HIDALGO ST SAN BENITO TX 78586 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST COMPTON CA 90220 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR ORLANDO FL 32829-8522 |
| ALBERTONS PHARMACY | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTS BARBERING | 1206 HEMPSTEAD TPKE FRANKLIN SQUARD NY 11010 |
| ALBERTSON'S NORTHWESST DIVISION | 17001 NE SAN RAFAEL PORTLAND OR 97230 |
| ALBIN, JASON | 800 COCONUT CT      I BEL AIR MD 21014-2659 |
| ALBINO, JOHNNY | 3432 W 62ND ST      BSMT CHICAGO IL 60629 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD STAMFORD CT 06901 |
| ALBRECHT, LOUISE | 321 RODMAN AVE JENKINTOWN PA 19046-2014 |
| ALBRECHT, R | PO BOX 1534 WARRENVILLE IL 60555-7534 |
| ALBRECHT, TED | 1205 CHERRY ST WINNETKA IL 60093 |
| ALCAIDE, MARIO | 12 S GRETTA AVE WAUKEGAN IL 60085 |
| ALCANTA, GERALD J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALCANTA, GERALD J. | 5445 SELMARINE DR. CULVER CITY CA 90230 |
| ALCARAZ, ANTHONY | 665 BILTMORE DR BARTLETT IL 60103 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST LOS ANGELES CA 90026 |
| ALCINORD, OSTER | PO BOX 683031 ORLANDO FL 32868-3031 |

| Claim Name | Address Information |
|---|---|
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. IRVINE CA 92618 |
| ALCORN, JONATHAN | 209 NORTH VENICE BLVD     NO.1 VENICE CA 90291 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | MASTER FUND LP ATTN:JASON PECORA 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDO PRELAZ | 11517 CLAIR PL CLERMONT FL 34711 |
| ALDO RONDINELLI | 45 ASHWELL AVE ROCKY HILL CT 06067-2415 |
| ALDRIDGE, DIANA | 1553 W 94TH ST     210 CHICAGO IL 60620 |
| ALDRIDGE, SHANNON & JUSTINE | 105 BURNT BRIDGE WAY YORKTOWN VA 23692 |
| ALEC STEIN | 10001 VENICE BLVD APT 414 LOS ANGELES CA 90034-7440 |
| ALEKNEWICUS, STEPHANIE | 1722 ORCHARD VALLEY DR LAS VEGAS NV 89142 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD BALTIMORE MD 21239-1528 |
| ALEKSANDROWICZ, LONNE | MARQUETTE 3912 N PROSPECT AVE     1 MILWAUKEE WI 53211 |
| ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE HUNTINGTON BEACH CA 92646-6447 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD,  UNIT NO.11 GLENDALE CA 91202 |
| ALESSANDRA HALLIBURTON | 7425 S VERNON AVE CHICAGO IL 60619-1813 |
| ALESSI, SHIRLEY | 570 WOODBINE AVE BALTIMORE MD 21204-4249 |
| ALETTA, FRANK | 16 BARRY AVE PORTLAND CT 06480-1806 |
| ALEX ANTONOVITZ | 112 GROVE ST MIDDLETOWN CT 06457-2221 |
| ALEX ARTIVES | 15067 DUNTON DR WHITTIER CA 90604 |
| ALEX BURNETT | C/O LETRECIA WILLIAM NEWPORT NEWS VA 23602 |
| ALEX CHOU | 74 CAPE COD IRVINE CA 92620 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. GLENDALE CA 91207 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY LOS ANGELES CA 90025 |
| ALEX GUILLERMO | 1730 HODSON AV LA HABRA CA 90631 |
| ALEX HAYES | 2575 DOLORES DR GROVE CITY OH 43123 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D BALTIMORE MD 21225 |
| ALEX JARA | 39449 TANGLETREE WY MURRIETA CA 92563 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 PASADENA CA 91106 |
| ALEX ORTEGA | 14414 FLALLON AV B NORWALK CA 90650 |
| ALEX SKLEMINOFF | 4031 W 129TH ST APT 4 HAWTHORNE CA 90250-5278 |
| ALEX SPENCER | 609 HIGHWAY 466     NO.200 LADY LAKE FL 32159 |
| ALEX TEI | 468 REDTAIL DR BREA CA 92823 |
| ALEX WALLACE | 206 PATRIOT WAY YORKTOWN VA 23693 |
| ALEX WORLEY | 20 SHORE GROVE RD CLINTON CT 06413-2311 |
| ALEX YNEGES | 1901 NEWPORT BLVD  STE 350 COSTA MESA CA 92627 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL TAVARES FL 32778-2049 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR ORLANDO FL 32821 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A ORLANDO FL 32810 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD WESTOVER MD 21890 |
| ALEXANDER SENA | 8640 HILLROSE ST D7 SUNLAND CA 91040 |
| ALEXANDER,  PATRICIA | 9966 GUILFORD RD 301 JESSUP MD 20794 |
| ALEXANDER, CARRIE | 417 CARROLL ST CLERMONT FL 34711 |
| ALEXANDER, DAVID B | 27 CAPRI ST THROLD ON L2V 4W7 CANADA |
| ALEXANDER, KENNETH | 891 NEWFIELD     AV STAMFORD CT 06905 |
| ALEXANDER, MARY | PO BOX 77 SALEM VA 24153 |
| ALEXANDER, MATHEW | 83 NW 45TH AVE     102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MICHELLE | 8152 S BURNHAM AVE     BSMT CHICAGO IL 60617 |
| ALEXANDER, SHANISE | 510 WHITNEY CHASE STONE MTN GA 30088-4232 |
| ALEXANDR, TIFFANY | 1120 TACE DR     3C BALTIMORE MD 21221-5865 |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 RANCHO CUCAMONGA CA 91730 |
| ALEXANDRE HENRY | 9710 ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN TUSTIN CA 92780 |
| ALEXIS RANDALL | 9200 OSWALD WAY 3D BALTIMORE MD 21237-1242 |
| ALEXIS, CHRIS | 416 NW 15TH WAY       B FORT LAUDERDALE FL 33311 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR KISSIMMEE FL 34743-5623 |
| ALFANO, MARTHA | 1080 NW 72ND TER MARGATE FL 33063 |
| ALFANO, RICHARD S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ALFANO, RICHARD S. | 403 BRYN MEADOWS SOUTHLAKE TX 76092 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 BRISTOL CT 06010-5545 |
| ALFONSO, CAMPOS | 62 WREN RD CARPENTERSVILLE IL 60110 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C LOS ANGELES CA 90003 |
| ALFORD QUARELS | 15122 NEW KENT HWY LANEXA VA 23089 |
| ALFORD, FLORA | 1800 HOLLINS ST       424 BALTIMORE MD 21223-2336 |
| ALFRED AYLWARD | 5625 MANDARIN CT DAVENPORT FL 33896 |
| ALFRED BAHR | 7254 DOCKSIDE LN COLUMBIA MD 21045-5000 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST WEST MELBOURNE FL 32904 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR KISSIMMEE FL 34743-9426 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN WINTER GARDEN FL 34787-2349 |
| ALFRED DODARO | 441 SE 3 ST APT 401 DANIA FL 33004-4070 DANIA FL 33004 |
| ALFRED JOSEPH | 21 BRIDGE ST STAMFORD CT 06905 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST DELTONA FL 32738-3010 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 KISSIMMEE FL 34744-4474 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD DELTONA FL 32738-5318 |
| ALFRED MILLER | 1317 OREGON ST ORLANDO FL 32803-2612 |
| ALFRED R HOFMANN CUST ANN ELIZABETH | HOFMANN UNDER THE SOUTH DAKOTA UNIFORM GIFTS 13182 OAK FARM DR WOODBRIDGE VA 22192-3817 |
| ALFRED REGINA | 12 PETTICOAT LN BROAD BROOK CT 06016-9730 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD DEBARY FL 32713-3505 |
| ALFREDO ARDON | 10517 MANSEL AVE INGLEWOOD CA 90304-1855 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER HARTFORD CT 06114-1725 |
| ALFREDO'S PIZZA PASTA | 4560 W ALGONQUIN LAKE IN THE HILLS IL 60156 |
| ALGUIRE, JAMES L. | INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALI CAMPOS | 320 MADEIRA AVE ORLANDO FL 32825-3623 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A LONG BEACH CA 90807 |
| ALI, ANDY | 2337 N CICERO AVE       1 CHICAGO IL 60639 |
| ALI, AYSHA | 1211 STAMFORD RD BALTIMORE MD 21207-4943 |
| ALI, MOHAMMAD | 240 ALGONQUIN CT       B IL 60440 |
| ALICE BALL | 809 S AMELIA AVE DELAND FL 32724-6962 |
| ALICE BRANDAO | 2808 DRAKE DR ORLANDO FL 32810-2223 |
| ALICE BUTLER | 327 S BOYD ST WINTER GARDEN FL 34787-3504 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE BALTIMORE MD 21205 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 WINTER PARK FL 32789-4408 |
| ALICE DOWNING | 12205 DUNLAP PL CHINO CA 91710 |
| ALICE GARCIA | 931 ROXBURY RD SAN MARINO CA 91108 |
| ALICE GOLD | 5379 LYONS RD COCONUT CREEK FL 33073 |
| ALICE GREVES | 2704 EMERALD RD       2B BALTIMORE MD 21234 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 CLERMONT FL 34711 |

| Claim Name | Address Information |
| --- | --- |
| ALICE HUNTING | 7152 KEEL CT ORLANDO FL 32835-1852 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD LADY LAKE FL 32159 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 SAINT CLOUD FL 34771-9408 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B ORLANDO FL 32803-7011 |
| ALICE MONK | 341 HIDENWOOD DR APT D1 NEWPORT NEWS VA 23606 |
| ALICE MORRIS | 106 BASSWOOD DR NEWPORT NEWS VA 23601 |
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 UMATILLA FL 32784 |
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD NORWALK CT 06851 |
| ALICE STUMP | 162 FOREST DR LEESBURG FL 34788-2641 |
| ALICE SUNDBERG | C/O AL SUNDBERG 25 DORSET RD LONG VALLEY NJ 07853 |
| ALICE WATFORD | 456 COX LNDG NO. A NEWPORT NEWS VA 23608 |
| ALICE WATKINS | 3587 MILLERS LANDING RD GLOUCESTER VA 23061-3049 |
| ALICEA, CARLOS | 1360 BENSON PARK BLVD ORLANDO FL 32829 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 UPLAND CA 91786 |
| ALICIA B OSHINSKI CUST JOSHUA M OSHINSKI | UTMA IL 5406 N LOTUS AVE CHICAGO IL 60630-1332 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR     528 HANOVER MD 21076 |
| ALICIA FERNANDES | 1401 E O ST WILMINGTON CA 90744 |
| ALICIA GONZALEZ | 1490 APRIL AVE DELTONA FL 32725-4765 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT ONTARIO CA 91764 |
| ALICIA MICHALSKI | 6 BURGUNDY WAY HIGHLNDS RANCH CO 80126-8609 |
| ALICIA MUNEZ | 5571 CLETA DR RIVERSIDE CA 92505 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV ONTARIO CA 91762 |
| ALICIA SANCHEZ | 4350 DEWEY AV RIVERSIDE CA 92506 |
| ALICIA SIALANA | REMAX PALOS VERDES RANCHO PV CA 90275 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 ORANGE CA 92869 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B LAWNDALE CA 90260 |
| ALIJANDRA SANDOVAL | 8408 MADISON ST PARAMOUNT CA 90723-4449 |
| ALINA WALLACE | 11156 AQUA VISTA ST G NORTH HOLLYWOOD CA 91602 |
| ALIREZA FAHIMIPOUR | 22100 VICTORY BLVD APT D125 WOODLAND HLS CA 91367-1926 |
| ALISA MELENDEZ | 7826 WHITSETT AV LOS ANGELES CA 90001 |
| ALISA TOTH | 9325 BAY DR MIAMI FL 33154-2431 |
| ALISHA CHEN | 421 STANFORD IRVINE CA 92612 |
| ALISHA HOLLIE | 45442 DATE AV LANCASTER CA 93534 |
| ALISIE COMPTON | 11051 FERINA ST NORWALK CA 90650 |
| ALISON CRAINE | 205 MILITIA CT YORKTOWN VA 23693 |
| ALISON EVANS CUST CHRISTOPHER A EVANS | UTMA IL 569 THOMAS RD BOLINGBROOK IL 60440-1364 |
| ALISON LLOYD | 4851 ALDAMA ST LOS ANGELES CA 90042 |
| ALISON MURRAY | 1525 OAKHORNE DR HARBOR CITY CA 90710 |
| ALISON SIBBRING | 5763 CROSS FOX LN OVIEDO FL 32765 |
| ALISSA MALDONADO | 2408 STONEY WAY APT G KISSIMMEE FL 34744-5909 |
| ALISSON GILBERT | 9130 RESIDENCIA NEWPORT BEACH CA 92660 |
| ALIVIO MEDICAL CENTER | 2355 S WESTERN AVE CHICAGO IL 60608-3837 |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 BELLFLOWER CA 90706 |
| ALL AMERCAN IRRIGATION | 4310 S OCEAN BLVD       D HIGHLAND BEACH FL 33487 |
| ALL AMERICAN VENDING CO | 1 CROAKER LN WILLIAMSBURG VA 23188 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33077 |
| ALL MEDIA GUIDE LLC | ATTN: FINANCE DEPT 1168 OAK VALLEY DR ANN ARBOR MI 48108 |
| ALL SEASON SERVICES | 11824 MIRAMAR PARKWAY MIRAMAR FL 33025-5800 |

| Claim Name | Address Information |
|---|---|
| ALL SERVICE REFUSE | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALL SERVICE REFUSE | 751 NW 31ST AVE FORT LAUDERDALE FL 33311 |
| ALL STAR PAINT N PAPER | PO BOX 531044 ORLANDO FL 32853 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD LOS ANGELES CA 90041 |
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. SIMI VALLEY CA 93063 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY GAMBRILLS MD 21054 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR FONTANA CA 92337 |
| ALLAN BLEDSTEIN\ LINDA FRIED | 6241 CRESCENT PARK W UNIT 213 LOS ANGELES CA 90094-3002 |
| ALLAN JONES | 44 CLAREMONT AVE HAMPTON VA 23661 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 WINTER PARK FL 32792-6944 |
| ALLAN, JEFFREY | 200 WILLOW LN     C110 WILLOW SPRINGS IL 60480 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY PORTLANDCH OR 97232 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 BALTIMORE MD 21210 |
| ALLEMAN, VICKY | 1001 SOUTHGATE RD IL 60451 |
| ALLEN | 101 LESLIE LN YORKTOWN VA 23693 |
| ALLEN AUSTIN | 840 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| ALLEN BASAL | 11130 FREER ST TEMPLE CITY CA 91780 |
| ALLEN COATES | 1 YAWL DR COCOA BEACH FL 32931-2624 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 SAN PEDRO CA 90732 |
| ALLEN GLOBAL PARTNERS LP | ATTN:MICHAEL CHING 711 FIFTH AVENUE NEW YORK NY 10022 |
| ALLEN GLOBAL PARTNERS OFFSHORE | ATTN:ADITYA KHANNA CALEDONIAN HOUSE 69 DOCTOR ROYS DRIVE GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ALLEN LOUIS | 10000 COASTAL HWY OCEAN CITY MD 21842 |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 1901 AVENUE OF THE STARS    STE 1800 LOS ANGELES CA 90067-6050 |
| ALLEN MORGAN | 36 GAINSBOROUGH PL NEWPORT NEWS VA 23608 |
| ALLEN PAGE | 50 LA VENTA DR SANTA BARBARA CA 93110 |
| ALLEN SCHAPS | 9023 E AQUA VISTA DR INVERNESS FL 34450-1849 |
| ALLEN STOVER | 2564 GALLIANO CIR WINTER PARK FL 32792 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD ORLANDO FL 32824-6094 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE NEW-SMYRNA-BEACH FL 32169-4143 |
| ALLEN, COLLEEN | 105 WESTFIELD RD GLEN BURNIE MD 21060-7114 |
| ALLEN, EARL | 2220 EXECUTIVE DR     118 HAMPTON VA 23666 |
| ALLEN, EDWARD | 4 HARLOW CT COCKEYSVILLE MD 21030-2810 |
| ALLEN, JAMES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| ALLEN, JAMES, ET AL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| ALLEN, JOAN | 7839 S DAMEN AVE CHICAGO IL 60620 |
| ALLEN, JOHN | 27W370 GENEVA RD     78 WEST CHICAGO IL 60185 |
| ALLEN, JOSEPHINE | PO BOX 351 BELLEVIEW FL 34421 |
| ALLEN, KAISER | 20 S PARKSIDE AVE CHICAGO IL 60644 |
| ALLEN, KEVIN R | 1915 N 31ST AVE HOLLYWOOD FL 33021-4405 |
| ALLEN, RICKIE J | 18 GRAPESEED CT BALTIMORE MD 21234-3404 |
| ALLEN, ROSENA | 3206 GARRISON BLVD BALTIMORE MD 21216-1337 |
| ALLEN, SARA | 51890 HOLLYHOCK RD SOUTH BEND IN 46637 |
| ALLEN, SIMON | 3776 W KELLY RD LAKE GENEVA WI 53147 |
| ALLEN, TAMMISHA | P.O.BOX 428 FORTMEADE MD 20755 |
| ALLEN, TINA | 1017 GENINE DR GLEN BURNIE MD 21060-7012 |
| ALLEN, TONY | 5306 PEMBROKE AVE BALTIMORE MD 21207-6150 |
| ALLEN, VERNA | 223 DOUGLASS WAY BOLINGBROOK IL 60440 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN,BOBBIE JO | 8 FULMAR LANE ALISO VIEJO CA 92656 |
| ALLEN,CRAIG | 30 NANCY DRIVE MONROE CT 06468 |
| ALLEN,D | 356 N WILLIAM ST JOLIET IL 60435 |
| ALLEN,JARED | 775 JEFFERSON ST RED HILL PA 18076 |
| ALLEN,TABY,RAY | 2784 NW 6TH COURT FORT LAUDERDALE FL 33311 |
| ALLENE IWANS | 4100 SHORE DR RM 512 VIRGINIA BEACH VA 23451 |
| ALLENTOWN PARKING AUTHORITY | 603 W LINDEN ST ALLENTOWN PA 18101-1417 |
| ALLENTOWN PUBLIC LIBRARY | 1210 HAMILTON ST ALLENTOWN PA 18102 |
| ALLERGY & ASTHMA CTR | 10025 GOVERNOR WARFIELD PKWY STE 410 COLUMBIA MD 21044 |
| ALLGOOD, DAVID A | 1505 GRANDE BLVD  NO.1604 TYLER TX 75703 |
| ALLGOOD, JUDSON M | 2515 ELMDALE DR CINCINNATI OH 45230-1279 |
| ALLI, PARTICIA | 8 FAIRFIELD DRIVE BALTIMORE MD 21228 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE AVE ELK GROVE VILLAGE IL 60007 |
| ALLIANCE MAINTENANCE SERVICES | 855 MORSE ST. ATTN: MIKE KILEY ELK GROVE VILLAGE IL 60007 |
| ALLIANCE STAFFING | 4000 W 31ST ST CHICAGO IL 60623-4901 |
| ALLIE SMITH | 43756 CLAIRE CT LANCASTER CA 93535 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 19182-8854 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 534265 ATLANTA GA 30353 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD SAN FERNANDO CA 91340 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES | 5050 W LAKE STREET MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES | PO BOX 78030 PHOENIX AZ 85062-8030 |
| ALLIED WASTE SERVICES | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES  #922 | GARDENIA DISTRICT 121 PO BOX 78038 PHOENIX AZ 85062-8030 |
| ALLIED WASTE TRANSPORTATION | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F ORLANDO FL 32808-1352 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. LA CANADA CA 91011 |
| ALLISON GILLEY | 3205 S WASHINGTON AVE UNIT 901B TITUSVILLE FL 32780-8603 |
| ALLISON JOHNSON CUST COLE T JOHNSON UTMA | MA 117 GREELEY ST N STILLWATER MN 55082-4780 |
| ALLISON MCGUIRE | 1266 S 19TH ST PHILADELPHIA PA 19146-2941 |
| ALLISON WRIGHT | 1640 SACKETT CIR ORLANDO FL 32818-9065 |
| ALLISON, GRAHAM | 79 JFK ST CAMBRIDGE MA 02138 |
| ALLISON, JUDITH V | 107 MARSHLAND VW YORKTOWN VA 23693 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. HUNTINGTON BEACH CA 92646 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 NEWPORT BEACH CA 92658 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE ORANGE CITY FL 32763-7626 |
| ALLYSON GNMES | 500 N GERONA AV SAN GABRIEL CA 91775 |
| ALM | ATTN:  JASON L LEDER 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| ALM, TERESA | 306 PLUM ST LAKE IN THE HILLS IL 60156 |
| ALMA C THOMAS | 714 W 109TH PL LOS ANGELES CA 90044 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 CLERMONT FL 34711-7101 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A SANTA ANA CA 92704 |
| ALMA WIECKE | 1221 SANTA CRUZ DR LADY LAKE FL 32162 |
| ALMENDRAL, ERIC | 6315 BEN AVE N HOLLYWOOD CA 91606 |
| ALMODOVAR, MARTHA | 762 41ST BROOKLYN NY 11232 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT       B BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| ALONDRA TORRES | 1331 N VICEROY AV COVINA CA 91722 |
| ALONSO, VANESSA | 599 RAQUET CLUB ROAD NO.66 WESTON FL 33326 |
| ALONSO,VANESSA | 2712 SW 34TH STREET APT 20 GAINESVILLE FL 32608 |
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 5 GREAT JONES STREET NEW YORK NY 10012 |
| ALPHA TOKO | 3112 FAIRGREEN LN PALMDALE CA 93551 |
| ALPHA VIDEO & AUDIO INC | EB 145 PO BOX 1691 MINNEAPOLIS MN 55480 |
| ALPHAGRAPHICS | 645 N MICHIGAN AVENUE SUITE 227 CHICAGO IL 60611 |
| ALPHONSE SHERMAN | 80 CHARLES MARY DR MIDDLETOWN CT 06457-2075 |
| ALS SCAN | 3322 PEDDICOAT CT WOODSTOCK MD 21163-1137 |
| ALS WINDOW CLEANING | 3889 N 1ST ST MILWAUKEE WI 53212-1234 |
| ALS WINDOW CLEANING | BIN 88580 MILWAUKEE WI 53288-0580 |
| ALSETH, HANORAH | 800 SOUTHERLY RD     303 TOWSON MD 21286-8400 |
| ALSTON, ETHEL | 328 4TH AVENUE MT PLEASANT SC 29464-2710 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE BALTIMORE MD 21215 |
| ALSTON, QUINNTEN | 2974 VICTORIA LN ALLENTOWN PA 18104 |
| ALSTON, S | 1001 W MADISON ST     714 CHICAGO IL 60607 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE BALTIMORE MD 21229-2046 |
| ALTA COLLEGES | SUITE 300 17 N STATE ST CHICAGO IL 60602-3315 |
| ALTA ENVIRONMENTAL CORPORATION | 121 BROADWAY COLCHESTER CT 06415 |
| ALTAMIRANO,EDGAR | 6309 HOME AVENUE BELL CA 90201 |
| ALTBRANDT, JERRY | 5146 PALMWAY ST LAKE WORTH FL 33463 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT SYKESVILLE MD 21784 |
| ALTHEA HOOPER | 7932 SNIPE ST ORLANDO FL 32822 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV LOS ANGELES CA 90004 |
| ALTHEA ROYAL | 939 14TH ST NEWPORT NEWS VA 23607-6425 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT  STE 2802 ORLANDO FL 32826 |
| ALTMAN MGMT-CORAL CLUB | USE ONLY 507210001 11308 EDGEWATER CIR WELLINGTON FL 33414-8834 |
| ALTON S WADE | 810 N TEMPLE AVE HOWEY IN TH |
| ALTRICHTER        BRUCE | 8934 JONES RD SLATINGTON PA 18080 |
| ALVA ANGUS | 738 ROSALIE WAY WINTER SPRINGS FL 32708-4620 |
| ALVA SIMBAUM | 4073 DUNMORE DR LAKE WALES FL 33859 |
| ALVADO RODRIGUES | 57 KENWOOD CIR BLOOMFIELD CT 06002-3435 |
| ALVARADO LUZ | 6326 GOTHAM ST BELL GARDENS CA 90201 |
| ALVAREDO, GALO | 45-30 39TH PL SUNNYSIDE NY 11104 |
| ALVAREZ, BELINDA | 2549 NORTH MCVICKER AVENUE CHICAGO IL 60639 |
| ALVAREZ, FABIAN | 1832 STANTON AVE WHITING IN 46394 |
| ALVAREZ, IGNACIO | 2737 W LUCIA AVE WAUKEGAN IL 60085 |
| ALVAREZ, NATIVIDAD | 3065 KATHE LN     B1 IL 60085 |
| ALVAREZ, OLIVIA | 2342 W HARRISON ST     3 CHICAGO IL 60612 |
| ALVAREZ, ROSE | 2922 N LOWELL AVE CHICAGO IL 60641 |
| ALVAREZ,MICHAEL A | 3044 EAST CECELIA STREET WEST COVINA CA 91792 |
| ALVARO A SANTOS | 9 ARNOLD DR BLOOMFIELD CT 06002-1607 |
| ALVARO CELESTINO | 146 COZUMEL LAGUNA BEACH CA 92651 |
| ALVARO OROSCO | 106 N JOANNE AV VENTURA CA 93003 |
| ALVERTA OXFORD HOUSE | 5010 82ND ST NEWPORT NEWS VA 23605 |
| ALVIN BELANGER | 107 HERMITAGE RD WILLIAMSBURG VA 23188 |
| ALVIN GREGG | 205 N MCDONALD AVE DELAND FL 32724-4513 |
| ALVIN MOORE | 1200 ALLEN ST COCOA FL 32922-6304 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A FARMINGTON CT 06032-2990 |

| Claim Name | Address Information |
|---|---|
| ALYCE RODRIGUEZ | 3220 SERENA AVE CLOVIS CA 93619-9589 |
| ALYSSA DECKEL | 327 N POINSETTIA PL LOS ANGELES CA 90036 |
| ALYSSA HAMM | 258 APRICOT ST OAK VIEW CA 93022-9405 |
| ALYSSA LAI | 12751 CARAVEL ST CERRITOS CA 90703 |
| ALYSSA PERRETT | 388 DEPUTY LN APT E NEWPORT NEWS VA 23608 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 4709 GOLF RD    STE 1015 SKOKIE IL 60076 |
| AM GENERAL DISTRIBUTERS | 236 SW 22ND AVE MIAMI FL 33135 |
| AMADA TICAS | 115 HALLADAY ST 7 SANTA ANA CA 92701 |
| AMADOR, GUDELIA | 7425 96TH AVE WI 53142 |
| AMADOR, HECTOR | 3602 SCOVILLE AVE BERWYN IL 60402 |
| AMALLEHG VALENZULA | 944 N SAN VICENTE BLVD 5 WEST HOLLYWOOD CA 90069 |
| AMANDA BOSCO | 648 WARWICK AV THOUSAND OAKS CA 91360 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE, 190 NEWPORT BEACH CA 92660 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR ORLANDO FL 32835-5314 |
| AMANDA MARTIN | 706 PARKSIDE DR NEWPORT NEWS VA 23608 |
| AMANDA MENDOZA | 641 GALLOWAY AVE DELTONA FL 32725 |
| AMANDA NOTARANNI | 16536 MISSION ST HESPERIA CA 92345 |
| AMANDA PURINGTON | 5900 WICKHAM AVE NEWPORT NEWS VA 23605 |
| AMANDA TSUDA | 2811 WORDEN ST SAN DIEGO CA 92110 |
| AMANDA WALKER | 305 BANK ST APT 7 SUFFOLK VA 23434-4555 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD FINKSBURG MD 21048 |
| AMANO, JAMES | 2029 KAISER DR AUSTIN TX 78748 |
| AMBER BOUYER | 23794 VIA KANNELA VALENCIA CA 91355 |
| AMBER FORREST | 18 ROCKLEDGE AVE ROCKLEDGE FL 32955 |
| AMBER HAU | 7811 TALBERT AV 41 HUNTINGTON BEACH CA 92648 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE PIKESVILLE MD 21208 |
| AMBERLEAF PARTNERS INC | 781 S MIDLOTHIAN RD  SUITE 308 MUNDELEIN IL 60060 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER, BARBARA | 2 LYMAN LN PORTLAND CT 06480-1706 |
| AMBROSE, KIANDRE | 17948 NW 40TH CT MIAMI FL 33055 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMC NETWORKS | COURTNEY CROSS 205 N MICHIGAN AVE     803 CHICAGO IL 60601 |
| AMC THEATERS | ATTN GREG VERMILLION 920 MAIN ST KANSAS CITY MO 64105 |
| AMEC GEOMATRIX INC | 2101 WEBSTER ST    12TH FLR OAKLAND CA 94612-3066 |
| AMECHE, KATHLEEN | 1040 W MONTANA ST CHICAGO IL 60614 |
| AMEDOFU, SHERRY | 7805 LASALLE CT SEVERN MD 21144-1602 |
| AMEDURI, BOB | 3451 BEAR CREEK NEWBURY PARK CA 91320-5012 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE MELBOURNE FL 32934-8303 |
| AMELIA GOLDACKER | 4817 CAVE SPRING LN ROANOAKE VA 24018-3313 |
| AMELIA INSLEY | 147 BENNETT RD POQUOSON VA 23662 |
| AMEREN UE | PO BOX 66881 - MAIL CODE 310 SAINT LOUIS MO 63166 |
| AMERENCILCO | CREDIT & COLLECTIONS 2105 E. STATE ROUTE 104 PAWNEE IL 62558 |
| AMERENIP - A/K/A ILLINOIS POWER COMPANY | ATTN: COLLECTIONS A-10 PO BOX 2543 DECATUR IL 62525 |
| AMERICAN ACADEMY OF DRAMATIC | ARTS ONE PENN PLAZA, SUITE 5312 NEW YORK NY 10119 |
| AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD MIAMI FL 33132 |
| AMERICAN ARBITRATION ASSOCIATION INC | 220 DAVIDSON AVENUE SOMERSET NJ 08873-4159 |
| AMERICAN AUTO SALES | 435 S. ATLANTIC BLVD LOS ANGELES CA 90022 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BROKERS CONDUIT | 4200 COMMERCE CT STE 101 LISLE IL 60532-4557 |
| AMERICAN BUILDING MAINTENANCE | FILE 53120 LOS ANGELES CA 90074 |
| AMERICAN CHECKWRITER CO INC | PO BOX 20171 NEW YORK NY 10001-0002 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT PLAINFIELD IL 60544-2445 |
| AMERICAN COLOR GRAPHICS | PO BOX 841174 DALLAS TX 75284 |
| AMERICAN COPY EDITORS SOCIETY | 1714 ARDWICK DR HOFFMAN ESTATES IL 60195-2503 |
| AMERICAN COPY EDITORS SOCIETY | ATTN: CAROL DEMASTERS ADMINISTRATOR 7 AVENIDA VISTA GRANDE SANTA FE NM 87508 |
| AMERICAN EAGLE REALTY | PO BOX 14473 LENEXA KS 66215 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY UT 84127-0234 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | BOX 0001 LOS ANGELES CA 90096-0001 |
| AMERICAN GENERAL FINANCE, INC. | 20 NORTH CLARK STREET, SUITE 2600 CHICAGO IL 60602 |
| AMERICAN INVSCO REALTY BRKG | 1036 N CLARK ST CHICAGO IL 60610-2810 |
| AMERICAN MAINTENANE | 1628 NW 34TH TER FT LAUDERDALE FL 33311-4210 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM 2903 N CHARLES STREET BALTIMORE MD 21218 |
| AMERICAN MESSAGING SERVICES LLC | PO BOX 5749 CAROL STREAM IL 60197-5749 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD STE 310 TROY MI 48084-3407 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121 |
| AMERICAN POWER CONVERSION | PO BOX 278 WEST KINGSTOWN RI 02892 |
| AMERICAN RED CROSS OF CENTRAL FLORIDA | PO BOX 536726 ORLANDO FL 32853-6726 |
| AMERICAN SOCIETY FOR TECHNIO | NO.200 4601 SHERIDAN ST HOLLYWOOD FL 33021-3440 |
| AMERICAN SOLUTIONS FOR BUSINESS INC | NW # 7794 MINNEAPOLIS MN 55485-7794 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 SUN VALLEY CA 91352-5601 |
| AMERICAN WOMEN IN RADIO & TELEVISION | PO BOX 254468 SACRAMENTO CA 95865-4468 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H GLENDALE CA 91204 |
| AMERICAS REAL ESTATE SERVICE | 2231 W 71ST TERRACE PRAIRIE VILLAGE KS 66208 |
| AMERICO VELLI | 1550 LIBERTY TREE RD TITUSVILLE FL 32796-1587 |
| AMERIGAS PROPANE LP | PO BOX 371473 PITTSBURGH PA 15250-7473 |
| AMERIN, JOHN | 1267 BRADWELL LN MUNDELEIN IL 60060 |
| AMERIPRICE CERTIFICATE COMPANY | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE VERNON CA 90058 |
| AMERNICK, LEON | 10101 GOVERNOR WARFIELD PKWY UNIT 342 COLUMBIA MD 21044-3326 |
| AMGEN | ATTN:PAT OSTERLOH 1100 N VENTU PARK RD NEWBURY PARK CA 91320 |
| AMHERST RAILWAY SOCIETY | PO BOX 1090 WARREN MA 01083 |
| AMICK, DAVE | 803 S 3RD ST PEKIN IL 61554 |
| AMIDON GRAPHICS | 1966 BENSON AVE ST PAUL MN 55116 |
| AMINA PETERSON | 3246 GULFPORT DRIVE BALTIMORE MD 21225 |
| AMINCO INTERNATIONAL INC | 20571 CRESCENT BAY DR LAKE FOREST CA 92630 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY CORONA CA 92660 |
| AMIR TAB | 1309 AMHERST AV 106 LOS ANGELES CA 90025 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001 |
| AMIRAULT, RUTH | 437 BERNICE TER ABERDEEN MD 21001-1736 |
| AMIT GULATI | 9210 TERRELL LN HAMPTON VA 23666 |
| AMITY UNLIMITED INC | 531 N WAYNE AVE CINCINNATI OH 45215 |
| AMMANN, PAULA | 401 MONTEMAR AVE BALTIMORE MD 21228-5214 |
| AMMERAAL BELTECH | PO BOX 90351 CHICAGO IL 60696-0351 |

| Claim Name | Address Information |
|---|---|
| AMMERDALE TRUST | C/O DAVID KISSI PO BOX 77878 ONE MASSACHUSETTS AVE NE WASHINGTON DC 20013 |
| AMODER, MIKE | 17650 JUDAY LAKE DR SOUTH BEND IN 46635 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 CLERMONT FL 34711 |
| AMORIM, KEVIN C. | 5 DAWN DR. EAST NORTHPORT NY 11731 |
| AMORY FUNERAL HOME | P.O. BOX 1026 GRAFTON VA 23692 |
| AMOS HOYT | 1317 CALATHEA DR ORLANDO FL 32818-5749 |
| AMOS NESSIM | 1838 MIRAMAR DR VENTURA CA 93001-2343 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST PALMDALE CA 93551 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207-6044 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B BELL CA 90201 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 LOS ANGELES CA 90034 |
| AMPCO SYSTEM PARKING | 200 E LAS OLAS BLVD      STE 1640 FT LAUDERDALE FL 33301 |
| AMPCO SYSTEM PARKING | 388 MARKET ST SAN FRANCISCO CA 94111 |
| AMRISH PATEL | 5582 SPRAGUE AV A CYPRESS CA 90630 |
| AMS MECHANICAL SYSTEMS INC | 140 E TOWER DR BURR RIDGE IL 60527 |
| AMSDEN, HARRY | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD WESTMINSTER MD 21157-8034 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 TARZANA CA 91356 |
| AMUNDSEN, JOHN | 1142 PARKVIEW AVE CHICAGO HEIGHTS IL 60411 |
| AMUSIN, SAVVA | 9129 AUSTIN AVE MORTON GROVE IL 60053 |
| AMY AYMOR | 368 S BAYSIDE DR LONG BEACH CA 90803 |
| AMY BLACK | 6209 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD MOODUS CT 06469-1172 |
| AMY CHANG | 1299 PROSPECT ST LA JOLLA CA 92037 |
| AMY CLAYTON | 68 SILVER LN APT 5 EAST HARTFORD CT 06118 |
| AMY CRILLY PHOTOGRAPHY | 2329 LAS COLINAS AVE LOS ANGELES CA 90041 |
| AMY DUDLEY | 1771 17TH ST TUSTIN CA 92780 |
| AMY EDGAR | 1039 COUNTRY CLUB DR TITUSVILLE FL 32780-4988 |
| AMY KERCHER | 324 FRONT ST ALBURTIS PA 18011 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY MINNEOLA FL 34715 |
| AMY LATEANO | 869 BRIDGE ST SUFFIELD CT 06078-2347 |
| AMY LOUISE MARTIN | 1705 BAKER ROAD RALEIGH NC 27607 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 OXNARD CA 93035 |
| AMY PITTS | 5711 EGGLESTON AVE ORLANDO FL 32810-4502 |
| AMY ROSS | 431 SOUTH RD NEW HARTFORD CT 06057-3620 |
| AMY SIMS | 3012 S. CRODDY WAY SANTA ANA CA 92704 |
| AMY STANTON | 3012 HUNKIN CIR. DELTONA FL 32738 |
| AMY TANN | 1420 12TH ST A SANTA MONICA CA 90401 |
| AMY TEPLIN | 939 THAYER AV LOS ANGELES CA 90024 |
| AMY TRICE | 5601 FEDERAL HILL RD. FEDERALSBURG MD 21632-2767 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMYIETH AMYIETH | 811 SUNDOWN LN NO. 46 NEWPORT NEWS VA 23606 |
| AN AVIAN SANCTUARY RESCUE ME | 2550 ISLAND RD GLOUCESTER VA 23061 |
| AN TYRRELL | 8113 PALO VERDE RD IRVINE CA 92617 |
| ANA AMAYA | 1366 N SERRANO AV 3 LOS ANGELES CA 90027 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 KISSIMMEE FL 34741-1925 |
| ANA DELIVERY COMPANY | 3608 ENDSLEY PLACE UPPER MARLBORO MD 20772 |
| ANA MORALEZ | 17952 INGOMAR ST RESEDA CA 91335 |
| ANA PEREZ | 7399 S OLD STATE ROAD 37 BLOOMINGTON IN 47403-9428 |

| Claim Name | Address Information |
|---|---|
| ANA RIVERA | 1320 LAKECREST DR APOPKA FL 32703-3723 |
| ANA SANCHEZ | 3625 HILLVIEW DR RIVERSIDE CA 92503-4725 |
| ANA TORES | 2507 HIKERS CT KISSIMMEE FL 34743-3601 |
| ANA WARREN | 825 OCEANBLUFF AV SAN DIMAS CA 91773 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD APT 14206 CANYON CNTRY CA 91387-5430 |
| ANABEL TRETHEWEY | 30 WINCHESTER CANYON RD SPC 97 GOLETA CA 93117-1957 |
| ANACOMP INC | 15378 AVENUE OF SCIENCE SAN DIEGO CA 92128-3407 |
| ANACONIE, JOY | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| ANAHEIM ARENA MANAGEMENT LLC | 2695 KATELLA AVE ANAHEIM CA 92806 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE ANAHEIM CA 92806 |
| ANAHIT SARYAN | 447 W ELK AV 5 GLENDALE CA 91204 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 LOS ANGELES CA 90011 |
| ANANDA MOORMAN | 6246 SUNNY MEADOW LN CHINO HILLS CA 91709-3268 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY WINDERMERE FL 34786 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE ORANGE CITY FL 32763-5731 |
| ANCHOR COMPUTER INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR COMPUTER INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR DIRECT INC | 1900 NEW HIGHWAY FARMINGDALE NY 11735-1509 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ATTN:ANNE-MARIE (DOCS ) KIM (ANCHORAGE ) 610 BROADWAY FL 6 NEW YORK NY 10012-2629 |
| ANDER STEPHEN | 1478 G S PRAIRIE AVE CHICAGO IL 60605 |
| ANDERSEN, BARRY | 244 MOLASSES LN MOUNT PLEASANT SC 29464 |
| ANDERSON INDEPENDENT MAIL | 1000 WILLIAMSTON RD ANDERSON SC 29621 |
| ANDERSON,  JERRY | 5715 S LOOMIS BLVD IL 60636 |
| ANDERSON, ANGEL | 3019 N ELBRIDGE AVE CHICAGO IL 60618 |
| ANDERSON, BERNICE | 641 SW 6TH ST 116GW POMPANO BEACH FL 33060 |
| ANDERSON, BETTY | 2045 E 31ST ST BALTIMORE MD 21218-3105 |
| ANDERSON, BILL | 4050 SIERRA TER SUNRISE FL 33351 |
| ANDERSON, BLAIR | 7400 NW 5TH CT MARGATE FL 33063 |
| ANDERSON, DAVE | 5368 CHANDLER DR WINTERHAVEN FL 33884 |
| ANDERSON, ERIC | 508 PULASKI RD CALUMET CITY IL 60409 |
| ANDERSON, JASON | 3302 BARLEY LN LAKELANDS FL 33803 |
| ANDERSON, JUDITH ZUCKER | 800 CANYON VIEW DR LAGUNA BEACH CA 92651-2611 |
| ANDERSON, KATHY | 64 MAIN ST       F SOMERS CT 06071-1827 |
| ANDERSON, KELSI | 481 SPRINGBROOK CRES SALINE MI 48176-1530 |
| ANDERSON, KEVIN | 804 E 81ST ST      210 CHICAGO IL 60619 |
| ANDERSON, KIM | 6 E 91ST ST CHICAGO IL 60619 |
| ANDERSON, L | 2625 TECHNY RD      114 NORTHBROOK IL 60062 |
| ANDERSON, L | L ANDERSON 9953 S SAWYER AVE EVERGREEN PARK IL 60895 |
| ANDERSON, LISA | 1115 CENTRAL RD GLENVIEW IL 60025-4432 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE      1 CHICAGO IL 60619 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR BALTIMORE MD 21236-2619 |
| ANDERSON, MARY | 165 ADRIAN AVE NEWINGTON CT 06111-2802 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE STE 2530 DELAND FL 32720 |
| ANDERSON, MICHELLE | 119 11TH AVE IL 60103 |
| ANDERSON, MIGAE | 7324 W IRVING PARK RD NORRIDGE IL 60706 |
| ANDERSON, NATHANIEL | 6505 EMERALD DUNES DR      307 WEST PALM BCH FL 33411 |
| ANDERSON, PATRICK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, RITA | 230 NE 57TH CT FORT LAUDERDALE FL 33334 |
| ANDERSON, ROSALYN | WM JONES ACADEMIC MAGNET HS 606 S STATE ST CHICAGO IL 60605 |
| ANDERSON, SCHUYLER | 45658 WATERLOO STATION SQ STERLING VA 20166-3057 |
| ANDERSON, SCOTT | 2861 LAKE POWELL RD WILLIAMSBURG VA 23185 |
| ANDERSON, SHARON | 4658 KILBURN AVE ROCKFORD IL 61101-1736 |
| ANDERSON, SHAUN | 664 STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, TANAYA | 6742 S PEORIA ST CHICAGO IL 60621 |
| ANDERSON, TERRY | 1543 W 120TH ST        2 CHICAGO IL 60643 |
| ANDERSON, THOMAS | 3609 RANDOLPH ST LANSING IL 60438 |
| ANDERSON, WAYNE | 959 12TH ST NEWPORT NEWS VA 23607 |
| ANDERSON,JEROME C | 8655 S. KEELER CHICAGO IL 60652 |
| ANDERSON,KATHERINE | 8320 NW 73RD STREET TAMARAC FL 33321 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST WOODLAND HILLS CA 91367 |
| ANDJULIS, JUNE | HERITAGE MIDDLE SCHOOL 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ANDO MEDIA LLC | 402 ANGELL ST PROVIDENCE RI 02906-4013 |
| ANDRADE, AMELIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, LINDSEY | 4607 W 95TH ST        B OAK LAWN IL 60453 |
| ANDRASIK, JOSEPH | 19 MILLSTONE DR MARLBOROUGH CT 06447-1525 |
| ANDRE NAPOLI | 45 E POINCIANA DR SATELLITE BEACH FL 32937-4539 |
| ANDRE RODGERS | 15111 PISCATAWAY CLINTON MD 20735 |
| ANDREA BERUMEN | 20504 S WESTERN AV TORRANCE CA 90501 |
| ANDREA DEAN | SUITE 480 10561 BARKLEY ST OVERLAND PARK KS 66212-1860 |
| ANDREA FLEMING | 115 GOLDENCREST CT WINTER SPRINGS FL 32708-5622 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 NORTHRIDGE CA 91325 |
| ANDREA JENNINGS | 4899 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ANDREA JENNINGS | PO BOX 5483 WILLIAMSBURG VA 23188 |
| ANDREA MCCOY | 16700 YUKON AV 110 TORRANCE CA 90504 |
| ANDREA SILVA | 270 W SIMPSON ST VENTURA CA 93001 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR BALTIMORE MD 21231 |
| ANDREA TOWNS | 126 1/2 44TH ST NEWPORT BEACH CA 92663 |
| ANDREA VOLORE | 20750 VENTURA BLVD WOODLAND HILLS CA 91364 |
| ANDREA WALTERS | 2730 ABALONE BLVD ORLANDO FL 32833-4327 |
| ANDREA YOUNG | 65 WILLIAM ST PAWCATUCK CT 06379-2153 |
| ANDREAS BURMEISTER | 101 PEACHTREE LN HAMPTON VA 23669 |
| ANDREE LUPICO | 6 KINGSLEE LN HAMPTON VA 23669 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 REDONDO BEACH CA 90278 |
| ANDREW BEYER | 40220 EMILY PL MURRIETA CA 92563 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD MELBOURNE FL 32935-3719 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 ORLANDO FL 32803 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. CLAIREMONT CA 91711 |
| ANDREW CRANE | 3032 WESTCHESTER AVE ORLANDO FL 32803-1038 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 CLERMONT FL 34711 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 DAVENPORT FL 33837 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 NORTH HOLLYWOOD CA 91606 |
| ANDREW GAUL | 714 CIMARRON AVE LADY LAKE FL 32159 |
| ANDREW GEER | 2 ENTERPRISE 7210 ALISO VIEJO CA 92656 |
| ANDREW GUIDON | 719 KOSSUTH STREET FREEMANSBURG PA 18017 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 LOS ANGELES CA 90034 |
| ANDREW HARAKAL | 4519 SPRINGFIELD DR COPLAY PA 18037 |

| Claim Name | Address Information |
|---|---|
| ANDREW HONG | 3005 GERTRUDE ST RIVERSIDE CA 92506 |
| ANDREW HORNEY | 1919 E BIRCH ST APT KK3 BREA CA 92821-4322 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE ORLANDO FL 32809-5123 |
| ANDREW JORDAN | 3813 BIG BETHEL RD YORKTOWN VA 23693 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 OCOEE FL 34761-2273 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 GAINSVILLE FL 32606 |
| ANDREW LYGA | 2713 BRADFORDT DR WEST MELBOURNE FL 32904 |
| ANDREW MALONE | 1 ROSECRANS PL APT 2D NOTTINGHAM MD 21236-5214 |
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL BOLDER CO 80305 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD CLERMONT FL 34711 |
| ANDREW SCHICK | 1 PALM RD ENFIELD CT 06082-5926 |
| ANDREW SILVER | 1690 CANOECREEK RD OVIEDO FL 32766 |
| ANDREW SIMS | 120 HEMPSTEAD RD WILLIAMSBURG VA 23188 |
| ANDREW TOMEZAK | 397 PARKER AVE S MERIDEN CT 06450-5954 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT 25314 MANCHESTER CT 06042-9115 |
| ANDREW WITTENBERG | 351 LOMA AV LONG BEACH CA 90814 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 OCEANSIDE CA 92054 |
| ANDREW, KEN | 6912 BROENING RD BALTIMORE MD 21222 |
| ANDREWS GARCIA, SARAH | 3554 ORCHID DR CORAL SPRINGS FL 33065 |
| ANDREWS INTERNATIONAL, INC. | ATTN: TRICIA CORREA 27959 SMYTH DR. VALENCIA CA 91355 |
| ANDREWS, DANIEL H | PO BOX 2 SADSBURYVILLE PA 19369 |
| ANDREWS, DIANA | 9614 WESLAND CIR RANDALLSTOWN MD 21133-2042 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY LAUREL MD 20723-1754 |
| ANDREWS, TINA | 236 N HALL ST ALLENTOWN PA 18102 |
| ANDREWS, WILLIAM | 3002 KECOUGHTAN RD HAMPTON VA 23661 |
| ANDROMEDA PRODUCTIONS LTD | 8651 E LAKE DR BURNABY BC V5A 4T7 CANADA |
| ANDY KONDRAT | 1089 HIDDEN HARBOUR LN KISSIMMEE FL 34746-3625 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE BALTIMORE MD 21209 |
| ANELLA CASSESE | 565 S SPARKMAN AVE ORANGE CITY FL 32763-6421 |
| ANG WIQAN | 2500 WINDWARD CT ORLANDO FL 32805-5853 |
| ANGEL BULTED | 2019 EDGEHILL RD BETHLEHEM PA 18017 |
| ANGEL GARCIA | 2255 KIWI TRL CLERMONT FL 34711-8059 |
| ANGEL LATORRE | 208 ALTA VISTA ST DEBARY FL 32713 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD CHULUOTA FL 32766-5104 |
| ANGEL MURILLO | 5253 BATAVIA RD SOUTH GATE CA 90280 |
| ANGEL NAVARRO | 2104 S AUSTIN BLVD CICERO IL 60804-2012 |
| ANGEL PADILLA | 4031 ATRIUM DR ORLANDO FL 32822-3741 |
| ANGEL ROMERO | 15 SENECA RD WALLINGFORD CT 06492-2817 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR ORLANDO FL 32822-8434 |
| ANGEL SOTO | 3006 INDIA BLVD DELTONA FL 32738-6785 |
| ANGEL TIPS | 1763 GRAND AVE BALDWIN NY 11510 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B TORRANCE CA 90501 |
| ANGEL, RICHARD A | 521 BULKELEY PL      27 NEWPORT NEWS VA 23601 |
| ANGELA CAGAN | 1715 STATE STREET SANTA BARBARA CA 93101-1709 |
| ANGELA CARILLO | 10652 WINDSOR CT ORLANDO FL 32821-8738 |
| ANGELA COOK | 506 E GRANT ST ORLANDO FL 32806-4043 |
| ANGELA DAMON | 5050 DOWN POINT LN WINDERMERE FL 34786 |
| ANGELA FALLETA | 28595 LAS ARUBAS LAGUNA NIGUEL CA 92677 |
| ANGELA FALLS | 13568 BURNSIDE PL FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| ANGELA GALLOGLY | 323 E CONCORD ST ORLANDO FL 32801-1311 |
| ANGELA GARCIA | 536 W 42ND ST LOS ANGELES CA 90037 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY DAVENPORT FL 33837 |
| ANGELA KERINSKY | 621 N KENWOOD ST BURBANK CA 91505-3109 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR ORLANDO FL 32837 |
| ANGELA MARINO | 15 CASCO ST HARTFORD CT 06114-2416 |
| ANGELA MCFADDEN | 724 S CUMBERLAND AVE PARK RIDGE IL 60068-4633 |
| ANGELA ODIO | 300 E. CEDAR AVE. BURBANK CA 91502 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR SAINT CLOUD FL 34772-7370 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD DOWNEY CA 90241 |
| ANGELA UORBIK | 10 MERANO CT NEWPORT BEACH CA 92657 |
| ANGELA VONELLA | 64 HOLLYBERRY RD BRISTOL CT 06010-2962 |
| ANGELA WHITFIELD | 111 STRATFORD DR APT A WILLIAMSBURG VA 23185 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST RESEDA CA 91335 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 LOS ANGELES CA 90038 |
| ANGELICA MORENO | 4316 56TH ST MAYWOOD CA 90270 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 ANAHEIM CA 92801 |
| ANGELICA ROMO | 1715 E OCEAN BLVD LONG BEACH CA 90802 |
| ANGELINA HOPKINS | C/O TERRY BOSTON WILLIAMSBURG VA 23185 |
| ANGELINA LAGUNAS | 5211 W MELROSE ST CHICAGO IL 60641 |
| ANGELINA LOPEZ | 116 N LAKE DR LEESBURG FL 34788-2651 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 HUNTINGTON BEACH CA 92648 |
| ANGELINA TORRES | 983 EL LAGO TER WINTER SPRINGS FL 32708-4729 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 ORLANDO FL 32839 |
| ANGELL, ROBERT H | 1195 S WILSON DR LAKE FOREST IL 60045-3544 |
| ANGELO CAPOZZO | 1610 JERSEY AVE SAINT CLOUD FL 34769-4251 |
| ANGELO COOK | 4207 SEYBOLD AVE ORLANDO FL 32808 |
| ANGELO DRAPER | 246 GRAND VISTA TRL LEESBURG FL 34748 |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | PARTNERS, LP ATTN:TODD ARDEN 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002 |
| ANGELO PONS | 32 OLD HATCHERY LN NEWINGTON CT 06111-4428 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 WEST MELBOURNE FL 32904-1409 |
| ANGELO'S RECYCLED MATERIAL | PO BOX 1493 LARGO FL 33779-1493 |
| ANGELO, MICHAEL | 177 SEXTON ST NEW BRITAIN CT 06051-1019 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE ANAHEIM CA 92805 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD        3A GWYNN OAK MD 21244 |
| ANGI, LEWIS | 91 HIGHVIEW TER MIDDLETOWN CT 06457-2431 |
| ANGIE CARTER | 4290MIRA LINDA PL NO.1133 COLORADO SPRINGS CO 80920 |
| ANGIE DONIS | PO BOX 3603 ALHAMBRA CA 91803-0603 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 GAINSVILLE FL 32607 |
| ANGIE ORSINI | 12 ELMBROOK DR STAMFORD CT 06906 |
| ANGIE SANCHEZ | 434 N VERNON AV AZUSA CA 91702 |
| ANGIE'S LIST | LAURA MCLAUGHLIN 1030 E WASHINGTON ST INDIANAPOLIS IN 46202-3953 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 CIUDAD DE CORDOBA |
| ANGRAM, COURTNEY | 4023 W ADAMS ST        2 CHICAGO IL 60624 |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE    GRANGE PARK WILTS SWINDON SN5 6BD |
| ANGSTADT,STEVEN | 83 NOLL LN FLEETWOOD PA 19522 |
| ANGSTEN, BONNIE | 3328 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANIMAL GROCERY #2 | 955 BROAD ST HARTFORD CT 06106 |
| ANITA BELDA | 850 DENBIGH BLVD UNIT 603 NEWPORT NEWS VA 23608-4405 |

| Claim Name | Address Information |
| --- | --- |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 CULVER CITY CA 90230 |
| ANITA FAULKNER | 105 EDGEWOOD CT GRAFTON VA 23692 |
| ANITA GOURLAY | 633 NIDA DR MELBOURNE FL 32935-6442 |
| ANITA HAM | 7951 SULLY DR ORLANDO FL 32818-8713 |
| ANITA HUGHES | 7721 CIRO ST DOWNEY CA 90240 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR PROSPECT CT 06712-3031 |
| ANITA MARTIN | 20750 VENTURA BLVD ST WOODLAND HILLS CA 91364 |
| ANITA MATTHEWS | 158 JESTERS LN WILLIAMSBURG VA 23188 |
| ANITA SANTIAGO ADVERTISING | 901 WILSHIRE BLVD SANTA MONICA CA 90401-1854 |
| ANITA TORRES | 2207 ORANGE GROVE AV ALHAMBRA CA 91803 |
| ANITA WEINSTEIN | 909 W WILSON AVE CHICAGO IL 60640-5706 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD WINTER PARK FL 32789-6071 |
| ANITAS STUDIO OF DANCE | 202 9TH AVE EAST NORTHPORT NY 11731 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV LOS ANGELES CA 90022 |
| ANIXTER, JAMES | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANIXTER, LESLEY B | 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| ANJANA KENNEDY | 103 OHARA CT CARY NC 27513 |
| ANN ADKINS | 604 CONWAY DR APT 103 WILLIAMSBURG VA 23185 |
| ANN ATWOOD | 2713 BUTTERNUT CT EUSTIS FL 32726-2038 |
| ANN BENNETT | 1329 LAKE DR CASSELBERRY FL 32707-3611 |
| ANN BLAKER | 7149 CLEMENTS AVE GLOUCESTER VA 23061 |
| ANN BRADSHAW | 44 HUDGINS RD POQUOSON VA 23662 |
| ANN BRIGHAM | 795 HILLCREST AVE TITUSVILLE FL 32796-3713 |
| ANN BURRELL | 1043 11TH ST 3 SANTA MONICA CA 90403 |
| ANN CARTWRIGHT | 2613 GARRETT RD// BALTIMORE MD 21161 |
| ANN CROCE | 179 GRIDLEY ST APT 3 BRISTOL CT 06010 |
| ANN EDWARDS | 29 LAFAYETTE RD MARLBOROUGH CT 06447 |
| ANN ENDICOTT | 18 ARECA DR ORLANDO FL 32807 |
| ANN ENGLISH | 2842 ENGLISH DR DELTONA FL 32738-3415 |
| ANN FORMAN | P.O. BOX 560458 MOUNT VERDE FL 34756-0458 |
| ANN HENDERSON | 5819 FLORI LN ORLANDO FL 32808-1811 |
| ANN JARONCZYK | 27481 TOSSAMAR MISSION VIEJO CA 92692 |
| ANN KURILCHIK | 2116 GRAFTON AVE CLERMONT FL 34711 |
| ANN LEVINS | 6597 WOODTHRUSH HL ORLANDO FL 32810-6524 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| ANN M VURRO | 677 SAN PABLO AVE CASSELBERRY FL 32707 |
| ANN MARTIN | 1546 NECTARINE TRL CLERMONT FL 34711 |
| ANN MILES | 5160 YOLANDA AVE TARZANA CA 91356 |
| ANN MITCHELL | 4783 WALDEN CIR APT N ORLANDO FL 32811-7146 |
| ANN MULLIKIN | 421 NE 47TH CT OCALA FL 34470-1539 |
| ANN OUELLETTE | 1350 ELIZABETH ST REDLANDS CA 92373 |
| ANN REAGERS | 1545 W 223RD ST TORRANCE CA 90501 |
| ANN REED | PO BOX 2507 HARTFORD CT 06146-2507 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 STAMFORD CT 06902 |
| ANN SANDERS | 911 SUNNY DELL DR ORLANDO FL 32818-6929 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 TARZANA CA 91356 |
| ANN STREATER | 205 PORT STEWART WILLIAMSBURG VA 23188 |
| ANN TWITE | 117 SURFWOOD CT PRUDENVILLE MI 48651 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR ORLANDO FL 32822-4017 |

| Claim Name | Address Information |
| --- | --- |
| ANN WILSON | 3721 SW 160 AV NO. 205 MIRAMAR FL 33027 MIRAMAR FL 33027 |
| ANN WU | 1297 BICKLEY DR. HUNTINGTON BEACH CA 92646 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 LOS ANGELES CA 90025 |
| ANNA CONNELLY | 453 LAKEPARK TRL OVIEDO FL 32765 |
| ANNA DONG | 7742 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 KISSIMMEE FL 34741 |
| ANNA G. SMITH | 1125 WINBURN DR. EAST POINT GA 30344 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 LOS ANGELES CA 90028 |
| ANNA GOODSON MANAGEMENT INC | 38-10 PLACE DU COMMERCE STE 611 VERDUN QC H3E IT8 CANADA |
| ANNA JAMES | 14426 BRINK AV NORWALK CA 90650 |
| ANNA KUTZ | 926 E TILGHMAN ST ALLENTOWN PA 18109 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. BURBANK CA 91504 |
| ANNA M PEDI | 4717 OLDS RD OXNARD CA 93033 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD ORLANDO FL 32819 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST LEESBURG FL 34748-4012 |
| ANNA PALMA | 18 CHAPARRAL DR POMONA CA 91766 |
| ANNA PANASIUK | 2510 N 72ND CT ELMWOOD PARK IL 60707-2045 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN MOUNT DORA FL 32757 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE KISSIMMEE FL 34758-2340 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 NEW BRITAIN CT 06053-3617 |
| ANNA SANTIAGO | 24035 VICTORY BLVD WEST HILLS CA 91307 |
| ANNA SENCIK | 8224 WELLSMERE CIR ORLANDO FL 32835-5364 |
| ANNA SHEPPARD | 125 N 4TH ST HAMPTON VA 23664 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 ALTAMONTE SPRINGS FL 32714-4600 |
| ANNABEL, MARY ANN | 9825 W 151ST ST 2E IL 60462 |
| ANNABELL MARK | 1961 WARWICKHILLS DR ORLANDO FL 32826-5710 |
| ANNAMACAI, MOHANAPRIYA | 1852 W PALM DR APT 312 MT PROSPECT IL 60056-4437 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC 4050 PENNSYLVANIA NO.103 KANSAS CITY MO 64117 |
| ANNE CAMPBELL | 5256 MERIMONT CT ORLANDO FL 32808-1732 |
| ANNE CAMPBELL | 44509 OVERLAND AV LANCASTER CA 93536 |
| ANNE COLEY | 4667 SIR GILBERT LOOP WILLIAMSBURG VA 23185 |
| ANNE DAY | 1247 W WELLINGTON DR DELTONA FL 32725-7081 |
| ANNE DURHAM | 51 BEECHWOOD DR ORMOND BEACH FL 32176-3509 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD ORLANDO FL 32812 |
| ANNE GEISSLER | 75 HOCKANUM BLVD UNIT 2132 VERNON CT 06066-4071 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE DIAMOND BAR CA 91765 |
| ANNE HUGHES | 105 MACAULAY RD WILLIAMSBURG VA 23185 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR ORLANDO FL 32828-8462 |
| ANNE J GARDNER | 4142 OAK GROVE DR ZELLWOOD FL 32798-9603 |
| ANNE JOHNSON | 607 ARBOR CT NEWPORT NEWS VA 23606 |
| ANNE JORDAN | 208 W BUCHANON AVE ORLANDO FL 32809-4942 |
| ANNE KANE | 7951 GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE KIELY | 1631 7TH AVE LANGLEY AFB VA 23665 |
| ANNE L. YOUNG | 1071 AMANDA RD DAYTONA BEACH FL 32114-1711 |
| ANNE LEHMAN | 150 WINDTREE LN WINTER GARDEN FL 34787-4314 |
| ANNE M FAIRBANKS | 117 TEMPLE DR LONGWOOD FL 32750-4057 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 WINTER SPRINGS FL 32708-2489 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 NEW SMYRNA FL |
| ANNE PEKOSKE | 598 CHURCH ST AMSTON CT 06231-1607 |

| Claim Name | Address Information |
|---|---|
| ANNE PREVATT | 631 LAKE SHORE DR MAITLAND FL 32751-3262 |
| ANNE SCHIMENTI | 320 CHARLESTON PL KISSIMMEE FL 34747 |
| ANNE SCHULMAN CUST ALLISON SCHULMAN UTMA | NY 19 ALGONQUIN DR STONEY POINT NY 10980-3435 |
| ANNE THOMPSON | 444 ARUBA CT SATELLITE BEACH FL 32937-3810 |
| ANNE WILLAN INC | PO BOX 14354 SCOTTSDALE AZ 85267 |
| ANNE ZUGELDER | 1166 DEKLEVA DR APOPKA FL 32712 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST LAGUNA HILLS CA 92653 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE DELAND FL 32720-8694 |
| ANNETTE CERNY | 4653 SW 31 DR HOLLYWOOD FL 33023-5566 HOLLYWOOD FL 33023 |
| ANNETTE FARBER | 345 WILLIAMS STREET SLATINGTON PA 18080 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 SANTA MONICA CA 90405 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 NORTHRIDGE CA 91326 |
| ANNETTE HARRIS | 642 BALFOUR DR WINTER PARK FL 32792-2607 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD EAST HAMPTON CT 06424-1202 |
| ANNETTE SELL | 646 N. 9TH STREET ALLENTOWN PA 18102 |
| ANNIE EVERETT | 11 RIVERLANDS DR NO. B NEWPORT NEWS VA 23605 |
| ANNIE FOSTER | 2211 BEATRICE DR ORLANDO FL 32810-4425 |
| ANNIE L CALLANGAN MD & ASSOCIATES INC | 4753 N ELSTON AVE CHICAGO IL 60630 |
| ANNIE LOPEZ | 7907 SWORDFISH LN ORLANDO FL 32822-7165 |
| ANNIE MURRAY | 2689 KERWOOD CIR ORLANDO FL 32810-3840 |
| ANNIE SPRINGER | 918 11TH ST NEWPORT NEWS VA 23607 |
| ANSCHUTZ SOUTHERN CALIFORNIA SPORTS COMP | 3800 N. CHAPMAN AVE ORANGE CA 92868 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2629 |
| ANSHEL, PHILLIP | 13957 WOODENS LN REISTERSTOWN MD 21136-4522 |
| ANSWER NATIONAL INC | PO BOX 807 GLEN ELLYN IL 60138-0807 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR ROCKVILLE MD 20850 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 WETHERSFIELD CT 06109-3378 |
| ANTENNA MASTER CORPORATION | 12944 SW 113TH COURT MIAMI FL 33176 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 791273 BALTIMORE MD 21279 |
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 LOS ANGELES CA 90066 |
| ANTHONY BERGER | 315 S MAIN ST QUAKERTOWN PA 18951 |
| ANTHONY BERNAL | 507 S MADISON AV 2 PASADENA CA 91101 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR KISSIMMEE FL 34746 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 VAN NUYS CA 91411 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 STAMFORD CT 06902 |
| ANTHONY COOPER | 29695 LEXINGTON STREET EASTON MD 21601 |
| ANTHONY DANIEL | P.O. BOX 620132 OVIEDO FL 32762 |
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE QUEENSTOWN MD 21658 |
| ANTHONY DRAGER | 3649 LORRAINE AVE IL 60555 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C DELTONA FL 32725-9377 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL DELAND FL 32720-2008 |
| ANTHONY GERMAINE | 39 SMITHWHEEL RD UNIT 26 OLD ORCHARD FL |
| ANTHONY GIAMMARCO | 386 SCHOOL ST EAST HARTFORD CT 06108-1136 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 LOS ANGELES CA 90027 |
| ANTHONY GUINTA | 651 SALERNO DR DELTONA FL 32725-8449 |
| ANTHONY HALL CUST STEPHEN ANTHONY HALL | UTMA IL 4013 BRENTON DR JOLIET IL 60431-8803 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY LANCI | 14229 PORTRUSH DR ORLANDO FL 32828 |
| ANTHONY LANGONE | 390 WATERFALL LN WINTER PARK FL 32789-2515 |
| ANTHONY MAZZIE | 2751 AZALEA DR LONGWOOD FL 32779-4638 |
| ANTHONY MAZZULLO | 95 OLD MILL LN STAMFORD CT 06902 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR ORLANDO FL 32817-3281 |
| ANTHONY MELIKIAN | 525 VITERRA CT KISSIMMEE FL 34759 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 ORLANDO FL 32806-2666 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD ORLANDO FL 32818-8120 |
| ANTHONY OLIVER | 320 N 8TH  ST ALLENTOWN PA 18102 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 DAYTONA BEACH FL 32118 |
| ANTHONY PENDLETON | 627 STERLING ST NEWPORT NEWS VA 23605 |
| ANTHONY R BRILEY | 11 ATLAS DR SAN PEDRO CA 90732 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT DELAND FL 32724-5971 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR ORLANDO FL 32808-7723 |
| ANTHONY SCIANO | 6445 LONGLAKE DR PORT ORANGE FL 32128 |
| ANTHONY WAWRYK | 6808 JACKSONVILLE RD BETHLEHEM PA 18017 |
| ANTHONY WEATHERS | 2305 SHELL RD LOT 23 HAMPTON VA 23661 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 NEW SMYRNA FL |
| ANTHONY, TIM | 2035 GREEN MILL RD FINKSBURG MD 21048-1930 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER BOWIE MD 20716 |
| ANTOINETTE LAMOTHE | 119 EMILY LN BRISTOL CT 06010-6816 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON, R | PO BOX 12176 SANTA ROSA CA 95406 |
| ANTONACCI, FRANCES | 2105 N NARRAGANSETT AVE CHICAGO IL 60639 |
| ANTONAK, BERTHA | 11295 W ATLANTIC BLVD      305 CORAL SPRINGS FL 33071 |
| ANTONELLA HENZE | 26 ROCKWOOD DR PORTLAND CT 06480 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD DAVENPORT FL 33837 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 SAN CLEMENTE CA 92672 |
| ANTONIA ANGELES | 117 OLDE JAMESTOWN CT NO. 4H WILLIAMSBURG VA 0 |
| ANTONIA GARCIA | 1130 E 71ST ST LOS ANGELES CA 90001 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST LOS ANGELES CA 90022 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 LOS ANGELES CA 90033 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN FONTANA CA 92337 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 LOS ANGELES CA 90005 |
| ANTONIO GARCIA | 2759 BOLKER DR PORT HUENEME CA 93041 |
| ANTONIO GATGENS | 97 HEARTHSTONE IRVINE CA 92606 |
| ANTONIO GONLANES | 7941 2ND ST DOWNEY CA 90241 |
| ANTONIO ORELLANA | 870 MINES AV E MONTEBELLO CA 90640 |
| ANTONIO PONTES | 2509 ALBURY AVE DELTONA FL 32738-2602 |
| ANTONIO SCUTURO | 17402 CAUDEL RD ORLANDO FL 32833-2833 |
| ANTONIO, ELVIA | 1130 YEW CT      J ELGIN IL 60120 |
| ANTRIM, DORON | 616 ELDRID DR SILVER SPRING MD 20904-3343 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET BALTIMORE MD 21202 |
| ANUPAM SUKUL | 22116 HACKNEY ST CANOGA PARK CA 91304 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY BALTIMORE MD 21239 |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 STE 2208 WINTER SPRINGS FL 32708 |
| AON CONSULTING | LESLIE COOK 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AP ADLER INVESTMENT FUND | 1400 NW 107TH AVE MIAMI FL 33172-2746 |
| APAC SOUTHEAST INC | 4636 SCARBOROUGH DR LUTZ FL 33559-8506 |

| Claim Name | Address Information |
|---|---|
| APARICIO, CAROLINA | 221 SIOUX AVE CARPENTERSVILLE IL 60110 |
| APARTMENT ASSOCIATIO | GREATER ORLANDO 340 N MAITLAND AV MAITLAND FL 32751 |
| APEX PRINTER REPAIR LLC | 333 N MICHIGAN AVE  NO.832 CHICAGO IL 60601 |
| APOLOSSE, MEDELUS | 1602 CATHERINE DRIVE APT 4 DELRAY BEACH FL 33445 |
| APOSTOLINA,KAREN | 645 S REESE PL BURBANK CA 91506-2916 |
| APOSTOLOS, JIM | 7806 W GLENLAKE AVE IL 60631 |
| APPELBAUM, ANNE | DWOR CHOBIELIN NAKLO 89100 |
| APPLE COMPUTER INC | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLEBY, JEFFREY JOHN | 9814 CARSON RD ESCONDIDO CAL CA 92029-8148 |
| APPLEGATE, ROBERT J | 3430 GALT OCEAN DRIVE  APT 812 FORT LAUDERDALE FL 33308 |
| APPLEQUEST | 134 TARTAN DR KITTANNING PA 16201-3554 |
| APPLIANCE WORLD | 1756 NW 38TH AVE LAUDERHILL FL 33311-4117 |
| APPLICATION SYSTEMS DESIGN | 2609 W 159TH ST REDONDO BEACH CA 90278 |
| APPLIED LUBRICATION TECH | 12 FRENCH DRIVE RR5 ORANGEVILLE ON L9W 2Z2 CANADA |
| APPOLONIA KWELI | 140 MARINER WAY MAITLAND FL 32751-5829 |
| APPVAULT LLC | 1800 PARKWAY PL       STE 1000 MARIETTA GA 30067 |
| APPVAULT, LLC | 1800 PARKWAY PLACE # 1000 MARIETTA GA 30067 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 IRVINE CA 92614 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY WHITTIER CA 90601 |
| APRIL DUCOTE | 709 FAWN LAKE DR NEWPORT NEWS VA 23608 |
| APRIL DUENAS | 26 HAMLIN ST MANCHESTER CT 06040-5319 |
| APRIL SULLIVAN | 8931 BREAKERS DR HUNTINGTON BEACH CA 92646 |
| APRIL WARD | 1320 FRAZIER AVE ORLANDO FL 32811-3916 |
| AQUA HOTELS AND RESORTS | ATTN LEEANN ISOBE 1850 ALA MOANA BLVD WAIKIKI BEACH HI 96815 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE MONROE CT 06468 |
| AQUINO, LYDIA | 350 63RD ST CLARENDON HILLS IL 60514 |
| AQUIRA, CECELIA | 3044 W GRANDVILLE AVE       208 WAUKEGAN IL 60085 |
| AR MILLER ENGINEERING INC | 1516 HILLCREST ST STE 212 ORLANDO FL 32803-4728 |
| ARAI, KUWAKO | 808 SKYLINE DR BARRINGTON IL 60010 |
| ARAMARK | 531 E. PELTEASON ST ATTN:ACCOUNTS PAYABLE IRVINE CA 92697 |
| ARAMARK REFRESHMENT SERVICES | 229 ROBBINS LANE SYOSSET NY 11791 |
| ARAMARK REFRESHMENT SERVICES | 234 BALLARDVALE ST WILMINGTON MA 01887-1089 |
| ARAMARK REFRESHMENT SERVICES | 6811 E 32ND STREET INDIANAPOLIS IN 46226 |
| ARAMARK REFRESHMENT SERVICES | 2885 SOUTH 171ST STREET NEW BERLIN WI 53131 |
| ARAMARK SERVICES | 111 W MONROE ST IL 60603-4096 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ET AL.- C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARAMARK UNIFORM SERVICES | 115 N 1ST ST BURBANK CA 91502- |
| ARAMARK UNIFORM SERVICES INC | PO BOX 15166 READING PA 19612-5166 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 7247 0342 PHILADELPHIA PA 19170-0342 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 568 LAWRENCE MA 01842-0568 |
| ARAMARK UNIFORMS SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORMS SERVICES INC | PO BOX 540224 OPA LOCKA FL 33054 |
| ARANDA, TINA P | 121 S PACIFIC AVE APT 106 GLENDALE CA 91204-1160 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH COLUMBIA MD 21046-2001 |
| ARBELADA, JOHN | 1924 LINCOLN AVE BALTIMORE MD 21227-4115 |

| Claim Name | Address Information |
|---|---|
| ARBITRON | 9705 PATUXENT WOOD COLUMBIA MD 21046-1572 |
| ARBITRON MULTIMEDIA SERVICES | ATTN: LEGAL COUNSEL 9705 PATUXENT WOOD DR. COLUMBIA MD 21046 |
| ARBO, JENNIFER | 4 SHARINGTON DR COLUMBIA CT 06237-1045 |
| ARBON EQUIPMENT CORP | PO BOX 78196 MILWAUKEE WI 53278-0196 |
| ARC | 50 GLENVILLE ST GREENWICH CT 06831 |
| ARC HOLDING LTD | DBA SPORTS ACCESS PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC HOLDING LTD. | DBA SPORTS ACCESS 100 E. ROYAL LANE, SUITE 250 IRVING TX 75039 |
| ARCEO, RAFAEL | 6167 EMERSON VILLAGE DR APT 103 INDIANAPOLIS IN 46237-4013 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCHER, ANDREA | 1020 NW 191ST AVE PEMBROKE PINES FL 33029 |
| ARCHER, MARLENE | 9 SHEILA DR HAMPTON VA 23664 |
| ARCHER, ROBERT | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 FRUITLAND PARK FL 34731-6006 |
| ARCHIE S GILES | 1311 SUMTER ST LEESBURG FL 34748-6365 |
| ARCHIVE | 50 DOWNING TWO PITTSFIELD MA 01201 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: STINEBAUGH, SANDRA P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: YORK TOWNSHIP BOARD OF COMM. P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: FIRST IN VIDEO PRODUCTIONS P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: SANTA MARGARITA WATER DISTRICT - ATTN: CLAIMS PROCESSING DEPT. PO BOX 14610 - SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: AMOROSO, NICHOLAS P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: SUNKIN, GARY P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: REED, ALISSANDRA P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: LIRA, JOSE CONSEPCION P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: CITY OF SAN BERNARDINO P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: TANGO ENGINEERING P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: EAR EVERYTHING INC P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: HOLLFELDER, RICHARD M. P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: BOTELER, ALISON P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: AJAX CONSOLIDATED SERVICE CORP - ATTN: CLAIMS PROCESSING DEPT. PO BOX 14610 SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: DUDLEY, CARLTON P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: AT&T P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: HUTCHENS, TERRY M P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: CITIES UNLIMITED INC P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: ROMERO, DENNIS P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT |

| Claim Name | Address Information |
|---|---|
| ARCHON BAY CAPITAL, LLC | SURFSIDE BEACH SC 29587 |
| ARCHON RESIDENTIAL-ALTA CHAS | 1575 SW 8TH ST BOYNTON BEACH FL 33426-5828 |
| ARCHVIEW CREDIT OPPORTUNITIES FUND LP | ATTN:AARON ROSEN 70 E 55TH ST FL 14 NEW YORK NY 10022-3371 |
| ARCHVIEW CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN:MICHAEL TRIOLO 70 EAST 55TH STREET NEW YORK NY 10022 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD STORE# 9650 LAWNDALE CA 90260 |
| ARCO GASPRO PLUS | PO BOX 70887 CHARLOTTE NC 28272 |
| ARDALANI, SARAH | 6672 COZYWOOD COURT WHITTIER CA 90601 |
| ARDEN COURT | 5151 HAMILTON BLVD ALLENTOWN PA 18106 |
| ARDIS FLORES | 4453 W 129TH ST B HAWTHORNE CA 90250 |
| AREGOOD, OLIVIA | 1402 JOYCE DR IL 60422 |
| ARELLANO, GUSTAVO | PO BOX 1433 ANAHEIM CA 92815-1433 |
| ARENBERG, EDWARD ARTHUR | #2 1115 BARBARA ST REDONDO BEACH CA 90277-4542 |
| AREVALO, JESSICA | 349 COCUNUT CIRCLE WESTON FL 33326 |
| AREVALO,JAIME | 8606 NW 35 ST NO. 3 CORAL SPRINGS FL 33065 |
| ARGEOS, WILLIAM | 515 MAIN ST. BETHLEHEM PA 18018 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE STAMFORD CT 06902 |
| ARIAN LEVISTE | 8125 QUARTZ AV WINNETKA CA 91306 |
| ARIAS, XIOMARA | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |
| ARIAS,SYLVIA | 5164 W HOMER ST CHICAGO IL 60639 |
| ARIEL FERNANDEZ | 600 CANAL ST APT C19 EASTON PA 18042-6453 |
| ARIEL GIMENEZ | 7 BIG PINES ALISO VIEJO CA 92656 |
| ARIELI, JILL | 4496 BEDFORD RD SANFORD FL 32773-8135 |
| ARIETTA, JOSEPH | 814 S ELIZABETH ST ALLENTOWN PA 18103-3730 |
| ARIS WALZ | 3209 TOWN CENTER CT FT COLLINS CO 80524 |
| ARISTINE SHORES | PO BOX 104 DISPUTANTA VA 23842-0104 |
| ARIZONA CENTRAL | 200 E VAN BUREN ST PHOENIX AZ 85044 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT 1600 W. MONROE PO BOX 29026 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION 1600 W. MONROE P.O. BOX 29038 PHOENIX AZ 85038 |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR PHOENIX AZ 85003 |
| ARKIN, PHILIP | 5765 SPINDLE PALM CT        E DELRAY BEACH FL 33484 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122-5477 |
| ARLEEN MARCH | 501 AMETHYST WAY LAKE MARY FL 32746-3740 |
| ARLENE ALTER | 41B HOPE ST NO. 14D STAMFORD CT 06906 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 SAN PEDRO CA 90732 |
| ARLENE GREITZER | 931 N 21ST   ST SAME ALLENTOWN PA 18104 |
| ARLENE KLINE | PO BOX 22 BRUSHNELL FL 33513 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B CASSELBERRY FL 32707-6410 |
| ARLENE SOTO | 312 STREAMWOOD IRVINE CA 92620 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT ORLANDO FL 32824-6434 |
| ARLENE T. BROWN | 5468 LANDIS AVE PORT ORANGE FL 32127-5526 |
| ARLICIA COLLINS | 5109 GOLDSBORO DR APT 12C NEWPORT NEWS VA 23605 |
| ARLINE HALL | 3660 ALDER PL CHINO HILLS CA 91709 |
| ARLINE MORSE | 10075 SW 91ST AVE OCALA FL 34481 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST ORANGE CITY FL 32763-7715 |
| ARLINGTON HEIGHTS LIBRARY | MARY SCHRAMM 130 S ROSELLE RD. SCHUAMBERG IL 60193 |
| ARMAND HANNA | 112 BIG OAK LN WILDWOOD FL 34785 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 DOWNEY CA 90241 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD LAKELAND FL 33810 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| ARMANDO, MIKE | 1274 CLARE CT CAROL STREAM IL 60188 |
| ARMBRUSTER, GREG | 1801 E GIRARD PL APT 136 ENGLEWOOD CO 80113-3184 |
| ARMBRUSTER, LESLIE | 215 NE 23RD ST      307 WILTON MANORS FL 33305 |
| ARMEA, ROBERT | 13029 KENSINGTON DR PLAINFIELD IL 60544 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ARMENTA, DAVID | 131 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| ARMENTA, FABIAN | 7516 PARKWAY DR 1J LA MESA CA 91942 |
| ARMIDE FLORES | 530 S SAN JOSE AV D COVINA CA 91723 |
| ARMIGER, JOHN | 1 OAKRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-5929 |
| ARMISTEAD, RHONDA | 432 W 100TH PL IL 60628 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY BALTIMORE MD 21208-2652 |
| ARMSTEAD, JAMES L | 13221 WILCOX NECK RD CHARLES CITY VA 23030 |
| ARMSTEAD, TANYA | 1650 ANDERSON MILL ROAD NO.1108 AUSTELL GA 30106 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD RANDALLSTOWN MD 21133-1616 |
| ARMSTER, JOYCE | 12 TUPELO CIR HAMPTON VA 23666 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 NEWPORT BEACH CA 92660 |
| ARMSTRONG, MICHAEL C. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARMSTRONG, MICHAEL C. | 1683 GALLEON DRIVE NAPLES FL 34102 |
| ARMSTRONG, PAUL | 2610 BLACKHAWK RD WILMETTE IL 60091 |
| ARNESEN,ERIC | 8 BOLLING LN BETHESDA MD 20817-4004 |
| ARNETT, DON | 11 NASSAU CIR EAST HARTFORD CT 06118-3218 |
| ARNOFF, LOREN | 727 NW 41ST TER DEERFIELD BCH FL 33442 |
| ARNOLD BENSON | 134 CAMP AVE NEWINGTON CT 06111-1904 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 APOPKA FL 32703 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 BIG ARM MT 59910 |
| ARNOLD HOLMES | 55 MARGERY DR EAST HARTFORD CT 06118-1937 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD LEESBURG FL 34788 |
| ARNOLD L MITCHELL | 329 LAKE RD LAKE MARY FL 32746-3992 |
| ARNOLD VAANDERING | 203 WATERWOOD DR YALAHA FL 34797-3118 |
| ARNOLD, GARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ARNOLD, GARY M. | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| ARNOLD, JENNIFER | 235 SHEFFIELD ST SAINT ANNE IL 60964 |
| ARNOLD, KATHLEEN | 78 MORGAN ST MIDDLETOWN CT 06457-5229 |
| ARNOLD, MARY | 211 SHERRY TRAIL WEATHERFORD TX 76086 |
| AROMA SENSES LLC | 201 OAK ST COLUMBUS OH 43235-6437 |
| ARON CALKINS | 15 ERIC DR COVENTRY CT 06238-1326 |
| ARORA, CINDY | 7183 N  FIGUEROA ST LOS ANGELES CA 90042-1279 |
| AROYO, ELENA | 2174 BOTSFORD PL HOFFMAN ESTATES IL 60169 |
| ARRANITIS, PETE | 720 W KATHLEEN DR DES PLAINES IL 60016 |
| ARREDONDO, BERTHA | 422 COMMONS CIR CLARENDON HLS IL 60514-2720 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE LAUREL MD 20708 |
| ARREGUIN,MARIA T | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. SAN DIMAS CA 91773 |
| ARRIEOLLA, APIFENIA | 101 SIOUX AVE CARPENTERSVILLE IL 60110 |
| ARRILLO, ISMAEL | 10710 S AVENUE C      2FL CHICAGO IL 60617 |
| ARRINGTON, MARVIN ANDRE | 1175 OREGON TRAIL SW MARIETTA GA 30008 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR BURTONSVILLE MD 20866 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY BUENA PARK CA 90620 |
| ARROW MESSENGER SERVICE | 1322 W WALTON STREET CHICAGO IL 60642-5340 |

| Claim Name | Address Information |
|---|---|
| ARROWGRASS DISTRESSED OPPORTUNTIES | FUNDLTD ATTN:DES DENNINGQ 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWGRASS INVESTMENTS SARL | 25 OLD BROAD STREET LEVEL 34, TOWER 42, LONDON EC2N 1HQ ENGLAND |
| ARROWGRASS MASTER FUND LTD | ATTN:DES DENNINGQ 25 OLD BROAD STREET, TOWER LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWGRASS SPECIAL SITUATIONS SARL | 25 OLD BROAD STREET LEVEL 34, TOWER 42, LONDON EC2N 1HQ ENGLAND |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | LTD ATTN:MEG JING 1120 BOSTON POST ROAD DARIEN CT 06820 |
| ARSAKI HOGGE | 6662 LAWSON AVE GLOUCESTER VA 23061 |
| ART ABBOTT | 1810 MADERO DR LADY LAKE FL 32159 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 COCOA FL 32927-3731 |
| ART GREIF | 7212 PASADENA GLEN BRADENTON FL 34202 |
| ART LITHO COMPANY | 3500 MARMENCO COURT BALTIMORE MD 21230 |
| ART NUNGARAY | 143 CHANT ST PERRIS CA 92571 |
| ART VAN FURNITURE INC | 6500 E 14 MILE ROAD WARREN MI 48092 |
| ART WITH A HEART  INC | 3000 CHESTNUT AVENUE SUITE 224 BALTIMORE MD 21211 |
| ARTEAGA, SALVADOR | 4301 N MOZART ST       GDN CHICAGO IL 60618 |
| ARTEGA, PRAXADIS | 3746 KENILWORTH AVE BERWYN IL 60402 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST RESEDA CA 91335 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD LOS ANGELES CA 90037 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE. STE 305 LONG BEACH CA 90810 |
| ARTHER HYMAN | 721 NORTH COURSE DR  APT 609 POMPANO BEACH FL 33069 POMPANO BEACH FL 33069 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 DAVENPORT FL 33837 |
| ARTHUR D FARBER CUST DAVID MICHAEL | FARBER UTMA FL 1445 LANGHAM TER LAKE MARY FL 32746-1967 |
| ARTHUR DANDREA | 201 AVOCADO AVE SANFORD FL 32771-1073 |
| ARTHUR DEWALT | 1832 TURNER  ST ALLENTOWN PA 18104 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR HAINES CITY FL 33844-9353 |
| ARTHUR GROFF | 38 BUCCANEER DR LEESBURG FL 34788-8600 |
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR ORLANDO FL 32808-5968 |
| ARTHUR HOPE | 504 SILVER LN EAST HARTFORD CT 06118-1103 |
| ARTHUR JACKSON | 25 CONTINENTAL DR NO.B HAMPTON VA 23669 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR BIRMINGHAM AL 35216-5215 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D ORLANDO FL 32806-2574 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 SHERMAN OAKS CA 91423 |
| ARTHUR M MAY | 506 OHIO BLVD EUSTIS FL 32726-4416 |
| ARTHUR MALLON | 1748 PINE AVE WINTER PARK FL 32789 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 EAST HARTFORD CT 06108 |
| ARTHUR MORELLO | 729 VISTA PL LADY LAKE FL 32159 |
| ARTHUR NAGLER | 402 SAINT CLAIR CIR APT D YORKTOWN VA 23693 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D CHINO HILLS CA 91709 |
| ARTHUR PETRILLO | 1004 BAHAMA DR ORLANDO FL 32806-1439 |
| ARTHUR ROOKWOOD | 1410 SEAN CT SAINT CLOUD FL 34772-9187 |
| ARTHUR SANTOS | 216 ROUTE 87 COLUMBIA CT 06237-1051 |
| ARTHUR SHARP | 4103 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 ORLANDO FL 32825-4719 |
| ARTHUR SHERRY | PO BOX 160 CROMWELL CT 06416 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 MAITLAND FL 32751 |
| ARTHUR TYLER | 1279 VAGABOND DR PORT ORANGE FL 32127 |
| ARTHUR WILLIS | 211 OLD CART RD WILLIAMSBURG VA 23188 |
| ARTHUR, JOHN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR, JOHN M. | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTINI FINE JEWELRY, INC. D/B/A 5TH | AVENUE JEWELERS OF BOCA C/O STEVEN WARM 1900 NW CORPORATE BLVD, STE 350-W BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ARTINI-ZAK CORPORATION, INC. | ARTINI FINE JEWELRY, INC. 100 PLAZA REAL SOUTH, SUITE B BOCA RATON FL 33432 |
| ARTIS, ROSA | 804 W CONSTANCE RD      401 SUFFOLK VA 23434 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 MOUNT DORA FL 32757-2334 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST BALDWIN PARK CA 91706 |
| ARUELLO, FRANK | 5648 W LELAND AVE CHICAGO IL 60630 |
| ARUS, RICARDO | 8033 APPLE VALLEY DR PASADENA MD 21122-4174 |
| ARUTYUNOVA, ALEKSANDRA | 130 E 9TH ST POMPANO BEACH FL 33060 |
| ARVID W CARLSON & NANCY J CARLSON JT TEN | W 250 FAIRVIEW DR MUNDELEIN IL 60060-3404 |
| ARZATE, ISAAC | 7203 COWLIN ST CRYSTAL LAKE IL 60014 |
| ASAD FERASAT | 1412 VIA ANDRES PALOS VERDES ESTATES CA 90274 |
| ASAL, JENNIFER | 30 DIANE DR SOUTH WINDSOR CT 06074-3235 |
| ASAP COURIER SERVICE | 7901 KINGPOINTE PKWY      STE 26 ORLANDO FL 32819 |
| ASBAREZ NEWS & ADVERTISING | 419 W COLORADO ST GLENDALE CA 91204 |
| ASCA, RAFAEL | 1452 119TH ST COLLEGE POINT NY 11356 |
| ASCAP | 2690 CUMBERLAND PKWY STE 490 ATLANTA GA 30339 |
| ASCAP - BROADCAST LICENSING | 1 LINCOLN PLAZA NEW YORK NY 10023 |
| ASCENT MEDIA GROUP LLC | DEPARTMENT 2146 LOS ANGELES CA 90084-2146 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE NEWINGTON CT 06111-2028 |
| ASCONA MARKET | 139 BROOK ST HARTFORD CT 06112 |
| ASE ENTERPRISES | 6060 N OCEAN BLVD OCEAN RIDGE FL 33435-5208 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8, C MEXICO |
| ASGHAR, SYED SHAUKAT | 946 COLLEGE BLVD NO.103 ADDISON IL 60101 |
| ASGHAR, SYED SHAUKAT | 256 SHOREWOOD DR APT GA GLENDALE HTS IL 60139-3423 |
| ASHBURN, TIM | 4222 GRACE CT BALTIMORE MD 21226-1311 |
| ASHBY, CLAYTON | 307 CHARLES ST      14 NEWPORT NEWS VA 23608 |
| ASHE, TINA | 6917 DONACHIE RD      D BALTIMORE MD 21239-1111 |
| ASHISH SMART | 2283 STONECROSS CIR ORLANDO FL 32828 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 HARTFORD CT 06120-2038 |
| ASHJIAN, LEE THOMAS | 4113 S MORAIN PL KENNEWICK WA 99337-2634 |
| ASHLAND, INC. | COLLECTION DEPT PO BOX 2219 COLUMBUS OH 43216 |
| ASHLEY BARINGER | 17 S MADISON ST APT 2 ALLENTOWN PA 18102 |
| ASHLEY DEVELOPMENT | 559 MAIN STREET SUITE 300 BETHLEHEM PA 18018 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV ONTARIO CA 91762 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 ORLANDO FL 32825-5911 |
| ASHLEY MARQUEZ | 1537 W 12TH ST LOS ANGELES CA 90015 |
| ASHLEY RUBIO | 16003 SUNBURST ST NORTH HILLS CA 91343 |
| ASHLEY SAMUEL | 861 W CANTON AVE WINTER PARK FL 32789-3006 |
| ASHLEY SMILEY | 2170 N RANCHO AV B COLTON CA 92324 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C LONG BEACH CA 90804 |
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT      104 BERLIN MD 21811 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD OWINGS MILLS MD 21117-5105 |
| ASHMAN, HELEN D | PO BOX 112 LAKE HILL NY 12448-0112 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR ALTAMONTE SPRINGS FL 32714-5614 |
| ASHWORTH MEDICAL | SUITE NO.107 495 S NOVA RD ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| ASIAN ACUPUNCTURE | 166 N COURTLAND ST E STROUDSBURG PA 18360 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 5 3RD ST STE 1108 SAN FRANCISCO CA 94103-3212 |
| ASINMAZ, ARTHUR | C/O STEVEN WARM 1900 NW CORPORATE BLVD SUITE 350-W BOCA RATON FL 33431 |
| ASKEW, DAVE | 2709 BAYVIEW CIR ALGONQUIN IL 60102 |
| ASKEW, SCOTT E | 4921 DONOVAN DR SE APT B OLYMPIA WA 98501-4860 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY WOODSTOCK MD 21163 |
| ASM CAPITAL | ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | PURCHASED FROM: NURSE & PENNA ASSOC.,INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | AZZURRO HD LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | BARKWORK - ASSIGNOR 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL | 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | BURST COMMUNICATIONS, INC. 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | MURPHY SECURITY SERVICE LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | ERS GROUP INC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL AS PURCHASER OF: | TRIENDA LLC 7600 JERICHO TPKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WISCONSIN ELECTRIC POWER CO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SALEM MEDIA OF OREGON 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: QUASARANO, JOE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PRISM RETAIL SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SHEA JR, JAMES T 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: EASTLAKE STUDIO 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RUN SPOT RUN MEDIA INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: HOLDEN PRODUCTION GROUP 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ACHIEVE GLOBAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: LOS ANGELES CLIPPERS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: BOND PAINTING COMPANY INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DATA SERVICE SOLUTIONS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CHICAGO COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR:CHICAGO COMMUNICATION SERVICE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ABM JANITORIAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: PENN INDUSTRIES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: SOTSKY, LAURENCE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: IPC PRINT SERVICES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL III, L.P. | 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: DEBMAR-MERCURY LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WLPA WRDZ WSJW 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: WESTWOOD ONE INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: RED BRICKS MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: CIRCLE R MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: JTD CONSULTING, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: GENCO ENTERTAINMENT INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: NATIONAL COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: KING FEATURES SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: ORLANDO UTILITIES COMMISSION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEP SUPERSHOOTERS, L.P. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASSACHUSETTS INSTITUTE OF TECHNOLOGY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: J R LANDRY COMPANY LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TRANSHIRE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMERY GREISLER LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADFARE.COM INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COMMUNICATION RESEARCH CONSULTANTS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACME SCALE SYSTEMS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACIFIC RADIO ELECTRONICS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DKP & ASSOCIATES INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CTV TELEVISION INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LEMBACH, DAYLE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARON GROUP, THE 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNIQUE PRODUCTS & SERVICE CORP 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NASHVILLE AGENCY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TARGETCOM LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES (FKA PRINCETON ECOM) 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES CORPORATION 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MINDZOO LLC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: POITRAS, STEVEN SCOTT 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BANKRATE INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATA PARTNERS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SAS-ROI RETAIL MERCHANDISING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: THOMSON PROMOTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KINGSWAY LOGISTICS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR/EDGIL ASSOCIATES, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NORMAN HECHT RESEARCH INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROSE PAVING COMPANY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BITWISE INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: SIERRA PACIFIC FLEET SERVICE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PJ GREEN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CONNECTICUT DAILY NEWSPAPER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: KROMA PRINTING INDUSTRIES CO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PETERSON, PETER H ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STANDARD MECHANICAL SYSTEMS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEW DIRECTION SERVICES ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BENTLEY MOTORS, INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MASON-DIXON POLLING & RESEAR ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: COLUMBUS BLUE JACKETS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RHINO SHIELD ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BROADCAST SUPPLY WORLDWIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MERCHANTS CREDIT GUIDE ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CPODM PROFESSIONALS LP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: HABITAT CONTRACTING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ARENA MEDIA NETWORKS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GLUNZ & JENSEN K & F INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FROST LIGHTING CO 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: STUDIO 83 PRODUCTIONS, INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CALIFORNIA OFFSET PRINTERS, 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WHEELBASE COMMUNICATIONS LTD 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADMOBILE DALLAS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACE SANDBLASTING COMPANY 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: LIME MEDIA GROUP, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DFW ADSALES INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: OLYMPIA ENTERTAINMENT ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: TBA GLOBAL LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: WILEN PRESS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BEDFORD MOTOR SERVICES, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PAINTING AND DECORATING INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CRAFT PRODUCTIONS, LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CLEANALL COMMERCIAL CLEANING ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VER-A-FAST CORPORATION ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ADSTAR INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CA WALKER ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: GAME CREEK VIDEO ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: US HELICOPTERS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UTOG 2 WAY RADIO ASSN INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RIGGLE, JOHN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MOBILE HEALTH SOLUTIONS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ACCENT ENERGY CALIFORNIA ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: 23252 VIA CAMPO VERDE LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ROBERTS COMMUNICATIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: UNEQ INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MANZI, JOHN ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BADGER PRESS INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: DATAFAST INC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: FLOORING RESOURCES CORP ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: NEWSBAG INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASNES, RAY | 2000 S OCEAN BLVD     E12 BOCA RATON FL 33432 |
| ASORE, MARAGARD | 1728 WALTMAN RD EDGEWOOD MD 21040-2335 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRIN, GERALDINE | 2301 S ILLINOIS AVE 41 CARBONDALE IL 62903 |
| ASSE,LUCKNER | 271 OCEAN PARKWAY BOYNTON BEACH FL 33435 |
| ASSET  ACCEPTANCE CORP C/O R. | PO BOX 9065 BRANDON FL 33509 |
| ASSN FOR WOMEN IN COMMUNICATIONS | PO BOX 472 MOUNTLAKE TERRACE WA 98043-0472 |
| ASSOCIATED BILLING SERVICES | PO BOX 160519 ALTAMONTE SPRINGS FL 32716-0519 |
| ASSOCIATED BUILDING MANAGEMENT CORP | PO BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED LIBRARY SERVICE | 500 N MICHIGAN AVE STE 300 CHICAGO IL 60611-3775 |
| ASSOCIATED PRESS | 645 ALBANY SHAKER RD ALBANY NY 12211 |
| ASSOCIATED PRESS | C/O SALLY CARPENTER 1835 MARKET ST PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | AP NESPAPER SERVICES PO BOX 414189 BOSTON MA 02241-4189 |
| ASSOCIATED PRESS, THE | 50 ROCKEFELLER PLAZA NEW YORK NY 10020-1666 |
| ASSOCIATED PRESS, THE | ATTN: AP HELP DESK 50 ROCKEFELLER PLAZA 3RD FL NEW YORK NY 10020-1666 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 308 WESTWOOD PLAZA LOS ANGELES CA 90024-1640 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE     2NDFL BALTIMORE MD 21204 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTIOONISTS 3899 N FRONT ST HARRISBURG PA 17110 |
| ASSOCIATION OF PROFESSIONAL WOMEN | OF WESTON PO BOX 267754 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| ASTA ROUK | 3001 VEAZEY TER NW APT 1112 WASHINGTON DC 20008-5406 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 HARTFORD CT 06105-2934 |
| AT&T | PO BOX 13134 NEWARK NJ 07101-5634 |
| AT&T | ACC BUSINESS PO BOX 13136 NEWARK NJ 07101-5636 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 1262 CHARLOTTE NC 28201-1262 |
| AT&T | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| AT&T | PO BOX 70807 PHOENIX NC 28272-0807 |
| AT&T | PO BOX 105373 ATLANTA GA 30348 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105107 ATLANTA GA 30348-5107 |
| AT&T | P O BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105320 ATLANTA GA 30348-5320 |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT&T | DCS ACCOUNT PO BOX 9001307 LOUISVILLE KY 40290-1307 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | C/O JNR ADJUSTMENT COMPANY INC. PO BOX 27070 MINNEAPOLIS MN 55427-0070 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 5012 CAROL STREAM IL 60197-5012 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T | PO BOX 5099 CAROL STREAM IL 60197-5099 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | SBS PO BOX 8101 AURORA IL 60507-8101 |
| AT&T | PO BOX 8102 AURORA IL 60507-8102 |
| AT&T | PO BOX 8109 AURORA IL 60507-8109 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | 225 WEST RANDOLPH PHOENIX IL 60606 |
| AT&T | PO BOX 27-820 KANSAS CITY MO 64184-0820 |
| AT&T | TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | SDN ACCOUNT PO BOX 78214 PHOENIX AZ 85062-8214 |
| AT&T | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | DCS ACCOUNT PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T | DCS ACCOUNT PO BOX 78425 PHOENIX AZ 85062-8425 |
| AT&T | DCS ACCOUNT PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 5001 CAROL STREAM IL 90197-5001 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T ADVERTISING AND PUBLISHING | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| AT&T ADVERTISING SOLUTIONS | PO BOX 105024 ATLANTA GA 30348-5024 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | PO BOX 79045 BALTIMORE MD 21279-0045 |
| AT&T CORP. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES ATTN LAURA MARTIN DOWNERS GROVE IL 60515 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T SERVICES INC | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 |
| AT&T SERVICES INC | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 PO BOX 55000 DETROIT MI 48255-0830 |
| AT&T YELLOW PAGES | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| AT&T YELLOW PAGES | PO BOX 989046 WEST SACRAMENTO CA 95798-9046 |
| ATEX MEDIA COMMAND INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATHARI, OMIO | 10583 GATERIDGE RD COCKEYSVILLE MD 21030-2835 |
| ATHENA CAFE | SUITE 1018 1140 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-5045 |
| ATHENS SERVICES | PO BOX 60009 CITY OF INDUSTRY CA 91716 |
| ATHLETICO LTD | 625 ENTERPRISE DR OAKBROOK IL 60523 |
| ATHOLTON ADVENTIST SCHOOL | 6520 MARTIN ROAD COLUMBIA MD 21044 |
| ATIYAH SIMPSON | 901 E WASHINGTON ST APT 202 COLTON CA 92324-8137 |
| ATKINSON, ISIAH | 1390 LAUBACH AVE NORTHAMPTON PA 18067 |
| ATLANTA JOURNAL CONSTITUTION | 223 PERIMETER CENTER PKWY NE DUNWOODY GA 30346-1301 |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 180 RT 17 SOUTH PO BOX 950 ATTN: JOHN C. DEANE, CREDIT MANAGER LODI NJ 07644 |
| ATLANTIC FEATURE | 16 SLAYTON RD MELROSE MA 02176 |
| ATLANTIC MONTHLY GROUP INC | ATTN  ACCOUNTING DEPT 600 NEW HAMPSHIRE AVE  NW WASHINGTON DC 20037 |
| ATLANTIC PRESS INC | 6721 W 73RD ST BEDFORD PARK IL 60638-6006 |
| ATLANTIC SYNDICATION | PO BOX 419149 KANSAS CITY MO 64141 |
| ATLANTIS BUILDING SERVICES INC | PO BOX 2281 STUART FL 34995 |
| ATLAS TOWING INC. | 498 MAUCH CHUNK RD. WHITEHALL PA 18052 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATO, DAVID | 1762 KIRKLAND RD COVINGTON GA 30012 |
| ATRIA-BETHLEHEM | 1745 W MACADA RD BETHLEHEM PA 18017 |
| ATRIUM CDO | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM II | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM IV | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM V | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATRIUM VI | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| ATTN : CAROL LLOYD | 1802 ASHLAND AVE NORFOLK VA 23509 |
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES PO BOX 270 HARTFORD CT 06141-0270 |
| ATTN:ADVERTISING, REGAL CINEMAS | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918 |
| ATWELL, JASMINE | 9561 AEGEAN DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
| --- | --- |
| ATWOOD, REGINA | 3414 W DOUGLAS BLVD      2F CHICAGO IL 60623 |
| AUBIN, GRACE | 64 CHRISTINE RD BRISTOL CT 06010-3233 |
| AUBOURG, JEAN | 18711 NE 3RD CT      216 NORTH MIAMI BEACH FL 33179 |
| AUDIO IMPLEMENTS/GKC | 1703 PEARL STREET WAUKESHA WI 53186 |
| AUDIO VISUAL LANGUAGE | 201 SW 27TH ST MIAMI FL 33135 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY LA MIRADA CA 90638 |
| AUDIOLAB ELECTRONICS | 10620 INDUSTRIAL AVE  SUITE 100 ROSEVILLE CA 95678 |
| AUDREY BAIRD | 3701 INGLEWOOD AVE. #248 REDONDO BEACH CA 90278-1190 |
| AUDREY BENDER | 822 W ALLEN ST ALLENTOWN PA 18102 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 LOS ANGELES CA 90064 |
| AUDREY G DE GROFF TR UA 07/25/1991 DE | GROFF TRUST 14063 YORK AVENUE POWAY CA 92064 |
| AUDREY GOODSON | 12635 MAIN ST 315 GARDEN GROVE CA 92840 |
| AUDREY HUGHES | 144 MAGNOLIA DR ALTAMONTE SPRINGS FL 32714-1925 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR ORLANDO FL 32803-6408 |
| AUDREY LENSCH | 12454 HOLLY AV CHINO CA 91710 |
| AUDREY M WOODS | PO BOX 620337 OVIEDO FL 32762-0337 |
| AUDREY PAIGE | 502 HOMESTEAD AVE HAMPTON VA 23661 |
| AUDREY ROBERTS | 140 NE 28TH AVE APT 508 POMPANO BEACH FL 33062-4955 |
| AUDREY RUBEL | 1111 HOWELLCREK DR WINTER SPRINGS FL 32708-4411 |
| AUDREY STEVENS | 6951 LUCCA ST ORLANDO FL 32819 |
| AUDREY WARD | 7848 GUINEA RD HAYES VA 23072 |
| AUDREY, OBERFIELD | 5621 SW 2ND CT      105 MARGATE FL 33068 |
| AUERBACH, ALEXANDER | C/O ALEXANDER AUEBACH & CO INC 3887 DIXIE CANYON AVE SHERMAN OAKS CA 91423-4839 |
| AUGELLO, MICHELE | 15 FENWICK STREET HARTFORD CT 06114 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE STAMFORD CT 06902 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 DAYTONA BEACH FL 32127 |
| AUGUSTA M. BRANHAM | P.O.BOX 38 OKAHUMPKA FL 34762 |
| AUGUSTE, FRANKLIN | 120-28 167 ST QUEENS NY 11434 |
| AUGUSTINE PINEDA | 216 N 5TH ST MONTEBELLO CA 90640 |
| AUGUSTINE, LAURIE | GLENBARD EAST HIGH SCHOOL 1014 S MAIN ST LOMBARD IL 60148 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE BALTIMORE MD 21224-5501 |
| AUGUSTINE, RICHARD | 2116 BRITTANY CT GLENDALE HEIGHTS IL 60139 |
| AUGUSTUS PISANO | 707 SALEM ST. GLENDALE CA 91203 |
| AUGUSTYN, EDWARD | 355 WHEELING AVE WHEELING IL 60090 |
| AUROLIE WALKER | 603 WARINGWOOD RD LA PUENTE CA 91744 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 SIMI VALLEY CA 93063 |
| AURORA GUARDADO | 45538 ELM AV LANCASTER CA 93534 |
| AURORA MEDICAL GROUP INC | PO BOX 341308 MILWAUKEE WI 53234-1308 |
| AURORA PALMERIN | 14313 RAVEN ST SYLMAR CA 91342 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 DAYTONA BEACH FL |
| AUSTIN WAGNER | 6260 ANCHOR LN ROCKLEDGE FL 32955 |
| AUSTIN, JANICE | 9933 S LOWE AVE CHICAGO IL 60628 |
| AUSTIN, KITA | 8420 S MANISTEE AVE      2 CHICAGO IL 60617 |
| AUSTIN, PETER | 13 OAKLAWN DR BARKHAMSTED CT 06063-3309 |
| AUSTIN, RICHARD | 1711 FORESTDALE DR WILIMINGTON DE 19803 |
| AUSTRA MILLER | 3621 ROYALOAK DR TITUSVILLE FL 32780-5225 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE ORLANDO FL 32837-7736 |
| AUTO IMAGE | 3212 N POWERLINE RD POMPANO BEACH FL 33069-1018 |

| Claim Name | Address Information |
|---|---|
| AUTO NETWORK | 27 W 261 NORTH AVENUE WEST CHICAGO IL 60185 |
| AUTO TECH USA | 2861 NW 22ND TER POMPANO BEACH FL 33069-1045 |
| AUTOMATED BUILDING SERVICES | PO BOX 36996 HOUSTON TX 77236 |
| AUTOMATED CHECK PROCESSING | 1030 ST GEORGES AVE NO.200 AVENEL NJ 07001 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKSVILLE ROAD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD RICHFIELD OH 44286 |
| AUTOMATED SOLUTIONS CORPORATION | 3402 BRECKSVILLE ROAD RICHFIELD OH 44287 |
| AUTOMATIC DATA PROCESSING | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| AUTOMATION GRAPHICS INC | 460 W 34TH ST  4TH FL NEW YORK NY 10001 |
| AUTRELL, PIERCE | 1080 NW 23RD AVE POMPANO BCH FL 33069 |
| AUTRY, JACQUELINE | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 PLAINVILLE CT 06062-1207 |
| AVA PERRY | 1308 SUGAR PINE RD APOPKA FL 32703 |
| AVA TRIMNAL | 11824 LAKESHORE DR CLERMONT FL 34711-9376 |
| AVALO, JENILLY | 7613 SW 8TH ST N LAUDERDALE FL 33068 |
| AVALON | 758 CHIMEY CREEK GOLDEN CO 80404 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE HUNTINGTON BEACH CA 92647 |
| AVALOS, ANGELICA | C/O DENNIS RYAN 21731 VENTURA BLVD #180 WOODLAND HILLS CA 91364 |
| AVANISH PATEL | 1323 FOX DR FULLERTON CA 92835 |
| AVASINOL, NAGESHWAR | 761 DONNA CT         B WHEELING IL 60090 |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC. | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVAYA INC. DBA EXPANETS | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| AVENUE INVESTMENTS LP | ATTN:DAVID LICHT 535 MADISON AVE 15 FLOOR NEW YORK NY 10022-4212 |
| AVENUE NEWSPAPER GROUP | 617 STEMMERS RUN RD STE D ESSEX MD 21221-3361 |
| AVENUE TC FUND, L.P. | TRANSFEROR: CHRIS NEUMAN ATTN: DAVID S. LEINWAND, ESQ. 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: ARCHON BAY CAPITAL, LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE HERON MICRO OPPOR. FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: BLUE OPPORTUNITIES FUND, LP ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVERY JOHNSON | 1240 E AVENUE S 91 PALMDALE CA 93550 |
| AVERY POINT CLO LTD | ATTN:MARK JACKMAN - DOC CONTROL TEAM 111 HUNTINGTON AVENUE FLOOR 3 BOSTON MA 02199 |
| AVETA, RAYMOND JR. | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVILA, YOLANDA | 1019 N POPLAR ST WAUKEGAN IL 60085 |
| AVILA,LAURA | 7941 NW 3RD STREET PLANTATION FL 33324 |
| AVILES, HERBERT | 2636 N PINE ST WAUKEGAN IL 60087 |
| AVILES, RAFAEL | 9656 NW 7TH CIR APT 1811 FORT LAUDERDALE FL 33324-4996 |
| AVILLA, JOSE | 1605 SEMINOLE LN CARPENTERSVILLE IL 60110 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN HOYT - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVILLO, STEPHEN | 415 SEVERN AVE         A ANNAPOLIS MD 21403 |
| AVIV GARDENING | 7300 LAWNDALE AVE SKOKIE IL 60076-4001 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., GLENDALE, CA 91206 |
| AWAD, HASSAN | 3406 WASHINGTON AVE BALTIMORE MD 21244-3607 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS 2101 S BAY ST EUSTIS FL 32726-6356 |
| AWBER, WILLIE | 6166 N NORTHWEST HWY CHICAGO IL 60631 |
| AWE, JAMES | 7703 N 51ST ST MILWAUKEE WI 53223-4354 |

| Claim Name | Address Information |
| --- | --- |
| AWE, SHAWN | 5523 W LUEBBE LN MILWAUKEE WI 53223-4241 |
| AWHP LTD | 3120 GLENVIEW RD GLENVIEW IL 60025 |
| AWISCO NEW YORK CORP. | PO BOX 826212 PHILADELPHIA PA 19182-6212 |
| AWS BUILDING & EQUIPMENT INC | PO BOX 41047 BATON ROUGE LA 70835 |
| AXELRAD, BETTY | 15 SLEEPY LN MELVILLE NY 11747-3220 |
| AXIZ GROUP LLC | 7101 N RIDGEWAY LINCOLNWOOD IL 60712 |
| AXODE CORPORATION | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AYALA, MIRNA | 5571 SW 3 STREET MIAMI FL 33134 |
| AYALA, TEOFILO | 3811 W 66TH ST CHICAGO IL 60629 |
| AYARS, R. | 901 NW 179TH AVE PEMBROKE PINES FL 33029 |
| AYARZA,ZULEIKA,B | 6900 SW 28TH STREET MIRAMAR FL 33023 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 MARINA DEL REY CA 90292 |
| AYDEE MORATO | 7880 E VIEWMOUNT CT ANAHEIM CA 92808 |
| AYERS, DAVID | 626 LIBERTY RD FEDERALSBURG MD 21632 |
| AYK ENTERPRISES INC | 621 WEST 55TH STREET NEW YORK NY 10019 |
| AYLA HERAVI | 1563 BRIDGEGATE ST THOUSAND OAKS CA 91361 |
| AYMAR JEAN | 214 GEDDES 627 OXFORD RD ANN HARBOR MI 48104 |
| AYRES, FLO | 1915 FAIRBANK RD BALTIMORE MD 21209-3621 |
| AYSO 1370 | REGION 88 9049 MARTINDALE AVE LA TUNA CYN CA 91352 |
| AYUB, | 932 ALLENDALE DR HAMPTON VA 23669 |
| AZ COMMERCIAL | PO BOX 116067 ATLANTA GA 30368 |
| AZ PANTRY | 1500 ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZABACHE, DIANA | 321 SW 80TH TER NO LAUDERDALE FL 33068 |
| AZAM, MARIAM | 4611 FESSENEVA CT NAPERVILLE IL 60564 |
| AZCONA, FIDEL | 5351 BUCKEYE AVE PORTAGE IN 46368-4222 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 LOS ANGELES CA 90094 |
| AZIZ, CONNIE | 4410 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| AZULAYSEIDEN LAW GROUP | 205 N MICHIGAN AVE    40TH FLOOR CHICAGO IL 60601 |
| AZURE, VILLA | 5700 W CENTINELA AV LOS ANGELES CA 90045 |
| AZZURRO | 260 UNION ST NORTHVALE NJ 07647 |
| B & B FLOORING | 1230 IMPERIAL HWY  SUITE NO.L LA HABRA CA 90631 |
| B & E THEATERS | 641 DANBURY RD RIDGEFIELD CT 06877 |
| B & S TREE SERVICE | 22555 HAGGERTY RD BELLEVILLE MI 48111-9657 |
| B A MCGREGOR | 1707 MERCY DR APT 204 ORLANDO FL 32808 |
| B A NEWBY | 388 DEWEY AVE HAMPTON VA 23661 |
| B A SHELTON | 4 SAINT EGNATIOS DR NO. 472 NEWPORT NEWS VA 23601 |
| B ADAMS MEADE | 6516 IRIS DR LOS ANGELES CA 90068 |
| B B NEWS STAND | D O 13A STRATFORD SQ MALL BLOOMINGDALE IL 60108 |
| B BATHKE | 2440 CADILLAC AVE ORLANDO FL 32818-3907 |
| B BERNDT | PO BOX 1403 MOUNT DORA FL 32756-1403 |
| B C GRABLE | 112 DEVON CT LONGWOOD FL 32779-5713 |
| B DOUGLAS | 30 KELSOR DR POQUOSON VA 23662 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 CHARLESTON SC 29492-7423 |
| B EHRLICH | 1951 W WOODLAWN ST APT 8 ALLENTOWN PA 18104 |
| B G HARMON | 11417 CYPRESS BAY ST CLERMONT FL 34711 |
| B J WOODARD | 7301 MANDARIN DR ORLANDO FL 32819-8464 |
| B LAYTON | 20634 MAPLETREE PL CUPERTINO CA 95014 |
| B MCCASKILL | 582 REVILO BLVD DAYTONA BEACH FL |
| B MR. SNYDER | 1106 73RD ST NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| B P JORDON | 7811 BAY CEDAR DR ORLANDO FL 32835-5326 |
| B ROBERTS | 139 LAKEVIEW DR LEESBURG FL 34788-2766 |
| B SCHNEIDER | 2730 CLARAY DR LOS ANGELES CA 90077 |
| B SHAMAIENGAR | 276 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| B VILLEGAS | 285 CLEMWOOD PKWY APT A HAMPTON VA 23669 |
| B WILCOXSON | 10315 AUBURN LN HAMPTON VA 23666 |
| B WINSLOW | 730 NANSEMOND DR NEWPORT NEWS VA 23605 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVE NORTHBROOK IL 60062 |
| B&H PHOTO VIDEO INC | 420 NINTH AVENUE NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | 4981 IRWINDALE AVE STE 100 IRWINDALE CA 91706-2181 |
| B&R TOURING | PO BOX 213 SLATINGTON PA 18080 |
| B-N-E PLASTIC PRODUCTS, INC. | 205 COLLIE RD CALHOURN LA 71225 |
| B. CUNNINGHAM | 1034 TURNER RD WINTER PARK FL 32789-1840 |
| B. DAWKINS | 1250 ADIRONDACK CT APOPKA FL 32712-5666 |
| B. H. WOOD | 2016 E JEFFERSON ST ORLANDO FL 32803-6005 |
| B. NICHOLS | 2815 E LAKE SHORE DR WONDER LAKE IL 60097-9369 |
| B.S.D REMODELING | 14532 FRIAR STREET VAN NUYS CA 91411 |
| BABALOLA, ABIMBOLA | 1521 E CEDAR ST     APT 4 ALLENTOWN PA 18109 |
| BABCOCK, JOHN S | 3652 OCEANSIDE DR GREENBANK WA 98253-6205 |
| BABER, RENITA | 1353 N LATROBE AVE     B CHICAGO IL 60651 |
| BABI, REBECCA | 7 MAY RAND WAY WINDSOR LOCKS CT 06096 |
| BABIY, OLGA | 2408 SPARTINA RD NAPERVILLE IL 60564 |
| BABOUJON, BETTY | 2625 6TH STREET     APT 2 SANTA MONICA CA 90405 |
| BACH, DAVID | 114 WEDGEWOOD LAKES NORTH GREENACRES FL 33463 |
| BACH, LISA D | 9321 NW 32 MANOR SUNRISE FL 33351 |
| BACH, MARTA KIMBALL | 11 HIGH STREET MARBLEHEAD MA 01945-3407 |
| BACHAN, DIANNA | 1003 MAGRUDER ROAD SMITHFIELD VA 23430 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD UPPER MARLBORO MD 20772 |
| BACK, CHERYL | 1708 BELT ST BALTIMORE MD 21230-4708 |
| BACKLOT PRODUCTIONS INC | 1149 NORTH GOWER  SUITE 291 HOLLYWOOD CA 90036 |
| BACKOF, PETER | 3349 FALLS RD BALTIMORE MD 21211-2404 |
| BACON, ROGER | 3068 BIEILER RD EMMAUS PA 18049 |
| BACOT  SR, RICHARD | 2516 HUGHES AVE CLAYMONT DE 19703 |
| BADAL JR, JOHN | 84 PINE HILL RD BURLINGTON CT 06013-2303 |
| BADANKOVICH, JOSEPH | 2014 ATCHISON AVE WHITING IN 46394 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD COLUNBUS GA 31907 |
| BADER, JILL | 3891 S MASSACHUSETTS AVE     1 MILWAUKEE WI 53220 |
| BADGER WELDING LLC | 10 W ILLIANA ST ORLANDO FL 32806 |
| BADGER, DAVID P | 309 ABBEY LN FRANKLIN TN 37067-4433 |
| BAER, ADAM | 2050 RODNEY DR APT 6 LOS ANGELES CA 90027 |
| BAER, CHARLES | 3710 PIKESWOOD DR RANDALLSTOWN MD 21133-2708 |
| BAER, MICHAEL | 4 BETHWAY DR     202 SYKESVILLE MD 21784-7237 |
| BAEZ, SAMMY ARIEL | C/EUGENIO BAEZ #2 BARRIO LA FERIA SABANA GRANDE PALENQUE DOMINICAN REP |
| BAGEL TREE | 6580 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT HERMITAGE PA 16148 |
| BAH, MAMADOU A | 1680 BEDFORD AVE     APT 7A BROOKLYN NY 11225 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST GLENDALE CA 91204 |
| BAHNER, PETER G CUST PETER L BAHNER UTMA | OH 1703 DEVONWOOD DR ROCHESTER HILLS MI 48306-3109 |

| Claim Name | Address Information |
|---|---|
| BAHR SR, TONY | 36 S CURLEY ST BALTIMORE MD 21224-2233 |
| BAHR, SIDNEY | 2021 WESTGATE DR    MANOR CARE BETHLEHEM PA 18017 |
| BAIJOGH, PETER | 14221 PARADISE TREE DR ORLANDO FL 32828-6425 |
| BAILEY, CARLTON | 19 FOREST ST EAST HARTFORD CT 06118-2311 |
| BAILEY, CONYA | 1324 GREENWOOD RD BALTIMORE MD 21208-3610 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE BALTIMORE MD 21215-5042 |
| BAILEY, MANNIE | 2053 CARSLEY RD DENDRON VA 23839 |
| BAILEY, MARY | 1068 ROBERTSON DR ESCONDIDO CA 92025-5218 |
| BAILEY, NAISIA | 1748 CARRIAGE CT SEVERN MD 21144-1715 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR GWYNN OAK MD 21244-2237 |
| BAILEY, RONALD J | W6311 MULLET LN PLYMOUTH WI 53073-3032 |
| BAILIS, KAREN | 35-36 76TH ST. #520 JACKSON HEIGHTS NY 11372 |
| BAIN CAPITAL LLC | 111 HUNTINGTON BOSTON MA 02199 |
| BAIR, ANDY | 256-714-3619 113 LANGDON FARM CIR ODENTON MD 21113-2672 |
| BAIR, MARGIE | 296 BLOOMSBURY AVE       A8 BALTIMORE MD 21228-5259 |
| BAIRAKTARAS, KIKI | 2000 W FARRAGUT AVE        3 CHICAGO IL 60625 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W       28 MANCHESTER CT 06040-3844 |
| BAKAJ, JOYCE | PO BOX 8104 BERLIN CT 06037-8104 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BAKER & HOSTETLER LLP | PO BOX 70189-T CLEVELAND OH 44190-0189 |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA       STE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER DESIGNED COMMUNICATION | 1424 LINCOLN BLVD SANTA MONICA CA 90401 |
| BAKER REALTY | 2001 WILSHIRE BLVD. NO.505 SANTA MONICA CA 90403 |
| BAKER WETTSTEIN PUBLIC RELATIONS INC | 2290 BAY ST EUSTIS FL 32726 |
| BAKER, ALISON | 1438 NE 16TH AVE FORT LAUDERDALE FL 33304 |
| BAKER, ALMA | PO BOX 1347 DEERFIELD IL 60015-6005 |
| BAKER, BERNIE | PO BOX 418 SUNSET BEACH HI 96712 |
| BAKER, DAN | 700 E MOODY DR BLOOMINGTON IN 47401 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 PASADENA CA 91106 |
| BAKER, ELAINE | 1902 BERMUDA CIR       E1 COCONUT CREEK FL 33066 |
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR       E BALTIMORE MD 21222-2504 |
| BAKER, JOE | 445 CHAMBERLIN DR SOUTH BEND IN 46615 |
| BAKER, KATHARINE K | 2025 MAPLE AVE EVANSTON IL 60201 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD BALTIMORE MD 21212-1716 |
| BAKER, LOIS | 1342 S KEDVALE CHICAGO IL 60623 |
| BAKER, LUCINDA | 256 GULF DR ABERDEEN MD 21001 |
| BAKER, LUKE ELLIS | 1409 N WAHSATCH AVE COLORADO SPGS CO 80907-7637 |
| BAKER, MARGARET | 170 SE 5TH AVE       201 DANIA FL 33004 |
| BAKER, MARY | 7315 W RASCHER AVE CHICAGO IL 60656 |
| BAKER, MINETTE J | 369 W. ST. CHARLES RD, UNIT B LOMBARD IL 60148 |
| BAKER, RICHARD | 114 ARNOLD DR EAST HARTFORD CT 06108-2930 |
| BAKER, S | 33550 N MILL RD IL 60030 |
| BAKER, TIMARRI | 1317 W 73RD ST CHICAGO IL 60636 |
| BAKER, VIRGINIA | 820 FOSTER ST       215 EVANSTON IL 60201 |
| BAKER, VIVIAN | 10535 YORK RD       220 COCKEYSVILLE MD 21030-2368 |
| BAKER, WARREN | 1881 EDGEWOOD RD BALTIMORE MD 21234-5207 |
| BAKER, WILLIAM | 147 JOHN OLDS DR       108 MANCHESTER CT 06042-8805 |
| BAKER,TANISHA | 5509 WEST PARKER CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| BAKERVILLE COUNTRY STORE | ATTN    JANICE TRIPP 43 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| BAKERY EXPRESS MID-ATLANTIC | 4711 HOLLINS FERRY ROAD SUITE 100 BALTIMORE MD 21227 |
| BAKKER, ABRAHAM | 2609 OLD POST RD CRETE IL 60417 |
| BAKOULAS, GEORGE | 814 S PONCA STREET BALTIMORE MD 21224 |
| BAL, ALI | 101 N CENTRAL ST BALTIMORE MD 21202 |
| BALA, WALTER | 2525 SW 169TH PL SEATTLE WA 98166-3247 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST KISSIMMEE FL 34741-3973 |
| BALCAITA, ANGELA | 3137 TILDEN DR BALTIMORE MD 21211 |
| BALCUNAS, WALTER | 5705 FRENCH AVE SYKESVILLE MD 21784-9012 |
| BALDERAMA, DENISE | 3935 W 85TH PL IL 60652 |
| BALDWIN        JAMES | 315 HILL ROAD WHITEHALL PA 18052 |
| BALDWIN GRAPHIC SYSTEMS INC | PO BOX 277020 ATLANTA GA 30384-7020 |
| BALDWIN, EMILY | 4744 FREDERICK AVE SHADY SIDE MD 20764 |
| BALDWIN, FRANK | 1813 COBOURG CT      A2 BALTIMORE MD 21234-9113 |
| BALDWIN, JASON ERIC | 3345 BRENT CROSS COLUMBUS IN 47203-2456 |
| BALDWIN, JEANNE | 19 CLARKHURST RD EAST HAMPTON CT 06424-3002 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN CROWNSVILLE MD 21032-1008 |
| BALE, MATT | 4008 N ALBANY AVE CHICAGO IL 60618-2502 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR     1008 BALTIMORE MD 21230 |
| BALESANO, ROCCO | 38 ELLSWORTH RD WEST HARTFORD CT 06107 |
| BALF CALLAWAY | 903 EDGEWATER DR NEWPORT NEWS VA 23602 |
| BALINT, WALTER | 16 SILVER STIRRUP CT LUTHERVILLE-TIMONIUM MD 21093-4014 |
| BALKAN EXPRESS | 24 CARMODY ST FL 1 NEW BRITAIN CT 06053-3702 |
| BALL | 93 ROSE DR FRUITLAND PARK FL 34731-6714 |
| BALL, JOHN | 510 W BELMONT AVE     2012 CHICAGO IL 60657 |
| BALL, R | 310 RAILROAD AVE ORLANDO FL 32208 |
| BALL, RANDALL R. | 152 STABLEFORD DR GLEN ELLYN IL 60137 |
| BALL, TIMOTHY M | 1825 GREENBROOK CT OVIEDO FL 32766-5016 |
| BALLANTINE, CAROLYN | 17331 NW 47TH AVE MIAMI GARDENS FL 33055-3622 |
| BALLARD | 158 IMPERIAL OAK CT DAVENPORT FL 33896 |
| BALLARD, DAN | DAN BALLARD PO BOX 177 STANTON MO 63079 |
| BALLARD, FRANK | 6 SYCAMORE DR       D STORRS CT 06268-2084 |
| BALLARD, KAREN | 22 NAVY ST APT 204 VENICE CA 90291-2472 |
| BALLARD, TIM | 4322 RANGER AVE TEMPLE HILLS MD 20748 |
| BALLESTEROS, KELLY | 4840 S KNOX AVE CHICAGO IL 60632 |
| BALLIET, GEORGENE | 123 SOUTH ST APT 3 LEHIGHTON PA 18235-2018 |
| BALLINGALL, C E | 14558 OLD COURTHOUSE WAY       E NEWPORT NEWS VA 23608 |
| BALLUFF, JOYCE | 2462 BRUNSWICK CIR WOODRIDGE IL 60517 |
| BALLYROCK CLO 2006-1 LTD | ATTN:LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALLYROCK CLO 2006-2 LTD | ATTN:LISA RYMUT 82 DEVONSHIRE STREET - V13H BOSTON MA 02109 |
| BALLYROCK CLO III LTD | ATTN:LISA RYMUT 82 DEVONSHIRE STREET - E31C BOSTON MA 02109 |
| BALMACEDA, NARCISO | 5137 S WASHTENAW CHICAGO IL 60632 |
| BALMAZ, FELIX | 602 BIRCH BLVD ALTAMONTE SPRINGS FL 32701-5406 |
| BALMER, ARTHUR | 387 SPRING ST MANCHESTER CT 06040-6737 |
| BALSAVICH, BRYAN | 441 N MAGGIE LN ROMEOVILLE IL 60446-5296 |
| BALTIERETE | 26 TOWER LN WESTMONT IL 60559-2059 |
| BALTIMORE CITY | BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET    ROOM #7 BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 417 EAST FAYETTE ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE 200 N HOLLIDAY ST       STE 3 BALTIMORE MD 21202-3683 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21297-1535 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS 111 N CALVERT STNO.100 BALTIMORE MD 21202 |
| BALTIMORE GUIDE | 526 S. CONKLING STREET BALTIMORE MD 21224 |
| BALTIMORE LIFE | 419 S MUHLENBURG ST ALLENTOWN PA 18104 |
| BALTIMORE NEWSPAPER NETWORK, INC. | 10750 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| BALTIMORE SPORTS REHAB & PHYSICAL THERAP | 2021 A EMMORTON RD        STE 110 BEL AIR MD 21015 |
| BALTIMORE TIMES | 2513 NORTH CHARLES STREET BALTIMORE MD 21218 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON 5950 SYMPHONY WOODS ROAD COLUMBIA MD 21044 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS 301 HOSPITAL DR GLEN BURNIE MD 21061 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212-2022 |
| BANAS, ARLETTA S | 20131 HERON CROSSING DR TAMPA FL 33647-3561 |
| BANASIAK, JOHN | 49 BEECHWOOD LN KENSINGTON CT 06037-2044 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | THOMAS V. ASKOUNIS ASKOUNIS & DARCY, PC 401 NORTH MICHIGAN AVENUE, SUITE 550 CHICAGO IL 60611 |
| BANC ONE SECURITIES CUST DTD 10-09-03 | F-B-O LINDA L GOLDBERG IRA 4750 N MANOR AVE CHICAGO IL 60625-3720 |
| BANDELIN, JULIE | 945 S DECEMBER 25TH LN SANTA CLAUS IN 47579-6081 |
| BANDWIDTH.COM INC | 75 REMITTANCE DRIVE     STE 6647 CHICAGO IL 60675-6647 |
| BANE, LOUISE | 4015 FALLS RD BALTIMORE MD 21211-1741 |
| BANGOURA, WANDA | 1920 GLENROTHS DR ABINGDON MD 21009-1600 |
| BANK OF AMERICA | ATTN:  TRAND T LIEU 7731 EDINGER AVE HUNTINGTON BEACH CA 92647 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 ORLANDO FL 32801 |
| BANK OF AMERICA N A | ATTN:DANIEL TIMMONS 101 N TRYON ST CHARLOTTE NC 28280 |
| BANK OF AMERICA NA | 401 NORTH TRYON STREET NC1-021-02-20 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA SECURITIES | ATTN: REORGANIZATION 100 WEST 33RD STREET, 3RD FLOOR MAIL CODE NY1-509-03-05 NEW YORK NY 10001 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BANKER, COLDWELL | 2690 WESTON RD        101 WESTON FL 33331 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE SUITE 1015 TOWSON MD 21204 |
| BANKFIRST | 345 EAST MAIN STREET ATTN: PATTY WARREN APOPKA FL 32703 |
| BANKS JR,GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS, | 1225 GARDEN DR NEWPORT NEWS VA 23607 |
| BANKS,  THERESA | 8159 S MERRILL AVE     2ND CHICAGO IL 60617 |
| BANKS, CLARA | 149 GREYS POINT RD TOPPING VA 23169 |
| BANKS, CYNTHIA | 433 WILDWOOD DR PARK FOREST IL 60466 |
| BANKS, DOROTHY | 417 HENDERSON ST WILLIAMSBURG VA 23185 |
| BANKS, GLENNIS | 2256 138TH ST BLUE ISLAND IL 60406 |
| BANKS, ROSE | 115 LANGLEY AVE HAMPTON VA 23669 |
| BANKS, SHARETA | 709 E 61ST ST        1 CHICAGO IL 60637 |
| BANKS, SHILANDA | 122 N KEYSTONE AVE      1FL CHICAGO IL 60624 |
| BANKS, ULYSSES | 21 BALSET CT WINDSOR MILL MD 21244 |
| BANKSON, JACK | 15687 N LAKEFOREST DR SUN CITY AZ 85351-1464 |
| BANKUNITED CENTER AT UNIVERSITY OF MIAMI | 1245 DAEUR DRIVE CORAL GABLES FL 33146 |
| BANZACA, NORMA | 7651 WOODPARK LN      102 COLUMBIA MD 21046-2737 |
| BAO | ORCHESTRATION CORP 516 N OGDEN AVE      121 CHICAGO IL 60622 |
| BAR AND GRILL CUJO'S | 50 TOWNE CENTRE WAY HAMPTON VA 23666 |
| BARB, WILLIAM | 1708 DUNDALK AVE      A3 BALTIMORE MD 21222-1037 |
| BARBAGALLO, MIKE | 6 TADMORE CT APT 304 PARKVILLE MD 21234-8625 |

| Claim Name | Address Information |
|---|---|
| BARBANELL, ALVIN | 2911 N PINE ISLAND RD      205 SUNRISE FL 33322 |
| BARBARA ANDERSON | 4501 PRUDEN BLVD SUFFOLK VA 23434 |
| BARBARA BAKER | 471 NEWHOPE DR ALTAMONTE SPRINGS FL 32714-4707 |
| BARBARA BECK | 560 PAULA AVE MERRITT ISLAND FL 32953-6119 |
| BARBARA BELBIN | 1776 REVERE DR HAMPTON VA 23664 |
| BARBARA BLAISDELL | 513 HARVARD PL APOPKA FL 32703-4984 |
| BARBARA BRANCONIER | 4060 OVERCREST DR WHITTIER CA 90601 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BARBARA BRINKMAN | 1309 BAHIA AVE ORLANDO FL 32807-1404 |
| BARBARA BROWN | 1446 W QUEEN ST NO. 203 HAMPTON VA 23669 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR ORLANDO FL 32818-8345 |
| BARBARA BURBANK | 17863 ARROW BLVD FONTANA CA 92335 |
| BARBARA BURKS | 1140 S OSCEOLA AVE ORLANDO FL 32806 |
| BARBARA CHAPMAN | 19 DOWNING ST WEST HARTFORD CT 06110-2113 |
| BARBARA CROUSE | 307 BELFRY DR DAVENPORT FL 33897 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE HIGHLAND CA 92346 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 PALM SPRINGS CA 92262 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD CLERMONT FL 34711-7219 |
| BARBARA EDWARDS | 206 CANNON DR CARROLLTON VA 23314 |
| BARBARA GARDNER | 524 JUPITER WAY CASSELBERRY FL 32707-5035 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 CARPINTERIA CA 93013 |
| BARBARA GRAHAM | 11034 SHERMAN WY SUN VALLEY CA 91352 |
| BARBARA HARRIS | 3615 CONNOR AVE ORLANDO FL 32808-3620 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR ORLANDO FL 32837-7136 |
| BARBARA HOSTETLER | 3326 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C ORLANDO FL 32839-1133 |
| BARBARA KELLISON | 4642 BUNTING AVE ORLANDO FL 32812-1562 |
| BARBARA KEYANI | 1166 DULZURA DR MONTECITO CA 93108 |
| BARBARA KINDLE | 5009 MILL STREAM RD OCOEE FL 34761 |
| BARBARA KOON | 4970 NOVA AVE SAINT CLOUD FL 34773-9272 |
| BARBARA LEROUX | 91 RESERVOIR RD NEWINGTON CT 06111 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN ORLANDO FL 32817-3151 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL OCALA FL 34481 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 CULVER CITY CA 90230 |
| BARBARA MILLER | 310 S MOHLER DR ANAHEIM CA 92808-1356 |
| BARBARA MILLER | PSC 37 BOX 1503 NY 9459 |
| BARBARA MOHOLLAND | 330 SAWTOOTH DR FAYETTEVILLE NC 28314 |
| BARBARA MORGAN | 628 WHITEMARSH AVE DELTONA FL 32725-7127 |
| BARBARA MOUTSOULAS | 8413 NW 58 PL TAMARAC FL 33321-4502 TAMARAC FL 33321 |
| BARBARA MOWRY | 730 RIVERA RD LADY LAKE FL 32159 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 SHERMAN OAKS CA 91403 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 NORWALK CT 06850 |
| BARBARA NORBERG | 203 BENTON ST ORLANDO FL 32839-1404 |
| BARBARA OLWERT | 404 TOLLEY AVE MELBOURNE FL 32934-9028 |
| BARBARA PARKS | 937 MENDOZA BLVD LADY LAKE FL 32159 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD WINTER PARK FL 32792 |
| BARBARA RHEUARK | 2 SECRETARIAT LN APT 203 HAMPTON VA 23666 |
| BARBARA RICHARDSON | P.O BOX 150142 ALTAMONTE SPRINGS FL 32701 |
| BARBARA ROBSON | 232 ARAB ST DELTONA FL 32725-6321 |

| Claim Name | Address Information |
|---|---|
| BARBARA SANTELLO | 5 GEORGE ST CROMWELL CT 06416-1627 |
| BARBARA SPEESE | 1663 MEDINA AVE LADY LAKE FL 32159 |
| BARBARA STASSOLA | 24 EASTWOOD DR PLAINVILLE CT 06062-1410 |
| BARBARA VERNON | GRACE MANSION MILLI WARJAS 1200 SPRING ST BETHLEHEM PA 18018 |
| BARBARA WILSON | 601 CALLE PUENTE 2 SAN CLEMENTE CA 92672 |
| BARBARA WINNIE | 167 LANCER OAK DR APOPKA FL 32712-2339 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD MOUNT DORA FL 32757 |
| BARBARA WURTZ | CORONA CA 92880 |
| BARBARA, BALLENTINE | 7121 S EUCLID AVE        2 CHICAGO IL 60649 |
| BARBER, ALLEEN | 85-29 121ST. ST. KEW GARDENS NY 11415 |
| BARBER, DON | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER, JENNIFER | 1211 120TH ST WHITING IN 46394 |
| BARBER, TONY | 6715 YORK RD BALTIMORE MD 21212 |
| BARBIE ARNOLD | 609 19TH ST A HUNTINGTON BEACH CA 92648 |
| BARBIZON LIGHT OF THE ROCKIES | 8269 E 23RD AVE  SUITE 111 DENVER CO 80238 |
| BARBOSA, DIONICIC | 10250 S AVENUE G CHICAGO IL 60617 |
| BARCHECHAT, EVELYNE | 1111 N DEARBORN ST     2307 CHICAGO IL 60610 |
| BARCLAY, MARGARET C | 64682 COOK AV 104 BEND OR 97701-9033 |
| BARCLAYS BANK PLC-NEW YORK | ATTN:DAVID BARTON 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| BARCLIFT, DOLORES J | 6327 MORGAN WAY BUENA PARK CA 90620 |
| BARCO PRODUCTS COMPANY | 11 N BATAVIA AVE BATAVIA IL 60510-1961 |
| BARDACH AWARDS  INC | 4222 W 86TH ST INDIANAPOLIS IN 46268 |
| BARDALES, FLAWER | 15 RENWICK ST STAMFORD CT 06902 |
| BARENCA, ORLANDO | 342 WILSON AVE        E WEST CHICAGO IL 60185 |
| BARGE, GINA P | 3542 PRAIRIE AVENUE CHICAGO IL 60653 |
| BARHAJASH, AHDONNAS | 6531 S LOWE AVE       316 CHICAGO IL 60621 |
| BARKER, EDWIN | 9000 USHIGHWAY192 ST APT 705 CLERMONT FL 34711 |
| BARKER, MICHAEL | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 94117-3457 |
| BARKHOUSER, ROBERT | 2822 FOREST GLEN DR BALDWIN MD 21013 |
| BARKLEY, CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |
| BARKMEIER, JAMES | 10729 S KENTON AVE OAK LAWN IL 60453 |
| BARKSDALE, JOSHUA | 3844 W 77TH ST CHICAGO IL 60652 |
| BARKSDALE, LENISE | 9225 S JUSTINE ST        2 CHICAGO IL 60620 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD GWYNN OAK MD 21244-2042 |
| BARLETT, DIANE | 2616 HARTZELL ST EVANSTON IL 60201 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 GLENDALE CA 91203 |
| BARLEY, ALEXANDER | 2861 NW 47TH TER        102 LAUDERDALE LKS FL 33313 |
| BARLOW, | 1120 35TH ST APT B NEWPORT NEWS VA 23607 |
| BARLOW, JOANN | 912 FAWN CT JOPPA MD 21085-1320 |
| BARLOW, WILLIAM H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARLOW, WILLIAM H. | 15507 SADDLEBACK RD. SANTA CLARITA CA 91387 |
| BARNA, JOANNE | 2447 ECUADORIAN WAY 45 CLEAR WATER FL 33763 |
| BARNARD, JAMES | 108 BAY BLVD HAVRE DE GRACE MD 21078-3814 |
| BARNARD, SUZANNE | 18107 NELSON AVE WHITE HALL MD 21161-9493 |
| BARNER, PHYLLIS | 440 GRASMERE DR ABERDEEN MD 21001-1832 |
| BARNES & NOBLE | DONNA PASSANNANTE 122 5TH AVE NEW YORK NY 10011-5605 |
| BARNES & NOBLE | ATTN: EXPENSE PAYABLES 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD ATTN: NEWSPAPER/PAYABLE WESTBURY NY 11590 |
| BARNES DISTRIBUTION | DEPT CH 14079 PALATINE IL 60055-4079 |

| Claim Name | Address Information |
|---|---|
| BARNES DON | 1061 DEEP CREEK AVE ARNOLD MD 21012 |
| BARNES, ANN | 6446 S WINCHESTER AVE        1 CHICAGO IL 60636 |
| BARNES, DAVID | 625 MURPHYS MILL RD SUFFOLK VA 23434 |
| BARNES, DOROTHY P | 573 STANFORD AVE REDWOOD CITY CA 94063-3424 |
| BARNES, JOHARI | 3 BANTRY CT BALTIMORE MD 21237-4008 |
| BARNES, JOHN | 6216 WINSLOW CT SOUTH BEND IN 46614 |
| BARNES, LAURIE | 7 KERRIA LN BALTIMORE MD 21220-2020 |
| BARNES, MARCUS | 5216 S CORNELL AVE        2E CHICAGO IL 60615 |
| BARNES, MIKE | 2042 FARNHAM CT SCHAUMBURG IL 60194 |
| BARNES, SHIRLEY | 525 W NATALIE LN ADDISON IL 60101 |
| BARNES, TED | 433 NEEPIER ROAD BALTIMORE MD 21228 |
| BARNES, TIRA | 5514 WHITBY RD BALTIMORE MD 21206-3820 |
| BARNETT, CYNTHIA | 5919 HINGHAM DR NEW KENT VA 23124 |
| BARNETT, DARYL | 346 SUTTON CT SUGAR GROVE IL 60554 |
| BARNETT, FRANCINE | 865 DEBRA LN ELK GROVE VILLAGE IL 60007 |
| BARNETT, J. | 100 CEDAR POINT LANE LONGWOOD FL 32779 |
| BARNETT, SARAH | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE        1306 BALTIMORE MD 21204-3766 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA REDONDO BEACH CA 90277 |
| BARNHARDT, VELMA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| BARNHART MURRAY | 12 W QUAIL RUN WILDWOOD FL 34785-9035 |
| BARNHILL,FREDRICK | PO BOX 190929 DALLAS TX 75219 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR ORLANDO FL 32803 |
| BARNSIDER RESTAURANT | 1601  172 JOHNSON STREET HOLLYWOOD FL 33020-3603 |
| BARON, SYLVAN | BARON, LARRY 633 NORRISTOWN ROAD HORSHAM PA 19044 |
| BAROSY, MYRA | 605 CRANBROOK RD        B COCKEYSVILLE MD 21030-3813 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B BALTIMORE MD 21224-5444 |
| BARRALL, SHAIKA | 109 TRESSER BLVD STAMFORD CT 06901 |
| BARRERA, LUIS R | 529 A SIDNEY AVE GLENDALE HTS IL 60139 |
| BARRETT, CONNIE | 100 WASHINGTON ST MANCHESTER CT 06042-3542 |
| BARRETT, DAVID S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARRETT, DAVID S. | 257 OXFORD STREET HARTFORD CT 06105-2249 |
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD MONKTON MD 21111-1235 |
| BARRETT, JAMES | 102 N HARBOR RD ST MICHAELS MD 21663 |
| BARRETT, KAREN | 1009 FOXCROFT CT WESTMINSTER MD 21157-5816 |
| BARRI, MARLENE | APT 11C 357 E 57TH ST NEW YORK NY 10022-2907 |
| BARRIOS, MARGARIE | MAJORIE B BARRIOS 7106 N PAULINA ST 1S CHICAGO IL 60626 |
| BARRIS, MARIE | 1619 BELT ST BALTIMORE MD 21230-4705 |
| BARRON, KARLA | 6323 NEW HAVEN CT FREDERICK MD 21703 |
| BARRON, WILLIAM | 507 WYCLIFF CT JOPPA MD 21085-4327 |
| BARROS, RAFAEL | 660 ONDERDONK AVE        APT 1R RIDGEWOOD NY 11385 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN POMONA CA 91766 |
| BARRY BOTTS | PO BOX 1675 TRACY CITY TN 37387 |
| BARRY HINDS | 106 RIDGE RD LAKE MARY FL 32746-2712 |
| BARRY HORNIG | 834 4TH ST 310 SANTA MONICA CA 90403 |
| BARRY MOREASH | C/O FRAN LAFFIN 839 ASYLUM AVE HARTFORD CT 06105 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BARRY WERLEY | 1036 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BARRY, JEFF | 771 SENECA ST APT 41 VENTURA CA 93001 |

| Claim Name | Address Information |
|---|---|
| BARRY, PATRICIA | 101 MIDHURST RD BALTIMORE MD 21212-2216 |
| BARSEMA, CAROL | 908 LAGUNA DR MCHENRY IL 60051 |
| BARSKY, LORRAINE | AVONDALE SCHOOL 2945 N SAWYER AVE CHICAGO IL 60618 |
| BART WEBB | 938 DELANO CT. KISSIMMEE FL 34758 |
| BARTELS, CAROL E | C/O LAW OFFICES OF ERIK C. ALBERTS ERIK C. ALBERTS 5900 WILSHIRE BOULEVARD, 26TH FLOOR LOS ANGELES CA 90036 |
| BARTGIS, JOHN | 9 E 138TH ST 202 OCEAN MD 21842 |
| BARTH, RICHARD P | 1025 WINDING WAY BALTIMORE MD 21210 |
| BARTH, WILLIAM | 6721 N GEM CT PEORIA IL 61614 |
| BARTLETT FRESH MARKET | 399 BARTLETT PLZA BARLETT IL 60103 |
| BARTLETT, AMANDA | 1907 ARMCO WAY BALTIMORE MD 21222-4703 |
| BARTLETT, RAYMOND | 6336 CEDAR LN      205 COLUMBIA MD 21044-1381 |
| BARTLETT, TERRI | 12376 PRINCETON DR HUNTLEY IL 60142 |
| BARTLEY | 6869 NW 33RD CT MARGATE FL 33064 |
| BARTLEY, ADAM | 4 FALLON CT      F BALTIMORE MD 21236-5122 |
| BARTNIK, LORRAINE | 219 OAKLAND GRV ELMHURST IL 60126 |
| BARTOLI, ROSELLA | 2100 CRANE CT ROLLING MEADOWS IL 60008 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD FARMINGTON CT 06032-1105 |
| BARTOLOVIC, CORANA | 5732 W LAWRENCE AVE      4 CHICAGO IL 60630 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY BALTIMORE MD 21215-7002 |
| BARTON, CRAIG | BOX 70 DOUGLAS AK 99824 |
| BARTON, PATRICIA | 27559 379TH AVE CORSICA SD 57328-5006 |
| BARTUS, CHRISTINA | 3437 N KOLMAR AVE CHICAGO IL 60641 |
| BARWICK, BRUCE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BARWICK, BRUCE E. | 3913 HAWTHORN RD ELLICOTT CITY MD 21042 |
| BASCASTOW, ROBERT | 1501 HONETSUCKLE DE BELAIR MD 21014 |
| BASHAM, DAVID | 10205 MACGILL AVE COLUMBIA MD 21044-3914 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 HARTFORD CT 06106-3363 |
| BASIL CHOMAN | 1419 RALSTON RD BETHLEHEM PA 18018 |
| BASIL GEORGES CUST ALEXANDER DAVID | GEORGES UTMA IL 847 S 7TH ST LAGRANGE IL 60525-2910 |
| BASILE, RUTH | 415 PIEDMONT I DELRAY BEACH FL 33484 |
| BASINSKI, STEVE | STEVE BASINSKI 5834 CRIMSON OAK CT HARRISBURG NC 28075 |
| BASS | 1390 CELEBRATION BLVD KISSIMMEE FL 34747-5166 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3RD STREET      STE C-9 POMPANO BEACH FL 33069 |
| BASS, GEREMY | 14 FRATERNITY ROW COLLEGE PARK MD 20740 |
| BASS, MARIA | 305 E 132ND ST      E IL 60827 |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR      1202 BALTIMORE MD 21230-5425 |
| BASTIAN, JAMES C | 26841 ZARAGOSA MISSION VIEJO CA 92691 |
| BASTIAN, MARK | 5 VINEBERRY CT SEVERNA PARK MD 21146-1918 |
| BASTIDAS, BORIS | 6307 LANDINGS WAY TAMARAC FL 33321 |
| BASTIEN, BONNIE | 4145 CYPRESS REACH CT      504 POMPANO BCH FL 33069 |
| BATCHELOR, LISA | 6 DEER RUN ENFIELD CT 06082 |
| BATEMAN, MARY | 6116 LANE PL DOWNERS GROVE IL 60516 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 BALTIMORE MD 21207 |
| BATES, N | 701 PRESCOTT CIR NEWPORT NEWS VA 23602 |
| BATES,RANDY | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| BATES-WILKES, | 9064 BALIN CT BALTIMORE MD 21208-2143 |
| BATHGATE, DONALD | 3623 GRANITE RD WOODSTOCK MD 21163-1009 |
| BATHON, MARY JO | 744 S DECKER AVE BALTIMORE MD 21224-3945 |

| Claim Name | Address Information |
| --- | --- |
| BATHRAS, | 229 ROYAL ARMS WAY GLEN BURNIE MD 21061-6249 |
| BATISTA ESTEBAN | 322 WINDFORD CT WINTER GARDEN FL 34787-6061 |
| BATISTA, LAURA | 409 E SUSQUEHANNA ST ALLENTOWN PA 18103 |
| BATSON, SHARTA | 1953 N LA CROSSE AVE CHICAGO IL 60639 |
| BATTE, KAREN | 6905 ZACHARY DR CARPENTERSVILLE IL 60110 |
| BATTERY PARK HIGH YIELD LONG SHORT | FUNDLTD ATTN:DAVID CRALL 2 WORLD FINANCIAL CENTER BUILDING B, 17T NEW YORK NY 10281 |
| BATTERY PARK HIGH YIELD OPPORTUNITY | MASTER FUND LTD ATTN:DAVID CRALL C\O NOMURA CORP.RESEARCH&ASSET MGT., 33 ISELIN NJ 08830 |
| BATTERY PARK HIGH YIELD OPPORTUNITY | STRATEGIC FUND LTD ATTN:DAVID CRALL 2 WORLD FINANCIAL CENTER BUILDING B, 17T NEW YORK NY 10281 |
| BATTILORO, JOHN | 660 SW 16TH ST BOCA RATON FL 33486 |
| BATTISTA, ANTONIO | 1206 DUNAMON DR IL 60103 |
| BATTLE, TAMMIE | 3511 W FLOURNOY ST        2 CHICAGO IL 60624 |
| BATTS, PAMELIA | 402 W 41ST ST NEW YORK NY 10036-6803 |
| BATURAY, ALP | 240 LAKEVIEW DRIVE APT 207 WESTON FL 33326 |
| BAUBLITZ, IVAN | 3942 W 79TH CT        21 MERRILLVILLE IN 46410 |
| BAUER, JANET AND JOHN | PO BOX 845 DEERFIELD BCH FL 33443-0845 |
| BAUER, JOHN | 2214 PERRY AVE EDGEWOOD MD 21040-2806 |
| BAUER, ROBERT | 2555 EAST M36 PINCKNEY MI 48169-9147 |
| BAUM, RICHARD | 33 N. LASALLE ST. CHICAGO IL 60602 |
| BAUMANN, MARTIN | 21719 ARRIBA REAL        26A BOCA RATON FL 33433 |
| BAUMBACH, JAMES | 355 S WELLWOOD AVE LINDENHURST NY 11757 |
| BAUMEISTER, SEAN | 11257 LAVENDER LN FRANKFORT IL 60423 |
| BAUMER, IRENE | 1820 WILDBERRY DR        A GLENVIEW IL 60025 |
| BAUMGARTNER, THOMAS KOLAN | 3210 ANTON DR AURORA IL 60504-6661 |
| BAUMUELLER-NUERMONT CORPORATION | 1512 E ALGONQUIN RD ARLINGTON HEIGHTS IL 60005 |
| BAUNGARDN, JENNIFER | 89 E 2ND ST    NO.16 NEW YORK NY 10009 |
| BAUTISTA, HILDA | 523 FREELAND AVE CALUMET CITY IL 60409 |
| BAUVES, KENNY | 300 CAST CORCK OCOEE FL 34761 |
| BAX, DAVID | 11420 KILLION ST APT 4 N HOLLYWOOD CA 91601-2649 |
| BAY CITY ELECTRIC WORKS INC | 12208 INDUSTRY RD LAKESIDE CA 92040 |
| BAY CITY PEST MANAGEMENT CO INC | 5423 EBENEZER RD WHITE MARSH MD 21162-1713 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 ANNAPOLIS MD 21401 |
| BAYARD SMITH | 4017 N 30 TH ST ARLINGTON VA 22207 |
| BAYER, DOLORES | 1030 N PALM LN        A DELRAY BEACH FL 33445 |
| BAYFRONT CENTRAL INC | 1001 ARLINGTON AVE NORTH SAINT PETERSBURG FL 33705 |
| BAYHA,CHARLES R | 525 CROWN STREET MERIDEN CT 06450 |
| BAYLE, EDITH | 9503 KINGS CROFT TER PERRY HALL MD 21128 |
| BAYLOR, ERNEST | 5913 DAYWALT AVE BALTIMORE MD 21206-4005 |
| BAYZE, EMELINA | 5812 TEMPLE CITY BLVD TEMPLE CITY CA 91780-2112 |
| BAZAN, BETTINA | 640 S MEDFORD AVE BROWNSVILLE TX 78521 |
| BAZE, HELEN | THE ESTATE OF MRS HELEN BAZE 385 N SIXTH AVE KANKAKEE IL 60901 |
| BAZEMORE, S. | 1635 NORTHGATE RD BALTIMORE MD 21218-1621 |
| BAZIAK, ALISON | 21 BUCHANAN ROAD ENFIELD CT 06082 |
| BAZIL, JACKSON | 206 N FLAGLER AVE POMPANO BEACH FL 33060 |
| BBDO SOUTH | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BC MINK | 1028 SHERMAN ST ALLENTOWN PA 18109 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 ORLANDO FL 32801 |
| BDI BEARING DISTRIBUTORS INC | PO BOX 6286 CLEVELAND OH 44101-1286 |

| Claim Name | Address Information |
|---|---|
| BEACH BUM'S | MR. GARY TEEGARDIN 1038 LIGHT ST BALTIMORE MD 21230 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. HAWTHORNE CA 90250 |
| BEACH, ANNA | 2325 NE 17TH TER WILTON MANORS FL 33305 |
| BEACHAM, STEVE | 7971 BRIGHTMEADOW CT ELLICOTT CITY MD 21043-7937 |
| BEAL, DAMIEN | 1815 KENTUCKY ST MICHIGAN CITY IN 46360 |
| BEALE, ANN | 1806 HANFORD RD BALTIMORE MD 21237-1744 |
| BEALE, CHRISTINA | B186 39 UNIVERSITY DR BETHLEHEM PA 18015 |
| BEALL, RUTH | 2402 GREENSPRING AVE JOPPA MD 21085-2310 |
| BEAMON T FORREST | 2 WOODRUM PL POQUOSON VA 23662 |
| BEAMON, KEVIN L | PO BOX 371650 MIAMI FL 33137-1650 |
| BEAN, DAVE | 15134 MYRTLE AVE HARVEY IL 60426 |
| BEAN, KATHLEEN | 900 CALWELL RD BALTIMORE MD 21229-5005 |
| BEAN, SCOTT C. | 3920 CALLE LOMA VIS NEWBURY PARK CA 91320-1925 |
| BEAR STEARNS SECURITIES CORP | DEPT C CASHIERS DEPT ONE METROTECH CENTER NORTH BROOKLYN NY 11201-3870 |
| BEAR STEARNS SECURITIES TR JAMES LEWIS | IRA 886-95411-13 617 MYRTLE AVE WEST ISLIP NY 11795-3717 |
| BEARD, MELVIN | 6304 S ORCHARD RD LINTHICUM HEIGHTS MD 21090-2627 |
| BEARD, RICHARD | 1305 N ANNIE GLIDDEN RD 201 DEKALB IL 60115 |
| BEARD, TOM | 153 W AVENIDO ALESSANDRO SAN CLEMENTE CA 92672 |
| BEARRY, MICHAEL | 1411 BOULDER CT HANOVER MD 21076-1621 |
| BEARS, ROSELYN | 54 KINSEY AVE NY 14217 |
| BEARSON, BONNIE | 242 HOWLAND CANAL VENICE CA 90291 |
| BEASLEY, JEFFERY S | 917 NE 12TH AVE # 1 POMPANO BEACH FL 33060-5746 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD LAKE MARY FL 32746-2519 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE ORLANDO FL 32839 |
| BEATRICE HARRIS | 75 WELLESLEY DR APT 518 NEWPORT NEWS VA 23606-4080 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 LOS ANGELES CA 90065 |
| BEATRICE Z RAY | 8240 MARIE ST RIVERSIDE CA 92504 |
| BEATRIZ CENICEROS | 4916 PASSONS BLVD PICO RIVERA CA 90660-2113 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV RANCHO CUCAMONGA CA 91730 |
| BEATTIE, LINDA | 4305 STIRLING RD        6 FORT LAUDERDALE FL 33314 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 SAN CLEMENTE CA 92673 |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN GAMBRILLS MD 21054-1216 |
| BEAULIEU, RENEE | 44W918 DEER PATH HAMPSHIRE IL 60140 |
| BEAUREGARD TURNER III | RT 644 BX 71 NO. 1 MOON VA 23119 |
| BEAUTY DEPOT | 2416 BRUTON BLVD ORLANDO FL 32805 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT 107 WHITNEY AVE NEW HAVEN CT 06510 |
| BECERRA, JOE | 916 N WOOD ST GRIFFITH IN 46319 |
| BECHTEL, ROBERT | 1915 E WOODLAWN ST ALLENTOWN PA 18109-8738 |
| BECK, ALLEN | 9435 MEADOW LN DES PLAINES IL 60016 |
| BECK, CHRIS | 7848 WOODSIDE TER        T3 GLEN BURNIE MD 21061-5184 |
| BECK, DORIS | 104 DARTMOOR DR GREER SC 29660-2802 |
| BECK, JASMINE | 7130 S CYRIL CT        601 CHICAGO IL 60649 |
| BECKE, LAURA | 2953 N HONORE ST CHICAGO IL 60657 |
| BECKER & CALI ATTORNEYS AT LAW LLC | 3296 MAIN STREET BRIDGEPORT CT 06606 |
| BECKER, JUNE | 785 FLETCHER DR        300 ELGIN IL 60123 |
| BECKER, SCOTT | 3219 RIVER FALLS DR NORTHBROOK IL 60062 |
| BECKER, STEVEN | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, TIM | 523 KINGDOM CT ODENTON MD 21113-1550 |
| BECKER, TODD A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BECKER, TODD A. | 1539 CREST DR ALTADENA CA 91001-1838 |
| BECKER, STEVE | 51 OLD KINGS HWY APT 13 OLD GREENWICH CT 06878 |
| BECKERMAN, SIDNEY | 1101 HILLCREST CT APT 310 HOLLYWOOD FL 33021-7874 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE BALTIMORE MD 21224-1154 |
| BECKETT, EMILY | 170 SISSON AVE    1-411 HARTFORD CT 06105-4036 |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY    304 GLEN BURNIE MD 21060-0885 |
| BECKFORD, VIVIENE | 15002 SW 20TH ST MIRAMAR FL 33027 |
| BECKMAN, MARY | 161 E CROWLEY ST IDAHO FALLS ID 83402 |
| BECKMAN, SHIRLEY | 4 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BECKSTRAND, TAMARA | 1787-11TH STREET    APT NO.B LANGLEY AFB VA 23665 |
| BECKWITH, CRYSTINA | 1936 N CLARK ST    403 CHICAGO IL 60614 |
| BECKWORTH, WILLIAM | 317 CALICO TRAIL MARTINEZ GA 30907 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD GROVELAND FL 34736 |
| BECKY LEONARD | 521 BULKELEY PL APT 3 NEWPORT NEWS VA 23601 |
| BECKY NOTINE | 75 WHITEHILL DR WEST HARTFORD CT 06117-2053 |
| BECKY VEALEY | 500 LINDEN AVE APT 5227 NEWPORT NEWS VA 23606 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN 26 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| BEDGOOD, SANDRA | 12282 DAFFODIL DR HUNTLEY IL 60142 |
| BEDGOOD, TIMOTHY V | 101 E J ARDEN MAYS BLVD    STE 210 PLANT CITY FL 33563 |
| BEDNARCZYK, DENISE | 28 N MADISON ST APT 6 ALLENTOWN PA 18102-4350 |
| BEDNAREK, ANN | 18 PARKWOOD DR WINDSOR CT 06095-3142 |
| BEE BOP BUDDIES | STACEY LOREA 5537 NW 90TH TER SUNRISE FL 33351-7774 |
| BEE, LYNDA | 1219 E WILSON ST    203 IL 60510 |
| BEE, LYNDA | 1219 E WILSON ST    203 BATAVIA IL 60510 |
| BEECHTREE GOLF CLUB | 1 TEXAS STATION CT STE 200 TIMONIUM MD 21093-8288 |
| BEHLING, JEANNE | 125 N OTT AVE GLEN ELLYN IL 60137 |
| BEHM ESTHER | 202 GOSPEL LANE PORTLAND CT 06480 |
| BEHNKE, CELIA | 1000 COLONY POINT CIR    402 PEMBROKE PINES FL 33026 |
| BEHNKEN, RYAN | 285 LORD BYRON LN    102 COCKEYSVILLE MD 21030-3533 |
| BEHR, ALAN | 135 EAST 74TH STREET  APT 8A NEW YORK NY 10021 |
| BEHR, DEBRA J | 2308 3RD ST A SANTA MONICA CA 90405-3411 |
| BEHRENS, JAMES O | BOX 2775 NORTH HILLS CA 91393-2775 |
| BEHRENS, W. E. | 2168 WEST SUNNYSIDE CHICAGO IL 60625 |
| BEINARAUSKAS, JOHN | 1602 SAUK DR BATAVIA IL 60510 |
| BEJAR, EDITA | 2613 W GREGORY ST CHICAGO IL 60625 |
| BEJARANO, AUGUSTO | 9040 FEDERAL CT    1F DES PLAINES IL 60016 |
| BEKKEDAHL, KATHERINE | 405 N OCEAN BLVD    1001 POMPANO BCH FL 33062 |
| BEL AIR ROTARY CLUB | PO BOX 53 BEL AIR MD 21014 |
| BELAIJ, TEMESEONE | 330 S PRESIDENT ST    104 CAROL STREAM IL 60188 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE CROFTON MD 21114 |
| BELAND, RACHEL | SHER GARNER LAW FIRM 909 POYDRAS STREET, 28TH FLOOR NEW ORLEANS LA 70112 |
| BELCARO GROUP INC | 7100 E BELLEVIEW AVE  SUITE 208 GREENWOOD VILLAGE CO 80111 |
| BELGHAOUIA, HABIB | 5508 DEEPDALE DRIVE ORLANDO FL 32821 |
| BELICE, RANDY LEE | 365 DES PLAINES AVENUE RIVERSIDE IL 60546-1849 |
| BELIGOY, FABBIANA | 3415 CAZADOR STREET LOS ANGELES CA 90065 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 SORRENTO FL 32776 |
| BELISLE, DAN | 7 SAXTON LN BROAD BROOK CT 06016-1600 |
| BELIUDA GIRAID | 19320 CONSUL AV CORONA CA 92879 |
| BELL  JR, JOHN | 807 CHATFIELD RD JOPPA MD 21085-4023 |

| Claim Name | Address Information |
|---|---|
| BELL JANITORIAL SUPPLIES & SERVICES INC | 8701 JOHN W CARPENTER FWY STE 210 DALLAS TX 75247-4600 |
| BELL, DARRYLE | 7136 S PARNELL AVE        1 CHICAGO IL 60621 |
| BELL, GEORGE | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, GEORGE | 240 DUDLEY ST. BROOKLINE MA 02455 |
| BELL, JACKIE | 14418 WOODLAWN AVE DOLTON IL 60419 |
| BELL, JAHMILAH | 4858 W RICE ST        1 CHICAGO IL 60651 |
| BELL, JEFFREY | 343 GREAT OAK NAPERVILLE IL 60565 |
| BELL, JOY | PO BOX 1172 MAYWOOD IL 50153-8172 |
| BELL, PATRICIA B | 3123 WOODRIDGE BLVD GRAND ISLAND NE 68801 |
| BELL, RICHARD | 3131 PINE ORCHARD LN APT 402 ELLICOTT CITY MD 21042-4274 |
| BELL, SANDRA | 2721 S BEECH AVE BROKEN ARROW OK 74012 |
| BELL, SUSAN P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BELL, SUSAN P. | 14081 MONTGOMERY DR. WESTMINSTER CA 92683 |
| BELL, WILLIAM R. | 1206 TAFT AVE WHEATON IL 60187 |
| BELL,LAFEYETTE | 1649 SAWYER GLEN ELLYN IL 60137 |
| BELL,MARY | 4140 PINECONE DR APT 203 KISSIMMEE FL 34741 |
| BELL-KEY PROPERTIES | 42 DOOLITTLE RD HAMPTON VA 23669 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT MOUNT DORA FL 32757-7237 |
| BELLACK,BOB | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BELLAGIO BRONZE | ATTN:  TERRY ADAMS 616 S EL CAMINO REAL SUITE A SAN CLEMENTE CA 92672 |
| BELLAVIA, JIM | 410 INDIANAPOLIS AVE 19641 DOWNERS GROVE IL 60515 |
| BELLAVIA, JIM | 657 INDEPENDENCE AVE WESTMONT IL 60559-1215 |
| BELLENOIT, ZACHARY | 91 OAK LN NORTHAMPTON PA 18067 |
| BELLEROSE, WILLIAM DC#787378 | 7401 PINES BLVD/221/33024 PEMBROKE PINES FL 33024 |
| BELLESFIELD,ASHLEY | 19 N WARREN ST EASTON PA 18042 |
| BELLIPOTENT HOLDINGS LLC | ATTN:DANIEL ROCHKIND 825 3RD AVE FL 10 NEW YORK NY 10022-9514 |
| BELLOWS, JOHN | 1700 E 56TH ST 1907 CHICAGO IL 60637 |
| BELLOWS, WARREN | 52 ORIOLE RD EAST HADDAM CT 06423-1543 |
| BELLSOUTH/MIAMI | ATTN: SHERRY COXE 150 W FLAGLER ST NO. 1801 MIAMI FL 33130-1536 |
| BELMAY INC | 7221 HASKELL AVE VAN NUYS CA 91406 |
| BELOVIN, MARTIN | 1830 SW 81ST AVE        4308 NO LAUDERDALE FL 33068 |
| BELPZ, TINA | 75 HAZLEWOOD RD LEHIGHTON PA 18235 |
| BELTRAN, DAVID | 1902 W 21ST PL        2 CHICAGO IL 60608 |
| BELTRAN, FRANCIS | CALLE LOS CARACOLES #9 URB, VILLA MARINA SANTO DOMINGO DOMINICAN REP |
| BELTRAN, JOSE | 838 W COLLEGE BLVD        201 ADDISON IL 60101 |
| BELTWAY ANIMAL HOSPITAL | 612 EDMONDSON AVENUE CATONSVILLE MD 21228 |
| BEN A RODRIGUEZ | 13449 MELODY RD CHINO HILLS CA 91709 |
| BEN AQUEKUM | 619 S CYPRESS ST A ORANGE CA 92866 |
| BEN EDWARDS | 3483 WANDA WY RIVERSIDE CA 92506 |
| BEN GIGLIO | 379 COLUMBUS AVE WEST BABYLON NY 11704-5548 |
| BEN GRANIERO | 1514 BLEECKER ST APT 1 UTICA NY 13501-1039 |
| BEN KUDO | 1523 PEBBLEDON ST MONTEREY PARK CA 91754 |
| BEN SHAEFFER | 23 N CENTER ST REDLANDS CA 92373 |
| BEN SIKORA | 35 STATE ST WETHERSFIELD CT 06109-1851 |
| BEN TSAI | 8211 18TH ST WESTMINSTER CA 92683 |
| BEN VACA | 5933 CANTALOUPE AV VAN NUYS CA 91401 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 CLERMONT FL 34711 |
| BEN, KIM | 3909 NOYES CIR        104 RANDALLSTOWN MD 21133-2736 |
| BENALCAZAR,JUAN C | 11 ASHTON RD STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| BENAYAD, SHARON | 285 JACKSON AVE CAPE CANAVERAL FL 32920-2908 |
| BENCAK, JANICE | 1481 JILL ST BETHLEHEM PA 18017 |
| BENCKERT, WILLLIAM H. | 11651 NW 31ST ST SUNRISE FL 33323 |
| BENDER, CYNTHIA | NORTHWEST SUBURBAN ACADEMY 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BENDER, RICHARD | 1180 MAIN ST HELLERTOWN PA 18055-1319 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE DAVENPORT FL 33897 |
| BENDY, JOSEPH | 608 MARTIN LN DEERFIELD IL 60015-3633 |
| BENEDICT STROUT CUST NICOLE STROUT UTMA | CT 106 CONCORD ST NEW BRITAIN CT 06053-2906 |
| BENEMATTI, MICHAEL | 2329 LYNWOOD ST MORRIS IL 60450 |
| BENFIELD, MARY | 1609 PINEWOOD DR ORLANDO FL 32804 |
| BENFORD, MIKA | 3580 MAIN ST HARTFORD CT 06120 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET MIDDLETOWN CT 06457 |
| BENHAM FRENCH, KELLEY | 2460 WOODLAWN CIRCLE W ST PETERSBURG FL 33704 |
| BENITA HOLLAND | 118 SQUIRE REACH SUFFOLK VA 23434 |
| BENITEZ, GERARDO | 505 PRESTON DR      124 BOLINGBROOK IL 60440 |
| BENITEZ, MARIA | 418 W STEVENS DR      205 ADDISON IL 60101 |
| BENJAMIN ARCE | 3706 S SANFORD AVE SANFORD FL 32773-6002 |
| BENJAMIN CALANDA | 1362 BELMAR TER DELTONA FL 32725-3676 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F LAGUNA WOODS CA 92637 |
| BENJAMIN JOHNSON | 814 S HOFFERT ST BETHLEHEM PA 18015 |
| BENJAMIN JUAREZ | 2566 LEEBE AV POMONA CA 91768 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY ORLANDO FL 32806-6240 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD CHESTER CT 06412-1112 |
| BENJAMIN, DELANO | 312 BISHOP RD NO LAUDERDALE FL 33068 |
| BENJAMIN, MICHAEL | 5941 NE 6TH TER FORT LAUDERDALE FL 33334 |
| BENJAMIN, MONIQUE | 1101 W COLUMBIA AVE      311 CHICAGO IL 60626 |
| BENJAMIN, OSMOND | 2120 NW 124TH ST MIAMI FL 33167 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL      302 BALTIMORE MD 21221-7394 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR      T1 BALTIMORE MD 21204-3866 |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE      A3 CHESTER CT 06412-1271 |
| BENJAMINE, MELLONYE | 7854 S SOUTH SHORE DR      308 CHICAGO IL 60649 |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | ATTN:ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND LP | ATTN:ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BENNETT, CRAIG | 703 E 144TH ST DOLTON IL 60419 |
| BENNETT, ELLIS | 12352 S LOOMIS ST CALUMET PARK IL 60827 |
| BENNETT, PHYLISS | HAAG, LAURA 558 E PARKVIEW DR GILBERT AZ 85296 |
| BENNETT, ROBERT | 1013 ARGONNE DR BALTIMORE MD 21218-1311 |
| BENNETT, TRACIA | 1832 ORIOLE CT SEVERN MD 21144-3123 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV LOS ANGELES CA 90007 |
| BENNIGANS | 146 S BRAND BL GLENDALE CA 91203 |
| BENNING, DAN | 8 BART DR COLLINSVILLE CT 06019-3049 |
| BENSON, ED | 706 W MACPHAIL RD BEL AIR MD 21014 |
| BENSON, KAREN | 501 CREEKSIDE CT OSWEGO IL 60543 |
| BENSON, RITA ZANELLA | 207 NORTH DIANTHUS ST MANHATTAN BEACH CA 90266 |
| BENSON, TERRY | 1224 W 72ND PL      1 CHICAGO IL 60636 |
| BENSTERN, WILL | 3653 W 67TH PL CHICAGO IL 60629 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE ELMWOOD CT 06110-2208 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| BENTLEY, COLETTE | 5200 DAYBROOK CIR      159 BALTIMORE MD 21237-5081 |
| BENTLEY,KERRY | 3241 NW 16TH ST FT LAUDERDALE FL 33311 |
| BENTON EXPRESS INC | P O BOX 16709 . ATLANTA GA 30321 |
| BENTON, JAMES | 192 RHODES RD TOLLAND CT 06084-3506 |
| BENTON, JOSEPH | 6124 STONEHAM LANE MC LEAN VA 22101 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ BELCAMP MD 21017-1314 |
| BEOUGHER, DEBBIE | 106 WHITMORE DR ELKTON MD 21921 |
| BERAN, KENNETH | 7069 SADDLE DR SYKESVILLE MD 21784-5936 |
| BERAN, LUCY | 2939 N 77TH CT ELMWOOD PARK IL 60707 |
| BERARDINELLI, CINDY | 131 CAMPVILLE HILL RD HARWINTON CT 06791-2522 |
| BERBERICH, GEORGE | 309 ROSSITER AVE BALTIMORE MD 21212-4420 |
| BERBESI, THELMA | 601 NW 80TH TER      108 MARGATE FL 33063 |
| BERCUTT, MICHELLE | MICHELLE BERCUTT 1111 BRICKELL BAY DR 2301 MIAMI FL 33131 |
| BERDANIER, JACKIE | 110 DEPUTED TESTAMONY PL HVRE DE GRACE MD 21078-2690 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD MT DORA FL 32757 |
| BERENT, CRAIG | 1391 GOLDEN OAKS PKY AURORA IL 60506 |
| BERENTER GREENHOUSE WEBSTER | 522 3RD AVE NEW YORK NY 10017-5707 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD      M109 LUTHERVILLE-TIMONIUM MD 21093-2762 |
| BERG | 725 KENSINGTON DR NEWPORT NEWS VA 23602 |
| BERG, JOHN | 711 N MILL ST      2B IL 60050 |
| BERG, JOYCE | 15088 SW 16TH ST PEMBROKES PINES FL 33027 |
| BERGEN, SUSAN | 2300 SAND RIDGE RD PLACERVILLE CA 95667-8839 |
| BERGER, ALBERT | 4776 BOCAIRE BLVD BOCA RATON FL 33487 |
| BERGER, MARK G | 8TH FLOOR 28 SANLUN LAKE HAMPTON VA 23666 |
| BERGER, ROBERT A | PO BOX 41857 LOS ANGELES CA 90041-0857 |
| BERGERON,MIKE | 15970 MEADOW WOOD DR WELLINGTON FL 33414 |
| BERGMANN, GISELA | 14 OLD MILLL RD    APT 2 CLINTON CT 06413-1763 |
| BERGMANN, HORST A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BERGMANN, HORST A. | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121-2188 |
| BERHE, ZERA | 7071 PINE RIDGE RD EASTON MD 21601 |
| BERIC, KRISTEN | 222 W NORMAN LN IL 60090 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR STAMFORD CT 06902 |
| BERKELEY CLEANERS | 701 MERRIMAC TRL WILLIAMSBURG VA 23185-5348 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | P O BOX 1399 HOLYOKE MA 01041-1399 |
| BERLAMINO,BETTYELLEN | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BERLIN, LORRAINE | 512 N CHAPEL GATE LN SIDE BALTIMORE MD 21229-2475 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD BALTIMOR MD 21228 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE COLUMBIA MD 21046-1027 |
| BERLYN INC | T/A THE PRINCE GEORGE'S SENTINEL LYNN G KAPILOFF 5307 N CHARLES ST BALTIMORE MD 21210 |
| BERMAN NEWS SERVICE LP | P O BOX 645 WILTON CT 06897 |
| BERMAN, ABE | %LAURA OFINOFF 200 W 86TH ST 17D NEW YORK NY 10024 |
| BERMAN, JENIFER | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| BERMAN, LENORD | 311 WHEATON WAY      NO.C ELLIOTT CITY MD 21043 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| BERMAN, SCOTT | BOX 141297 STATEN ISLAND NY 10314-1297 |
| BERNABE LOPEZ | 721 W 81ST ST 2 LOS ANGELES CA 90044 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD EAST HADDAM CT 06423-1354 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR LOS ANGELES CA 90041 |

| Claim Name | Address Information |
| --- | --- |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR ORLANDO FL 32839-2984 |
| BERNADY, LINDA | RR 3 BOX 3118 STROUDSBURG PA 18360-9323 |
| BERNALDO, TONI L | 235 S RENO ST LOS ANGELES CA 90057-1111 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT UMATILLA FL 32784-8333 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 SANTA MONICA CA 90405 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE WINTER PARK FL 32792-1059 |
| BERNARD LAPINSKY | C/O MOLLIE LAPINSKY, WIDOW 469 BARK CIRCLE DELAND FL 32725 |
| BERNARD LEONARD CONIGLIO III CUST | BERNARD LEONARD CONIGLIO IV UTMA IL 1914 77TH AVENUE ELMWOOD PARK IL 60707-3612 |
| BERNARD LYNN | 32524 HILL ST EUSTIS FL 32736 |
| BERNARD SUSSMAN | 5833 NW 25TH TER BOCA RATON FL 33496 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY BALTIMORE MD 21229 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES FARMINGTON CT 06032-3137 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, LISA | 5416 RADEL CT ELLICOTT CITY MD 21043 |
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 WETHERSFIELD CT 06109 |
| BERNICE AMOS | 3 MARLDALE DR HAMPTON VA 23666 |
| BERNICE COHEN | 23 CROMWELL DRIVE ORONO ME 04473 |
| BERNICE GITS | 5103 S WYNGATE LN VERADALE WA 99037-8247 |
| BERNICE PARDUE | 914 25TH ST ORLANDO FL 32805-5419 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST HARTFORD CT 06112-1544 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| BERNICE TEALL | 1949 PORT PROVIDENCE PL NEWPORT BEACH CA 92660 |
| BERNIE GOMEZ | 220 N PARK VIEW ST LOS ANGELES CA 90026 |
| BERNIE HAGADORN | 9401 IVES ST BELLFLOWER CA 90706 |
| BERNIE PETERS | 800 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| BERNIER, PATRICE | 69 QUARTO RD NORWICH CT 06360 |
| BERNST, ARMAND | 2697 N OCEAN BLV 201 BOCA RATON FL 33431 |
| BERNSTEIN, JARED | 2 FOURTH AVE  APT 16 WEST HAVEN CT 06516 |
| BERNSTEIN, JOE | 1213 S OCEAN BLVD     PHB DELRAY BEACH FL 33483 |
| BERNSTEIN, KENNETH | 12625 SW 7TH PL DAVIE FL 33325 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. GLENDALE CA 91208 |
| BERRY FRUITY | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484-8134 |
| BERRY, HARDY | 437 PRAIRIE AVE CALUMET CITY IL 60409 |
| BERRY, KELLY | 5010 READY AVE BALTIMORE MD 21212 |
| BERRY, LACIE D | 8131 S PERRY CHICAGO IL 60620 |
| BERRY, VICKIE D | 479 EICHEN STRASSE FREDERICKSBURG TX 78624-6606 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE LOS ANGELES CA 90026 |
| BERSAMIN BRIAN | 830 BRADLEY AVENUE MATTESON IL 60443 |
| BERSHADSKI, LEONID | 7426 KORBEL DR GURNEE IL 60031 |
| BERSHIRE FARM CENTER | 560 BROADHOLLOW RD MELVILLE NY 11747 |
| BERT MORROW | 64 SHADOW CREEK WAY ORMOND BEACH FL 32174-6795 |
| BERT, | 6501 FEWELLS ORCHARD DR COLUMBIA MD 21045 |
| BERTHA RIOS | 823 SAN NICOLAS DR WALNUT CA 91789 |
| BERTHA SCHWENK | 2170 JOHNSTON AVENUE BETHLEHEM PA 18015 |
| BERTHA SCHWENK | 2170 JOHNSTON BETHLEHEM PA 18015 |
| BERTHA STEVENS | 1831 COOLIDGE AVE SANFORD FL 32771-3701 |
| BERTHA, KAREN | BERTHA, KAREN 3460 KINGSBORO RD NE 740 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| BERTIAM LINDSEY | 16916 AINSWORTH AV TORRANCE CA 90504 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN TAVARES FL 32778-4874 |
| BERTIE WYMER | 2728 WINDJAMMER RD SUFFOLK VA 23435-1455 |
| BERTIE WYMER | 40 LYFORD KY NO. A HAMPTON VA 23666 |
| BERTINI, LORRAINE | 35 LONG HILL FARM GUILFORD CT 06437-1868 |
| BERTNESS, GREGG | 2922 ORANGE AVE LA CRESCENTA CA 91214-2016 |
| BERTOLI, BRUCE | 8900 WASHINGTON BLVD     605A PEMBROKE PINES FL 33025 |
| BERTOLINI, SARAH | 163 W POND RD NORTH BRANFORD CT 06471 |
| BERTOLOZZI, FRED | 1124 COURT REVERE ODENTON MD 21113-2014 |
| BERTRUM | 15 FISHING TRL STAMFORD CT 06903 |
| BERTUZZI, MAURIZIO | VIA ALBERTI 12 T MILANO  20149 20149 |
| BERWICK, REV. WENDELL | 149 N ELM AVE ELMHURST IL 60126 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 ORLANDO FL 32828 |
| BERYL GRUCELA | 2303 FOURTH ST. EASTON PA 18042 |
| BESAM ENTRANCE SOLUTIONS | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR ENFIELD CT 06082 |
| BESSIE MARTIN | 7025 ALVINA WAY ORLANDO FL 32822-4601 |
| BESSIE ROSE | 600 N DIXIE AVE FRUITLAND PARK FL 34731 |
| BEST, DENNIS | 5545 E 10TH AVE GARY IN 46403 |
| BEST, WARREN | 1118 ADAMS ST WAUCONDA IL 60084 |
| BETH BALDWIN | 2443 FOREST DR COOPERSBURG PA 18036 |
| BETH COHEN | 20 CHURCH ST NO. A16 GREENWICH CT 06830 |
| BETH LEACH | 8315 VINEYARD AV 6 RANCHO CUCAMONGA CA 91730 |
| BETH STEVENS | 35922 WILLOW WAY EUSTIS FL 32736-9661 |
| BETH VASIL | 22 INDIAN PIPE TRL AVON CT 06001 |
| BETH YELDELL | 607 SOUTH GRANT CABOT AR 72023 |
| BETHANY RETIREMENT COMM. | ATTN:ACCOUNTS PAYABLE 5025 N POLAINA CHICAGO IL 60646 |
| BETHANY SELSOR | 81 AMANDA DR MANCHESTER CT 06040-6850 |
| BETHEA, NORMA | 12 JORDAN DR HAMPTON VA 23666 |
| BETHELL, ELLEN | 8600 W SUNRISE BLVD APT 205 PLANTATION FL 33322-4021 |
| BETHPAGE BARBER & STYLIST | 352 BROADWAY BETHPAGE NY 11714 |
| BETINA BELL | 1550 LOMA DR UNIT A HERMOSA BCH CA 90254 |
| BETIT, JONATHAN | 3550 BRICK BAT RD WILLIAMSBURG VA 23188 |
| BETONCINI, CRYSTAL | 800 CONWAY DR     203 WILLIAMSBURG VA 23185 |
| BETS, KENYETTA | 7330 S PERRY AVE CHICAGO IL 60621 |
| BETSEY KELTON | 1710 CONDADO VISTA CT ARROYO GRANDE CA 93420 |
| BETSIE JOEDICKER | 230 LEISURE WORLD MESA AZ 85206-3137 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 LOS ANGELES CA 90035 |
| BETSY PETITO | 3716 W STEEPLECHASE WAY APT F WILLIAMSBURG VA 23188 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X ORLANDO FL 32803-7054 |
| BETSY WENGER | 5746 QUAIL CREEK RD MACUNGIE PA 18062 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET FARMINGDALE NY 11735 |
| BETTIE HOFFMAN | 5791 DELANO LN ORLANDO FL 32821 |
| BETTINA RODRIQUEZ | 1439 BONSAL STREET BALTIMORE MD 21224 |
| BETTS, MICHELLE | 127 DIRECTORY LN MURFREESBORO TN 37130 |
| BETTY 9URILLO | 13538 RAVEN ST SYLMAR CA 91342 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR MINNEOLA FL 34711 |
| BETTY ARMSTRONG | 514 EDWARD RD WEST MELBOURNE FL 32904-7404 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT EDGEWATER FL 32132-3582 |

| Claim Name | Address Information |
| --- | --- |
| BETTY BERNARD | 366 IVANHOE CIR LADY LAKE FL 32159 |
| BETTY CARRASQUILLA | 424 E HAMILTON STREET ALLENTOWN PA 18109 |
| BETTY CIACCIO | 19665 SEACLIFF LN HUNTINGTON BEACH CA 92648 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 ORLANDO FL 32812-6099 |
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 CASSELBERRY FL 32707-6469 |
| BETTY E TUCKER | 4194 CLOSE CT MOUNT DORA FL 32757-2001 |
| BETTY EDWARDS | 350 LOMA AV LONG BEACH CA 90814 |
| BETTY EGAN | 1095 KENDALL DR N203 SAN BERNARDINO CA 92407 |
| BETTY GRAINER | 31723 LAKE DR EUSTIS FL 32736-9400 |
| BETTY GREENE | 2745 GREGARY AVE TITUSVILLE FL 32796-1778 |
| BETTY HENDERSON | 2447 ATRIUM CIR ORLANDO FL 32808-4409 |
| BETTY HERBERT | P.O.BOX 253 MASCOTTE FL 34753 |
| BETTY HINER | 231 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| BETTY HOLDEN | 7309 HATTON CROSS WILLIAMSBURG VA 23188 |
| BETTY HUTCHINSON | 8710 BAY CT CAPE CANAVERAL FL 32920-2009 |
| BETTY JANE SELTZER | 5200 FREEMANSBURG AVE LOT EASTON PA 18045 |
| BETTY KAY TURNER | 566 GRANT AVENUE SATELLITE BEACH FL 32937 |
| BETTY KULLER | 2003 CARRINGTON DR ORLANDO FL 32807-5206 |
| BETTY LOBIANCO | 110 FROSTI WAY EUSTIS FL 32726 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST LADY LAKE FL 32162 |
| BETTY LOCKWOOD | 34015 VALENCIA DR LEESBURG FL 34788-3534 |
| BETTY MCGROGAN | 117 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BETTY MILLIKEN | 1426 SKYBOLT CT ORLANDO FL 32825 |
| BETTY MITIS | 1250 CHENEY HWY APT C TITUSVILLE FL 32780-8917 |
| BETTY NIELSEN | 601 DOGWOOD CIR WILDWOOD FL 34785 |
| BETTY QUINN | 345 VERANDA WAY NO.319 MOUNT DORA FL 32757 |
| BETTY ROBERTSON | 2617 GROVE AVE ALTAMONTE SPRINGS FL 32714-2803 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD SANFORD FL 32771-8946 |
| BETTY S CONNER | 13612 VILLAGE RIDGE DR MIDLOTHIAN VA 23114 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD ORLANDO FL 32812-4840 |
| BETTY SHEARER | 636 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714-7428 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 KENANSVILLE FL 34739 |
| BETTY SIEGEL | 23 SHOAL DR CORONA DEL MAR CA 92625 |
| BETTY SMITH | 411 VALENCIA CT LONGWOOD FL 32750 |
| BETTY SPURLIN | 1415 RUSSELL AVE ORLANDO FL 32806 |
| BETTY STARKS | 3711 W 63RD ST LOS ANGELES CA 90043 |
| BETTY THOMPSON | 2190 BAY CT DELTONA FL 32738-2974 |
| BETTY TIPTON | 1310 JARVIS ST NW PALM BAY FL 32907-8084 |
| BETTY WALDEN | 143 MOSSWOOD CIR WINTER SPRINGS FL 32708-3310 |
| BETTY WATTERS | 507-100 VARLEY LN. KANATA ON 2 CANADA |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B LOS ANGELES CA 90008 |
| BETTY WOOD | 2018 FOX TRAIL DR LA GRANGE KY 40031-9444 |
| BETTY YOUNG | 25 S BOBWHITE RD WILDWOOD FL 34785 |
| BETTY, PETRONA MONIFA | 1133 N.W. 44TH TER LAUDERHILL FL 33313 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. CARSON CA 90745 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 WINTER PARK FL 32792 |
| BETZ JR, DONALD J. | 2639 BOSTON ST    316 BALTIMORE MD 21224-4742 |
| BETZI SIMONS | 1030 SAND HILL ST GROVELAND FL 34736 |
| BEU, TERRANCE | 2365 W BUNCHE PARK DR MIAMI FL 33054 |

| Claim Name | Address Information |
|---|---|
| BEUSCH, GEORGE | 5155 VIADUCT AVENUE BALTIMORE MD 21227 |
| BEVERLY ABRAHAM | 320 KEYSTONE STREET SLATINGTON PA 18080 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| BEVERLY FOSTER | 3302 NAUVOO AVE SAINT CLOUD FL 34769-2084 |
| BEVERLY GAYE | 6778 CALLIE RD ORLANDO FL 32818-2860 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR ORLANDO FL 32822-3736 |
| BEVERLY LEVINSON | 3333 TIMBER RIDGE WILLIAMSBURG VA 23185 |
| BEVERLY MILLER | 7729 FORT EVERETT RD NEW TRIPOLI PA 18066 |
| BEVERLY MITCHELL | 100 PAMALA CT SANFORD FL 32771-5606 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 WINTER GARDEN FL 34787 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE DELAND FL 32720-7753 |
| BEVERLY STROTT | 93 INLET HARBOR RD PONCE INLET FL 32127-7247 |
| BEVERLY WILLIAMS | APT NO.706B 4 OCEANS WEST BLVD DAYTONA BEACH SHORES FL 32118-5948 |
| BEVERLY YEAGER | 3691 KESTREL CT MELBOURNE FL 32934-2920 |
| BEVERLY, SMARIK | 1608 TERRACE DR WESTMINSTER MD 21157 |
| BEVERRLY VALFER CUST REID B VALFER UGMA | IL 2757 N GREENVIEW UNIT A CHICAGO IL 60614-1167 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR ELLICOTT CITY MD 21042-1813 |
| BEXEL CORPORATION | PO BOX 951736 DALLAS TX 75395-1736 |
| BEYER, C | 1750 S ROSELLE RD PALATINE IL 60067 |
| BEYER, WILLIAM | EAST HIGH SCHOOL 2929 CHARLES ST ROCKFORD IL 61108 |
| BEYERLE, DAVID | 9313 ANGELINA CIR COLUMBIA MD 21045-5109 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE HAGERSTOWN MD 21740 |
| BEZELIK, DONNA | 22 MILBURN CIR PASADENA MD 21122-6102 |
| BGE | PO BOX 1475 BALTIMORE MD 21201 |
| BHADRAVAT, ANUPAM | 4728 ARBOR DR    313 ROLLING MEADOWS IL 60008 |
| BHATT, RAJESH | 13507 BERMINGHAM MANOR DR LAUREL MD 20708-1424 |
| BHATT, UMANG | 65 HALL ST WEST HARTFORD CT 06110 |
| BHOLA, IRIS | 12311 BOHANNON BLVD ORLANDO FL 32824-6094 |
| BIA ADVISORY SERVICES LLC | 15120 ENTERPRISE COURT CHANTILLY VA 20151 |
| BIAGIO GIARDINA | 86 W URANIUS ST KISSIMMEE FL 34746-6214 |
| BIALAS, CASSANDRA | 3344 N KILDARE CHICAGO IL 60641 |
| BIALECKI, ALICE | 630 48TH ST BALTIMORE MD 21224-3116 |
| BIALOBLOCKI, PEARL | 403 W KOTT RD MANISTEE MI 49660 |
| BIANCA SOLANO | 8257 VANTAGE AV NORTH HOLLYWOOD CA 91605 |
| BICKAUSKAS, SHARON | 6918 BANK ST BALTIMORE MD 21224-1803 |
| BICKMAN, MARTIN | DEPT OF ENGLISH    226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| BIDDISON  JR, THOMAS  N | 8 DEMBEIGH HILL CIR BALTIMORE MD 21210-1000 |
| BIEHL, EDWRD | 3063 HERON LAKE DR APT H KISSIMMEE FL 34741 |
| BIELE, MR | CHARTER NOBLE SCHOOL 1010 N NOBLE ST CHICAGO IL 60622 |
| BIEN, MICHELE | 5167 TERRACE DR BALTIMORE MD 21236-4233 |
| BIEN-AIME, AROLD | 19820 NE 10 COURT MIAMI FL 33179 |
| BIENEMAN, CHRIS | 1000 SAINT JULIAN ST PEKIN IL 61554 |
| BIERER, LISA | 1 HAMILL CT    44 BALTIMORE MD 21210-2190 |
| BIERLY, JOANN | 765 JACOB TOME MEMORIAL HIGHWAY PORT DEPOSIT MD 21904 |
| BIERMAN AND GEESING LLC | 7315 WISCONSIN AVE STE 315 EAST TOWER BETHESDA MD 20814 |
| BIERMAN, RUTH | 259 WALNUT ST ELMHURST IL 60126 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR WHITE HALL MD 21161-9508 |
| BIERSCHENK, ERNEST F | PO BOX 1928 EDMOND OK 73083-1928 |
| BIESECKER, ANGELA | 7 ROCKWELL PL WEST HARTFORD CT 06107-1438 |

| Claim Name | Address Information |
| --- | --- |
| BIEVER, R | CHRISTIAN LEAGUE PO BOX 948 WALWORTH WI 53184 |
| BIG HORN GOLF CLUB | THERESA MAGGIO 255 PALOWET DR PALM DESERT CA 92260 |
| BIG LEAGUE HAIRCUTS | 369 INDEPENDENCE PLAZA SELDEN NY 11784 |
| BIG MACK | 1630 BROADWAY ATTN SAMANTHA HOGAN BROADWAY NY 11207 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY VAN NUYS CA 91405 |
| BIGDEN, MARY | 3171 BANBURY LN LAKE IN THE HILLS IL 60156 |
| BIGGER, GLORIA B | 649 ABERDEEN RD       T8 HAMPTON VA 23661 |
| BIGGINS, KATHRYN | 2240 W PALMER ST       2F IL 60647 |
| BIKRAM YOGA LOCUST VALLEY | 49 BIRCH HILL ROAD LOCUST VALLEY NY 11560 |
| BILAL, EVELYN | 10233 S OGLESBY AVE CHICAGO IL 60617 |
| BILATERAL CREDIT CORP | 141 W 28TH ST   4TH FL NEW YORK NY 10001 |
| BILGER, JODI | 844 CONSTITUTION DR ALLENTOWN PA 18103 |
| BILI INC. | 7793 EVERGREEN WAY STANTON CA 90680-2312 |
| BILL BEATTIE | 2110 E DALE CIR DELAND FL 32720-8602 |
| BILL BELL | 3319 E DALE ST LEESBURG FL 34788-8217 |
| BILL BURGESS | PO BOX 366 LITITZ PA 17543 |
| BILL CARTER | 419 ROYAL TROON LOOP DAVENPORT FL 33837 |
| BILL GALLO | 290 PARADISE BLVD APT 11 INDIATLANTIC FL 32903-2453 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 LEESBURG FL 34788 |
| BILL HAWKINS | 151 LA COLINA EDGEWATER FL 32141 |
| BILL HENDERSON | 817 S 6TH ST MONTEBELLO CA 90640 |
| BILL HOWARD | 1440 MICHIGAN AVE WINTER PARK FL 32789 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 BALTIMORE MD 21225 |
| BILL KELLY | 14666 LAGUNABEACH CIR ORLANDO FL 32824-6244 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 NEW SMYRNA FL |
| BILL MORANO | 316 PINE SHADOW LN LAKE MARY FL 32746 |
| BILL MULKEY | RE/MAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL MULKEY REMAX | REMAX BEACH CITIES MANHATTAN BEACH CA 90266 |
| BILL OESCH | 109 BUTLER CIR LEESBURG FL 34788-2542 |
| BILL SCHIMKO | 2233 RADCOURT DR HACIENDA HEIGHTS CA 91745 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 LADY LAKE FL 32159 |
| BILL SMITH | 1508 DOUBLE EAGLE DR LAKELAND FL 33801 |
| BILL STANFORD | 145 BIRDSEYE RD FARMINGTON CT 06032-2429 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 CLERMONT FL 34711 |
| BILL VAN OLLEFEN | 97 SHORT HILL LANE FAIRFIELD CT 06432 |
| BILL WARDEN | 603 JAMESTOWN DR APT B WINTER PARK FL 32792-3616 |
| BILL WELLS | 1013 BJBRANDY CV WINTER GARDEN FL 34787 |
| BILL WOOD | 61 FARMDALE RD EARLEVILLE MD 21919 |
| BILL WORKING | 732 DUSK CT BANNING CA 92220 |
| BILL'S WELDING & CRANE SERVICES | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| BILLIE ARTHUR | 2881 MAPLE LN MOUNT DORA FL 32757 |
| BILLIE GOODMAN | 103 SHADY OAK DR SANFORD FL 32773-5675 |
| BILLIE WHARTON | 203 DAPHNE DR YORKTOWN VA 23692 |
| BILLMAN, MELISSA | 1926 ABBEY LN HAGERSTOWN MD 21740 |
| BILLUPS, JOSEPH D. | 491 NW 42ND AVE       41 PLANTATION FL 33317 |
| BILLY BASS | 26310 FISHERMANS RD PAISLEY FL 32767-9414 |
| BILLY E SHOUP | 611 SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| BILLY HOLLAND | 1315 S LAKEMONT DR COCOA FL 32922-6825 |

| Claim Name | Address Information |
|---|---|
| BILLY J ALLEN | 1917 CONIFER CT WINTER PARK FL 32792 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. DICKSON TN 37055 |
| BILMES, LINDA | 21 ELM ST BELMONT MA 02478 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD LINTHICUM HEIGHTS MD 21090-2818 |
| BILODEAU, NANCY | 17 MAUDE CIR WINDSOR CT 06095-3646 |
| BILQUEES, ASMA | 6022 N WOLCOTT AVE      101 CHICAGO IL 60660 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 ORLANDO FL 32835-6224 |
| BINDER, DEDE | 194 GREEB SPRINGS DR ANNAPOLIS MD 21403-3821 |
| BINGENHEIMER, BONNIE | 110 S 2ND ST LOMBARD IL 60148 |
| BINGHAM, HEATHER | 1650 PATRICIA PL        2 IL 60409 |
| BINICK, CONRADE | 1530 E COLD SPRING LN BALTIMORE MD 21218-1606 |
| BINION, WILLIE | 13 CODEY WAY WINDSOR LOCKS CT 06096 |
| BIRCH, ROBERT H | 9127 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| BIRD, EDWARD | 2E MONARCH COURT BALTIMORE MD 21030 |
| BIRD, PATTY | 314 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| BIRGEN, DEBRA | 8600 TUSCANY AVE #318 PLAYA DEL RAY CA 90293 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE NO.318 PLAYA DEL REY CA 90293 |
| BIRK, AMANDA | 2437 S 5TH ST ALLENTOWN PA 18103-6829 |
| BISBERG, AARON | 1942 NE 6TH CT        C205 FORT LAUDERDALE FL 33304 |
| BISCHOFF, THOMAS | 1239 LAKE AVE WILMETTE IL 60091 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD        G10 GLEN ARM MD 21057-9406 |
| BISESTO, LOLA | 784 MANATEE BAY DR BOYNTON BEACH FL 33435 |
| BISGER, FRED B., TRUSTEE - C/O BISGER | REALTY MANAGEMENT - MARVIN ALAN ROSMAN MARVIN ALAN ROSMAN & ASSOCIATES, PLC. 4912 W. BROAD STREET, P.O. BOX 6964 RICHMOND VA 23230-0964 |
| BISHOP, JUNE | 1 DUNHAM ST MIDDLETOWN CT 06457 |
| BISHOP, MARY | 123 HANOVER ST        D ABERDEEN MD 21001-2116 |
| BISHOP, RANDY MACK | 2455 ROLLING MEADOWS ROCKWALL TX 75087 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN        207 BALTIMORE MD 21228-6114 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY MILLERSVILLE MD 21108-1599 |
| BISI, CORYNN | 108C WEST ST APT 4 ROCKY HILL CT 06067-3524 |
| BISSENER, CHRISTOPHER JOHN | 1201 BUTTERMILK ROAD LARKSPUR CO 80118-8213 |
| BISSETT, JEFF | COURTNEY WINTER 8000 BENT BRANCH DR IRVING TX 75063 |
| BISSING, DON | 6412 VALLEY RIDGE DR PLAINFIELD IL 60586 |
| BITHY, DONNA | 1103 CHESTER RD BALTIMORE MD 21220-4326 |
| BITTERMAN, PINCAS | 9531 AVERS AVE SKOKIE IL 60203 |
| BIXBY, CYNTHIA | 7390 GIBSON ST APT 2 MERRILLVILLE IN 46410-4000 |
| BJ CROMWELL | PO BOX 421087 KISSIMMEE FL 34742 |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS BALTIMORE MD |
| BK SOUTH, LLC | C/O DAVID SHAIKEN LLC 45 HARTFORD TURNPIKE PO BOX 2421 VERNO CT 06066 |
| BKD LLP | PO BOX 44998 INDIANAPOLIS IN 46244-0998 |
| BKM TOTAL OFFICE | PO BOX 30182 HARTFORD CT 06150 |
| BLACK & ELSER CLEANING SERVICE | 19 CORNELL AVENUE LANCASTER PA 17603 |
| BLACK BOX NETWORK SERVICES | 21398 NETWORK PL CHICAGO IL 60673-1213 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD        STE D TALLAHASSEE FL 32303-6290 |
| BLACK JOURNALISTS ASSOCIATION | P O BOX 75129 LOS ANGELES CA 90075 |
| BLACK TIE VENDING SERVICES LLP | 4813 BENSON AVENUE BALTIMORE MD 21227 |
| BLACK, GREGORY | 146 GERANIUM CIR MIDLAND CITY AL 36350 |
| BLACK, MIKE | 149 S COLORADO ST HOBART IN 46342 |
| BLACK, RUTH | 1319 E MILLER ST GRIFFITH IN 46319 |

| Claim Name | Address Information |
|---|---|
| BLACK, SHANTE | 903 E 82ND ST      BSMT CHICAGO IL 60619 |
| BLACK, TASHA | 8854 S MICHIGAN AVE CHICAGO IL 60619-6633 |
| BLACKBOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST LEWES DE 19958 |
| BLACKMAN, ALLAN | 100-33 205TH ST JAMAICA NY 11423 |
| BLACKMON, EDITH | 1221 BETHEL AVE HAMPTON VA 23669 |
| BLACKMON, STEPHEN | 10001 WEST ATLANTIC BLVD NO.221 CORAL SPRINGS FL 33071 |
| BLACKSHEAR, BRENDA | 3382 NW 194TH ST MIAMI FL 33056 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW WASHINGTON DC 20007 |
| BLACKWELL JOURNAL TRIBUNE | ATTN  BRUCE JONES PO BOX 760 BLACKWELL OK 74631 |
| BLACKWELL, DANIELLE | 3560 DOGWOOD FARM RD DECATUR GA 30034 |
| BLACKWELL, RICHARD | 126 OVERLOOK DR FLAT ROCK NC 28731 |
| BLADE, BRANDI | 1227 S CHRISTIANA AVE CHICAGO IL 60623 |
| BLAINE ROMINGER CUST CHANDLER LAUREN | ROMINGER UTMA CA 131 RIVO ALTO CANAL LONG BEACH CA 90803-4060 |
| BLAIR GRAPHICS | 1740 STANFORD ST SANTA MONICA CA 90404 |
| BLAIR, ALISON | 115 COVENTRY RD MANSFIELD CENTER CT 06250-1439 |
| BLAIR, ANDREW.G | 612 S ANN ST BALTIMORE MD 21231-2908 |
| BLAIR, HUGH | 1831 MISSION HILLS RD      208 NORTHBROOK IL 60062 |
| BLAIR, NYCHELLE | 8215 S. EVANS CHICAGO IL 60619 |
| BLAIR, ROBERT | 675 BOSTON NECK RD SUFFIELD CT 06078-2311 |
| BLAIS, KAWANNA | 6350 S GREENWOOD AVE      1 CHICAGO IL 60637 |
| BLAISDELL, AARON | 10404 OCONNELL AVE MOKENA IL 60448-1783 |
| BLAISE,FRITZGERALD | 12686 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BLAKE | 9132 RIVER CRES SUFFOLK VA 23433 |
| BLAKE OWNEY | 15420 MILL SWAMP RD SMITHFIELD VA 23430 |
| BLAKE, GIANNA | 6104 MARLORA ROAD BALTIMORE MD 21236 |
| BLAKE, JENICA | 1157 LINDEN AVE BALTIMORE MD 21227-2336 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD BALTIMORE MD 21204 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD ELKRIDGE MD 21075-5214 |
| BLANCA JIMENEZ | 25 VIA AMOR RCHO SANTA MARGARITA CA 92688 |
| BLANCA MANGUEL | 144 GLENDALE AVE HARTFORD CT 06106-3004 |
| BLANCA SOTO | 5223 KINGFISH ST ORLANDO FL 32812-2326 |
| BLANCA VEGA | 112 BURNT CT OCOEE FL 34761 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST LOS ANGELES CA 90063 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR MANCHESTER CT 06042-8522 |
| BLANCO, JOSEPH | 51-09 99 ST CORONA NY 11368 |
| BLAND, LEONORA | 922 SANDALWOOD RD BALTIMORE MD 21221 |
| BLANK, HOWARD | 2710 MELROSE AVE WOODSTOCK MD 21163-1103 |
| BLANKENBILLER, JASON | 1218 W LEHIGH ST      APT 7 BETHLEHEM PA 18018 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD GLEN BURNIE MD 21061-2626 |
| BLANKS, RICHARD | 39 ROSEMONT ST HARTFORD CT 06120-1122 |
| BLANKS, STEPHEN | 4609 HORIZON CIR BALTIMORE MD 21208-2309 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT POINCIANA FL 34759 |
| BLASI, FRANK | 7829 48TH AVE KENOSHA WI 53142 |
| BLASKER, R | 2503 N NOB HILL RD      408 SUNRISE FL 33322 |
| BLASZKO, MATTHEW | 11    COOK AVE ENFIELD CT 06082 |
| BLATT HASENMILL LEIBSKER | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLATTNER, JACK MICHAEL | 1129 CHESHIRE AVE NAPERVILLE IL 60540-5703 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD GLEN BURNIE MD 21060-8430 |

| Claim Name | Address Information |
|------------|---------------------|
| BLEECKER, SAMUEL | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEIMAN, ANDREW & BLEIMAN JT TEN | 1610 MONTGOMERY RD DEERFIELD IL 60015-2631 |
| BLEIWISE, HARRY | 9588 BRIDGEBROOK DR BOCA RATON FL 33496 |
| BLEND, CHARLES R | 109 GAINSBOROUGH SQ G CHESAPEAKE VA 23320-1715 |
| BLEWETT, JAMES A | 5761 WESTPORT LN NAPLES FL 34116-5413 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR PASADENA MD 21122-6510 |
| BLICKLEY, KELLY | 113 HOWERTOWN RD CATASAUQUA PA 18032 |
| BLNCA GILL | 11040 RIVERGROVE DR ORLANDO FL 32817-3403 |
| BLOCK BY BLOCK | 2429 CRITTEN DR LOUIVILLE KY 40217 |
| BLOCK, LAUREN D | 3821 N SPAULDING AVE APT 2 CHICAGO IL 60618-4435 |
| BLOCK, MARIAN E | KY1-0900, KBBM BANK ONE PO BOX 36520 LOUISVILLE KY 40233-6520 |
| BLOCKER | 1780 GOLFVIEW DR TITUSVILLE FL 32780-3972 |
| BLOCKER,JESSICA | PO BOX 380501 EAST HARTFORD CT 06108 |
| BLOMBERG, SARA | 114 WINDSOR PARK DR APT B101 CAROL STREAM IL 60188-1987 |
| BLOOD, EDWARD L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BLOOD, EDWARD L. | 5310 E. HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| BLOOM, ANNE | 8248 SPRINGLAKE DR BOCA RATON FL 33496 |
| BLOOM, FREDERICK | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOM, GORDON | GORDON BLOOM 525 ELAINE TER LAKEMOOR IL 60051 |
| BLOOM, JUDITH | 5 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093-4755 |
| BLOOM, MARY | 3500 MARY AVE BALTIMORE MD 21214-2039 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER 15 SPICE BUSH LN BLOOMFIELD CT 06002 |
| BLOOMQUIST, DANIEL | 8104 LEAMINGTON AVE IL 60459 |
| BLOSE, RICHARD | 8707 ASHFORD RD BALTIMORE MD 21234-2911 |
| BLOSHINSKY, GREG | 4550 NW 85TH AVE CORAL SPRINGS FL 33065 |
| BLOTNER, CHARLES | 2512 COCO PLUM BLVD APT 1302 BOCA RATON FL 33496-2055 |
| BLOUNT, ELIZABETH | BLOUNT, ELIZABETH 1229 N BOSWORTH AVE 1F CHICAGO IL 60622 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR ORLANDO FL 32819 |
| BLUE HAVEN POOLS | 223 GOOLSBY BLVD DEERFIELD BEACH FL 33442-3001 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: HARMON INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: MILLER, MARK ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: RIGOLI PACIFIC CO INC ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP | TRANSFEROR: ZAKARIAN, KIMBERLIE ATTN: CLAIMS PROCESSING DEPARTMENT P.O. BOX 14610 SURFSIDE BEACH SC 29587 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE ROAD TWIN LAKE MI 49457 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | MASTERFUND LP ATTN:MICHAEL ABATEMARCO 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN TIMBERLINE LTD | ATTN:MICHAEL KASS 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 316 PALMERTON PA 18071-0136 |
| BLUE SHIELD OF CALIFORNIA | ATTN:TYLER CHAN ONE FRANKLIN PARKWAY BLDG. 920 1ST FLOOR SAN MATEO CA 94044 |
| BLUE SKY MARKETING GROUP LTD | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUEHORNET NETWORKS INC | LOCK BOX 88191 88191 EXPEDITE WAY CHICAGO IL 60695-0001 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | ATTN:JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | FUND LP ATTN:JONATHAN SIEGEL 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUM SHAPIRO MAKIARIS | 306 INDUSTRIAL PARK RD    STE 10 MIDDLETOWN CT 06457 |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| BMC SOLUTIONS | P O BOX 1777 KENNESAW GA 30156-1777 |
| BMEU | 150 W MARGARET DRIVE BUSINESS MAIL ENTRY UNIT TERRE HAUTE IN 47801 |
| BO KOLINSKY FUND | ATTN: JEFF OTTERBEIN 285 BROAD STREET HARTFORD CT 06115 |
| BOA BALTON | 5 RIDGE LAKE DR HAMPTON VA 23666 |
| BOARD | 85 PARSONAGE RD STAMFORD CT 06903 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT      103 LAUREL MD 20707 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE BALTIMORE MD 21216-3117 |
| BOARDMAN,JOHN | 14872 250TH PL SE ISSAQUAH WA 98027-8227 |
| BOAT N RV SUPERSTORE | WARREN CURTIS 2350 CAMP SWATARA MYERSTOWN PA 17067 |
| BOATRIGHT, BRUCE | 208 INAGUA ST DANIA FL 33004 |
| BOB AKSELL | 252 E MAINE AVE LONGWOOD FL 32750 |
| BOB ALLEN | 2113 GERARDO AVE LADY LAKE FL 32159 |
| BOB AMOS | 4306 WHITHAM CT TAMPA FL 33647 |
| BOB ARAGON | 778 COBRE CT POMONA CA 91768 |
| BOB BERK | PO BOX 941413 MAITLAND FL 32794 |
| BOB BRAUN | 1207 EMERALD BAY LAGUNA BEACH CA 92651 |
| BOB CHAGNON | 314 CEDAR ST APT 1A NEWINGTON CT 06111-1862 |
| BOB CHAMBERS | 3306 BROOKHILL ST. LA CRESCENTA CA 91214 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 ORLANDO FL 32835 |
| BOB GARDINER | 1275 WINSTED RD APT 314 TORRINGTON CT 06790 |
| BOB HABER | 607 NW 132ND TER PLANTATION FL 33325 |
| BOB HODGES | 569 FRANKLYN AVE INDIATLANTIC FL 32903-4109 |
| BOB IOSSI | 180 HARVESTER DR SUITE 190 BURR RIDGE IL 60527-5993 |
| BOB JENSON A/C & HEATING | 1347 BROADWAY EL CAJON CA 92021 |
| BOB KENNY | P.O.BOX 924 TAVARES FL 32778 |
| BOB KEPPEL | 332 N LYON AV 116 HEMET CA 92543 |
| BOB LAMPKIN | 2801 RIPTON CT ORLANDO FL 32835-6147 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 CLERMONT FL 34711 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 LA MIRADA CA 90638 |
| BOB MCPHERSON | 2920 WILSON RD SAINT CLOUD FL 34772-7542 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. BURBANK CA 91505 |
| BOB POE | 1009 E MARKS ST ORLANDO FL 32803-4015 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 LOS ANGELES CA 90017 |
| BOB SENTELL | 10106 SHORTWOOD LN ORLANDO FL 32836-5952 |
| BOB SMITH | 2855 PINECREEK DR E204 COSTA MESA CA 92626 |
| BOB TELLEZ | 1272 VAN PELT AV LOS ANGELES CA 90063 |
| BOB TUOHY | 23 AURORA ALISO VIEJO CA 92656 |
| BOB VANN | 145 CHERRY CREEK CIR WINTER SPRINGS FL 32708-6174 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 CLERMONT FL 34711 |
| BOB WALL | 905 FAIRVILLA DR NEW SMYRNA FL |
| BOB WHITMIRE | 36033 EMERALDA AVE NO. E4 LEESBURG FL 34788 |
| BOB YOUNGS APPLIANCES | 3477 W US HIGHWAY 421 WILKESBORO NC 28697-8643 |
| BOB YOUSEFIAN | 901 E ACACIA GLENDALE CA 91205 |
| BOBBI J. HENDERSON | 3705 JERICHO DR CASSELBERRY FL 32707-6018 |
| BOBBIE DURAZO | 472 30TH ST MANHATTAN BEACH CA 90266 |
| BOBBIE LAINE | 1127 SLAYDEN CT APOPKA FL 32712-6216 |
| BOBBIE MAYNARD | 1517 PERKINS RD ORLANDO FL 32809-6721 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE PAISLEY FL 32767-9305 |
| BOBBY ABRAMS | 1 GREAT OAK CIR NO. B34 NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| BOBBY C BLACKWELL | 748 MAINSAIL DR NEWPORT NEWS VA 23608 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE CALIFORNIA MD 20619 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 FULLERTON CA 92831 |
| BOBBY OWENS | 443 COMFORT DR APOPKA FL 32712-3437 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD BALTIMORE MD 21207 |
| BOBO, DARRICK | 240 RUTH ST CALUMET CITY IL 60409-5226 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO 2461 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7110 GOLDEN RING ROAD   SUITE 106 BALTIMORE MD 21221-3136 |
| BOCA PREP          SFPM | ATTN: FINANCE 10333 DIEGO DR S BOCA RATON FL 33428-1328 |
| BOCA RATON REAHAB CTR | 755 MEADOWS RD BOCA RATON FL 33486-2301 |
| BOCA REHAB ATTN:ACCTS PAYABLE | 755 MEADOWS RD   ACT-RM BOCA RATON FL 33486 |
| BOCA SWIM ACADEMY | 7600 LYONS RD COCONUT CREEK FL 33073-3503 |
| BOCCABELLO, DAWN | 5 WHITELAW PL      1D BALTIMORE MD 21236-7523 |
| BOCHATCAT, EDEN | 3817 CHERRY TREE CT JOLIET IL 60435 |
| BOCHENEK, REANTU | 1603 N WINDSOR DR    203 ARLINGTON HEIGHTS IL 60004 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL BELAIR MD 21015-5713 |
| BOCK, LUCY | 9800 NW 37TH ST SUNRISE FL 33351 |
| BOCK, NORMA | NORMA BOCK 680 HAISH BLVD 123 DECALB IL 60115 |
| BODDIE, COREY | 921 N MONTICELLO AVE CHICAGO IL 60651 |
| BODEN, GERARD | 9466 WHITE SPRING WAY COLUMBIA MD 21046-2041 |
| BODIE, CREIGHTON | 1934 N FAIRFIELD AVE APT 2R CHICAGO IL 60647-4289 |
| BODY BEAUTE | ATTN:  ACCNTS PAYABLE 230 NEWPORT CENTER DR #250 NEWPORT BEACH CA 92660 |
| BODY SPA | 3127 HALLANDALE BCH BLVD HALLANDALE FL 33009-5150 |
| BOE,MARK | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOEREN, NATALIE J | 2304 MAPLE RD BALTIMORE MD 21219-2107 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD LUTHERVILLE-TIMONIUM MD 21093-4548 |
| BOETTCHER, ALEXANDRA | 1525 W GEORGE ST      3 CHICAGO IL 60657 |
| BOFFI, CHRIS | 14402 STAMFORD CIR ORLANDO FL 32826-4015 |
| BOGAN, DOROTHY | 5133 S UNIVERSITY AVE     2A CHICAGO IL 60615 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN COLUMBIA MD 21044-2214 |
| BOGE, ALABI | 5607 WALTHER AVE BALTIMORE MD 21206 |
| BOGEN,MARK | 621 NW 53RD ST STE 240 BOCA RATON FL 33487 |
| BOGLIACINO, LESLIE | 2352 NW 160TH TER PEMBROKE PINES FL 33028 |
| BOHDAL, KENNETH | 563 BROADWATER RD ARNOLD MD 21012-1459 |
| BOHM, PETER | C/O WILLIAM KROPACH 6345 BALBOA BLVD #242 ENCINO CA 91316 |
| BOHM, PETER | 3036 ALBANY AVE DAVIS CA 95618-4988 |
| BOHN ILLUSTRATION | 511 LOCUST AVE GENEVA IL 60134-1502 |
| BOHNER, BARBARA | 305 DENNIS AVE RALEIGH NC 27604 |
| BOHRER, ESTHER | 15350 FIORENZA CIR DELRAY BEACH FL 33446 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W MAHWAH NJ 07430 |
| BOLAND, CARLENE | 1016 NW 7TH CT BOYNTON BEACH FL 33426 |
| BOLAR HELI RESEARCH | 322 N 7TH ST LEHIGHTON PA 18235 |
| BOLDEBUCK, H | 4906 BRYAN PL DOWNERS GROVE IL 60515 |
| BOLDEN, DIANNE | 219 HOMESTEAD RD APT 2 LA GRANGE PK IL 60526-2054 |
| BOLDEN, PAM | 1715 E KANSAS ST IL 62703 |
| BOLDEN, TERRY | 12230 S GREEN ST      BSMT IL 60643 |
| BOLDUC, STARLA | 118 NEWFIELD ST      18 MIDDLETOWN CT 06457-2541 |
| BOLEK, VICTORIA | 01S141 EUCLID AVE VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| BOLES, COREY JERMAINE | 6136 WESTGATE DR     NO.104 ACCT  2208 ORLANDO FL 32835 |
| BOLES, CYNTHIA | 1816 CENTRAL AVE WHITING IN 46394 |
| BOLLING, DANIEL | 314 ROYAL GRAND MURFREESBORO TN 37128 |
| BOLLINGER & GARVEY BOLLINGER | ATTN: JAMES R. PRENDERGAST, CFO 500 W MADISON ST NO. 2300 CHICAGO IL 60661 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD TOLLAND CT 06084 |
| BOLLINGER, RUBERRY & GARVEY | ATTN: JAMES R. PRENDERGAST, CFO 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661 |
| BOLT, | 2234 WIDE REACH DR FLEMING ISLE FL 32003-8656 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS BOLTON VALLEY VT 05477 |
| BOLTON, BERYL | 353 BELLEVUE ST  1ST FL HARTFORD CT 06120-2104 |
| BOLTON, PERRY J. | 200 S. BEACH RD. HOBE SOUND FL 33455 |
| BOLTON,ANTWAN | 5527 SOUTH ASHLAND CHICAGO IL 60636 |
| BOLTON,PERRY J | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE     C BALTIMORE MD 21222-4025 |
| BOMBERGER, ROSEMARIE | PO BOX 183 636 W OAK ST. SCHAEFFERSTOWN PA 17088 |
| BOMBETTO, AMELIA | 20 SKONET RD WEST HARTFORD CT 06117-2130 |
| BON SECOURS EAP | 110 KINGSLEY LN., SUITE 206 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | 110 KINGSLEY LANE STE 206 NORFOLK VA 23505 |
| BON, MARK | 1113 MUIRFIELD AVE WAUKEGAN IL 60085 |
| BONARDI, DOROTHY A. | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| BOND, CHARLES | 2529 NAUTICAL CT     B ABERDEEN PROVING GRO MD 21005-1623 |
| BOND, ROBERT | 417 GWYNN AVE BALTIMORE MD 21229-3058 |
| BONDURANT, ROBERT | 1919 N OAKLEY AVE CHICAGO IL 60647 |
| BONEWICZ, PETER | 21 DEWEY ST MIDDLETOWN CT 06457 |
| BONGYONG LEE | 3298 REDASH CIR OVIEDO FL 32766 |
| BONILLA, MIGUEL | 3420 EVA AVE PARK CITY IL 60085 |
| BONNER, COY | 1334 FISHER ST MUNSTER IN 46321 |
| BONNER, TOM | 4447 N SEELEY AVE CHICAGO IL 60625 |
| BONNESEN, CHARLES DR. | 4220 RACCOON BAY DR BONITA SPRINGS FL 34134 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEY, CHERYL | 5953 S THROOP ST CHICAGO IL 60636 |
| BONNI FRENI | 280 RINGWOOD DR WINTER SPRINGS FL 32708-4929 |
| BONNIE (SAN JUANITA) CASTILLO | PO BOX 162 SANTA ROSA TX 78593 |
| BONNIE BOWIE | 35 SUMMER ST KENNEBUNK ME 04043 |
| BONNIE GOODLETT | 1522 GLENWICK DR WINDERMERE FL 34786 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR REDONDO BEACH CA 90277 |
| BONNIE K. ROLLER RANIAG | 16433 WOODRUFF  AVE., NO.35 BELLFLOWER CA 90706 |
| BONNIE LANZ | 13 PARKWEST DR VERNON CT 06066 |
| BONNIE LAUTON | 3547 PLEASANT AVE ALLENTOWN PA 18103 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 LOS ANGELES CA 90068 |
| BONNIE PERSONAL TRAINING | BONNIE 1192 ROYAL PALM BCH BLVD ROYAL PALM BEACH FL 33411-1672 |
| BONNIE PROVENCHER | 1107 CYPRESS ST LEESBURG FL 34748-4014 |
| BONNIE STEVENS | 4605 SILVER TIP DR WHITTIER CA 90601 |
| BONNIE STROUD | 1118 W BOONE CT LADY LAKE FL 32159 |
| BONNIE SWANSON | 207 E 8TH STREET MTDORA FL 32757 |
| BONUS, MARIA L | 111 BRANDON AVE GLEN ELLYN IL 60137-5610 |
| BONVEGNA, | 7107 E BALTIMORE ST BALTIMORE MD 21224-1831 |
| BOOHER, KARY M | 210 N LOCUST ST MARSHFIELD MO 65706-1342 |

| Claim Name | Address Information |
|---|---|
| BOOHER, TIM | 605 PINE OAK AVE EDGEWOOD MD 21040-2126 |
| BOOKE, DANIELLE | 321 KEYSTONE DR NAZARETH PA 18064-9794 |
| BOONE COUNTY ELECTRIC INC | PO BOX 592 LEBANNON IN 46052 |
| BOONE, TRICIA | 4845 SHILOH SPRINGS RD. CUMMING GA 30040 |
| BOONE,MARY | 514 FRONTIER AV READING PA 19601 |
| BOOSE, JONNY | 5343 W GALEWOOD AVE # 1 CHICAGO IL 60639-2954 |
| BOOTH | 50 WELLESLEY DR APT 425 NEWPORT NEWS VA 23606 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. ANAHEIM CA 92806 |
| BOOTHE, KELLI | 409 N MERRILL ST BRACEVILLE IL 60407 |
| BOOTHE, MARGARET | 3331 CEDAR CHURCH DARLINGTON MD 21034 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE TOWSON MD 21204 |
| BOOZER, DELANO | 1337 WARD ST BALTIMORE MD 21230-1820 |
| BORATYN, JAMES | 7611 W HOWARD ST CHICAGO IL 60631 |
| BORCHICHI, CLAUVIO | 2 BLUE JAY CT WOODRIDGE IL 60517 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE ATTN: ICONTROL  BILL HARRIS WASHINGTON DC 20002 |
| BORECKI, DR PETER | 5743 ASPEN GREEN CT DELRAY BEACH FL 33484 |
| BORELLO, CAROL | 14230 KILPATRICK AVE       217 MIDLOTHIAN IL 60445 |
| BORGER, HERBERT | 5406 RED CYPRESS LN TAMARAC FL 33319 |
| BORGES, GIL | 3009 S OCEAN BLVD       806 HIGHLAND BEACH FL 33487 |
| BORGESON, LORRAINE | 1124 VERNON DR GLENVIEW IL 60025 |
| BORGMAN, SANDRA | 30 FERNWOOD CT VERNON HILLS IL 60061 |
| BORHAUG, ARNOLD | SPEORING, BARBARA 1643 NE 18TH AVE FORT LAUDERDALE FL 33305 |
| BORLAND, JOHN J | 650 BURTON DR LAKE FOREST IL 60045 |
| BORLE, MONICA | 1726 GINGHAMSBURG FREDERICK RD TIPP CITY OH 45371-9618 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 ORLANDO FL 32818 |
| BORO, SUSAN | 1412 CLARKE AVE LUTHERVILLE-TIMONIUM MD 21093-5432 |
| BOROUGH OF LEHIGHTON | MUNICIPAL BUILDING P O BOX 29 LEHIGHTON PA 18235 |
| BOROUGHS, CARL | TAYLOR, MARY 1015 COLD SPRING RD BALTIMORE MD 21220-4425 |
| BOROVICKA, JOHN | 155 CLUB RD PASADENA CA 91105-1411 |
| BOROWITZ, ANDREW | 241 CENTRAL PARK WEST  13D NEW YORK NY 10024 |
| BORRETT, JAMIE | 2 JONATHANS PATH       L SPARKS GLENCOE MD 21152-9283 |
| BORRIS, ROSEMARY | 44 OLYMPIA FIELDS DR PEKIN IL 61554 |
| BORROFF, PAM P | 1727 35TH ST APT 3116 OAK BROOK IL 60523-3243 |
| BORRS, WAYNE | 7937 S GREENWOOD AVE CHICAGO IL 60619 |
| BORTH, LEONA | 8037 S SPAULDING AVE CHICAGO IL 60652 |
| BORTZ, KRISTY | 3943 LOVERS LN SLATINGTON PA 18080 |
| BORUSS, GLADYS | 3230 STONINOTON RUN KISSIMMEE FL 34746 |
| BORYSEMCH, ALINA | 8427 N OZARK AVE NILES IL 60714 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAJUNA NIGUEL CA 92677 |
| BOSE, MALABIKA | 2404 SPRINGDALE RD       106 WAUKESHA WI 53186 |
| BOSECK, DENISE | 2474 RED FALL CT GAMBRILLS MD 21054-1550 |
| BOSS TRUCKING INC | N3136 DEER CREEK COURT WALDO WI 53093 |
| BOSSE EVAN | 226 HARDERMILL ROAD WHITE HALL MD 21161 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST LAUREL MD 20724 |
| BOSTICK, DEBORAH | 8218 WAPATI CT PASADENA MD 21122-6819 |
| BOSTON HARBOR CLO 2004-1 LTD | ATTN:ROPES & GRAY ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| BOSTON MARKET CORP | 14103 DENVER WEST PARKWAY GOLDEN CO 80401 |
| BOSTON PROPERTIES | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| BOSTON RED SOX | PO BOX 414889 BOSTON MA 02241 |

| Claim Name | Address Information |
|------------|---------------------|
| BOSTON, ANTHONY | 2045 W JACKSON BLVD APT 803 CHICAGO IL 60612-3098 |
| BOSTON, ROBERT | 949 TREADWAY DR STE 1029 DELTONA FL 32738 |
| BOSTON, TERRY | 1017 E 61ST ST CHICAGO IL 60637 |
| BOSWELL, GLORIA B. | 8508 DRUMWOOD RD TOWSON MD 21286-5906 |
| BOSWORTH STEPHANIE | 1260 BALL RD CENTERBURG OH 43011 |
| BOSWORTH, CAROL | 2220 CAMINO CONTENTO NW ALBUQUERQUE NM 87120-6161 |
| BOTANICAL DESIGNS INCORPORATED | 4200 ALKINS AVE SW SEATTLE WA 98116 |
| BOTHROYD, VICTORIA | 209 MILTON RD GOSHEN CT 06756-1626 |
| BOTTAMILLER CONSTRUCTION CO | 55 EAST 87TH ST INDIANPOLIS IN 46240 |
| BOTTERMAN, KEVIN | PRAIRIE RIDGE HIGH SCHOOL 6000 DVORAK DR CRYSTAL LAKE IL 60012 |
| BOTTERMAN,LORI | 608 LEE DRIVE CRYSTAL LAKE IL 60014 |
| BOUCHARD, BRENDA | 10425 SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHER, GEORGIANA | 35 W POINT RD EAST HAMPTON CT 06424-1003 |
| BOUDAKIAN, AGNES | 83-25 VIETOR AVENUE #5F ELMHURST NY 11373 |
| BOUDREAU, JOHN M. | 46 OLD YORKTOWN CT. WENTZVILLE MO 63385 |
| BOUDREAU, RITA M | PO BOX441 VINELAND NJ 08362-0441 |
| BOUIE, LISA | 3532 REISTERSTOWN RD BALTIMORE MD 21215-7743 |
| BOUMA EVELYN | SUSAN DEERIN POB 317 OXFORD MD 21654 |
| BOUNAN, MICHAEL H | 15 SHERWOOD AVE. BALTIMORE MD 21208 |
| BOURGARD, DENISE | 860 THICKET CT ODENTON MD 21113-4038 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT BELAIR MD 21015-6382 |
| BOURKE, MARGUERITE | 2100 S FINLEY RD      207 LOMBARD IL 60148 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST BALTIMORE MD 21223-1607 |
| BOUVY, BOB | 552 W ROYAL TROON PL AZ 85614 |
| BOUWFONDS HAWTHORNE LP | 5510 MOREHOUSE DR      STE 200 SAN DIEGO CA 92121 |
| BOUYOUKAS, ESTELLE | 4002 CLOVERLAND DR PHOENIX MD 21131-2138 |
| BOVE, ALICE | 106-35 96TH ST OZONE PARK NY 11417 |
| BOVE, ERASHMO | 123 CEDAR CIR IL 60107 |
| BOWDEN, MARK | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| BOWDEN, TODD | 441 OLDE STAGE RD GLASTONBURY CT 06033-3216 |
| BOWE BELL & HOWELL | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL & HOWELL COMPANY | ATTN: BLAKE EADDY 3791 S. ALSTON AVE. DURHAM NC 27713 |
| BOWEN, SHARON | 15 NIGHTINGALE WAY C-11 LUTHERVILLE MD 21093-7321 |
| BOWEN, SHARON M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWEN, SHARON M. | 15 NIGHTINGALE WAY APT. C11 LUTHERVILLE MD 21093 |
| BOWEN, YALONDA | 8024 S ELLIS AVE      2W CHICAGO IL 60619 |
| BOWER, JENNIFER | 2818 RHONDA LN ALLENTOWN PA 18103-7446 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD      2106 BALTIMORE MD 21234-5756 |
| BOWERS, PHIL | 4816 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BOWERS, RICHARD W. | 1168 TAYLOR RD. STREET MD 21154 |
| BOWES CREEK COUNTRY CLUB CONSTR. | CHERYL PIGG 38W715 BOWES RD ELGIN IL 60124 |
| BOWIES, LIZ | 2725 WOODSPRING DR YORK PA 17402 |
| BOWINGS, ROBERT L. | 2806 SUMMIT AVE BALTIMORE MD 21234 |
| BOWLES, ERIN | 4504 LYONS RUN CIR      201 OWINGS MILLS MD 21117-6945 |
| BOWLIN, GREGORY L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BOWLIN, GREGORY L. | 6152 S. JERICHO WAY CENTENNIAL CO 80016-1275 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT 1001 E WOOSTER ST BOWLING GREEN OH 43403 |
| BOWLING, ARLENE | 241 FARRELL LN FREDERICKSBRG VA 22401-4038 |
| BOWLING, DOLLY | PO BOX 7301 FORT LAUDERDALE FL 33338 |

| Claim Name | Address Information |
|---|---|
| BOWMAN, DEVON | 1124 MAIN ST WEST    APT NO.6 HAMILTON ON L8S 1C1 CANADA |
| BOWMAN, JIM | 3980 EDGEHILL AVE      F1 BALTIMORE MD 21211-1739 |
| BOWMAN, RON | 305 CHERRY LN PERRYVILLE MD 21903 |
| BOWSER, HARRY | 311 STEVENS CIR      2A ABERDEEN MD 21001-2705 |
| BOWYER | 900 LIVE OAK ST MAITLAND FL 32751-5709 |
| BOX OFFICE MOJO LLC | 118 S SPARKS ST BURBANK CA 91506 |
| BOY SCOUTS OF AMERICA | 2080 BOULEVARD W HARTFORD CT 06107 |
| BOYAR, IRMA | 1744 N. KEDZIE CHICAGO IL 60647 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B WINTER PARK FL 32792-3624 |
| BOYCE, MARKEISIO | 3385 WILL LEE RD COLLEGE PARK GA 30349 |
| BOYCE, ROBERT | 104 HEARTHSTONE YORKTOWN VA 23692 |
| BOYD WIGGAM | 1203 JAMESTOWN RD APT J1 WILLIAMSBURG VA 23185 |
| BOYD, BILL | 257 DEER RUN DR BRAIDWOOD IL 60408 |
| BOYD, JAMES | 157 E WEXFORD DR SUFFOLK VA 23434 |
| BOYD, JOSEPH | 3156 SHEPARD RD NORMAL IL 61761-6425 |
| BOYD, LARRY | 10312 MC VICKES CHICAGO RIDGE IL 60415 |
| BOYD, LEAH | 324 E HENDRIE ST      APT 35 DETROIT MI 48202 |
| BOYD, LESLIE | 324 KENDIG DR OWINGS MILLS MD 21117-1370 |
| BOYD, MYRNA | 3306 ALETHEA DR ALGONQUIN IL 60102 |
| BOYD, PAT | 4615 N KEYSTONE AVE      1 CHICAGO IL 60630 |
| BOYD, RON | 3714 EXCALIBUR CT      102 BOWIE MD 20716 |
| BOYD,CAREY B | 3004 W. 139 PLACE BLUE ISLAND IL 60406 |
| BOYER, BRAD | 1039 HYDE PARK DR ANNAPOLIS MD 21403-3567 |
| BOYER, BRITANY | 12130 WASHINGTON PALM LOOP DAVENPORT FL 33837 |
| BOYER, EDWIN | 8172 FOREST GLEN DR PASADENA MD 21122-4830 |
| BOYER, JEAN | 102 RIDGEFIELD RD LUTHERVILLE-TIMONIUM MD 21093-6319 |
| BOYER,TAYLOR | 5215 SURREY CT ALLENTOWN PA 18104 |
| BOYKINE, GERRELL | 1606 PINE GLEN CIRCLE DECATUR GA 30035 |
| BOYLAN, HENRY | 67 WOODWARD AVE WATERBURY CT 06705 |
| BOYLE & SHAPIRO | SUITE A 5550 NEWBURY ST BALTIMORE MD 21209 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE BALTIMORE MD 21214 |
| BOYLE, JAMES | 705 KATHY CT NAPERVILLE IL 60540 |
| BOYNTON, BARBARA | 1500 NW 3RD WAY POMPANO BEACH FL 33060 |
| BOYS FARMERS MARKET | 14378 MILITARY TRL DELRAY BEACH FL 33484 |
| BOYSON, GREG | 2530 TRINITY CIR NO.B COLORADO SPRINGS CO 80918 |
| BOZMAN, SONY | 17755 PARK BLVD      1B LANSING IL 60438 |
| BOZZUTO GROUP | 7850 WALKER DRIVE APT 400 GREENBELT MD 20770 |
| BP | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| BRACA INTERNATIONAL | CHIMALPOPOCA NO.38 MEXICO 6800 MEX |
| BRACELLY, JO-ANN ROSHNIE | 2709 WASHINGTON STREET HOLLYWOOD FL 33020 |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| BRACKE, ADAM | 233 QUAKING APSEN LN MARIETTA PA 17547-9728 |
| BRACKEN, MARISOL | 825 N KEARNEY ST ALLENTOWN PA 18109 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 ORLANDO FL 32806 |
| BRAD BARNS | 13717 CHADRON AV 9 HAWTHORNE CA 90250 |
| BRAD COPLEY | 1790 PATTERSON RD HAINES CITY FL 33844 |
| BRAD FREEMAN | 275 GRAHABER RD TOLLAND CT 06084-2008 |

| Claim Name | Address Information |
|---|---|
| BRAD HARRISON | 2740 NIGHT HAWK CT LONGWOOD FL 32779 |
| BRAD SMITH | 419 N SHINE AVE ORLANDO FL 32803-5425 |
| BRADBURY, JOHN | 13287 HUNT RDG ELLICOTT CITY MD 21042-1154 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADFIELD, MARCIA | 9311 S WABASH AVE IL 60619 |
| BRADFORD, REBECCA | 5745 CIRCLE DR OAKLAWN IL 60453 |
| BRADFORD, TIMOTHY | 25340 KENT ST GREENSBORO MD 21639 |
| BRADLEY H HILL | 209 SPRING RD YORKTOWN VA 23690 |
| BRADLEY JONES | 128 N BLUFORD AVE OCOEE FL 34761-2217 |
| BRADLEY KOHR | 1370 HAVEN DR OVIEDO FL 32765-5201 |
| BRADLEY LOGAN | 2480 TEMPLE DR WINTER PARK FL 32789-1342 |
| BRADLEY, ANGELICA | 7159 S MARSHFIELD AVE FL 1 CHICAGO IL 60636-3821 |
| BRADLEY, HAROLD J. | 6025 S VERDE TRL     K303 BOCA RATON FL 33433 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST     100 BALTIMORE MD 21231-1499 |
| BRADLEY, MARIE | 1010 SAMANTHA LN     201 ODENTON MD 21113 |
| BRADLEY, ROGER | 11821 S BELL AVE CHICAGO IL 60643 |
| BRADLEY, TIMOTHY | 810 OXFORD LN APT 407 COLORADO SPRINGS CO 80906 |
| BRADLEY, TOE | 7020 S WOOD ST     HSE CHICAGO IL 60636 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD BALTIMORE MD 21222-4454 |
| BRADNER SMITH & COMPANY | PO BOX 73373 CHICAGO IL 60673-7373 |
| BRADON GRETH | 1656 WASHINGTON AVE NORTHAMPTON PA 18067 |
| BRADSHAW, BRIAN | 3105 W SPRINGS DR     D ELLICOTT CITY MD 21043-2940 |
| BRADSHAW, JUNE | 352 W 116TH ST CHICAGO IL 60628 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR     3A ARNOLD MD 21012-2496 |
| BRADSHAW, OMAR | 21820 CYPRESS CIR 25A BOCA RATON FL 33433 |
| BRADY, DAN | 218 JOHN ST HALLANDALE FL 33009 |
| BRAEGER, DAVID | 9 CARMICHAEL IRVINE CA 92602-0939 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD CLARKSVILLE MD 21029-1412 |
| BRAGA, RODRIGO A | 23288 SW 57TH AVE APT 106 BOCA RATON FL 33428 |
| BRAGMAN NYMAN CAFARELLI | ATTN: JOHN LUNDY; CFO 8687 MELROSE AVE. 8TH FLOOR LOS ANGELES CA 90069 |
| BRAHA, HABTU | 9930 FREDERICK RD ELLICOTT CITY MD 21042-3645 |
| BRAHAM, THOMAS | 610 W OTTAWA ST 609 LANSING MI 48933 |
| BRALEY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALOW,DAVID | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRAM LONDON | 4822 S CLASSICAL BLV DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL     F COCKEYSVILLE MD 21030-2722 |
| BRAND SCAFFOLD BUILDERS INC | 3585 SHARES PL WEST PALM BCH FL 33404-1735 |
| BRANDFORD, SHANI | 1036 THOMAS RD GLEN BURNIE MD 21060-7312 |
| BRANDI PATEL | 22400 SIESTA KEY DR BOCA RATON FL 33426 |
| BRANDON BOLIN | 365 S RODEO DR BEVERLY HILLS CA 90212 |
| BRANDON SNEED | 726 S 9TH ST LEESBURG FL 34748-6322 |
| BRANDON, HEATHER M | 95 EUCLID AVE SPRINGFIELD MA 01108 |
| BRANDT MAROTT | 112 S. ROOSEVELT PASADENA CA 91107 |
| BRANDT REALTY | 1226 MONUMENT PAC. PALISADES CA 90272 |
| BRANDT WARNER | 359 WIRE RD YORK PA 17402 |
| BRANDT, HELEN | 16635 KENNEDY CIR SHREWSBURY PA 17361 |
| BRANDT, JESSICA | 3333 N CHARLES ST     APT 400 BALTIMORE MD 21218 |
| BRANDT, PATRICIA | 681 GRAND AVE LINDENHURST NY 11757 |
| BRANDT, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
| --- | --- |
| BRANDT, ROBERT F. | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANDT, SHIRLEY A | PO BOX 35397 CANTON OH 44735-5397 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD DAVIDSONVILLE MD 21035 |
| BRANICK, TINA | 6707 NORTH CLARK STREET CHICAGO IL 60626 |
| BRANKLIN, GAYLE | ACCOUNTS PAYABLE 55 S GRANT ST HINSDALE IL 60521 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE ALTAMONTE SPRINGS FL 32701-6410 |
| BRANNON, THOMAS E | 610 N 300TH ST W SALT LAKE CITY UT 84103-1308 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR STE 2709 ORLANDO FL 32818 |
| BRANT, MARGARET | 13801 YORK RD       R4 COCKEYSVILLE MD 21030-1882 |
| BRANTLEY YOUMANS | 360 PATRICK AVE MERRITT ISLAND FL 32953-6104 |
| BRANUCCI, NANCY | 60 SANDSTONE CT       H ANNAPOLIS MD 21403-5731 |
| BRASHE ADVERTISING | 11 JAN LN WOODBURY NY 11797-2107 |
| BRASS RING LLC | 343 WINTER STREET WALTHAM MA 02451 |
| BRATT, JOE | 1043 TIMBER RIVER CIRCLE ORLANDO FL 32828 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY YORK PA 17404 |
| BRAUER, ALAN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRAUER, ALAN L. | 3506 SWEET CLOVER STREET THOUSAND OAKS CA 91362 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE BALTIMORE MD 21206-2312 |
| BRAULT, ELAINE | 18746 CARSON DR HOMEWOOD IL 60430 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR BALTIMORE MD 21220 |
| BRAUNSHAUSEN, CAROL | 188 HILLCREST ROAD SAN CARLOS CA 94070-1951 |
| BRAVA, AHMAD | 3500 WASHINGTON ST APT 409A HOLLYWOOD FL 33021-8276 |
| BRAVERMAN, MIRIAM | 14111 ROYAL VISTA DR       102 DELRAY BEACH FL 33484 |
| BRAVO, CARLOS | 23 WILLIAM ST NEW BRITAIN CT 06051 |
| BRAXTON, DELANO | 7133 S HONORE ST CHICAGO IL 60636 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD ELKRIDGE MD 21075-5213 |
| BREAKING NEWS NETWORK INC | PO BOX 569 RIDGEFIELD NJ 07657 |
| BREASON, WALTER MR | ESTATE OF MRS WALTER BREASON P O BOX 128 SAUGATUCK MI 49453 |
| BREAULT, DEBORAH | 161 RUSSELL ST       1 MIDDLETOWN CT 06457-4323 |
| BREED, MARTINUS | 224 BENTLEY RD PARKTON MD 21120-9013 |
| BREEJ/CVS | 1608 LADD STREET SILVER SPRING MD 20902 |
| BREEN JOHN | PO BOX 4122 PORTLAND OR 97208-4122 |
| BREESE ALINDA | 3016 FOXWOOD LANE GLENVILLE PA 17329 |
| BREHM, CHARLES | 733 RECKORD ROAD FALLSTON MD 21228 |
| BREIMON, GERALD | COLLISON & O'CONNOR LTD 19 S LASALLE ST, 15TH FL CHICAGO IL 60603 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET 15TH FL CHICAGO IL 60603 |
| BRELLEG, KEMA | 1410 N LOCKWOOD AVE       B CHICAGO IL 60651 |
| BREMMER, IAN | EURASIA GROUP 461 FIFTH AVE   14TH FLR NEW YORK NY 10017 |
| BREMSER, KIRSTEN | 2539 MCKINLEY ST HOLLYWOOD FL 33020 |
| BRENADETTE BLAKEY | 4058 CREED AV LOS ANGELES CA 90008 |
| BRENDA CRIBB | 105 GREYSTONE WALK GRAFTON VA 23692 |
| BRENDA ECKLEY | 260 VILAND DR LEHIGHTON PA 19235 |
| BRENDA F ANDERSON | 475 24TH ST SANTA MONICA CA 90402 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| BRENDA HARRIS | 5642 HIGH ST W APT D PORTSMOUTH VA 23703 |
| BRENDA HOGWOOD | 344 HAMPTON ROADS AVE HAMPTON VA 23661 |
| BRENDA LIMA | 1202 E SANDISON ST WILMINGTON CA 90744-2141 |
| BRENDA LORDEN | 1056 ORIENTA AVE ALTAMONTE SPRINGS FL 32701-5025 |
| BRENDA MORA | 1806 THURMAN AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| BRENDA PHILLIPS | 280 HICKORYHILL RD FORT PLAIN NY 13339 |
| BRENDA PINEDA | 7214 LA PALMA AV BUENA PARK CA 90620 |
| BRENDA PINNER | 14037 LAUREL OAK DR NO. 29 SMITHFIELD VA 23430 |
| BRENDA R BRADY | PO 612 MINNEOLA FL 34755 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 FERN PARK FL 32730-2718 |
| BRENDA SHAN | 200 E STORY RD NO. A WINTER GARDEN FL 34787 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP CLERMONT FL 34711 |
| BRENDA SOLANO | 1530 E WARDLOW RD STE B LONG BEACH CA 90807-4806 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP ALISO VIEJO CA 92656 |
| BRENDA VOORHIS | 3525 MARSH RD DELAND FL 32724-9024 |
| BRENDA WILLIAMS | 334 BROUGHT DR HAMPTON VA 23666 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 LONG BEACH CA 90805 |
| BRENDY REALTY, INC | 13445 N. LAUREL LN MEQUON WI 53097 |
| BRENNAN, C. | 4211 LASALLE AVE BALTIMORE MD 21206-4232 |
| BRENNAN, DEBORAH | PO BOX 1336 IDYLLWILD CA 92549 |
| BRENNAN, EDMUND J. | 33 STAR OF THE SEA DR TARTMOUTH MA 02748 |
| BRENNAN, LEO | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRENNAN, LEO | 3825 TEESDALE CT. ATLANTA GA 30350 |
| BRENNAN, R | 10303 WILDE LAKE TER COLUMBIA MD 21044-2503 |
| BRENNAN, SHARON | 2715 NE 49TH ST 103 FORT LAUDERDALE FL 33308 |
| BRENNEMAN, CHARLES | 1194 MONIE RD ODENTON MD 21113-2025 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 MORGANTOWN WV 26501 |
| BRENSINGER, ROBERT | PO BOX 437 ALBURTIS PA 18011-0437 |
| BRENT ALLRED | 241 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| BRENT ASSOCIATES INC | 2802 GLADE VALE WAY VIENNA VA 22181-5356 |
| BRENT HAWKINS | 26 LAWTON ST TORRINGTON CT 06790-6715 |
| BRENT LARKIN CUST KEVEN LARKIN UGMA OH | 18201 N PARK BLVD CLEVELAND HEIGHTS OH 44118-4933 |
| BRENT OSBORN | 6 PASWEO GIRASOL RCHO STA MARG CA 92688-2888 |
| BRENT PRICE | 1972 W GILA CT NEWBURY PARK CA 91320 |
| BRENT, MARY | 14230 DOBSON AVE DOLTON IL 60419 |
| BRENTNELL, BERNICE C | 16 REIMAN DRIVE CROMWELL CT 06416 |
| BRENTON ATTERBURY | 4501 PACER CT ORLANDO FL 32818-1739 |
| BRENTON KEISLER | 3357 KYSER ST MIMS FL 32754-3823 |
| BRENTWOOD CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE BETHESDAM MD 20817 |
| BRERETON, ERIN | 600 S DEARBORN ST  NO.1009 CHICAGO IL 60605 |
| BRET M RIBOTSKY DPM, PA | 880 NW 13TH ST BOCA RATON FL 33486-2342 |
| BRETT HOLLANDER | 17 MARION ST WINDSOR LOCKS CT 06096-2703 |
| BREW, CHARLOTTE | 214 OWL CREEK CIR WILLIAMSBURG VA 23188 |
| BREWER, | 1916 ROLLINGWOOD RD BALTIMORE MD 21228-4828 |
| BREWER, BARBARA | 2009 BIRCH RD BALTIMORE MD 21221-1507 |
| BREWER, DARREN | 13905 COURTLAND LN UPPER MARLBORO MD 20772 |
| BREWSTER, BOB | 1472 PEMBROKE LN WHEATON IL 60187 |
| BREWTON, MATTHEW ADAM | 2829 PORTER AMARILLO TX 79110-2215 |
| BREWWE, JEAN | 3 PADDOCK DR NEWPORT NEWS VA 23606 |
| BREZINSKI | 1113 MOORE HOUSE RD YORKTOWN VA 23690 |
| BRF SENIOR INCOME LP | ATTN:ALEX ALEMAN SUITE 1501 2 STAMFORD PLZ STAMFORD CT 06901 |
| BRIAN | 13455 NE 6TH AVE    110 NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV NEWPORT BEACH CA 92663 |
| BRIAN CARROLL | 13532 KORNBLUM AV 107 HAWTHORNE CA 90250 |
| BRIAN CASTLE | 10529 BAY LAKE RD GROVELAND FL 34736-9465 |
| BRIAN DAY | 6995 E LANTERN LN E PRESCOTT VLY AZ 86314-1915 |
| BRIAN DRUMGOOLE | 647 BELLWOOD RD APT C NEWPORT NEWS VA 23605 |
| BRIAN EADIE | 107 HIDALGO DR HAMPTON VA 23669 |
| BRIAN EVANS | PO BOX 104 EMMAUS PA 18049 |
| BRIAN F GERARD | 201 E 5TH ST BETHLEHEM PA 18015 |
| BRIAN GORMAN | 239 BENJAMIN HOWELL ST N WILLIAMSBURG VA 23188 |
| BRIAN GUSE | 11950 CASTLE PINES LANE WALDORF MD 20602 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT WINDERMERE FL 34786-7800 |
| BRIAN HILL | 40 VIA MADERA RCHO SANTA MARGARITA CA 92688 |
| BRIAN HOLLY | PO BOX 191448 LOS ANGELES CA 90019 |
| BRIAN J & MARY GRELK | 1744 11TH AVE APT B LANGLEY AFB VA 23665 |
| BRIAN JACOBS | 2231 VIRGINIA AV E SANTA MONICA CA 90404 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 ODENTON MD 21113 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 CLERMONT FL 34711 |
| BRIAN M KFOURY | PO BOX 51169 ELEELE HI 96705-1169 |
| BRIAN MAKOFF | 3180 BOWER LN DELTONA FL 32725 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD DELTONA FL 32738 |
| BRIAN MC INERNEY CUST MOLLY ANN MC | INERNEY UND IL U-G-T-M-A 1619 ALAN CT NAPERVILLE IL 60564-9659 |
| BRIAN NARBONNE | 2948 LARSON ST KISSIMMEE FL 34741-1134 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT LAKE MARY FL 32746-3744 |
| BRIAN RYAN | 516 ASHLAND DR. HUNTINGTON BEACH CA 92648 |
| BRIAN STANSELL | 19580 CR 26 TYLER TX 75707 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| BRIAN VANDERPLAS | 6 CRAIG RD OLD LYME CT 06371 |
| BRIAN W CLAGETT | C/O DAVID MICHAELIS WILLIAMSBURG VA 23185 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 WINTER SPRINGS FL 32708-5216 |
| BRIAN WARD | 3426 DOWN EAST LANE WINDERMERE FL 34786 |
| BRIAN, BETTY | 3748 SMITH RD DARLINGTON MD 21034-1218 |
| BRIAN, ERIN | 839 SNOW VALLEY LN ODENTON MD 21113-2258 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE STERLING CT 06377 |
| BRIANA BURKE | 903 N LIMA ST BURBANK CA 91505 |
| BRICE, BARBARA | 3217 LEIGHTON AVE BALTIMORE MD 21215-7918 |
| BRICK, TOM | 1304 KINGSBURY DR        F HANOVER PARK IL 60133 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | PO BOX 71358 CHICAGO IL 60694 |
| BRICKNER, ADAM | 116 DUNKIRK RD BALTIMORE MD 21212-1750 |
| BRIDE DREAM GOWN'S & FLOWERS | 599 INLAND CENTER DR SAN BERNARDINO CA 92407 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD ELKRIDGE MD 21075 |
| BRIDGE, HELEN | 1401 N UNIVERSITY DR STE 402 CORAL SPRINGS FL 33071-6088 |
| BRIDGERS, JULIANNE | 1032 WEST DR SOUTH ELGIN IL 60177-2534 |
| BRIDGES, CLARENCE | 740 S KOSTNER AVE        1 CHICAGO IL 60624 |
| BRIDGES, JESSE | 2520 A LA HARPE ST NEW ORLEANS LA 70119 |
| BRIDGES, LOUIS | 1331 S 12TH AVE MAYWOOD IL 60153 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 WOODLAND HILLS CA 91367 |
| BRIDWELL, ANDREA | 1869 PINE ST IL 60018 |
| BRIEF, KENNETH H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| BRIEF, KENNETH H. | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| BRIEN BOURNE | 3835 NAUTICAL WAY   APT 102 KISSIMMEE FL 34741-2691 |
| BRIES, BRIAN | BRIES, BRIAN 1371 CARLETON CIR NAPERVILLE IL 60565 |
| BRIGETTE COLLINS | 252 BRYSON CIR HAMPTON VA 23666-4397 |
| BRIGGEMAN, LISA | 933 SHERMAN AVE EVANSTON IL 60202 |
| BRIGGS, FLORENCE | 3528 CARRIAGE HILL CIR APT 203 RANDALLSTOWN MD 21133-2933 |
| BRIGGS, JOYCE L | 1212 EASTERLY AVE HAMPTON VA 23669 |
| BRIGGS, KATHERINE | 9100 NEWCASTLE AVE MORTON GROVE IL 60053 |
| BRIGGS, LISA | 1221 TAFT ST GARY IN 46404 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD BARKHAMSTED CT 06063-1113 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD BALTIMORE MD 21244 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31337 TAMPA FL 33631 |
| BRIGHT WATERPROOFING | 909 NEWKIRK AVE BROOKLYN NY 11230 |
| BRIGHT, DOURIS | 1518 W WASHBURNE AVE CHICAGO IL 60608 |
| BRIGHT, HILLARY | 1317 E 88TH PL CHICAGO IL 60619 |
| BRIGHT, LUELLA | 1808 N FULTON AVE BALTIMORE MD 21217-1636 |
| BRIGHTSTAR EDUCATION SYSTEMS | 3200 NW 120TH WAY SUNRISE FL 33323-1249 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 1612 MCGUCKIAN STREET ANNAPOLIS MD 21401 |
| BRIGITTA BRAXTON | 231 YODER LN NEWPORT NEWS VA 23602 |
| BRIGITTE FORD | 4725 HOPESPRING DR ORLANDO FL 32829-8642 |
| BRILL, SYLVIA | 50 SKY VIEW DR WEST HARTFORD CT 06117-2641 |
| BRILLIANT COLOR IMAGING INC | 301 N HARRISON ST        STE 133 PRINCETON NJ 08540 |
| BRIMMER, JOHN | 12325 S PERRY AVE IL 60628 |
| BRINDAMOUR, THEODORE | 6 MORSE RD MANCHESTER CT 06040-2707 |
| BRINGMAN, CHRISTINA | 700 MIKE CT NAPERVILLE IL 60563 |
| BRINI, C B | 2-J BRADLEY CIR ENFIELD CT 06082 |
| BRINKER INTERNATIONAL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKER, MARGARET | N3850 DAVIS RD LADYSMITH WI 54848-9346 |
| BRINKLEY, DONALD O | 111 RIVERMONT DR   LOT 6 NEWPORT NEWS VA 23601 |
| BRINKLEY, DOUGLAS | TULANE UNIVERSITY      DEPT OF HISTORY 115 HERBERT HALL NEW ORLEANS LA 70118 |
| BRINKLEY, ORA | 8007 SAW PALMETTO LN BOWNTON BEACH FL 33436 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS NEW ORLEANS LA 90130 |
| BRINKS INC. | 555 DIVIDEND DR., STE 100 COPPELL TX 75019 |
| BRINKS INCORPORATED | PO BOX 101031 ATLANTA GA 30392-1031 |
| BRINKS INCORPORATED | 1583 MOMENTUM PL CHICAGO IL 60689-5315 |
| BRISBANE, IAN | 11686 AGRESTE PLACE SAN DIEGO CA 92127-1136 |
| BRISCO, ROBERT N. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRISCO, ROBERT N. | 1 FLYING MANE LANE ROLLING HILLS CA 90274 |
| BRISCOE, VERDELL | 4238 VAN BUREN ST GARY IN 46408-3246 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO PERRIS CA 92570 |
| BRITT WILLIAMS | 209 VICTORIA RD HARTFORD CT 06114-2800 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS 5200 N ORANGE BLOSSOM TRL ORLANDO FL 32810-1007 |
| BRITTANY DEBOLT | 6810 MICHAEL LN HAYES VA 23072 |
| BRITTEN, SHAQUENDO | 1511 3E 73RD ST 1 CHICAGO IL 60619 |
| BRITTON, LASHA | 1619 S HARDING AVE CHICAGO IL 60623 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD BALTIMORE MD 21207-4859 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH STREET PO BOX 3606 QUINCY IL 62305 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |

| Claim Name | Address Information |
|---|---|
| BROADCAST MUSIC, INC. | JUDITH SAFFER, ESQUIRE 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007-0030 |
| BROADCAST RESPONSE INC | PO BOX 5016 WOODLAND HILLS CA 91365 |
| BROADCAST TECHNICAL MAINTENANCE | 551 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| BROADCAST TOWER SERVICES | 5909 NW SAINT HELENS RD PORTLAND OR 97210-1147 |
| BROADSPIRE SERVICES INC. | CRAWFORD & COMPANY 4680 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3001 |
| BROADSPIRE SERVICES INC. | 1001 SUMMIT BOULEVARD ATLANTA GA 30319 |
| BROADVIEW NETWORKS | 500 FASHION AVE FL 2 NEW YORK NY 10018-4502 |
| BROADVIEW NETWORKS INC | PO BOX 9242 UNIONDALE NY 11555-9242 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY BALTIMORE MD 21231 |
| BROADWAY STATION | 24 BROADWAY STE B KISSIMMEE FL 34741-5746 |
| BROADWAY, AMANDA | 502 EASTVIEW TER        4 ABINGDON MD 21009-2865 |
| BROBERG, ROGER | 324 PINE LAKE DR COVENTRY CT 06238-1744 |
| BROBST,JACOB | 416 CEDAR CREEK BLVD ALLENTOWN PA 18104 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PKWY MALVERN PA 19355 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL WEST HOLLYWD CA 90069 |
| BROCK, RAHEEM | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| BROCK, VERONICA | 9911 LYONS MILL RD OWINGS MILLS MD 21117-4732 |
| BROCKS BAR & GRILL | 65 WEST MAIN ST WEST SYVILLE NY 11796 |
| BRODA, FREDERICK | 1250 N DEARBORN ST        6C IL 60610 |
| BRODER BROS | 10920 BOGGY CREEK ROAD ORLANDO FL 32824-7062 |
| BRODERICK YOUNG | 1949 FENWICK WAY CASSELBERRY FL 32707 |
| BRODERICK, GERALD J | 612 RANDOLPH OAK PARK IL 60302 |
| BRODIE SYSTEM, INC. | 1539 W ELIZABETH AVE LINDEN NJ 07036-6322 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT REISTERSTOWN MD 21136-5636 |
| BROGA, DWIGHT | 579 SHIRLEY RD MIDDLEBROOK VA 24459-2129 |
| BROGAN, PATRICK | 3644 RUBY ST FRANKLIN PARK IL 60131 |
| BROK, VICTOR J | 4602 MORAVIA RUN WAY BALTIMORE MD 21206 |
| BROMAN, HERMAN | 9806 W MCNAB RD TAMARAC FL 33321 |
| BRONSBERG, JIM | 1840 HOME AVE        1 BERWYN IL 60402 |
| BRONSON, GERALDINE | 15 WOODFIELD DR SHELTON CT 06484 |
| BRONWIE, CHRIS | 5847 W 87TH ST        2 IL 60453 |
| BROOK PARK DENTAL CARE | 1103 E 31ST ST LA GRANGE PARK IL 60526-1280 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 LOS ANGELES CA 90068 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE CHULA VISTA CA 91910 |
| BROOKE STATON | 1098 SHEELER RD APOPKA FL 32703 |
| BROOKE, DREESE | 117 CARAWAY RD        B1 REISTERSTOWN MD 21136-2663 |
| BROOKES, ANDREW | 144 LENOX ST MANCHESTER CT 06040 |
| BROOKING | 609 WASHINGTON AV H SANTA MONICA CA 90403 |
| BROOKLYNS FINEST CONTRACTING | 2375 STUART ST 2ND FL BROOKLYN NY 11229 |
| BROOKS ADVERTISING | 1016 W NINTH AVE KING OF PRUSSIA PA 19406 |
| BROOKS ANNE | 301 NW 33RD TER FORT LAUDERDALE FL 33311 |
| BROOKS PHARMACY | 87 C WEST STAFFORD RD STAFFORD SPRINGS CT 06076-1044 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST TORRINGTON CT 06790-6430 |
| BROOKS, DIAN | 7263 CALM SUNSET COLUMBIA MD 21046-3400 |
| BROOKS, DIANE | 5740 REMBRANDT AVE 505 MONTREAL QC H4W2Z2 CANADA |
| BROOKS, GLENDA | 3436 OLD CROWN DR PASADENA MD 21122-6408 |
| BROOKS, GWENDOLYN | 10245 S MARYLAND LAS VEGAS NV 89123 |
| BROOKS, JANET | 5870 PIMLICO RD BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| BROOKS, MARJORIE K | 2228 CAVES RD OWINGS MILLS MD 21117-2328 |
| BROOKS, MORRIS | 5305 BISCAYNE BLVD       204 MIAMI FL 33137 |
| BROOKS, RANDI | 604 DELANEY PK DR ORLANDO FL 32806 |
| BROOKS, ROBERT | 528 SHELTON RD HAMPTON VA 23663 |
| BROOKS, SHIRLEY | 8 FORREST CT WILLIAMSBURG VA 23188 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT BALTIMORE MD 21234-5900 |
| BROOKSHIRE, | 1815 W JOPPA RD BALTIMORE MD 21204-1847 |
| BRORS, DAVID | DAVID BRORS 4010 BROCKTON CLOSE MARIETTA GA 30068 |
| BROSIG, JODELLE | 260 E FLAMINGO RD APT 213 LAS VEGAS NV 89109-0316 |
| BROTZMAN, DONALD | 1733 BARRETT RD BETHLEHEM PA 18017 |
| BROUGHTON JR, LENODDRIS | 1415 E 65TH ST       311 CHICAGO IL 60637 |
| BROUSSARD, SANDRA | 8041 S CLYDE AVE IL 60617 |
| BROWARD COUNTY REVENUE | 1800 NW 66TH AVENUE PLANTATION FL 33313-4523 |
| BROWARD SCHOOL DISTRICT | 600 SE 3RD AVENUE FORT LAUDERDALE FL 33301 |
| BROWN CHRIS | 4228 COLUMBIA ROAD ELLICOTT CITY MD 21042 |
| BROWN KEVIN | 3602 GWYNN AVE BALTIMORE MD 21217 |
| BROWN RICE | 2405 OCTAVIA ST NEW ORLEANS LA 70115 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE BALTIMORE MD 21215 |
| BROWN, A L | 1705 SHELL RD HAMPTON VA 23661 |
| BROWN, ALEXANDER J | 8082 SHOLAR DRIVE BATON BURGE LA 70809-2120 |
| BROWN, ANITA | 2856 W CULLOM AVE       2 CHICAGO IL 60618 |
| BROWN, ASHLEY | 212 GRAFTON PL MATTESON IL 60443 |
| BROWN, BETTY | 4848 NW 24TH CT LAUDERDALE LKS FL 33313 |
| BROWN, BEVERLY | 2841 SOMERSET DR       300 LAUDERDALE LKS FL 33311 |
| BROWN, BRENT | 2827 RONA RD BALTIMORE MD 21207-4464 |
| BROWN, CAMILLE | 3854 W MAYPOLE AVE       2 CHICAGO IL 60624 |
| BROWN, CASSANDRA | 1250 S KILDARE AVE       2 CHICAGO IL 60623 |
| BROWN, CLAUDIA | 4551 ABERDEEN CIR VIERA FL 32955 |
| BROWN, DANIEL | 101 N CAROLINA AVE PASADENA MD 21122-5420 |
| BROWN, DARNISIA | 4955 W RACE AVE CHICAGO IL 60644 |
| BROWN, DAVID | 1684 CYPRESS AVE 29 MELBOURNE FL 32935 |
| BROWN, DAVID | 721 BLUESTEM DR YORKVILLE IL 60560 |
| BROWN, DOMMICK D | 8425 GREENBELT RD       102 GREENBELT MD 20770 |
| BROWN, DONNA | 1625 BALMOR CT BALTIMORE MD 21217-2328 |
| BROWN, DONNA | NICOLET HIGH SCHOOL 6701 N JEAN NICOLET RD MILWAUKEE WI 53217 |
| BROWN, DOROTHY | 815 MITCHELL AVE ELMHURST IL 60126 |
| BROWN, ERICA L | 12 MARY ST DOVER DE 19904-3008 |
| BROWN, ESTELLA | 1709 N BETHEL ST BALTIMORE MD 21213-2301 |
| BROWN, FRED | 12645 SW 34TH PL DAVIE FL 33330 |
| BROWN, GARY | 50 SPARROWBUSH RD EAST HARTFORD CT 06108-1228 |
| BROWN, GLORIA | 1970 HASELMERE RD BALTIMORE MD 21222-4753 |
| BROWN, GLORIOUS | 2707 DELK CT BALTIMORE MD 21222-1610 |
| BROWN, HARRIET | 708 ALDERMAN AVE PROSPECT HEIGHTS IL 60070 |
| BROWN, HENRY | 8001 SAWMILL CREEK DR DARIEN IL 60561-4915 |
| BROWN, IDA | 379 NORWICH AVE COLCHESTER CT 06415-1229 |
| BROWN, JASON | 124 GRINDSTONE TURN YORKTOWN VA 23693 |
| BROWN, JENNIFER | 16434 TURNER MARKHAM IL 60428 |
| BROWN, JENNIFER | 9047 S BISHOP ST       1B CHICAGO IL 60620 |
| BROWN, JENNIFER | 1521 N MAYFIELD AVE       2 CHICAGO IL 60651 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JEROME E | 113 CATTAIL LN YORKTOWN VA 23693 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR      204 OWINGS MILLS MD 21117-6837 |
| BROWN, KENA | 6516 S ABERDEEN ST CHICAGO IL 60621-1232 |
| BROWN, LAKENYA | 8441 S HERMITAGE AVE CHICAGO IL 60620 |
| BROWN, LAURA | 4131 SERENITY ST SCHWENKSVILLE PA 19473 |
| BROWN, LEON | 700 FREDERICK RD CATONSVILLE MS 21228 |
| BROWN, LES | ACCT 6160529 9495 STONE SPRING DR MECHANICSVILLE VA 23116 |
| BROWN, MARGART | 3311 W FOREST PARK AVE      1STFL BALTIMORE MD 21216 |
| BROWN, MARIA | 4906 GOODNOW RD      J BALTIMORE MD 21206-6002 |
| BROWN, MARIE | 1900 GROVE MANOR DR      328 BALTIMORE MD 21221-1469 |
| BROWN, MARK | 5721 CEDONIA AVE      F BALTIMORE MD 21206-3283 |
| BROWN, MARK | 748 NW 12TH AVE BOCA RATON FL 33486 |
| BROWN, MARLENE | 2475 W GULF DR 111 SANIBEL FL 33957 |
| BROWN, MARTEZ | 15653 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| BROWN, MARVIN | 1232 KINGS CROSS      302 WEST CHICAGO IL 60185 |
| BROWN, MARVIN | C/O CHARLES W. RISKE, ATTORNEY AT LAW 231 S. BEMISTON, STE. 1220 SAINT LOUIS MO 63105 |
| BROWN, MARY | 4300 CARDWELL AVE      308 BALTIMORE MD 21236-4019 |
| BROWN, MATT | 903 W NORTHCREST AVE PEORIA IL 61614 |
| BROWN, MICHELE | 345 LAUREL DR LUSBY MD 20657 |
| BROWN, MRS STEVE | 28 WALNUT CIR WINDSOR LOCKS CT 06096-2022 |
| BROWN, NATASHA | 538 N SAINT LOUIS AVE      2 CHICAGO IL 60624 |
| BROWN, PAUL | EAST LEYDEN HIGH SCHOOL 3400 ROSE ST FRANKLIN PARK IL 60131 |
| BROWN, RICHARD | 935 ST NICHOLS AVE      APT 2E NEW YORK NY 10032 |
| BROWN, ROBERT | 205 ARCHER ST BEL AIR MD 21014 |
| BROWN, ROBERT | 3821 NE 28TH AVE LIGHTHOUSE POINT FL 33064 |
| BROWN, ROBERT | 22740 PLACID DR FOLEY AL 36535 |
| BROWN, ROBERT T` | 3755 TENNYSON 220 DENVER CO 80212 |
| BROWN, RUBY | 20 DUNVALE RD TOWSON MD 21204 |
| BROWN, SAM | N W U 1041 W MAXWELL ST      102 CHICAGO IL 60608 |
| BROWN, SHANNON | 232 E GRANT ST ORLANDO FL 32806-3045 |
| BROWN, SHARRAN | 1325 N LOREL AVE      B CHICAGO IL 60651 |
| BROWN, SHAUNTYNCE | 4246 W WEST END AVE CHICAGO IL 60624 |
| BROWN, THOMAS | PO BOX 2 NEW KENT VA 23124 |
| BROWN, TIM | 13415 OVERBROOK LN BOWIE MD 20715 |
| BROWN, TIMOTHY D | 2418 S LAW ST ALLENTOWN PA 18103 |
| BROWN, VERNIESE | 13743 BELKNAP ST Q SPRINGFIELD GARDENS NY 11413-2619 |
| BROWN, VICKI | 57 BURLINGTON RD HARWINTON CT 06791-2004 |
| BROWN, WAYNE | 8087 GREEN BUD LN GLEN BURNIE MD 21061 |
| BROWN, WILLIAM | 4705 HAZELWOOD RD HAMPTON VA 23666 |
| BROWN, ZINA | 3325 RAVENWOOD AVE BALTIMORE MD 21213-1649 |
| BROWN,DIANE | 818 GREENWICH ST READING PA 19601 |
| BROWN,JEFFREY A | 105 GRAYRIGG DRIVE BUTLER PA 16002 |
| BROWN,MICHAEL | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| BROWNCORP | PO BOX 83 FERNDALE FL 34729-0083 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD BALTIMORE MD 21208-2105 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD HAINES CITY FL 33844 |
| BROWNHORNE,KATHY,B | 2221 NW 6 PLACE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| BROWNSTONE PARTNERS CATALYST MASTER | FUNDLTD ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| BROWZNY, KRYSTIAN | 3254 N NORMANDY AVE CHICAGO IL 60634 |
| BRUBAKER, JIM | 100 UNIVERSAL CITY PLZ 8-B UNIVERSAL CITY CA 91608 |
| BRUCE A KAUFFMAN & J WILLIAM KAUFFMAN JR | JT TEN 184 FAY AVE AVON LAKE OH 44012-1741 |
| BRUCE ATKINS | 14 TERRACE AV RIVERSIDE CT 06878 |
| BRUCE BALDWIN | 127 NORTH RD HARWINTON CT 06791-1904 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD LOS ANGELES CA 90046 |
| BRUCE BOYD CUST GREGORY D BOYD UTMA TX | 1 PADDOCK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BOYD CUST PAUL L BOYD UTMA TX | 1 PADDICK PLACE HOCKESSIN DE 19707-9404 |
| BRUCE BRAZEAL | 50 PARKVIEW DR SOUTH WINDSOR CT 06074-4127 |
| BRUCE BROWN FILMWORKS | 9405 UTICA PLACE SPRINGDALE MD 20774 |
| BRUCE CASSIDAY | 69 DOGWOOD LN STAMFORD CT 06903 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 KISSIMMEE FL 34746 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR ROSWEOL GA 30076 |
| BRUCE GIBBS | 11643 HICKORY LN TAVARES FL 32778-4745 |
| BRUCE HERNDON | 217 WHIRLWIND DR ST PAULS NC 28384 |
| BRUCE HUBBELL | 5061 PALAMINO WAY ORLANDO FL 32810-3336 |
| BRUCE JOBSON | 25072 WHEELER RD NEWHALL CA 91321 |
| BRUCE KELLY | 1745 W MACADA RD BETHLEHEM PA 18017 |
| BRUCE KING | 495 N US HIGHWAY 17 92 LONGWOOD FL 32750-4471 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. WEST COVINA CA 91791 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE NEFF | 1418 CHARTA CT ORLANDO FL 32804-8001 |
| BRUCE NELSON | 7 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BRUCE NOWLING | 2440 E JERSEY ST ORLANDO FL 32806-5023 |
| BRUCE THORP | 13 TEMPLETON RD WALLINGFORD CT 06492-3318 |
| BRUCE WILLS | 1024 WALD RD ORLANDO FL 32806-6353 |
| BRUCE, BOB | 2832 ROSS ST HIGHLAND IN 46322 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE BALTIMORE MD 21215-7246 |
| BRUCE, GILMORE | 505 CONGRESS AVE        203 HAVRE DE GRACE MD 21078-3002 |
| BRUCE, SARAH | 820 S CATON AVE        9L BALTIMORE MD 21229-4237 |
| BRUCH, EMILY | 7423 KARLOV AVE SKOKIE IL 60076 |
| BRUCKER REAL ESTATE | 1144 COLDWATER CYN. DR. BEVERLY HILLS CA 90210 |
| BRUCKNER, | 707 MAIDEN CHOICE LN        7203 BALTIMORE MD 21228-5995 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| BRUNA,JEAN | 1920 SW 81 AVE APT 104 NORTH LAUDERDALE FL 33068 |
| BRUNDAGE, LINDA | 1970 STARVALE RD GLENDALE CA 91207-1050 |
| BRUNDER, JEAN | LATOSHA TURNER 2000 S YORK RD 125 OAK BROOK IL 60523 |
| BRUNDER, JEAN | SACRED HEART SCHOOLS 6250 N SHERIDAN RD CHICAGO IL 60660 |
| BRUNO BORAWSKI | 9A HERITAGE DR WINDSOR CT 06095 |
| BRUNO PATRIA | 275 STRONG RD SOUTH WINDSOR CT 06074-1903 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 KISSIMMEE FL 34747-1015 |
| BRUNO, GERBINO & SORIANO, LLP | VINCENT GERBINO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, LISA | 9 SCHERER ST. BETHPAGE NY 11714 |
| BRUSSANO, LEONARD | 5723 RIVIERA BLVD PLAINFIELD IL 60586 |
| BRY MYOWN | 776 RAYMOND AV LONG BEACH CA 90804 |
| BRYAN HARRIS | 24685 SUTTON LN LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BRYAN KUBAN | 9404 DORISANN CT. ST. LOUIS MO 63123 |
| BRYAN ROSSELLI | 4128 BOYAR AV LONG BEACH CA 90807 |
| BRYAN, KATHY P. (SS EMPL) | 2311 PINE NEEDLE CT PEMBROKE PINES FL 33026 |
| BRYANE, KAMYLA | 6920 S WOODLAWN AVE        2 CHICAGO IL 60637 |
| BRYANT, ANDREW | 12207 BUSHEY DR SILVER SPRING MD 20902-1014 |
| BRYANT, ARTHUR | DEBORAH BRYANT 4381 PENNSYLVANIA ST GARY IN 46409 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD BALTIMORE MD 21239-4039 |
| BRYANT, BEVERLY | 4840 OHIO AVE SANFORD FL 32771 |
| BRYANT, CLARENCE | 10416 S KING DR        1 CHICAGO IL 60628 |
| BRYANT, DALE | 1425 RIVERSEDGE RD NEWPORT NEWS VA 23606 |
| BRYANT, DANIELLE | 4504 SCHLEY AVE BALTIMORE MD 21206-6620 |
| BRYANT, DERICK | 682 WILLOWBY RUN PASADENA MD 21122-6828 |
| BRYANT, GARY | 1132 OAK VIEW DR CROWNSVILLE MD 21032-1039 |
| BRYANT, INEZ | 14658 STARPATH DR LAMIRADA CA 90638-1044 |
| BRYANT, MARTHA | 11 CORBIN DR NEWPORT NEWS VA 23606 |
| BRYANT, TERRY | 515 BARKSDALE RD JOPPA MD 21085-4046 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A WILDWOOD FL 34785 |
| BRYCE, TOM | 1565 ISLAY CT APOPKA FL 32712-2033 |
| BRYER, FIOUX | 8 LIPMAN DR SOUTH WINDSOR CT 06074-2120 |
| BRYHADYR, GALINA | 400 MANDA LN        522 WHEELING IL 60090 |
| BRYNN GEVER | 3802 LUPINE LN APT B CALABASAS CA 91302-2920 |
| BRYSON, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| BRYSON, JOHN E. | SOUTHERN CALIFORNIA EDISON, RM. 101 2244 WALNUT GROVE AVE, P.O.BOX 976 ROSEMEAD CA 91770 |
| BRZOZOWSKI,LAWRENCE | 959 WHITNER RD READING PA 19605 |
| BS RADIO STATIONS INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| BSS INDUSTRIES INCORPORATION | 400 CENTRAL AVE STE 110 WINNETKA IL 60093-3024 |
| BUBBA COX | 1348 RADCLYFFE RD ORLANDO FL 32804-4824 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN:  JUDITH SILVA 940 CALLE NEGOCIO  SUITE 250 SAN CLEMENTE CA 92673 |
| BUBP, | 425 HORNEL ST BALTIMORE MD 21224-2922 |
| BUCALO, JANNA | ACCT 6162147 2451 BRADENBAUGH RD WHITE HALL MD 21161 |
| BUCCI,NICHOLAS I | 1037 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BUCCINA, ANTHONY | 6 CENTER SQ 202 EASTON PA 18042 |
| BUCHA, ANTHONY | 4520 CALVERT ST CENTER VALLEY PA 18034 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 BALTIMORE MD 21204 |
| BUCHANAN TECHWORKS CORPORATION | 4532 W KENNEDY BLVD #131 TAMPA FL 33609-2042 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE ODENTON MD 21113-1303 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT ORLANDO FL 32819 |
| BUCHER, BRENDA J | 8323 SOCIETY DR # 323 CLAYMONT DE 19703-1704 |
| BUCHIK, DREW | 2060 ELDORADO DR GENEVA IL 60134-4322 |
| BUCIO, LINDA | 7607 BRISTOL LN HANOVER PARK IL 60133 |
| BUCK DESIGN INC | 515 W 7TH ST  4TH FLOOR LOS ANGELES CA 90014 |
| BUCK, JOSEPH | 2800 NW 67TH AVE MARGATE FL 33063 |
| BUCK, STEVE | 201 N HAMPSHIRE AVE ELMHURST IL 60126 |
| BUCKEL, GREG | 309 WILLRICH CIR        M FOREST HILL MD 21050-1348 |
| BUCKHALTER, SHAMEKA | 743 E 155TH CT PHOENIX IL 60426 |
| BUCKINGHAM, JIM J | 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |
| BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM | UTMA OH 2600 SPRINGMILL RD FINDLAY OH 45840-2860 |

| Claim Name | Address Information |
|---|---|
| BUCKLES, RON | 216 N BASQUE AVE FULLERTON CA 92833 |
| BUCKNER, CORNEL | 6124 N. WINCHESTER APT. 3B CHICAGO IL 60660 |
| BUCKNER, JAMES | 303 HILLEN RD        B TOWSON MD 21286 |
| BUCKNER-WALKER, JAN | 4620 ASHFORD DR MATTESON IL 60443 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD SPARKS GLENCOE MD 21152-9550 |
| BUCON, MALGORZAIA | 5 SPUSTA RD STAFFORD SPGS CT 06076-4016 |
| BUDDE, MARK E | 11274 72ND AVE N MAPLE GROVE MN 55369-7654 |
| BUDGET COFFEE SERVICE | 623 S GLOVER ST BALTIMORE MD 21224 |
| BUDOWSKY, MIRIAM | 2407 WILLOUGHBY AVE SEAFORD NY 11783-2951 |
| BUDWARD, BILL | 141 SE 3RD AVE 605 DANIA FL 33004 |
| BUDZINSKI, DIANE K | 10398 SUNBURY ST HUNTLEY IL 60142-8217 |
| BUEHLER, EVELYN | 706 W MAIN ST OTTAWA IL 61350 |
| BUENA VISTA TELEVISION | ATTN APRIL PRESTO 79 MADISON AVENUE NEW YORK NY 10016 |
| BUENA VISTA TELEVISION | ATTN: ADRIAN TUSTIN 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-9750 |
| BUERHAUS, SHARON | 408 N WOODWARD DR BALTIMORE MD 21221-6647 |
| BUESCHER, GILBERT | 535 FAIRFAX RD NAPERVILLE IL 60540 |
| BUETOW, JENNIFER | 2502 BUCHANAN RD KENOSHA WI 53143 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD CHESAPEAKE CITY MD 21915 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR BALTIMORE MD 21210-2755 |
| BUFFA,PETER | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60078 |
| BUGIELSKI, LOTTIE | 5309 W WOLFRAM ST CHICAGO IL 60641-4929 |
| BUGNA, SARA | 2890 N OAKLAND FOREST        NO.210 OAKLAND PARK FL 33309 |
| BUGNO, DENICE | 9111 MEADOWVIEW DR OAK LAWN IL 60457 |
| BUHRS AMERICAS INC | 2405 XENIUM LANE N SUITE 100 PLYMOUTH MN 55441 |
| BUILDER HOMESITE INC | PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | PO BOX C-79005 SEATTLE WA 98119 |
| BUILDING AIR SERVICES | 9042 130TH AVE LARGO FL 33773-1403 |
| BUKANZ, S. | 1650 SW 124TH TER        108 PEMBROKE PINES FL 33027 |
| BUKOVACK, MARY | 515 CINNAMON BEACH LN PALM COAST FL 32137 |
| BULATEK, SALLY | 9701 N DEE RD        6I NILES IL 60714 |
| BULCROFT, LAURA | 1017 TALBOT AVE LAKE BLUFF IL 60044 |
| BULL, RICHARD | 8645 DIASCUND RD LANEXA VA 23089 |
| BULL, ROBERT | 30 BELLA VITA CT        2C WESTMINSTER MD 21157-4489 |
| BULLARD, MONICA | 7600 DR PHILLIPS BLVD ORLANDO FL 32819-7231 |
| BULLDOG REALTORS | 1209 ABBOT KINNEY BLVD VENICE CA 90291 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD SAINT CLOUD FL 34771-9253 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR GLASTONBURY CT 06033-1819 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE        B BALTIMORE MD 21229-4047 |
| BULTRON, ALGRIS | 1260 N GREENVIEW AVE        1R CHICAGO IL 60622 |
| BUMGARDNER | 1608 WALL DR TITUSVILLE FL 32780-5328 |
| BUNCH, LEONARD | 301 RAIN WATER WAY        102 GLEN BURNIE MD 21060-3228 |
| BUNDA, MARGO & JOHN | 11331 GREENWAY DR HUNTLEY IL 60142 |
| BUNDY JR., RICHARD | 7 INDUSTRIAL PARK RD W TOLLAND CT 06084 |
| BUNN, MARKAY A | 2739 N. WILTON AVE. CHICAGO IL 60614 |
| BUNS, THERESE | 6860 W OAKTON CT NILES IL 60714 |
| BUNTING, GLENN F | 170 PACIFIC AVE APT 13 SAN FRANCISCO CA 94111-1958 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 STAMFORD CT 06902 |
| BURACKER, PEGGY | 1387 DEFENSE HWY GAMBRILLS MD 21054-1903 |

| Claim Name | Address Information |
|---|---|
| BURAS, JEFFREY M | 37485 PROVENCE POINTE AVE PRAIRIEVILLE LA 70769-4397 |
| BURBAGE, KIMBERLY | 2238 WHITE HOUSE CV NEWPORT NEWS VA 23602-8819 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN:  SUZANNE MC CLURE 1800 W MAGNOLIA BLVD BURBANK CA 91506 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E BURBANK CA 91502 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST BURBANK CA 91505 |
| BURCH, JOEL | 926 OAK ST ALLENTOWN PA 18102 |
| BURCHAM, DELBERT | 2543 NW 49TH AVE       102 LAUDERDALE LKS FL 33313 |
| BURCHETTE, LEE ADELE | 6671 FRIENDSHIP ROAD PITTSVILLE MD 21850 |
| BURCHMORE, ROBERT | 8427 E CALLE BUENA VIS SCOTTSDALE AZ 85255-4208 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 CLERMONT FL 34711 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |
| BUREP, NOELLA | 223 PIEDMONT E DELRAY BEACH FL 33484 |
| BURGE, GLADYS | 6903 SW 20TH ST POMPANO BCH FL 33068 |
| BURGER KING | 5505 BLUE LAGOON DR MIAMI FL 33126 |
| BURGER KING | 11450 INTERCHANGE CIRCLE NORTH SUITE 204 MIAMI FL 33169 |
| BURGER KING | 285 NW 199TH STREET SUITE 204 MIAMI FL 33169 |
| BURGESS, ELOISE | 23 RENE AVE BALTIMORE MD 21225-3316 |
| BURGESS, JAMES | 1102 15TH AVE S LAKE WORTH FL 33460 |
| BURGESS, LAWRENCE | 3439 COOK RD LOGANVILLE GA 30052 |
| BURGESS, WANDA | 700 COLUMBUS AVE APT 3C NEW YORK NY 10025-6620 |
| BURHOE, RICHARD | 10749 FAIRHAVEN WAY ORLANDO FL 32825-7105 |
| BURK TECHNOLOGY INC | 7 BEAVER BROOK RD LITTLETON MA 01460 |
| BURKE, ALONZO | 5017 HAYLOAD CT COLUMBIA MD 21044-1509 |
| BURKE, DIANE E. | 1506 SADDLE ROCK RD HOLBROOK NY 11741-4822 |
| BURKE, ELMALEA | 2100 NE 54TH ST FORT LAUDERDALE FL 33308 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD PASADENA MD 21122-1184 |
| BURKE, WILLIAM | 5534 WATERLOO RD COLUMBIA MD 21045-2624 |
| BURKHARDT, HELEN | 3939 ROLAND AVE       405 BALTIMORE MD 21211-2050 |
| BURKHOLDER, PAULA | C/O THE BALTIMORE SUN CO LUTHERVILLE MD 21093-6419 |
| BURKINDINE, WILLIAM | 915 JAY CT GLEN BURNIE MD 21061-3813 |
| BURMAN, BARRY | 2957 N. CALIFORNIA CHICAGO IL 60618 |
| BURN, SANDRA | 955 MAGOTHY AVE ARNOLD MD 21012-1710 |
| BURNES, THERESA | BURNES, THERESA 13659 LEGACY CIR P HERNDON VA 20171 |
| BURNETT, DOREEN | 1211 OGELTHORPE AVE NORMAL IL 61761 |
| BURNETT, MARY L | 730 NORTH WHITNALL HWY APT 107 BURBANK CA 91505-5400 |
| BURNETT, ROBERT | 26604 LINDENGATE CIR PLAINFIELD IL 60585 |
| BURNS SCHOOL | 555 WINDSOR ST HARTFORD CT 06120-2418 |
| BURNS, BETTY | 1422 N. GORDON APT 5 HOLLYWOOD CA 90028 |
| BURNS, VICKI | 111 SAVANNAH CT ROUND LAKE IL 60073 |
| BURPEE, RUSH | 926 WILDFLOWER RD DAVENPORT FL 33837-2655 |
| BURRELL, ADDIE | 1932 E LINDEN ST KANKAKEE IL 60901 |
| BURRELL, MONICA | 23 CLEARLAKE CT BALTIMORE MD 21234-3439 |
| BURRELLS LUCE BROADCAST DATABASE | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRIS-WILLIAMS, YVETTE D | 3977 SO DAWSON STREET AURORA CO 80014-4103 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS AVE NEW YORK NY 10032 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 11413 MARVON RD KINGSVILLE MD 21087-1352 |
| BURROWS, KATHY ANN | C/O THE BALTIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| BURROWS, RAY | 602 FORFAR CT ABINGDON MD 21009-3015 |
| BURRTEC WASTE INDUSTRIES, INC. | PO BOX 5550 BUENA PARK CA 90622-5550 |

| Claim Name | Address Information |
|---|---|
| BURRTEC WASTE INDUSTRIES, INC. | PAYMENT PROCESSING CENTER PO BOX 6520 BUENA PARK CA 90622-6520 |
| BURSON, PATRICIA L. | 48 S. LONG BEACH AVE., APT 2E FREEPORT NY 11520 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE BALTIMORE MD 21220-4319 |
| BURSTEIN, RONALD | 1758 HILLCREST DR SLEEPY HOLLOW IL 60118 |
| BURT DOWNIE | 22 HARWOOD AVE HAMPTON VA 23664 |
| BURT I WEINER ASSOCIATES CORP | PO BOX 3491 GLENDALE CA 91221-0491 |
| BURT, KAREN | RENTON TECH LIBRARY P O BOX 3707 BOEING CO 62 SEATTLE WA 98124 |
| BURT, LORRAINE | 8571 CASTLEMILL CIR BALTIMORE MD 21236-2606 |
| BURT, SHEILA | 1116 DOUGLAS AVE FLOSSMOOR IL 60422 |
| BURTON | 28 JANICE AVE APT B TAVARES FL 32778-5242 |
| BURTON, ELLEN | 756 HOPE ST STAMFORD CT 06907-2504 |
| BURTON, EVE | 902 CHARIOT RD REISTERSTOWN MD 21136-3003 |
| BURTON, FRANCES | 6251 TRION TELOGA ROAD SUMMERVILLE GA 30747 |
| BURTON, LEVAR | 1334 WASHINGTON AVE MIAMI BEACH FL 33139-4260 |
| BURTON, ROBERT | 6347 WIND RIDER WAY COLUMBIA MD 21045-7405 |
| BURTS, MYRON S | 15426 MAPLE LANE ST MARKHAM IL 60426 |
| BURY, | 1306 POPLAR AVE BALTIMORE MD 21227-2614 |
| BURY, ED | 8405 ELKO DR ELLICOTT CITY MD 21043-6914 |
| BUSCHMAN, LILLIAN | 103 CENTER PL      227 BALTIMORE MD 21222-4345 |
| BUSER, JOHN | 755 CENTURY LANE WINTERHAVEN FL 33881 |
| BUSEY, PHILIP | 837 SW 120TH WAY DAVIE FL 33325 |
| BUSH, DEANNA | 505 CRISFIELD RD BALTIMORE MD 21220-3007 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD PASADENA MD 21122-4419 |
| BUSH, JONATHAN | 12410 S STEWART AVE CHICAGO IL 60628 |
| BUSH, L. | UNIT NO.1 DOOR CANT BE SEEN 236 SW 5TH ST DEERFIELD BCH FL 33441 |
| BUSH, SUZANNE | VIA PIEMONTE 75 (INT8) ROME 187 ITALY |
| BUSHA, PATRICIA | 2401 BERRY ST JOLIET IL 60435 |
| BUSHNELL, GEORGE D | 802 LAKE AVE WILMETTE IL 60091 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN     HRT07 BALTIMORE MD 21228-6230 |
| BUSICK, MARY | 3514 ABBIE PL GWYNN OAK MD 21244-2914 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. ATLANTA GA 30342 |
| BUSINESS MINDS | ATTN:  GREG DAVIDSON PO BOX 5170 SIMI VALLEY CA 93093 |
| BUSINESS OBJECTS AMERICA | PO BOX 2299 CAROL STREAM IL 60132 |
| BUSINESS PRODUCTS INC MICHAEL ST JOHN | 8136 S GRANT WAY LITTLETON CO 80122-2726 |
| BUSINESS RECORD SERVICES INC | PO BOX 403650 ATLANTA GA 30384-3650 |
| BUSINESS WIRE INC | 44 MONTGOMERY STREET  SUITE 3900 SAN FRANCISCO CA 94104 |
| BUSIREDDY, JAUABHARTHA | 21 KRISTIN DR UNIT 519 SCHAUMBURG IL 60195-3334 |
| BUSSARD, TONY | 904 JUDSON AVE HIGHLAND PARK IL 60035 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV TOWSON MD 21204 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT BALTIMORE MD 21236-3017 |
| BUSSELL, J | 8004 S EBERHART AVE      1 CHICAGO IL 60619 |
| BUSTAMONTE, FRANCES | 3606 CLARENCE AVE APT 2 BERWYN IL 60402-4459 |
| BUSY BEE PROMOTIONS | 1821 W HUBBARD NO. 205 CHICAGO IL 60622 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD SUFFIELD CT 06078-2011 |
| BUTCHER, FRANK | 1221 HILLSBORO MILE      A45 HILLSBORO BEACH FL 33062 |
| BUTHMAN, JANE M | 1340 CARIBOU TRAIL CAROL STREAM IL 60188-9080 |
| BUTLER, BOB | 1645 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BUTLER, BRUCE | 4111 NW 8TH LN POMPANO BCH FL 33064 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR ODENTON MD 21113-2543 |

| Claim Name | Address Information |
|---|---|
| BUTLER, GRETA | 500 N CONGRESS AVE       162 WEST PALM BCH FL 33401 |
| BUTLER, JACQUELINE D | 1585 WOODCUTTER LN       A WHEATON IL 60187 |
| BUTLER, JOHN | 17905 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| BUTLER, JONATHAN | 12713 CONWOOD CT UPPER MARLBORO MD 20772 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE BALTIMORE MD 21206-3306 |
| BUTLER, SHIRLEY | 2 N CULVER ST BALTIMORE MD 21229-3613 |
| BUTLET, YVETTE | 902 GRAYSON SQ BEL AIR MD 21014-2702 |
| BUTORAC OLGA | 1417 N ELMER ST GRIFFITH IN 46319-1749 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR       407 BALTIMORE MD 21221-1471 |
| BUTT, TARIQ | 2002 EWALD AVE BALTIMORE MD 21222-4727 |
| BUTTERFIELD, ANSEL | 14 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| BUTTERFIELD, DENNIS | 7392 E. LONG AVENUE LITTLETON CO 80112 |
| BUTTS, BEVERLY | 7871 SW 10TH CT APT B POMPANO BEACH FL 33068-5907 |
| BUTTS, THOMAS | 300 CANTERBURY CT GLEN BURNIE MD 21061-6211 |
| BUTZEN, BEN | 1751 N 2350TH RD GRAND RIDGE IL 61325 |
| BUWALDA, JOHN | 31 SAGE DR SINKING SPRING PA 19608 |
| BY THE WORD INC | 840 PNE ST SANTA MONICA CA 90405 |
| BYANSKI, AMANDA | 528 VISTA DR GAHANNA OH 43230 |
| BYCOFFE, AARON | 102 WINDSOR LN       L WILLIAMSBURG VA 23185 |
| BYERLY KATINA | 1005 NASH DRIVE CELEBRATION FL 34747 |
| BYERS, PHILLIP | 153 STEVENSON LN BALTIMORE MD 21212-1402 |
| BYKER, CARL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD BALTIMORE MD 21222 |
| BYNUM, CAROLYN | 5134 INGLESIDE CHICAGO IL 60613 |
| BYNUM, DEBRA | 204 S 21ST AVE MAYWOOD IL 60153 |
| BYNUM, MARSHA | 3041 S MICHIGAN AVE       516 CHICAGO IL 60616 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 W PULMAN STATION GREENWICH CT 06831 |
| BYRNE, DENNIS P | 5 COURT OF BAYVIEW NORTHBROOK IL 60062 |
| BYRNE, JOHN | 10347 S BELL AVE CHICAGO IL 60643-2403 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE BELAIR MD 21014 |
| BYRNE, KATHLEEN | 5420 129TH PL       102 CRESTWOOD IL 60445 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN LEESBURG FL 34748 |
| BYRON SMITH | 16637 RIALTO RD WINTER GARDEN FL 34787 |
| BYRONS NEWS AGENCY | 5300 W GEORGE ST ACCT 291 CHICAGO IL 60641 |
| C A MATTSON | 528 W MONTROSE ST CLERMONT FL 34711-2261 |
| C BAILEY | 870 BELLEFONTAINE PL PASADENA CA 91105 |
| C BATTLE | 954 14TH ST NEWPORT NEWS VA 23607 |
| C CLARK ENTERPRISES INC | ACCT 9692 1153 S LEE       STE 169 DES PLAINES IL 60016 |
| C COONEY | 10573 ART ST SUNLAND CA 91040 |
| C CRAVY | 460 STROTHER DR HAMPTON VA 23666 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT NEWPORT BEACH CA 92663 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F SURFSIDE FL 33154 |
| C E DAUGHERTY | PO BOX 121192 WEST MELBOURNE FL 32912 |
| C E MORRISON CONSTRUCTION | PO BOX 789 LIGHTFOOT VA 23090-0789 |
| C E S D TALENT AGENCY | 10635 SANTA MONICA BLVD NO.135 LOS ANGELES CA 90025 |
| C G HAMILTON | 1061 ALHAMBRA ST DELTONA FL 32725-5730 |
| C H I PS | 200 FOURTH AVENUE BROOKLYN NY 11217-3180 |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| C HAYES | 1545 CLEVELAND RD GLENDALE CA 91202 |

| Claim Name | Address Information |
|---|---|
| C JACKSON | 4938 ORINDA AV LOS ANGELES CA 90043 |
| C JOHNSON | 27 N MARY PEAKE BLVD HAMPTON VA 23666 |
| C JONES | 110 THOMAS GATES WILLIAMSBURG VA 23185 |
| C KNIGHT | 13839 STRATTON AV SYLMAR CA 91342 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 ORLANDO FL 32803-4530 |
| C L MANUEL | 9417 ASHMORE LN ORLANDO FL 32825 |
| C MCCORMICK | 1534 50TH ST SAN DIEGO CA 92102 |
| C N A E A | 21221 OXNARD ST RIVERSIDE CA 91367 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES RIVERSIDE CA 92501-3878 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD MOUNT DORA FL 32757 |
| C NEFF | 7014 BALBOA DR APT D ORLANDO FL 32818-6574 |
| C PALAS | 13628 DANBROOK DR WHITTIER CA 90605 |
| C R ROSSANO | 111 PINE VALLEY CT DEBARY FL 32713-2302 |
| C RUCKER | 818 E WILLOW POINT PL NEWPORT NEWS VA 23602 |
| C SHEA | 190 HIGHLAND DR LEESBURG FL 34788-2737 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR ORLANDO FL 32812-4019 |
| C SMITH | 715 MORENO AV LOS ANGELES CA 90049 |
| C WILLIAMS JR | 6 SHIPS LNDG NEWPORT NEWS VA 23606 |
| C WILSON | 15 N COURT ST WINDSOR VA 23487 |
| C WRIGHT | 1520 TYRINGHAM RD EUSTIS FL 32726-6427 |
| C YAP-SAM | 3831 SW 160TH AVE APT 205 HOLLYWOOD FL 33027-4686 |
| C ZWICKER | 137 W MARQUITA SAN CLEMENTE CA 92672 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&R CUSTOM CABINETS | 13700 BORATE ST SANTA FE SPGS CA 90670-5116 |
| C&W PRESSROOM PRODUCTS | MIDTOWN STATION PO BOX 768 NEW YORK NY 10018 |
| C-21 BEVERLYWOOD | 2800 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| C-21 EXCLUSIVE RLT | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| C-21 OLYMPIC | 15744 IMPERIAL HWY LA MIRADA CA 90638-2509 |
| C-DAD INC | 5718 W JEFFERSON LOS ANGELES CA 90016 |
| C. BELANGER | 273 BRAELOCK DR OCOEE FL 34761 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 DAYTONA BEACH FL |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 ORMOND BEACH FL 32176-8302 |
| C. SAMPSON | 1210 N PINE HILLS RD ORLANDO FL 32808-6231 |
| C. VON KEYSERLING | 11 JACKSON ST COS COB CT 06807 |
| C.M. JR. GNANN | P O BOX 305 EUSTIS FL 32736 |
| C.MULL C/O HAMPTON GEN DIST.CT | PO BOX 70,236 N. KING STREET HAMPTON VA 23669 |
| C/O INSIGNIA/ESG | 300 ATLANTIC ST NO. 210 STAMFORD CT 06901 |
| C/O NANCY ZEIGLER | ELIZABETH SZILAGYI 2360 HAILEY CT FOGELSVILLE PA 18051 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 MANHATTAN BEACH CA 90267 |
| C/O UNITED METAL REC | RICHARD WEIS PO BOX 870 POTTSVILLE PA 17901 |
| C2MEDIA.COM INC | PO BOX 100992 ATLANTA GA 30384-0992 |
| CABADA, SUSAN | 4530 S KEATING AVE CHICAGO IL 60632 |
| CABALLERO, PEDRO | 509 COVE RD STAMFORD CT 06902 |
| CABEZA, MICHELLE | 2908 BLOOMFIELD DR JOLIET IL 60436 |
| CABLE AUDIT ASSOCIATES | 5340 S QUEBEC ST STE 100 GREENWOOD VILLAGE CO 80111-1920 |
| CABLE CONNECTION | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CABLE TELEVISION ASSOCIATION OF GEORGIA | NINE DUNWOODY PARK  SUITE 121 ATLANTA GA 30338 |
| CABLE, AMY | 423 WILLOW WELL CT CHESHIRE CT 06410-2045 |
| CABLEVISION LIGHTPATH INC | P O BOX 360111 PITTSBURGH PA 15251-6111 |

| Claim Name | Address Information |
|---|---|
| CABLEVISION SYSTEMS CORP | ATTN: PARTRICK KELSO 420 CROSSWAYS PARK DR WOODBURY NY 11797 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR APOPKA FL 32712 |
| CABRELLAS, ELIZABETH | 100 N 13TH AVE          3 MELROSE PARK IL 60160 |
| CABRERA, ELVIS | 1936 POST ROAD    NO.2 STAMFORD CT 06820 |
| CACCIATORE, JOSEPH P | 4047 W. SCHOOL 2S CHICAGO IL 60641 |
| CADENCE LAW GROUP LLP | PO BOX 351510 LOS ANGELES CA 90035 |
| CADMUS A CENVEO CO | ACCOUNTING DEPT PO BOX 751898 CHARLOTTE NC 28275-1898 |
| CADY, ELIZABETH | 9706 DOMINION FOREST CIR FREDERICKSBERG VA 22408-9506 |
| CAFFEY, APPOLLONIA | 246 W 107TH ST CHICAGO IL 60628-3302 |
| CAFFREY, BOB | 105 E GITTINGS ST BALTIMORE MD 21230-4335 |
| CAGAN, JOSH | 810 W 183RD ST    APT 3G NEW YORK NY 10033 |
| CAGE, RONALD M | 2124 N RIDGE RD BEL AIR MD 21015 |
| CAGLE CARTOONS INC | PO BOX 22342 SANTA BARBARA CA 93121 |
| CAGLE, DONNA MARIE | PO BOX 87581 CAROL STREAM IL 60188-7581 |
| CAGNEY, MONICA | 10 FOREST ST BAYVILLE NY 11709-1948 |
| CAHEN, DIANE WRAY | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHEN, HARLEY S | 4301 CLAGETT RD HYATTSVILLE MD 20782-1140 |
| CAHN, DIANNA  SS EMPLOYEE | 706 NEW YORK ST WEST PALM BCH FL 33401 |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | FUND LTD; ATTN:JUDITH OTTENSOSER C/O CITIGROUP ALTERNATIVE INV 399 PARK AVE, 7TH FLOOR NEW YORK NY 10022 |
| CAIN, DEBORAH | 3621 HILLCREST DRIVE LOS ANGELES CA 90016 |
| CAIN, KATHLEEN ANN | 1699 MILITARY AVE SEASIDE CA 93955-3325 |
| CAIN, LINDA | 535 E WALNUT ST CANTON IL 61520 |
| CAIN,HELEN | 813 PINE DR LEESBURG FL 34788 |
| CAINE & WEINER CO INC | PO BOX 5010 WOODLAND HILLS CA 91367 |
| CAINE & WEINER CO INC | PO BOX 8500 15025 OXNARD ST.,   SUITE 100 VAN NUYS CA 91409 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL LOS ANGELES CA 90006 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR MONTREAL QB CANADA |
| CALAPA, MARLENE | 811 DENSMORE DR WINTER PARK FL 32792 |
| CALCAGNI, THOMAS | 229 S FULTON ST ALLENTOWN PA 18102 |
| CALDARAS, MARCEL | 74-19 62 STREET, 1ST FLOOR GLENDALE NY 11385 |
| CALDERON, HELEN | 543 NW 112TH ST MIAMI FL 33168 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD BALTIMORE MD 21228-2242 |
| CALDWELL, DENISE | 6479 FREETOWN RD COLUMBIA MD 21044-4039 |
| CALDWELL, JEAN | 611 N TROY ST CHICAGO IL 60612 |
| CALDWELL, VERONICA | 12322 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| CALHOUN, LARRY | 320 S DIAMOND ST IL 62650 |
| CALIFORNIA COMMUNITY NEWS CORPORATION | 5901 4TH ST. IRWINDALE CA 91706 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | DMV-CPD- INFORMATION SERVICES PO BOX 944231 MS H264 SACRAMENTO CA 94244-2310 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY LANCASTER CA 93536 |
| CALIFORNIA PUBLIC EMP RETIREMENT | CALPERS SW7Y ATTN:CHRIS BARON 840 NEWPORT CENTER NEWPORT BEACH CA 92660 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR. NO. 1100 NEWPORT BEACH CA 92660 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | FUEL TAXES DIVISION PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 FULLERTON CA 92834-6828 |
| CALIFORNIA TORTILLA | 2588 QUARRY LAKE DR BALTIMORE MD 21163 |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 SAN JOSE CA 95194-0001 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR CARSON CA 90746-1125 |
| CALIFORNIA, STATE OF | STATE CONTROLLER'S OFFICE - UNCLAIMED PROPERTY DIVISION P.O. BOX 942850 SACRAMENTO CA 94250 |

| Claim Name | Address Information |
| --- | --- |
| CALIXTE, ALIX | 92-23 215TH PL QUEENS VILLAGE NY 11428 |
| CALIXTE, M | 109 SW 9TH AVE       B DELRAY BEACH FL 33444 |
| CALIXTO, KENNEICE E | 3841 KENSINGTON DECATUR GA 30032 |
| CALKINS, JOHN | 21 DOWD AVE       30 CANTON CT 06019-2447 |
| CALL HENRY, INC | 483 N AVIATION BLVD  BLDG#229 EL SEGUNDO CA 90245 |
| CALL ONE INC | PO BOX 9002 CAPE CANAVERAL FL 32920 |
| CALLA WILCOX | 14 HAWTHORNE CT HIGGANUM CT 06441-4281 |
| CALLAHAN, CORI | 9610 NW 2ND ST       101 PEMBROKE PINES FL 33024 |
| CALLAHAN,KERRY R | 21 PENFIELD PL FARMINGTON CT 06032 |
| CALLAS, MARY | 6325 S LONG AVE IL 60638 |
| CALLENDER, JANE | 1110 CEDARCROFT RD BALTIMORE MD 21239-1902 |
| CALLIE BONCORE | 10729 OAKGLEN CIR ORLANDO FL 32817-3812 |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY CLERMONT FL 34711 |
| CALLIGUIRE, AJ | 7848 OGDEN AVE LYONS IL 60534 |
| CALLIS, KEVIN | 223 FOXMANOR LN GLEN BURNIE MD 21061-6348 |
| CALLSOURCE | 31280 OAK CREST DR SUITE 3 WESTLAKE VILLAGE CA 91361 |
| CALVERLEY, RACHEL | PO BOX 164 SOUTHINGTON CT 06489-0164 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE LEESBURG FL 34748-9302 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP OVIEDO FL 32765-9634 |
| CALVIN LINDHOLM | 607 W DUARTE RD #109 ARCADIA CA 91007-7332 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 KISSIMMEE FL 34744-4471 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN NEW SMYRNA FL |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD BALTIMORE MD 21229 |
| CALVIN, PAUL | 2560 WHISPERING OAKS LN DELRAY BEACH FL 33445-7165 |
| CALVO, FRANK | 101 HORDING ST WETHERSFIELD CT 06109 |
| CALVO, RENE R | 14512 SW 98 TERRACE MIAMI FL 33186 |
| CAMACARO BLANCO, ISRAEL EDUARDO | URB LOS NARANJOS EDF 3 APTO. 113 CARACAS DTTO CAPITAL VENEZUELA |
| CAMACHO, EITHER | 11751 NW 57TH ST CORAL SPRINGS FL 33076 |
| CAMACHO, JENNY CAROLNA GONZALEZ | CALLE 22 FN 37-29 BLOQUE BZ APTO 701 BOGOTA COLUMBIA |
| CAMACHO, KHALILAH | 548 W 62ND ST CHICAGO IL 60621 |
| CAMACHO,ALVALO A | 5230 HOLLYWOOD BLVD NO.305 HOLLYWOOD FL 33021 |
| CAMANGIAN, PATRICK | 5742 3RD AVE LOS ANGELES CA 90043 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMBELL, MIKE | 1229 COLUMBIA CIR N HAMMOND IN 46324-2866 |
| CAMEILLA WIXSON | 17 MADISON DR SORRENTO FL 32776-9422 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK ORLANDO FL 32819-4445 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA MOVES, INC. | P.O. BOX 309 DINGMANS FERRY PA 18328 |
| CAMERIUS, EDWIN | 21961 PRINCETON CIR FRANKFORT IL 60423-8506 |
| CAMERON | 78 HERITAGE HILL RD NO. D NEW CANAAN CT 06840 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT ANNAPOLIS MD 21401 |
| CAMILLE VITALE | 1116 W 168TH ST GARDENA CA 90247 |
| CAMMOCK, ANDREW | 1905 NW 98TH AVE PEMBROKE PINES FL 33024 |
| CAMMON, DARRON | 4920 W HARRISON ST       2ND CHICAGO IL 60644 |
| CAMP COURANT | C/O KURT ERICKSON THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL ORLANDO FL 32806 |
| CAMPAGNA, CHARLENE | 6815 SEWELLS ORCHARD DR COLUMBIA MD 21045-4487 |
| CAMPANA III, THOMAS J | 1817 BUCKINGHAM AVE WESTCHESTER IL 60154 |
| CAMPANELLI, CHARLES | ERICKSON, CARY 1964 N HOWE ST 2 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL MARGARET | 12504 GREEN CT HERNDON VA 20171 |
| CAMPBELL, C | 6121 COLLEGE DR        B SUFFOLK VA 23435 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE BALTIMORE MD 21207-7025 |
| CAMPBELL, JEREMY D | 519 COFFEETOWN RD LANGSTON AL 35755-8019 |
| CAMPBELL, JESSIE M | 1170 OCONEE FOREST DRIVE WATKINSVILLE GA 30677 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR LA CANADA CA 91011 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE BALTIMORE MD 21227-3727 |
| CAMPBELL, LESHEN | 1980 ARWELL CT SEVERN MD 21144-3013 |
| CAMPBELL, MAHALA | 17313 CENTER AVE HAZEL CREST IL 60429 |
| CAMPBELL, MILFORD | 1500 S INDIANA AVE        301 CHICAGO IL 60605 |
| CAMPBELL, PATRICIA . | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CAMPBELL, PATRICIA . | 1765 NARROWS HILL RD. UPPER BLACK EDDY PA 18972 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL STE 2208 OVIEDO FL 32766 |
| CAMPBELL, SHANNEL | 2801 NW 60TH AVE APT 248 FT LAUDERDALE FL 33313-2270 |
| CAMPBELL, TIFFANY D | 10512 E 42ND NO.E KANSAS CITY MO 64133 |
| CAMPBELL, TODD | 1908 S 14TH ST SPRINGFIELD IL 62703-3232 |
| CAMPBELL, WALTER | 2447 OLIVE AVE LA CRESCENTA CA 91214 |
| CAMPBELL,YASMINE | 2770 SOMERSET DRIVE LAUDERDALE LAKES FL 33311 |
| CAMPER, FRED | PO BOX A3866 CHICAGO IL 60690 |
| CAMPOS, ARTURO | 149 VANDOBA AVE GLENDALE HTS IL 60139 |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| CANADAY, MAXINE E | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN PRESS | 36 KING STREET EAST TORONTO ON M5C 2L9 CANADA |
| CANALIA SR, ANTHONY | 56 N SPRING ST        2 MERIDEN CT 06451-2907 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY BALTIMORE MD 21205-3316 |
| CANAZ, MAURIEIO | 666 KATHY CT MARGATE FL 33068 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV NORWALK CA 90650 |
| CANDI ALBERRY | 117 REPUBLIC RD APT A NEWPORT NEWS VA 23603 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR BROOKSVILLE FL 34604 |
| CANDLE HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| CANDO, JUDITH | 74-46 48TH ST APT 2R WOODSIDE NY 11377 |
| CANFIELD, TAMMY | 204 E HAMPTON RD MARLBOROUGH CT 06447-1406 |
| CANIZALES, EDWIN | 4460 LINDA VISTA RD NO.C-5 SAN DIEGO CA 92111 |
| CANNADY, BETTY | PAY TO THE ESTATE OF BETTY CANNA 209 S LA SALLE ST 200 CHICAGO IL 60604 |
| CANNATA, ANNE | 111 DEKOVEN DR        405 MIDDLETOWN CT 06457-3463 |
| CANNELLA, SARAH | 423 HICKORY LAKE DR NASHVILLE TN 37209-5160 |
| CANNINGTON FUNDING LTD | ATTN:STEVEN KALIN WALKER HOUSE MARY STREET GEORGE TOWN 908GT CAYMAN ISLANDS |
| CANNON CAMERIN | 1045 LANCASTER DR ORLANDO FL 32806-2314 |
| CANNON, ARIK B | 4214 E SPRINGDALE AVE ST LOUIS MO 63134 |
| CANNON, DANNY | 2400 W MADISON ST        507 IL 60612 |
| CANNON, LLOYD | 900 CHARISMA CT FOREST HILL MD 21050-2759 |
| CANNON, PATRICIA | 1676 PENN CT        B CRYSTAL LAKE IL 60014 |
| CANO-LEON, FIDEL | 7880 SONOMA SPRINGS CIR        206 LAKE WORTH FL 33463 |
| CANON - DECEMBER USAGE | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON BUSINESS SOLUTIONS - EAST | 1250 VALLEY BROOK AVE LYNDHURST NJ 07071 |
| CANON BUSINESS SOLUTIONS INC | 15004 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 NEWARK NJ 07101-4082 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL ATTN CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFFORD KATZ & EVAN SALAN 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON U.S.A. | C/O HERRICK, FEINSTEIN LLP ATTN: PAUL RUBIN, ESQ. 2 PARK AVENUE NEW YORK NY 10019 |
| CANON USA INC | PO BOX 33157 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 3839 BOSTON MA 02241-3839 |
| CANPARTNERS INVESTMENTS IV LLC | ATTN:RAVI GUHA 9665 WILLSHIRE BLUD, STE 200 BEVERLY HILLS CA 90212 |
| CANSECO, JOSEFINA | 7948 W 90TH ST     1E IL 60457 |
| CANTRELL, NANCEY | 4921 NW 39TH ST LAUDERDALE LKS FL 33319 |
| CANYON CAPITAL CDO 2002-1 LTD | CANYON CAPITAL ADVISORS LLC ATTN: SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | CANYON CAPITAL ADVISORS LLC ATTN: SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2006-1 LTD | CANYON CAPITAL ADVISORS LLC ATTN: SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2007-1 LTD | CANYON CAPITAL ADVISORS LLC ATTN: SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON SPECIAL OPPORTUNITIES MASTER | FUNDCAYMAN LTD ATTN: SONYA NELSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANZANI, JEFFREY | 3431 NE 13TH TERRACE POMPANO BEACH FL 33064 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD STAMFORD CT 06902 |
| CAPASSO, AMOREENA | 22W015 VALLEYVIEW DR GLEN ELLYN IL 60137 |
| CAPIAK, JERROD | 3148 SUNNYSIDE ST TWIN LAKES WI 53181 |
| CAPITAL CITY PROMOTIONS | 2311 TYROLEAN WAY SACRAMENTO CA 95821 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC | ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD CT 06103 |
| CAPITAL LIGHTING COMPANY INC | 287 SW 41ST RENTON WA 98057 |
| CAPITAL MOTOR | 1600 S CICERO AVE CICERO IL 60804-1519 |
| CAPITAL VENTURES INTERNATIONAL | ATTN:CHRIS BELLUCCI 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| CAPITOL CLEANING CONTRACTORS | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPITOL CLEANING CONTRACTORS, INC. | 320 LOCUST STREET HARTFORD CT 06114 |
| CAPLAN, DAVID E | 4155 TUJUNGA AVE  NO.2 STUDIO CITY CA 91604 |
| CAPLAN, FLORINE | 4620 N PARK AVE CHEVY CHASE MD 20815 |
| CAPLAN, JACK | 3310 BONNIE RD BALTIMORE MD 21208-5606 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 NEW YORK NY 10014 |
| CAPO HOLDINGS INC. | DBA HOMESMART REPORTS P.O. BOX 7526 CAPISTRANO BEACH CA 92624 |
| CAPONIGRI, J | 5511 N LONG AVE CHICAGO IL 60630-1322 |
| CAPPELLO, JESSICA | 27 LEE AVE     2 WALLINGFORD CT 06492-3609 |
| CAPPS, LILA | 5018 EVELYN CT NEWPORT NEWS VA 23605 |
| CAPRE, JANET | 1126 E MARGARET ST IRON MOUNTAIN MI 49801-2138 |
| CAPSHAW, CLIFTON | 1203 N FOREST AVE ORLANDO FL 32803-2715 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD PERRY HALL MD 21236 |
| CAPUTO, SHARI | 13101 MUSTANG TRL WESTON FL 33330 |
| CAPUTO, STACY | 2403 ILLINOIS RD NORTHBROOK IL 60062 |
| CAR MAX ADVERTISING | LEE ANN GRAVES 12800 TUCKAHOE CREEK PKWY VA 23238-1115 |
| CARABALO, GREGORIA | 65 MONTOWESE ST HARTFORD CT 06114-3042 |
| CARABETTA, LEO F | 165 ROSE HILL RD PORTLAND CT 06480-1042 |

| Claim Name | Address Information |
|---|---|
| CARAT | ATTN ROB STARCE 3 PARK AVENUE NEW YORK NY 10016 |
| CARAT MBS | RICHARD GUSTAFSON 3 PARK AVE 32ND FLR NEW YORK NY 10016 |
| CARAT MBS | ATTN:RICHARD GUSTAFSON/ GRACE -A/P 3 PARK AVENUE 32ND FLOOR NEW YORK NY 10016 |
| CARBON LEHIGH INTERMEDIAT | MRS ALICE GEORGE 4750 ORCHARD ST SCHNECKSVILLE PA 18078 |
| CARBONELL, CLAIR | 1765 S IDAHO ST ALLENTOWN PA 18103 |
| CARDENAS, FLORA | 1723 N FRANCISCO AVE      1ST CHICAGO IL 60647 |
| CARDENAS, JUAN | 14365 LOST MEADOW LN HOUSTON TX 77079-8101 |
| CARDENAS, JULIO O. | 157 W RIVERBEND DR WESTON FL 33326 |
| CARDENAS, MYRIAM | 4923 N BELL CHICAGO IL 60625 |
| CARDENAS, ROGELIO | 8227 KILPATRICK AVE SKOKIE IL 60076 |
| CARDINAL LITHOGRAPH COMPANY | 742 E. WASHINGTON BLVD. LOS ANGELES CA 90021 |
| CARDUSF, HELEN | MAUREEN BELL 307 WEDGEWOOD CIR BLOOMINGDALE IL 60108 |
| CAREER BUILDER | 400 CROWN COLONY DR STE 3 QUINCY MA 02159-0930 |
| CAREF, JACOB | 701 FORUM SQ 602 GLENVIEW IL 60025 |
| CAREY ABBOTT | 692 W MAIN ST CHESIRE CT 06410-3923 |
| CAREY DIGITAL | 2701 FORTUNE CIRCLE E  SUITE G INDIANAPOLIS IN 46241 |
| CAREY JR, GIL | 123 ILENE RD GLEN BURNIE MD 21060-7333 |
| CAREY TYGATER | 6918 REMBRANDT DR ORLANDO FL 32818-1341 |
| CAREY, BRENDA | 513 E 22ND ST BALTIMORE MD 21218-5406 |
| CAREY, ERIN | 1082 MANCHESTER CT SOUTH ELGIN IL 60177 |
| CAREY, GABRIEL | 233 E HARTLAND RD BARKHAMSTED CT 06063-1147 |
| CAREY, LEWIS | 1710 DUNDALK AVE      A4 BALTIMORE MD 21222-1040 |
| CAREY, YVONNE | 4320 SURREY DR COCONUT GROVE FL 33133 |
| CARI COLANGILO | 401 HAYES RD ROCKY HILL CT 06067-1013 |
| CARIDAD, JOSE | C.DUARTE #3 PARTE ATRAS SABANA LARGA SAN JOSE DE OCOA, DO DOMINICAN REP |
| CARINA, TAFOYA | 690 MARILYN AVE      206 GLENDALE HEIGHTS IL 60139 |
| CARIO, LUZ | 1703 W CHARIOT CT      1B MOUNT PROSPECT IL 60056 |
| CARL & FAY PATIN | PO BOX 180993 CASSELBERRY FL 32718-0993 |
| CARL ACCOLA | 3004 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| CARL BOOTH | 159 DELIA AVE NW PALM BAY FL 32907-6964 |
| CARL BRAUN | 120 N LAKE DR LEESBURG FL 34788-2651 |
| CARL CSEAK | 2264 LAKE FRANCIS DR APOPKA FL 32712-2040 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 WILDWOOD FL 34785 |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 SAINT CLOUD FL 34771 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT ORLANDO FL 32804-6938 |
| CARL HACKER | 9465 SE 130TH PL SUMMERFIELD FL 34491 |
| CARL HOUSER | 107 PICKERING DR KISSIMMEE FL 34746-4925 |
| CARL JOHNSON | 10527 SUGAR BERRY ST WALDORF MD 20603 |
| CARL JULIAN | 7520 PARK SPRINGS CIR ORLANDO FL 32835-2626 |
| CARL KIBBE | 14 OAKES RD STAFFORD SPRINGS CT 06278-2514 |
| CARL MATHEWS | 3327 E DEAN ST LEESBURG FL 34788-8222 |
| CARL MCMILLEN | 26002 ANDREA CT MISSION VIEJO CA 92691 |
| CARL MILAZZO | 2341 WINDERMERE RD TALAHASSEE FL 32311 |
| CARL MORGAN | 1002 ERIN DR SUFFOLK VA 23435 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY CASSELBERRY FL 32707-5133 |
| CARL RAUB | 79 PENNY LN EASTON PA 18040 |
| CARL SCHEITRUM | 6395 PINECREST LN MACUNGIE PA 18062 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR MOUNT DORA FL 32757-2705 |
| CARL SEMINO | 84 FIELD RD CROMWELL CT 06416-1549 |

| Claim Name | Address Information |
| --- | --- |
| CARL SWEET | 927 RED OAK CIR NEWPORT NEWS VA 23608 |
| CARL TILWICK | 726 SUNNYDELL DR CLERMONT FL 34711-3525 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C LEESBURG FL 34748 |
| CARL, HENRY J | 100 MORAY FIRTH WILLIAMSBURG VA 23188 |
| CARL, KEN | 3100 W LOGAN CHICAGO IL 60647 |
| CARL, KENNETH | 567602 ARBOR CLUB WAY BOCA RATON FL 33433 |
| CARL, REYES | 411 STAFFORD CT LINDENHURST IL 60046 |
| CARLA CUCCIA | 455 HOPE ST APT 1C STAMFORD CT 06906-1314 |
| CARLA J MAY | 617 CEDAR AV 9 LONG BEACH CA 90802 |
| CARLA PECK | 1786 PINEWIND DR ALBURTIS PA 18011 |
| CARLA POND | 19 N MAIN ST NO. 1 CHESTER CT 06412-1201 |
| CARLA RIGER | 14570 FOX ST 5 MISSION HILLS CA 91345 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR OCOEE FL 34761 |
| CARLIN, JOSEPH | 25 THAYER AVE CANTON CT 06019 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD ORLANDO FL 32822-7435 |
| CARLO HABASH | 25002 LAS MARIAS LN MISSION VIEJO CA 92691-5121 |
| CARLOS ANDRADE | 2278 RIPPLE ST LOS ANGELES CA 90039 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 HARTFORD CT 06106-2337 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO CATHEDRAL CITY CA 92234 |
| CARLOS DE LA TORRE | 2652 E 221ST ST CARSON CA 90810 |
| CARLOS DELAUZ | 4752 WINDSOR AVE ORLANDO FL 32819-3553 |
| CARLOS DIAZ | 921 NW 132 PLACE MIAMI FL 33182 |
| CARLOS GOMEZ | 2662 BARBADOS DR WINTER PARK FL 32792-1658 |
| CARLOS HERNANDEZ | 3654 7TH AV LOS ANGELES CA 90018 |
| CARLOS HERRERIA REMAX | REMAX EXECS CARSON CA 90745 |
| CARLOS LIMA | 575 RIO GRANDE ST PASADENA CA 91104 |
| CARLOS LIZAMA | 9424 GUNN AV WHITTIER CA 90605 |
| CARLOS MARTINEZ | 1517 E 50TH ST LOS ANGELES CA 90011 |
| CARLOS MEJIA | 15602 OLDEN ST SYLMAR CA 91342 |
| CARLOS MIRANDA | 8223 CROESUS AV LOS ANGELES CA 90001 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV LOS ANGELES CA 90004 |
| CARLOS MORENO | 1337 N SCREENLAND DR BURBANK CA 91505 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR FOUNTAIN VALLEY CA 92708 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 TUSTIN CA 92780 |
| CARLOS, ALZATE | 8361 NW 10TH ST PEMBROKE PINES FL 33024 |
| CARLSON COMPANY | 521 S BOSTON TULSA OK 74103 |
| CARLSON, BILL | 13311 ROSEWOOD LN PLAINFIELD IL 60585 |
| CARLSON, CARL | 1862 PAROS CIR COSTA MESA CA 92626 |
| CARLSON, DIANA | 8305 HARRIET LN SEVERN MD 21144-3324 |
| CARLSON, GENROSE | P O BOX 227 LYONS IL 60534 |
| CARLSON, GEORGIANA | 436 CARLETON AVE GLEN ELLYN IL 60137 |
| CARLSON, LYNNE | 64 WELLS RD GRANBY CT 06035-1206 |
| CARLSON, MARGARET | 2707 N STREET NW WASHINGTON DC 20007 |
| CARLSON, MARK L | RR2 BOX 100 BARTON ND 58315 |
| CARLSON, STANLEY | 10258 E CARTER RD SAINT HELEN MI 48656-9424 |
| CARLSON, THERESA | 2727 N LAWNDALE AVE CHICAGO IL 60647 |
| CARLSON, TRACI | VERNON HILLS HIGH SCHOOL 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| CARLSON, VIOLA | 33V HIGH MEADOW PL HADDAM CT 06438-1064 |
| CARLTON EXUM | P.O. BOX 607001 ORLANDO FL 32860 |

| Claim Name | Address Information |
| --- | --- |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 TITUSVILLE FL 32780-8173 |
| CARLTON MYERS | 20 SEMELEC ST DEPEW NY 14043 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE MT DORA FL 32757 |
| CARLTON PARSONS | 1777 ROBERT ST LONGWOOD FL 32750-6144 |
| CARLTON POSEY | 119 W PRINCETON ST ORLANDO FL 32804-5431 |
| CARLTON STANLEY | 2416 TAMARINDO DR LADY LAKE FL 32162 |
| CARLUCCI, RAY | 21 VACCARO RD FLANDERS NJ 07836-9702 |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | ATTN:KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | ATTN:LINDA PACE 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IV LTD | ATTN:ANNE COMB 520 MADISON AVENUE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX LTD | ATTN:LINDA PACE 520 MADISON AVENUE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VI LTD | ATTN:KARTHIC JAYARAMAN 520 MADISON AVE 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VII LTD | ATTN:KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | ATTN:KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS X LTD | ATTN:KARTHIC JAYARAMAN 520 MADISON 41ST FLOOR NEW YORK NY 10022 |
| CARMAN, GERRI | 16W858 MOCKINGBIRD LN      201 BURR RIDGE IL 60527 |
| CARMANA, BRENDA | 401 E ONTARIO NO.1107 CHICAGO IL 60611 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD WATERBURY CT 06704 |
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD MOUNT DORA FL 32757 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD MATTHEWS NC 28105 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE DOWNEY CA 90240 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 MORENO VALLEY CA 92553 |
| CARMEN BABBITT | 1541 LINDAUER DR LA HABRA CA 90631 |
| CARMEN BAZZANO | 75 HOCKANUM BLVD APT 2011 VERNON CT 06066-4070 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 HARTFORD CT 06105-3182 |
| CARMEN COLEMAN | 7 MOUNTAIN ASHE PL HAMPTON VA 23666 |
| CARMEN CRUZ | 37448 CALLE MAZATLAN PALMDALE CA 93552-4713 |
| CARMEN CUEVAS | 521 HIBISCUS WAY ORLANDO FL 32807-3314 |
| CARMEN HEARN | 613 WARRENTON RD WINTER PARK FL 32792-4531 |
| CARMEN HERRERA | 290 E 1ST ST APOPKA FL 32703 |
| CARMEN LUCERO | 220 S CATALINA ST 10 LOS ANGELES CA 90004 |
| CARMEN MORALES | 2705 PALM ISLE WAY ORLANDO FL 32829-8579 |
| CARMEN PEREZ | 262 AUTUMN LN APT D KISSIMMEE FL 34743-4502 |
| CARMEN REYES | 2545 BOGGY CREEK RD KISSIMMEE FL 34744-3806 |
| CARMEN RIVERA | 1404 FOXFORREST CIR APOPKS FL 32712-2336 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT KISSIMMEE FL 34743-9003 |
| CARMEN ROSA | 443 SULLIVAN ST DELTONA FL 32725-3291 |
| CARMEN VALLE | 14357 DYER ST SYLMAR CA 91342 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR MELBOURNE FL 32940 |
| CARMICHAEL, SCOTT | 101 COUNTRY LN DES PLAINES IL 60016 |
| CARMIKE MOVIE THEATER | 600 LOGAN VALLEY MALL ALTOONA PA 16602 |
| CARMONA, ISABEL | 1003 MEDINAH ST IL 60106 |
| CARMONA, JESUS | 30 NATIONAL ST       1 ELGIN IL 60123 |
| CARMONA, JOSE | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA, JOSE | 4637 N AVERS AVE CHICAGO IL 60625-6301 |
| CARMONA, MARIBEL | 127 JANICE LN ADDISON IL 60101 |
| CARO, MIRIAM | 5500 NW 69TH AVE       120 LAUDERHILL FL 33319 |
| CAROL | 542   HOPMEADOW ST SIMSBURY CT 06070 |
| CAROL A. HARRIS | 6265 S WILLIAMSON BLVD APT 1211 PORT ORANGE FL 32128-4022 |

| Claim Name | Address Information |
|---|---|
| CAROL ANASTASIO | 22 LEPAGE RD WINDSOR CT 06095-4443 |
| CAROL BAKER | 220 WILLIAM BARKSDALE WILLIAMSBURG VA 23185 |
| CAROL BELL | 303 EDGEWOOD DR SMITHFIELD VA 23430 |
| CAROL BOB | 532 BLAKE AVE DAVENPORT FL 33897 |
| CAROL BOSCIA | 978 BUSHKILL CENTER R SAME EASTON PA 18064 |
| CAROL COGHILL | 181 EDEN AVE SATELLITE BEACH FL 32937-2111 |
| CAROL COLON | 3800 GOODWIN NECK RD GRAFTON VA 23692 |
| CAROL CORBIN | 2298 CHARDONNAY CT E KISSIMMEE FL 34741-3428 |
| CAROL COUTTANT | 4169 SCOTLAND RD KISSIMMEE FL 34746 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 REDONDO BEACH CA 90277 |
| CAROL DECH | 211 E. PLAINFIELD PEN ARGYL PA 18072 |
| CAROL DEMAIO | 24 DUBOIS ST STAMFORD CT 06905 |
| CAROL ELECTRIC COMPANY INC | 3822 CERRITOS AVE LOS ALAMITOS CA 90720-2420 |
| CAROL GILMORE | 833 BURCHETT GLENDALE CA 91202 |
| CAROL GROSS | 516 GOODRIDGE LN FERN PARK FL 32730-2916 |
| CAROL HARKLEROD | 104 TIDAL DR NEWPORT NEWS VA 23606 |
| CAROL HARMS | 3495 TRACY CT MIMS FL 32754-5553 |
| CAROL HARRISON | 2413 ACADEMY CIR E KISSIMMEE FL 34744 |
| CAROL HIGGINS | 2917 W. 128TH ST NO.3 BLUE ISLAND IL 60406 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 NEWPORT BEACH CA 92663 |
| CAROL KIRST | 27 RIVER DR PANACEA FL 32346-2527 |
| CAROL L MCDONOUGH CUST KEVIN E MCDONOUGH | UTMA IL 1099 COVINGTON DR LEMONT IL 60439-8565 |
| CAROL M SHEFFLER | CM4 424 BOX 3613 APO AE 09092-0037 |
| CAROL MADDOX | 1111 VERMONT AVE SAINT CLOUD FL 34769-3628 |
| CAROL MCKAY | 7431 VICTORIA CIR ORLANDO FL 32835-6013 |
| CAROL MENGES | 1528 MALLARD COURT TITUSVILLE FL 32796 |
| CAROL PETERSON | 126 TURKEY HILLS RD EAST GRANBY CT 06026-9584 |
| CAROL PILOTTI | 1761 WILLA CIR WINTER PARK FL 32792-6344 |
| CAROL POWELL | 44 JERRY AVE TITUSVILLE FL 32796-2638 |
| CAROL S MICHAEL | 2027 WILLOW PARK RD APT 10 BETHLEHEM PA 18020 |
| CAROL SALCIUS | 470 FOSTER ST SOUTH WINDSOR CT 06074-2937 |
| CAROL STANTON | 1950 NE 199TH ST MIAMI FL 33179-3113 |
| CAROL SUTHERLAND | 21 MINK TRL COVENTRY CT 06238 |
| CAROL TIERNAN | 104 COYATEE CIR LOUDON TN 37774 |
| CAROL TREXLER | 4363 SANDHURST DR ORLANDO FL 32817-3355 |
| CAROL WARKENTHIEN | 6445 N BELL AVE CHICAGO IL 60645-5409 |
| CAROL WHITE | 2632 ANASTASIA DR SOUTH DAYTONA FL 32119-3310 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 CLERMONT FL 34711 |
| CAROL WILHELM | BOX 1653409 SIOUX FALLS SD 57186 |
| CAROLAN, LYNN | 2321 FORREST RD WINTER PARK FL 32789-6028 |
| CAROLE BELL | 1390 BROADWAY APT 220 HEWLETT NY 11557-1348 |
| CAROLE CHAPPELL | 3023 SWEET GUM LN WILLIAMSBURG VA 23185 |
| CAROLE FRANK | 511 E LAKE SUE AVE WINTER PARK FL 32789-5832 |
| CAROLE RUMBAUGH | 706 ELM AVE FRPK FL 34731 |
| CAROLE WEBBER CUST RYAN GALAN UTMA IL | 525 36TH ST DOWNERS GROVE IL 60515-1638 |
| CAROLE, CECIL | 1752 WHITE OAK AVE BALTIMORE MD 21234-3738 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 LOS ANGELES CA 90034 |
| CAROLINA COUPON CLEARING INC | PO BOX 75987 CHARLOTTE NC 28275 |

| Claim Name | Address Information |
|---|---|
| CAROLINA MANUFACTURERS SERVICES | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275-1011 |
| CAROLINA PUBLISHERS LLC | 3150 N ELM ST  STE 208 GREENSBORO NC 27408 |
| CAROLINA SILVA | 26732 VIA LINARES MISSION VIEJO CA 92691 |
| CAROLINE DUDLEY | 344 SAINT THOMAS DR APT A NEWPORT NEWS VA 23606 |
| CAROLINE KILBY | 3419 LEMON AVE LONG BEACH CA 90807 |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J ORLANDO FL 32811-3071 |
| CAROLS SANCHEZ | 1903 POLK CITY RD HAINES CITY FL 33844 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST CLERMONT FL 34711 |
| CAROLYN CONNER | 10163 COVE LAKE DR ORLANDO FL 32836 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 MERRITT ISLAND FL 32952-3104 |
| CAROLYN ELLIS | 760 BANYAN CT SAN MARCOS CA 92069 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. CORAL SPRINGS FL 33076 |
| CAROLYN JOYLES | 6772 SIENNA CLUB DR LAUDERHILL FL 33319 LAUDERHILL FL 33319 |
| CAROLYN LAGASSE | 12 GARFIELD ST APT 1 HAVERHILL MA 01832-5268 |
| CAROLYN LINDEN | 155 RANDON TER LAKE MARY FL 32746 |
| CAROLYN MCCRARY | 2001 YORK RD, STE 300 OAKBROOK IL 60523 |
| CAROLYN RUTZ | 206 GRAFTON VA 23692 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR CLERMONT FL 34711-6914 |
| CAROLYN THOMAS | 273 CLEMWOOD PKWY NO. B HAMPTON VA 23669 |
| CAROLYN WILLIAMS | 3851 MARION AVE GENEVA FL 32732-9009 |
| CARPENTER, CAROL | 1107 FREDERICK ST JOLIET IL 60435 |
| CARPENTER, DIAN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARPENTER, DIAN S. | P.O. BOX 810 INVERNESS CA 94937 |
| CARPENTER, DR. | 2601 NE 35TH DR FORT LAUDERDALE FL 33308 |
| CARPENTER, JOHN | 11440 ARCHER CIR MONROVIA MD 21770 |
| CARPENTER, LISA | 1305 HOLLY ST SHADY SIDE MD 20764 |
| CARPENTER, RICHARD | 548 JEFFREY RD MILLERSVILLE MD 21108-1612 |
| CARPENTER, ROBERT | 34 SAN REMO CIR NAPLES FL 34112-9117 |
| CARPET MEDIC | 23 MICHAEL DR VERNON ROCKVL CT 06066-6215 |
| CARR, BILL | 25 CEDARCONE CT BALTIMORE MD 21236-1675 |
| CARR, JENNY M | 4003 RIDGE RD ZION IL 60099 |
| CARR, LYNN | 3180 LORENZO LN WOODBINE MD 21797-7522 |
| CARR, ZACK | 4624 LYNDALE AVE S # 1 MINNEAPOLIS MN 55419-5302 |
| CARRASCO, MARIA | 3101 W IRVING PARK RD CHICAGO IL 60618 |
| CARRASCO, MARISOL | 2855 N MARMORA NO.1 CHICAGO IL 60634 |
| CARRASCO, OSCAR | 3025 S. SPRINGFIELD CHICAGO IL 60623 |
| CARRASCO, OSCAR | 5758 W 59TH ST CHICAGO IL 60638-3722 |
| CARRERAS, MILDRED | 1976 SW 101ST AVE DAVIE FL 33324 |
| CARRETE, MARIO | 11335 S LANGLEY AVE       3 CHICAGO IL 60628 |
| CARRIBEAN NEWS | 15 WEST 39TH ST NEW YORK NY 10018 |
| CARRICO, DONALD | 543 HARVEY AVE DES PLAINES IL 60016 |
| CARRIE BLANTON | 12532 PICA ST ORLANDO FL 32837-7425 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W DAVENPORT FL 33896 |
| CARRIE COCHRAN | 607 RANDOLPH STREET DENTON MD 21629 |
| CARRIE HOOK | P.O.BOX.6302 SAN DIMAS CA 91773 |
| CARRIE KESSLER | 2517 GRANT AV C REDONDO BEACH CA 90278 |
| CARRIE LITTLE | 2 WOODSMAN RD HAMPTON VA 23666 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 EL SEGUNDO CA 90245 |
| CARRIER CORP | C/O NSA MEDIA PO BOX 7037 DOWNERS GROVE IL 60515-7037 |

| Claim Name | Address Information |
|---|---|
| CARRIER CORPORATION | JOYCE KUPPEL, CARRIER CORP PO BOX 4808, BLDG. TR. 5 SYRACUSE NY 13221 |
| CARRIER, JANET | 475 NE 37TH ST BOCA RATON FL 33431 |
| CARRIER, JIM | 18120 YORK RD PARKTON MD 21120-9402 |
| CARRIER, RAOUL | 65 ELMFIELD ST ELMWOOD CT 06110-1819 |
| CARRILLO, ALANE | 16W472 HONEYSUCKLE ROSE LN  NO.101 WILLOW BROOK IL 60527 |
| CARRILLO, HENRY J | 19 LEEDS ST STAMFORD CT 06902 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE     405 BALTIMORE MD 21201-1928 |
| CARROLL COUNTY TIMES | P.O. BOX 700 WESTMINSTER MD 21158 |
| CARROLL II, RICHARD EUGENE | MARYLAND STATE POLICE 7777 WASHINGTON BLVD JESSUP MD 20794 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 KISSIMMEE FL 34746 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD FERN PARK FL 32730-2453 |
| CARROLL, CHRISTOPHER | 293 MAES CT SYKESVILLE MD 21784-7129 |
| CARROLL, IRENE | 2830 COLLETON DRIVE MARIETTA GA 30066 |
| CARROLL, JOHN S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CARROLL, JOHN S. | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| CARROLL, JOSEPH | 424 WOODS RD NEWPORT NEWS VA 23601 |
| CARROLL, RONALD | 1908 MILITIA LN ODENTON MD 21113 |
| CARROLL, SHEENA | 10019 SILK GRASS ORLANDO FL 32837 |
| CARRS THE TRADITIONAL BARBER | 1120 TOWNPARK AVE STE 1072 LAKE MARY FL 32746-7603 |
| CARRUTHERS, JACOB H | 4813 S PRAIRIE CHICAGO IL 60615 |
| CARRUTHERS-PERKINS, JACQUELINE | 5308 S BISHOP CHICAGO IL 60609 |
| CARSLEY, HEATHER | 1469 CLUB DR GLENDALE HEIGHTS IL 60139 |
| CARSON, CHARLES E. | 3625 S LAKE PARK AVE     1203 CHICAGO IL 60653 |
| CARSON, COURTNEY | 1074 E CLAY ST DECATUR IL 62521 |
| CARSON, DARYL | 1825 LOCH SHIEL RD BALTIMORE MD 21234-5217 |
| CARSON, ROBIN | 1375 SUTTER ST 311 SAN FRANCISCO VA 94109 |
| CARTER, ALLEN | 1921 FOXHOUND CT SEVERN MD 21144-1422 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE RALEIGH NC 27609 |
| CARTER, ANGEL A | 227 INDEPENDENCE DR JONESBORO GA 30238-5773 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 BALTIMORE MD 21211 |
| CARTER, DENISE | 9117 BALDRIDGE CT BALTIMORE MD 21237-4862 |
| CARTER, DONNA | 101 CONNECTICUT BLVD     5H EAST HARTFORD CT 06108-3020 |
| CARTER, DORIS | 5132 DARIEN RD BALTIMORE MD 21206-4029 |
| CARTER, ELLEN | 3 GARDEN WAY A GREENBELT MD 20770 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD     B BALTIMORE MD 21234-8113 |
| CARTER, HAROLD | 1025 HULL TER EVANSTON IL 60202 |
| CARTER, JOANNE | 3 GIARD DR     8 GWYNN OAK MD 21244-1481 |
| CARTER, KENNETTA | 1930 S CICERO AVE     205 CICERO IL 60804 |
| CARTER, LORI | 5827 HUNT HILL DR ELKRIDGE MD 21075-5410 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST BALTIMORE MD 21229-3738 |
| CARTER, MADELINE | 32 DUNVALE RD     302 BALTIMORE MD 21204-2561 |
| CARTER, MELANIE | 134 114TH TER NE SAINT PETERSBURG FL 33716-2831 |
| CARTER, NIKIA | 606 E 92ND PL CHICAGO IL 60619 |
| CARTER, PHILLIP E | 2616 5TH ST STE 207 SANTA MONICA CA 90405 |
| CARTER, SAM | 2722 THAYER ST EVANSTON IL 60201 |
| CARTER,KEITH | 314 BLUE HILLS AVE HARTFORD CT 06112-1504 |
| CARTER-WILBURN, SHANTEL | 76 GLEN HAVEN RD NEW HAVEN CT 06513-1105 |
| CARTHEN, EARL F | 7634 S PHILLIPS AVE #1 CHICAGO IL 60649-4212 |
| CARTON, STELLA | 10727 BRIDLEREIN TER COLUMBIA MD 21044-3652 |

| Claim Name | Address Information |
|---|---|
| CARTOONISTS & WRITERS SYNDICATE | 67 RIVERSIDE DR NO.1D NEW YORK NY 10024 |
| CARTRIGHT, CINDY | 271 PINA TRAIL GROVELAND FL 34736 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN SUITE 1029 DELTONA FL 32738 |
| CARTWRIGHT, GENE | 455 E DEERPATH RD LAKE FOREST IL 60045 |
| CARUSO, LORI A | 52 DESSON AVE TROY NY 12180-5204 |
| CARVALHO, RALPH | 1738 LUNG RIDGE ST CHULA VISTA CA 91913 |
| CARVER, KRISTEN | 75 EDGEWOOD DR WESTBROOK CT 06498-1416 |
| CARVER,STEPHEN | 175 15TH ST NE STE 305 ATLANT GA 30309-3547 |
| CARY FLEMING | 2524 S TANNER RD ORLANDO FL 32820-1203 |
| CARYN CHARLES | 1512 W 260TH ST 8 HARBOR CITY CA 90710 |
| CASA DE MONTEREY AIMCO | 12301 STUDEBAKER RD NORWALK CA 90650 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST TORRINGTON CT 06790-6635 |
| CASALE, ANTHONY | 5900 SW 73RD ST 101 MIAMI FL 33143 |
| CASALE, MILDRED | 5850 MARGATE BLVD     133 MARGATE FL 33063 |
| CASANOVA,VINCENT | 503 SHAWN LANE PROSPECT HEIGHTS IL 60070 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE BALTIMORE MD 21206-5620 |
| CASAS, ANGENICA | 13500 SW 1ST ST     U106 PEMBROKE PINES FL 33027 |
| CASCADIAN BUILDING MAINTENANCE LTD | 7415 129TH AVE    SE NEWCASTLE WA 98059 |
| CASCARIO, MATHEW | 930 N GARIBALDI AVE BANGOR PA 18013 |
| CASCIOLE, KYLE | 164 FRONT ST HELLERTOWN PA 18055 |
| CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DR RIVERSIDE CA 92505 |
| CASE, MARY | 10682 HILLINGDON RD WOODSTOCK MD 21163-1442 |
| CASE,TROY | 650 TAMARACK AVE NO.1707 BREA CA 92821 |
| CASEY AILEEN | 6101 N SHERIDAN RD APT 23C CHICAGO IL 60660 |
| CASEY BLAZER | 2025 RESEARCH PARKWAY SUITE D COLORADO SPRINGS CO 80920 |
| CASEY MEDIA | 150 GROSSMAN DRIVE BARINTREE MA 02184 |
| CASEY ROSE | 76 N WESTVIEW CT MELBOURNE FL 32934 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 WEST HOLLYWOOD CA 90046 |
| CASEY VEGA | 8242 1/2 SANTA MONICA BLVD W HOLLYWOOD CA 90046-5916 |
| CASEY, DELLA | 4214 N OZANAM AVE NORRIDGE IL 60706 |
| CASEY, KATHLEEN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CASEY, KATHLEEN M. | 2703 DE SOTO DR AUSTIN TX 78733-1309 |
| CASEY, ROBERT, EXECUTOR | ESTATE OF EDITH CASEY 1935 VICTOR BROWN ROAD TALLAHASSEE FL 32303 |
| CASH EXPRESS OF VIRGINIA INC | SUSSEX GENERAL DISTRICT COURT 15908 COURTHOUSE ROAD SUSSEX VA 23884 |
| CASH FOR HOUSES | 4324 PROMENADE WAY UNIT P314 MARINA DELREY CA 90292-6234 |
| CASH, LAWRENCE | 700 ORIOLE DR APT 225A VIRGINIA BCH VA 23451-4942 |
| CASH, MARY | 600 W OTTAWA ST PAXTON IL 60957 |
| CASIMANO, DEANA | 13773 GARDEN COVE CT DAVIE FL 33325 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR DELAND FL 32724-8387 |
| CASON, ARLETTA | 10527 BELLA VISTA DR FORT MYERS FL 33913-7005 |
| CASPER, JOHN W. | DBA CASPERNEWS SERVICE 2646 CORYDON AVE NORCO CA 92860 |
| CASS, ANDREW | 3220 N SHEFFIELD AVE     1 CHICAGO IL 60657 |
| CASS,NATALIE,T | 6808 NW 57 COURT TAMARAC FL 33321 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 ORLANDO FL 32828-5806 |
| CASSARA, ANTHONY | 29119 CLIFFSIDE DR MALIBU CA 90265-4215 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 BELWAY BEACH FL 33446 |
| CASSIDY, CINDY | 1513 HILLCREST CT LOMBARD IL 60148 |
| CASSIDY, DAVID | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| CASSIDY, RONALD | 18 HARPERSVILLE RD H NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| CASSIO, LAUREN E | 7873 VENTURE CENTER WAY APT 7107 BOYNTON BEACH FL 33437-7421 |
| CASTANEDA, JESUS | 212 OHIO STREET HICKSVILLE NY 11801 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 POLANCO MEXICO |
| CASTE, LAURA M | 4004 ADY RD PYLESVILLE MD 21132 |
| CASTELLANOS, CEASAR | 6420 W BELLE PLAINE AVE CHICAGO IL 60634-1517 |
| CASTELLUZZO, RENEEE | 728 W JACKSON BLVD. #1205 CHICAGO IL 60661 |
| CASTENO, CRISTY | 3647 S WOOD ST CHICAGO IL 60609 |
| CASTILLO, ANGELICA B | 15092 CLARK CIRCLE IRVINE CA 92604-2915 |
| CASTILLO, ART | 1111 E ALGONQUIN RD       1 ARLINGTON HEIGHTS IL 60005 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REP |
| CASTILLO, GUADALUPE | 3742 S 53RD AVENUE CICERO IL 60804 |
| CASTILLO, HECTOR | 3917 N WASHINGTON ST WESTMONT IL 60559 |
| CASTILLO, NOLBERTO | 3819 W. 31ST  ST. 2 CHICAGO IL 60623 |
| CASTILLO, RUBEN | 1527 N WIELAND ST       1 CHICAGO IL 60610 |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO, DO DOMINICAN REP |
| CASTILLO,RAFAEL | 11106 SW 15 MANOR DAVIE FL 33324 |
| CASTILLO,REMY | 18 7TH STREET STAMFORD CT 06905 |
| CASTLE ADVERTISING | 21344 SUPERIOR STREET CHATSWORTH CA 91311 |
| CASTLE GARDEN FUNDING | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CASTLE HILL I-INGOTS LTD | ATTN:MARK JACKMAN - DOC CONTROL TEAM 111 HUNTINGTON AVENUE FLOOR 3 BOSTON MA 02199 |
| CASTLE HILL II-INGOTS LTD | ATTN:MARK JACKMAN - DOC CONTROL TEAM 111 HUNTINGTON AVENUE FLOOR 3 BOSTON MA 02199 |
| CASTLE HILL III CLO LTD | ATTN:MARK JACKMAN - DOC CONTROL TEAM 111 HUNTINGTON AVENUE FLOOR 3 BOSTON MA 02199 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 SALT LAKE CITY UT 84106 |
| CASTLE PRINTECH INC | 121 INDUSTRIAL DR DEKALB IL 60115 |
| CASTLE, FREDDRICK WILLIAM | 411 EAST LAKE AVE GLENVIEW IL 60025 |
| CASTLE, MATTHEW | 1011 4TH ST GLEN BURNIE MD 21060-6744 |
| CASTLE, SHIRLEY | 1281 NW 18TH AVE       C DELRAY BEACH FL 33445 |
| CASTLEROCK ENVIRONMENTAL INC | 100040 PAINTER AVE SANTA FE SPGS CA 90670-3016 |
| CASTO, FLORINDA | 1831 S CANALPORT AVE      2 IL 60616 |
| CASTRILLI, RENE | 4 BRISTOW CT BALTIMORE MD 21234-1602 |
| CASTRO, AIDA | 5129 S WOOD ST      1ST CHICAGO IL 60609 |
| CASTRO, MAX J | 1762 SW 16ST MIAMI FL 33145 |
| CASTRO, MELITON | 803 S LOCUST ST CHAMPAIGN IL 61820 |
| CASTRO, MIGUEL | 1110 W ALLEN STREET APT 1 ALLENTOWN PA 18102 |
| CASTRO, OSCAR | 3524 N MARSHFIELD AVE      2G CHICAGO IL 60657 |
| CASTRONOVO,FRANK,W | 1057 SW 122ND AVE UNIT 61 PEMBROKE PINES FL 33026 |
| CATALAN, ALEXANDER | 1740 GATEWAY BLVD APT 223 BELOIT WI 53511-9081 |
| CATALANO, DENNIS | 4 OLD LANTERN DR BETHEL CT 06801-1603 |
| CATALINA ALANIZ | 12173 BLANDING ST WHITTIER CA 90606 |
| CATALINA CHANNEL EXPRESS INC | BERTH 95 SAN PEDRO CA 90731 |
| CATALINA MURO | 11303 WADDELL ST WHITTIER CA 90606 |
| CATALINA PEREZ | 1606 LOUISE ST SANTA ANA CA 92706 |
| CATALINO, ORTEGA | 9025 CAPITOL DR      1H DES PLAINES IL 60016 |
| CATALLO, JOSEPH | 2320 77TH COURT ELMWOOD PARK IL 60707 |
| CATANO,CARLOS,F | 9891 NW 26 CT. CORAL SPRINGS FL 33065 |
| CATCH 84 | 7500 SW 30 ST DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| CATCHING FLUIDPOWER COMPANY | 3643 EAGLE WAY CHICAGO IL 60678-1036 |
| CATELLUS DEVELOPMENT CORPORATION | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH FOUR EMBARCADERO CENTER, 40TH FLOOR SAN FRANCISCO CA 94111 |
| CATES, TOM | 2541 ARAGON BLVD        406 SUNRISE FL 33322 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B ODENTON MD 21113 |
| CATHER, JASON U | 2740 PRENDEIGAST PL REYNOLDSBURG OH 43068 |
| CATHERINE AVILES | 12919 ERYN BLVD CLERMONT FL 34711-8037 |
| CATHERINE B. WALSH | 26 DALE RD WETHERSFIELD CT 06109-3328 |
| CATHERINE BALTUNIS-JOHNSON | 23139 OAK PRAIRIE CIR SORRENTO FL 32776-8614 |
| CATHERINE BEBLASIO | 618 LIVE OAK SAN GABRIEL CA 91776 |
| CATHERINE DUNN | 214 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 DAYTONA BEACH FL 32118 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE DAVENPORT FL 33897 |
| CATHERINE H GROSFILS | 204 GOVERNORS DR WILLIAMSBURG VA 23185 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR NO. 209W ORLANDO FL 32808 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 MAITLAND FL 32751-6448 |
| CATHERINE LEWIS | 920 ASHMEADE CT PORT ORANGE FL 32127-7944 |
| CATHERINE MACCUISH | 775 SUMMIT DR LAGUNA BEACH CA 92651 |
| CATHERINE PIERCE CUST ASHLEY THOMASINA | PIERCE UTMA IL 12840 MILL RD PALOS PARK IL 60464-1649 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD OLD GREENWICH CT 06870 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST LAKEVIEW TERRACE CA 91342 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| CATHERINE STONECIPHER | 5 CASTELLON DR HOT SPRING VI |
| CATHERINE WILLER | 26 MITCHELL CT WETHERSFIELD CT 06109-3354 |
| CATHOLIC CHARITIES | ATTN: JOSEPH AUGUSTYNIAK 1966 GREENSPRING DRIVE, SUITE 200 TIMONIUM MD 21093 |
| CATHOLIC HEALTH SERVICES | ATTN: MARIA MIRANDA 4790 N STATE ROAD 7 LAUDERDALE LAKES FL 33319-5860 |
| CATHY ANDERSON | 5403 SEASHORE DR. NEWPORT BEACH CA 92663 |
| CATHY DAZA | 16941 SHADY MEADOW DR HACIENDA HEIGHTS CA 91745 |
| CATHY M. GERST | 195 HIGHLAND DR DELTONA FL 32738-2267 |
| CATHY SMITH | 203 EASTLAWN DR HAMPTON VA 23664 |
| CATHY TURNER | 23426 SHADYCROFT AV TORRANCE CA 90505 |
| CATHY WYZARD | 7917 ANTIBES CT ORLANDO FL 32825-5153 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 BALTIMORE MD 21215 |
| CATO, MIKE | 50 HEARTHSTONE CT        A ANNAPOLIS MD 21403-5721 |
| CATRINA ESTRADA | 1819 N KENMORE AVE APT 5 LOS ANTELES CA 90027-4017 |
| CAUL, MARJORIE | 8620 W 95TH ST       1B HICKORY HILLS IL 60457 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET ALLENTOWN PA 18104 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR TAVARES FL 32778 |
| CAUSEY, JERRY | 9041 MARMONT LN WILLIAMSBURG VA 23188 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 40290-1111 |
| CAVALIER MAINTENANCE SVC INC | SUITE 300 2722 MERRILEE DR FAIRFAX VA 22031-4400 |
| CAVALLO, ROB | 859 HERITAGE DR IL 60101 |
| CAVANAUGH, EDNA | 400 NE 20TH ST       A117 BOCA RATON FL 33431 |
| CAVANAUGH, LORRAINE | 82 S MAIN ST MARLBOROUGH CT 06447-1551 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 ALEXANDRIA VA 22314 |
| CAVE, CYRSTAL | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 |
| CAVER, GERALD | 8007 RIVER PARK RD BOWIE MD 20715 |
| CAVILL, CAROLE | 18 NUNNERY LAND BALTIMORE MD 21228 |

| Claim Name | Address Information |
| --- | --- |
| CAVISTON, BILL & PAT | ABIGAIL CAVISTON PO 312 TOANO VA 23168 |
| CAWLEY CHICAGO PORTFOLIO, LLC | C/O EKL WILLIAMS PLLC 901 WARRENVILLE ROAD # 175 LISLE IL 60532 |
| CAYETTE, AZZADI | 2149 E 68TH ST CHICAGO IL 60649 |
| CAZAREZ, EDWARDO | 1602 CHEROKEE DR ROUND LAKE BEACH IL 60073 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL LOS ANGELES NY 10166 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | 1000 LOUISIANA  SUITE 1400 HOUSTON TX 77002 |
| CB RICHARD ELLIS, INC | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB STUDIO CITY W. | 12930 VENTURA BLVD STE NO.202 STUDIO CITY CA 91604 |
| CBANKER COMM HEART OF AMER | COURTNEY MAMMENGA 405 N HERSHEY RD BLOOMINGTON IL 61704-3577 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD NEWINGTON CT 06111 |
| CBS BROADCASTING INC. | ATTN: MICHAEL O'CONNOR C/O WHITE O'CONNOR FINK & BRENNER LLP 10100 SANTA MONICA BLVD, 23RD FL LOS ANGELES CA 90067 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10101 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90068 |
| CBS OUTDOOR | P.O. BOX 33074 NEWARK NJ 07188-0074 |
| CBS RADIO | WZMX WRCH WTIC AM & FM PO BOX 13086 NEWARK NJ 07188-0088 |
| CBS RADIO EAST INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO EAST INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC | PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC. | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10100 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90067 |
| CBS RADIO INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10102 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90069 |
| CBS RADIO STATIONS INC | C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 2401 COLORADO AVE, SUITE 110 SANTA MONICA CA 90404 |
| CBS TELEVISION NETWORK, CBS BROADCASTING | INC. - C/O CBS LAW DEPT. ATTN: HELEN D'ANTONA 51 WEST 52ND STREET NEW YORK NY 10019 |
| CC FLORIDA DISTRIBUTION | 8810 COMMODITY CIRCLE    STE 19 ORLANDO FL 32819 |
| CCC BUSINESS TRUST | C/O STEPHEN WARSH GENERAL GROWTH PROPERTIES, INC. 110 NORTH WACKER DRIVE BSC 1-26 CHICAGO IL 60606 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI EUROPE INTERNATIONAL INC | CHRISTOPHER S. CHOW; DAVID T. MAY C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| CCI EUROPE INTERNATIONAL INC | 3550 GEORGE BUSBEE PRKWAY KENNESAW GA 30144 |
| CCN MAIL DELIVERY SERVICE | PO BOX 14046 PHILADELPHIA PA 19122 |
| CCP CREDIT ACQUISITION HOLDINGS LLC | ATTN:JEFFREY GELFAND 375 PARK AVE 12TH FLOOR NEW YORK NY 10152 |
| CCS FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309-6110 |
| CCSI | 4260 ST ANDREWS DR BOYNTON BEACH FL 33436 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CEARLEY, CLINT | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 HARTFORD CT 06112-2528 |
| CEBALLOS, ERNESTO | 1936 WESPARK AVE WHITING IN 46394 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 CORONA DEL MAR CA 92625 |
| CECELIA BURK | 3131 N FREDERIC ST BURBANK CA 91504 |
| CECIL BRAGG | PO BOX 866 ZELLWOOD FL 32798 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 DEBARY FL 32713 |
| CECIL DIAZ | 2234 N KEYSTONE ST BURBANK CA 91504 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 GROVELAND FL 34736-9629 |

| Claim Name | Address Information |
| --- | --- |
| CECIL JONES | P.O. BOX 121187 CLERMONT FL 34711 |
| CECIL KILLOUREY | 306 ASH ST APT 209 WILLIMANTIC CT 06226-1646 |
| CECIL N OGG | 148 LUCERNE DR DEBARY FL 32713-2927 |
| CECILE DORAM | 3061 MUIRFIELD RD CENTER VALLEY PA 18034 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 DELAND FL 32720-3451 |
| CECILIA CHANDLER | 4672 DEAN DR VENTURA CA 93003 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 KISSIMMEE FL 34741 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CECILIA V. CASTANEDA | P O BOX 3058 VENICE CA 90803 |
| CECILIA V. CASTANEDA | 2300 EAST VALLEY PARKWAY ESCONDIDO CA 92027 |
| CECILIA V. CASTANEDA | 2300 E.VALLEY PKWAY-SPACE 172 ESCONDIDO CA 92027 |
| CECILIA WETZEL | 26214 BAIRD AVE SORRENTO FL 32776 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV ALHAMBRA CA 91801 |
| CEDANO, FRED | 3745 S WALLACE ST CHICAGO IL 60609 |
| CEDAR GLEN APARTMENT RENT | B GOODALL 1166 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| CEDRIC THOMAS | 438 WYN DR NEWPORT NEWS VA 23608 |
| CEE KAY SUPPLY | PO BOX 840015 KANSAS CITY MO 64184 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 NORTH HOLLYWOOD CA 91602 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY KISSIMMEE FL 34747-2602 |
| CELEBRITY LIMOUSINE INC. | 2713 E COMMERCIAL BLVD FORT LAUDERDALE FL 33308-4112 |
| CELERION, MICHOLAS E. | 7903 ORION CIR     522A LAUREL MD 20724 |
| CELESTINE, DAARINA | 12021 S WALLACE ST CHICAGO IL 60628 |
| CELIA ALVARADO | 7526 LEMORAN AV PICO RIVERA CA 90660 |
| CELIA HUMMEL | 111 SEA FERN CT LEESBURG FL 34788-8603 |
| CELIA SWIERSKI | 607 TEMPLE AV LONG BEACH CA 90814 |
| CELINA VELASCO | 13803 S BUDLONG AV GARDENA CA 90247 |
| CELITO LINDO | 87 NE 44TH ST STE 2 FORT LAUDERDALE FL 33334-1405 |
| CELLBALLOS,JOANNA | 7100 FILLMORE STREET HOLLYWOOD FL 33024 |
| CELLIT | 213 W INSTITUTE PLACE SUTIE 603 CHICAGO IL 60610 |
| CELLUPHONE | ADAM WAUGH 6119 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| CENCI, MARGARET | 45 APPLEWOOD LN AVON CT 06001-4503 |
| CENDANT | 10000 BESSIE COLEMAN DR CHICAGO IL 60666-5037 |
| CENI ROSO | 6260 W 3RD ST 432 LOS ANGELES CA 90036 |
| CENT CDO 10 LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTER FOR PAIN MANAGEMENT | 305 HOSPITAL DR  SUITE 304 GLEN BURNIE MD 21061 |
| CENTER FOR REFLECTION EDUCATION | AND ACTION INC PO BOX 2507 HARTFORD CT 06146-2507 |
| CENTER FOR RESPONSIBLE LENDING | 301 W MAIN ST DURHAM NC 27701 |
| CENTER FOR THE STUDY OF SERVICES | 1625 K STREET NW   8TH FLR WASHINGTON DC 20006 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | ATTN:JEFFREY GELFAND 375 PARK AVE 12TH FLOOR NEW YORK NY 10152 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 46 ROOM 4661 ATTN: ROBERT CLAUDE HOUSTON TX 77002 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 SANTA MONICA CA 90401 |
| CENTOFANTE GROUP INC | 333 SOUTH STATE STREET NO. V144 LAKE OSWEGO OR 97034 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 BRISTOL CT 06010 |
| CENTRAL FLORIDA EDUCATORS CUST SHARON | GONZALEZ IRA 2565 N ALAFAYA TRAIL APT 127 ORLANDO FL 32826-3967 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR ORLANDO FL 32808 |
| CENTRAL ILLINOIS LIGHT | PO BOX 66149 ST LOUIS MO 63166-6149 |
| CENTRAL PARKING SYSTEM | 400 EAST PRATT STREET BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| CENTRAL PRODUCTIONS & CASTING INC | 623 PENNSYLVANIA AVE SE CAPITOL HILL WASHINGTON DC 20003 |
| CENTRAL UNION MISSION | 1350 R STREET  NW WASHINGTON DC 20009 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 BELL CA 90201 |
| CENTRO LEGAL | 8050 FLORENCE AVE  SUITE 33 DOWNEY CA 90241 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS 2665 S BAYSHORE DR STE 301 MIAMI FL 33133-5402 |
| CENTRUY 1 | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURION CDO 8 LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO III LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VI LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO VII LTD | ATTN:ANGELA JARASUNAS 100 N. SEPULVEDA BLVD., SUITE 650 EL SEGUNDO CA 90245 |
| CENTURY 21 | 1531 N OTT ST ALLENTOWN PA 18104 |
| CENTURY 21 H.T. BROWN | 5801 DEALE CHURCHTON RD UNIT 3 DEALE MD 20751-9752 |
| CENTURY 21 KEIM | 90 CEDAR ROAD SAME ALLENTOWN PA 18104 |
| CENTURY 21 REALTY | ATTN: DAVE STROMBERG 1718 PLEASANTVILLE RD FOREST HILL MD 21050 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY LONG BEACH CA 90803 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN:  SUSAN WATANABE 5925 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CENTURY HILLS | 98 COLD SPRING RD ROCKY HILL CT 06067 |
| CENTURY MEDIA | 3130 WILSHIRE BLVD 4TH FLOOR SANTA MONICA CA 90403 |
| CENTURY MEDIA INC | 3130 WILSHIRE BLVD 4TH FLR SANTA MONICA CA 90403 |
| CENTURY NATIONAL BANK | 65 N ORANGE AVE ORLANDO FL 32801-2425 |
| CENTURYTEL OF WASHINGTON, INC. | C/O REX D. RAINACH, APLC 3622 GOVERNMENT STREET BATON ROUGE LA 70806-5720 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | ATTN:ROBERT DAVENPORT 11812 SAN VINCENTE BOULEVARD SUITE 300 LOS ANGELES CA 90049 |
| CERBIN, CAROLYN MCATEE | 1101 S ARLINGTON RIDGE RD APT 1108 ARLINGTON VA 22202-1929 |
| CERNICKY, HEDY | 2320 N 73RD AVE ELMWOOD PARK IL 60707 |
| CERRUTI, MICHAEL | 613 MAPLE ST BETHLEHEM PA 18018 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD WAYNE NJ 07470 |
| CERTIFIED GROCERS MIDWEST | 1566 W ALGONQUIN RD HOFFMAN EST IL 60192-1575 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 FORT LAUDERDALE FL 33309 |
| CERTIFIED TRANSPORT & SALES | 1001 NW 12TH TER POMPANO BEACH FL 33069-2039 |
| CERVEMY, JUDITH | 45 W 59TH ST      108 WESTMONT IL 60559 |
| CERVENKA, JULIA | 10446 S AVENUE G      1 CHICAGO IL 60617 |
| CESAR CAMACHO | 514 LAKE SUMNER DR GROVELAND FL 34736 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B LAWNDALE CA 90260 |
| CESARI RESPONSE | 1414 DEXTER AVE NORTH  SUITE 300 SEATTLE WA 98109 |
| CESD TALENT AGENCY | 10635 SANTA MONICA BLVD # 135 LOS ANGELES CA 90025 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE GREENWICH CT 06831 |
| CETINA, DANIEL | 15600 INNSBROOK DR ORLAND PARK IL 60462 |
| CETUS CAPITAL LLC | ATTN:ROBERT E DAVIS 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| CEVILLA, MARCO | 4750 S LEAMINGTON AVE CHICAGO IL 60638 |
| CEZAR, LEO | 8328 WOODWARD ST. SAVAGE MD 20763 |
| CFIP MASTER FUND LTD | 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CFIP MASTER FUND LTD | ATTN:RON KLIPSTEIN 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CH2M HILL | PO BOX 241329 DENVER CO 80224-9329 |
| CHACON, ANDRES | 2435 EAST NORTH NO.293 GREENVILLE SC 29615 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 LOS ANGELES CA 90064 |
| CHAD MANAF | NO.1020 111 N WABASH AVE CHICAGO IL 60602-1903 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| CHAD UNDERWOOD | 1946 HOLLY COVE RD NO. 1 HAYES VA 23072 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE CAMARILLO CA 93010 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE PELHAM NY 10803 |
| CHAFFIN, PETRUCCELLI | 22 NASSIM HILL #04-07- THE LOFT SINGAPORE 258468 SINGAPORE |
| CHAILFOUX, MARK | 3923 BEECH ST CINCINNATI OH 45227 |
| CHAIR, WORKERS COMPENSATION | BOARD WCB ACCOUNTS UNIT 20 PARK STREET   ROOM 301 ALBANY NY 12207 |
| CHALEFF, LOUIS | 2403 W HILLSBORO BLVD      206 DEERFIELD BCH FL 33442 |
| CHALFANT, WILLIAM | 8265 ELKO DR ELLICOTT CITY MD 21043-7232 |
| CHALK, DAVID | 3430 DEANWOOD AVE ELLICOTT CITY MD 21043-4840 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. SAN DIEGO CA 92138 |
| CHALLIS,DAVID | 11760 SAINT ANDREWS PL      204 WEST PALM BCH FL 33414 |
| CHALOTTE MURPHY | 4741 NATOMA AVE WOODLAND HILLS CA 91364 |
| CHALRES FRIEND CUST MARC FRIEND UTMA IL | 1725 DARTHMOUTH LN DEERFIELD IL 60015-3946 |
| CHAMBERLAIN, SEAN | 44248 S DREXEL BLVD APT 302 CHICAGO IL 50653-3595 |
| CHAMBERS, BRANDON | 1955 FRAMES RD BALTIMORE MD 21222-4711 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD BALTIMORE MD 21206-4042 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD WEST HARTFORD CT 06117 |
| CHAMBRE SYNDICALE DU PRET DES COUTURIERS | ET DES CREATEURS DE MODE BANQUE NATIONALE DE PARIS 27 RUE DE LA BOETIE PARIS 75008 FRANCE |
| CHAMBROT, KRYSTEN MARIE | 804B HATCH HALL 900 S COLLEGE AVE COLUMBIA MO 65201-5174 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD PASADENA MD 21122 |
| CHAMPION, CATHERINE | 1712 NE 28TH ST WILTON MANORS FL 33334-4361 |
| CHAMPION, KASEY | 2712 W 43RD PLACE LOS ANGELES CA 90008 |
| CHAN, PAT | 2930 POLYNESIAN BLVD KISSIMMEE FL 34746 |
| CHAN, S SUZIE | BOX 686 GREENVILLE NY 12083-0686 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL       TC BALTIMORE MD 21236-3275 |
| CHANCE, JULIE | 2525 POT SPRING RD      S623 LUTHERVILLE-TIMONIUM MD 21093 |
| CHANCE, WILLIAM H | 260 E 22ND ST      NO.116 LOMBARD IL 60148 |
| CHANCELLOR ACADEMIES | NO.202 3250 MARY ST COCONUT GROVE FL 33133-5232 |
| CHANDHOK, RAJENDER K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDHOK, RAJENDER K. | 273 MABERY RD SANTA MONICA CA 90402-1205 |
| CHANDLER, BETTINA W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHANDLER, BETTINA W. | 1013 SHOKAT DRIVE OJAI CA 93023 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD RANDALLSTOWN MD 21133-3403 |
| CHANDLER, MINDY | 262 MONTEREY ST ELMHURST IL 60126 |
| CHANDLER, RICHARD | 417 W DIVISION ST ITASCA IL 60143-1752 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD LAUREL MD 20724 |
| CHANEL HEGGNES | 8115 S VERMONT AV LOS ANGELES CA 90044 |
| CHANEY EDDIE | 2128 PULASKI ST BALTIMORE MD 21217 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR CROWNSVILLE MD 21032-1105 |
| CHANG LEE | 4409 WATERMILL AVE ORLANDO FL 32817-1380 |
| CHANG, JOHN | 1216 BRIXTON RD BALTIMORE MD 21239-1218 |
| CHANGES SALON AND SPA | 6925 E OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| CHANNEL 20, INC. | ONE CORPORATE CENTER HARTFORD CT 06103 |
| CHANNEL 39, INC. | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| CHANNEL 40, INC. | 4655 FRUITRIDGE RD. SACRAMENTO CA 95820 |
| CHANNELS LAW OFFICES | PMB 387 13681 NEWPORT AVE STE 8 TUSTIN CA 92780-7815 |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| CHANTILLY ORIENTAL RUG | JOE LEE 15875 REDLAND ROAD ROCKVILLE MD 20855 |
| CHANTRESE | 1418 S KEDVALE AVE        1 CHICAGO IL 60623 |
| CHAPMAN LAWN CARE | 10953 OLD STAGE RD PRINCE GEORGE VA 23875-2208 |
| CHAPMAN, DORTHY | 309 COUNTRY MEADOW BAY CITY MI 48706-4624 |
| CHAPMAN, EPPA | 1040 E 33RD ST        229 BALTIMORE MD 21218-3041 |
| CHAPMAN, IAN | 1812 PRINCETON CIR NAPERVILLE IL 60565 |
| CHAPMAN, JENNIFER | 5093 NEW PARK DRIVE NW ACWORTH GA 30101 |
| CHAPMAN, KATHY | 112 DAVENPORT RD 401 SIMPSONVILLE SC 29680 |
| CHAPMAN, MARY | 859 E 63RD PL        BSMT CHICAGO IL 60637 |
| CHAPPELL, GEORGE | 227 COMMODORE DR HAMPTON VA 23669 |
| CHAPPELL,TERRI | 4304 FOREST BEND ROAD DALLAS TX 75244 |
| CHARELS BAILEY | 1423 41ST ST ORLANDO FL 32839-8927 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 ORLANDO FL 32807 |
| CHARISMA INTER HAIR DESIGN | 3932 N OCEAN BLVD FORT LAUDERDALE FL 33308-6443 |
| CHARITY BLAIR CUST JEREMY A BLAIR UTMA | IL 5148 GRAND DOWNERS GROVE IL 60515-5121 |
| CHARITY BOYETTE | 2812 JONAS PROFIT TRL WILLIAMSBURG VA 23185 |
| CHARITY COLBERT | 1444 11TH ST 4 SANTA MONICA CA 90401 |
| CHARITY, AUDREY | 1006 CARVER ST HAMPTON VA 23669 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR        401 BALTIMORE MD 21209-1148 |
| CHARLEEN ROBERTS | 260 -D RANCHO DRIVE CHULA VISTA CA 91911 |
| CHARLEFOUR, STEPHANIE | 472 JOREN TRL ANTIOCH IL 60002 |
| CHARLEMAGNE, HUGHRON | 5832 NW 21ST ST LAUDERHILL FL 33313 |
| CHARLENE BOYD | 9 TANGLEWOOD COTO DE CAZA CA 92679 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD OLD GREENWICH CT 06870 |
| CHARLENE NUNNERY | 5168 PEACOCK LN RIVERSIDE CA 92505 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD WESTBROOK CT 06498 |
| CHARLENE SALES CUST ADAM SALES UTMA IL | 1450 CORAL PKWY NORTHBROOK IL 60062-5159 |
| CHARLER STUART | PSC 2 BOX 9216 |
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR POMPANO BEACH FL 33062 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA CHINO HILLS CA 91709 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 MARINA DEL REY CA 90292 |
| CHARLES ADAMS | PO BOX 26 COLEBROOK CT 06021-0026 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE LONGWOOD FL 32750-5547 |
| CHARLES APPT | 10 PINE DR OSTEEN FL 32764-8509 |
| CHARLES BAILEY | P.O.BOX 363 LADY LAKE FL 32158 |
| CHARLES BIRNIE | 922 CANCUN CT LADY LAKE FL 32159 |
| CHARLES BROWN | 39 LISA DRIVE GREENVILLE SC 29615 |
| CHARLES BRYANT | 2030 TROON ST ORLANDO FL 32826-5222 |
| CHARLES BRYANT | 800 DOVER PARK TRL MANSFIELD TX 76063 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE LEESBURG FL 34748 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD KISSIMMEE FL 34746 |
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 ALTAMONTE SPRINGS, FL 32701 |
| CHARLES CACACE | 401 PARK AVE SATELLITE BEACH FL 32937-3020 |
| CHARLES CHANDLER | PO BOX 2323 MINNEOLA FL 34711 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR DAVENPORT FL 33837-5757 |
| CHARLES CLAYTON | 24 ELLSWORTH ST EAST HARTFORD CT 06108-2107 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 WILDWOOD FL 34785 |
| CHARLES D FREED | 1735 N 11TH ST FORTDODGE IA 50501 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| CHARLES DUSCH | 702 ROYAL PALM AVE LADY LAKE FL 32159 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 CLERMONT FL 34711 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE ORLANDO FL 32836 |
| CHARLES F FRANCIS | 1016 TODD WAY TAVARES FL 32778-4538 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 WINTER PARK FL 32792-5470 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD MAITLAND FL 32751-3541 |
| CHARLES FAY | 107 AZALEA LN LEESBURG FL 34788 |
| CHARLES FELTZ | 923 BEECHWOOD AVE LADY LAKE FL 32159 |
| CHARLES FLOWERS | 9809 CROSS BRANCH DR TOANO VA 23168 |
| CHARLES FRANCK | 5444 WARE NECK RD WARE NECK VA 23178 |
| CHARLES FRIEL INC | PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES G EBERHARDT | 1515 TEMPLE DR WINTER PARK FL 32789-2050 |
| CHARLES GACCIONE | 1042 N MOUNTAIN AVE STE B UPLAND CA 91785-3695 |
| CHARLES GARDNER | 121 REDBUD WAY LEESBURG FL 34748-8818 |
| CHARLES GEHRING | 1240 BRAMPTON PL LAKE MARY FL 62746-5027 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ WINTER PARK FL 32792-5314 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. JONESBORO TN 37659 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 CLERMONT FL 34711 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR CLERMONT FL 34711-8471 |
| CHARLES H SEARLES III | 825 IRON ST LEHIGHTON PA 18235 |
| CHARLES H THOMAS | P.O. BOX 547 FRUITLAND PARK FL 34731 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 ORLANDO FL 32812-5228 |
| CHARLES HANSULT | 4211 OAK GROVE DR ZELLWOOD FL 32798-9604 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 ORLANDO FL 32801 |
| CHARLES HARRIS | 1028 FIELDSTONE DR MELBOURNE FL 32940-1633 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 CLERMONT FL 34711 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE PHOENEX AZ 85044 |
| CHARLES HORTON | 793 NIGHTOWL LN WINTER SPRINGS FL 32708-5145 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 PONCE INLET FL 32127 |
| CHARLES K EISEN | 1491 DORAL RD ORLANDO FL 32825 |
| CHARLES KENISTON | 17513 SILVERCREEK CT CLERMONT FL 34711 |
| CHARLES KING | 974 POINSETTA ST COCOA FL 32927-5044 |
| CHARLES KOPP | 3720 CLARK AV LONG BEACH CA 90808 |
| CHARLES KOTLER & GINNY KOTLER JT TEN | 107 CANNONADE DR MARLBORO NJ 07746-2501 |
| CHARLES L BOMBOY | 801 N WAHNETA ST APT 401 ALLENTOWN PA 18109 |
| CHARLES LENOIR PHOTOGRAPHY | 7277 PACIFIC VEW DRIVE LOS ANGELES CA 90068 |
| CHARLES MARTIN | 207 W SUMMIT ST RM 5044 SOUDERTON PA 18964 |
| CHARLES MASON | 381 E PALM VALLEY DR OVIEDO FL 32765-8870 |
| CHARLES MAYBECK | 13 RAINTREE CT ORMOND BEACH FL 32174 |
| CHARLES MCCOY | 3542 SAGAMORE DR HUNTINGTON BCH CA 92649-2518 |
| CHARLES MCREYNOLDS | 694 TODD TRL NEWPORT NEWS VA 23602 |
| CHARLES MEYER | 12722 IDAHO WOODS LN ORLANDO FL 32824-8675 |
| CHARLES MILLER | 12116 VIEW DR TAVARES FL 32778 |
| CHARLES ODOM | 1413 RIVER CREEK CRES SUFFOLK VA 23434 |
| CHARLES PARKER | 31 ALPINE ST NEWPORT NEWS VA 23606 |
| CHARLES PHILLIPS | 3733 GLOVER LN APOPKA FL 32703-9785 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR LEESBURG FL 34748-8081 |
| CHARLES R STEPHAN | 311 CHESDALE CT WILLIAMSBURG VA 23188 |
| CHARLES R. RISK | 1850 W FINLAND DR DELTONA FL 32725-3509 |

| Claim Name | Address Information |
|---|---|
| CHARLES REEDER | 2774 CAMPER CT KISSIMMEE FL 34744-1575 |
| CHARLES RHODES | 926 N COLONIAL CIR HOLLY HILL FL 32117-3204 |
| CHARLES RICE | 19333E HARBOR BAY CT KISSIMMEE FL 34741 |
| CHARLES RIORDAN | 137 DANIEL PECK RD EAST HADDAM CT 06423-1230 |
| CHARLES RITTER | 1017 YATES ST ORLANDO FL 32804-5716 |
| CHARLES ROE | 152 LAKEVIEW DR LEESBURG FL 34788-2759 |
| CHARLES ROSS | 1005 AVALON AVE LADY LAKE FL 32159 |
| CHARLES SACKETT REPAIRS | 5500 OLD WINTER GARDEN ROAD ORLANDO FL 32811 |
| CHARLES SCHWAB   DAVID KELL | 401 WASHINGTON AVE TOWSON MD 21204 |
| CHARLES SCHWAB & CO INC CUST CYNTHIA J | CHALFANT IRA 3679 PERTSHIRE RD KESWICK VA 22947-9182 |
| CHARLES SCHWAB & COMPANY F-B-O MARIO | RODRIQUEZ IRA DTD 02-09-01 429 GRISWOLD AVE SAN FERNANDO CA 91340-2409 |
| CHARLES SEXTON | 985 CASA BLANCA DR MERRITT ISLAND FL 32953-3143 |
| CHARLES SILVERS | 7240 PATRICIA DR COLUMBIA SC 29209-2818 |
| CHARLES SIMMONS | 2345 BACON CT MERRITT IS FL 32953-2935 |
| CHARLES SMITH | 321 S 1ST ST LOT 58 HAMPTON VA 23664 |
| CHARLES SMITH CO. ADMIN | COUNTY ADMIN OFFICE K & QUEEN COURTHOUSE VA 23085 |
| CHARLES SOLOMONSON | 508 SANDY CT LIBERTYVILLE IL 60048-3500 |
| CHARLES STEWART | 20 GREAT LAKES DR HAMPTON VA 23669 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD KISSIMMEE FL 34741-2088 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| CHARLES SYLVESTER | 129 S BROOKS AVE DELAND FL 32720 |
| CHARLES T NEWELL | 520 ALICE PL SOUTH DAYTONA FL 32119-3302 |
| CHARLES TAGMAN | 2451 TETON STONE RUN ORLANDO FL 32828 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B CLERMONT FL 34711 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F STAMFORD CT 06906 |
| CHARLES THURMAN | 14 MAGNOLIA AVE NEW EGYPT NJ 08533-1611 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 INDIO CA 92201 |
| CHARLES TOMLIN | PO BOX 546 WEST POINT VA 23181 |
| CHARLES V TRAUB | 5500 OCEANSHORE BLVD NO. 71 ORMOND BEACH FL 32176-8917 |
| CHARLES V MUSELLI | 51 SAINT KITTS DANA POINT CA 92629-4130 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 CLERMONT FL 34711 |
| CHARLES WEBBER | 6416 LUNITA RD MALIBU CA 90265 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD MELBOURNE FL 32901-8440 |
| CHARLES WHITE | 2538 LIELASUS DR ORLANDO FL 32835 |
| CHARLES WILDE | 6453 BEVERLY HILLS RD COOPERSBURG PA 18036 |
| CHARLES WILLIAMS | 2905 ELIZABETH CHAMPION CT WILLIAMSBURG VA 23185 |
| CHARLES YOUNGER | 4005 CAMPBELL RD NEWPORT NEWS VA 23602 |
| CHARLES, BRENDA | 11645 VALLEY RD CLERMONT FL 34715-9200 |
| CHARLES, GERALD | 9308 CLEVELAND ST CROWN POINT IN 46307 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR      C COCKEYSVILLE MD 21030-3895 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN DAVIDSONVILLE MD 21035 |
| CHARLES, NAKEETA | 152 RAYMOND AVE BARRINGTON IL 60010 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| CHARLES, RANDOLPH R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CHARLES, RANDOLPH R. | 1032 SPRUCE ST. UNIT 200 PHILADELPHIA PA 19107 |
| CHARLES, SMITH | 1041 N.E. 23 CT. POMPANO BEACH FL 33064 |
| CHARLES,JAMISE K | 1871 EDGEWATER DRIVE #B EDGEWOOD MD 21040 |
| CHARLESTON, CATHEY | 927 WICKLOW RD BALTIMORE MD 21229-1632 |
| CHARLEY BARBER | 327 EVIE LN CANTON GA 30115 |

| Claim Name | Address Information |
|---|---|
| CHARLEY, MOHAMMED | 1341 NW 20TH AVE       204 DELRAY BEACH FL 33445 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD LEESBURG FL 34748 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR INDIATLANTIC FL 32903-3619 |
| CHARLIE WOOD | 2820 MAULDIN RD ORLANDO FL 32818-9013 |
| CHARLINE TRIER | 2611 CENTINELA AV A SANTA MONICA CA 90405 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL MISSION VIEJO CA 92692 |
| CHARLOTTE BRANCH | 40 GREENWOOD RD NEWPORT NEWS VA 23601 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR GLENDORA CA 91741 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR SAINT CLOUD FL 34772 |
| CHARLOTTE HILD | 147 E ESTHER ST ORLANDO FL 32806-3016 |
| CHARLOTTE LE CLAIR | 77 JUDSON ST APT 1 THOMASTON CT 06787-1529 |
| CHARLOTTE MURRAY | 2 LAYDON CIR NEWPORT NEWS VA 23606 |
| CHARLOTTE PORTER | 1204 PALMERTON DR NEWPORT NEWS VA 23602 |
| CHARLOTTE RYAN | 13039 BLODGETT AV DOWNEY CA 90242 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 LEESBURG FL 34788-8808 |
| CHARLOTTE VARNER | 4150 TANGIER CT WEST POINT VA 23181 |
| CHARLTON LEE | 21617 LOST RIVER DR DIAMOND BAR CA 91765-3128 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 LEESBURG FL 34748 |
| CHARNIN IP LLC, ET AL - C/O ROBINSON | BROG LEINWAND GREENE GENOVESE & GLUCK PC ATTN: RICHARD M. TICKTIN 875 THIRD AVE, 9TH FLOOR NEW YORK NY 10022 |
| CHARNOT, BRYAN | 3050 191ST STREET LANSING IL 60438 |
| CHARNOTE, DIANE | 234 PLEASANT DR ELK GROVE VILLAGE IL 60007 |
| CHARNY, SHARON | 34 SILVERSAGE CT COCKEYSVILLE MD 21030-1922 |
| CHARPENTIER, CHRIS | 19 WHITE ST VERNON CT 06066-3726 |
| CHARTER COMMUNICATIONS | PO BOX 790429 SAINT LOUIS MO 63179-0429 |
| CHARTER COMMUNICATIONS | 4781 IRWINDALE AVE BALDWIN PARK CA 91706-2175 |
| CHAS CITY PLANNING | 10900 COURTHOUSE RD A CHARLES CITY VA 23030 |
| CHAS KIBBY | 24727 PALMETTO DR LEESBURG FL 34748-9378 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE ALHAMBRA CA 91801 |
| CHASE MARTIN | 16231 DEER CHASE LOOP ORLANDO FL 32828 |
| CHASE, A.M. IMOGENE | ISU 1004 MAPLE HILL RD IL 61704 |
| CHASE, JAMES | 7937 COVINGTON AVE GLEN BURNIE MD 21061-4829 |
| CHASE, N PAUL | 600 ASYLUM AVE       APT 401 HARTFORD CT 06105 |
| CHASE, PETER | 2555 N. CLARK STREET , #1006 CHICAGO IL 60614 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | ATTN:ALBERT REYES 26 MAIN STREET SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET PARTNERS SPECIAL | SITUATIONS MASTER FUND LTD ATTN:ALBERT REYES 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM EUREKA FUND L P | ATTN:ALBERT REYES 26 MAIN STREET SUITE 204 CHATHAM NJ 07928 |
| CHATHAM LIGHT II CLO LTD | ATTN:MARK JACKMAN - DOC CONTROL TEAM 111 HUNTINGTON AVENUE FLOOR 3 BOSTON MA 02199 |
| CHATMAN, KIMBERLY | 7607 S COLES AVE       BSMT CHICAGO IL 60649 |
| CHATMAN, SYLVIA | 2110 CORBETT RD       A MONKTON MD 21111 |
| CHATOW, MARK | 11 TROUVILLE NEWPORT COAST CA 92657 |
| CHAULY, BRAD | 666 HIRSCH AVE CALUMET CITY IL 60409 |
| CHAUVIN, MARG | 1232 W PINE ST LANTANA FL 33462 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 SOUTH MIAMI FL 33143-5174 |
| CHAVEZ, DAVID | 4426 N DAMEN AVE CHICAGO IL 60625 |
| CHAVEZ, GUADALUPE | 509 BARRETT ST ELGIN IL 60120-6751 |
| CHAVEZ, IRIS | 9820 SHERIDAN ST       210 PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, JOSE | 25011 BLUE IRIS CT PLAINFIELD IL 60585 |
| CHAVEZ, LISA | 883 MAGNOLIA AVE APT 10 PASADENA CA 91106-4618 |
| CHAVEZ, MARIE | 10640 S AVENUE O IL 60617 |
| CHAVEZ, OSCAR | 242 STANHOPE ST       APT 3L BROOKLYN NY 11237 |
| CHAVONNA SMITH | 5854 ORANGE AV LONG BEACH CA 90805 |
| CHAYA CHAPMAN | 8345 CHURCH LANE EAST ST. LOUIS IL 62203 |
| CHEARS, KARL S | 3327 ELDER COURT IRVING TX 75060 |
| CHEATHAM, TARA | 2250 FOREST LN ARNOLD MO 63010 |
| CHEATHAM, TARA | 5208 LAKEWOOD TER APT 207 IMPERIAL MO 63052-4046 |
| CHECHO, MAY | 18 WOODYBROOK RD WINDSOR CT 06095-3728 |
| CHECK MATE FINANCIAL | SUITE 301 540 NW 165TH STREET RD MIAMI FL 33169-6304 |
| CHECKFREE SERVICES CORPORATION | PO BOX 102594 ATLANTA GA 30368 |
| CHEEBURGER CHEEBURGER | 12 MANETTO HILL RD PLAINVIEW NY 11803 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL WINDERMERE FL 34786 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD BALTIMORE MD 21234-7252 |
| CHEESE & GOURMET GALLERY | 745 US 31 NORTH  UNIT E GREENWOOD IN 46142 |
| CHEHABI, HAITHAM | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| CHEHARDY SHERMAN ELLIS MURRAY | PO BOX 931 METAIRIE LA 70004-0931 |
| CHELSI WHITWORTH | 25 SEASPRAY S LAGUNA NIGUEL CA 92677 |
| CHEM PRO LAB INC | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEMERE GILMER | 6009 MAKEE AV LOS ANGELES CA 90001 |
| CHEMSTATION CHICAGO | PO BOX 931841 CLEVELAND OH 44193 |
| CHEN'S KITCHEN | 2225 ALOMA AVE WINTER PARK FL 32792-3303 |
| CHEN, JOSEPH | 5403 W US HIGHWAY 192 KISSIMMEE FL 34746-4768 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| CHENEY, ALICE | 1004 N MOZART ST CHICAGO IL 60622 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR       C COCKEYSVILLE MD 21030-2026 |
| CHEREFANT, FRANKLIN | TOPKIN EGNER PL C/O CATHY R. BERMA, ESQ. 1166 W NEWPORT DRIVE # 309 DEERFIELD BEACH FL 33442 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A OWINGS MILLS MD 21117 |
| CHERFRERE,JUSTERAND | 6305 WINFIELD BLVD MARGATE FL 33068 |
| CHERISE BLACKMON | 611 E KELSO ST 17 INGLEWOOD CA 90301 |
| CHERISE THOMAS | 5100 STONE TERRACE STONE MOUNTAIN GA 30083 |
| CHERNOFF DIAMOND CO LLC | 990 STEWART AVE STE 520 GARDEN CITY NY 11530 |
| CHERPAKOV, MARVIN | 5330 PALMETTO PALM CT      A BOYNTON BEACH FL 33437 |
| CHERRY | 612 MARTIRE CIR NEWPORT NEWS VA 23601 |
| CHERRY BLOSSOM | 700 SECO ST PASADENA CA 91103 |
| CHERRY MCDONOUGH, JAMES | 6545 SW 20TH CT PLANTATION FL 33317 |
| CHERRY, GERALD | 222 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090-2606 |
| CHERY, MARCELLE | 9955 NW 7TH ST PLANTATION FL 33324 |
| CHERYL DOBKINS | 807 CANTEBERRY LN SMITHFIELD VA 23430 |
| CHERYL DUBOIS | 22 MULLIGAN DR WALLINGFORD CT 06492-5457 |
| CHERYL FREER | 21132 CEDAR LN MISSION VIEJO CA 92691 |
| CHERYL GRINSTEAD | 3440 LILLY AV LONG BEACH CA 90808 |
| CHERYL HAUCK | 133 MOUNTAIN RD WINDSOR CT 06095-2604 |
| CHERYL HEALY | 552 PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| CHERYL HUBBARD | 640 WINDSOR CT NEWPORT NEWS VA 23608 |
| CHERYL HUDGINS | 3906 HILL GROVE LN APT B WILLIAMSBURG VA 23188 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE SANFORD FL 32771-2830 |

| Claim Name | Address Information |
|---|---|
| CHERYL MORRIS | 6017 BEECH TREE LN WILLIAMSBURG VA 23188 |
| CHERYL PORTER CUST KEVIN KNOX PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL PORTER CUST MEGAN WITTE PORTER | UTMA IL 1302 SUNVIEW LANE WINNETKA IL 60093-1625 |
| CHERYL SPRADO | 1148 10TH ST CLERMONT FL 34711-2803 |
| CHERYL TAKATA | 15829 S DENKER AV 1 GARDENA CA 90247 |
| CHERYL VILCHINSKAS | 1220 CEDAR ST APT 208 STRUGIS SD 57785-1853 |
| CHERYL WALSH | 86 CISAR RD WILLINGTON CT 06279-1930 |
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE RPV CA 90275 |
| CHERYL WAYBRIGHT | PO BOX 150865 ALTAMONTE SPRINGS FL 32715 |
| CHERYL WILTSEY | 6505 METZ RD GROVELAND FL 34736 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 EUSTIS FL 32726-6542 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE NEWPORT BEACH CA 92661-1433 |
| CHESAPEAKE PUBLIC LIBRARY | ATTN: DEBRA LEWIS CHESAPEAKE VA 23320 |
| CHESAPEAKE PUBLISHING CORP | 601 N BRIDGE ST ELKTON MD 21921 |
| CHESHIER, LONNIE | 3215 RAEFORD RD ORLANDO FL 32806 |
| CHESNA, BRITTANY | U OF I 904 7TH ST      1ST CHARLESTON IL 61920 |
| CHESSER, CINDY | 339 S EAST AVE BALTIMORE MD 21224-2208 |
| CHESSWAS, ROGER | TO THE ESTATE OF 1402 FOREST RD LA GRANGE PARK IL 60526 |
| CHESTER JONES | 224 W GAGE AV LOS ANGELES CA 90003 |
| CHESTER LEININGER | 15228 BAYLAKE RD GROVELAND FL 34736 |
| CHESTER, JOHN | ROUTE 1 BOX 241 VIENNA MD 21869 |
| CHESTER, ZELDA | 3530 RESOURCE DR      213 RANDALLSTOWN MD 21133-4764 |
| CHESTERS ASIA CHINESE RESTUARANT | 2216 PICKWICK DR CAMARILLO CA 93010 |
| CHESTERS, WILLIAM | 85 CANADA LN CHAPLIN CT 06235-2424 |
| CHET TURNER | 611 PAT RD LEESBURG FL 34748-4458 |
| CHEVRON TEXACO INC | PO BOX 70887 CHARLOTTE NC 28272-0887 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 LONG BEACH CA 90802 |
| CHIARAMONTE, JOSEPH | 90 SW 91ST AVE      202 PLANTATION FL 33324 |
| CHIASSON, SUSAN | 1624 BRAID HILLS DR PASADENA MD 21122-3521 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD HOFFMAN ESTATES IL 60194 |
| CHICAGO AVENUE CONSTRUCTION COMPANY | 777 W CHICAGO AVENUE ROOM 200 CHICAGO IL 60610-2489 |
| CHICAGO BLACKHAWK HOCKEY TEAM | 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO DEPARTMENT OF REVENUE | 8034 INNOVATION WAY CHICAGO IL 60682 |
| CHICAGO GRANITE & MARBLE | 4435 W DIVISION ST CHICAGO IL 60651-1631 |
| CHICAGO HISTORICAL SOCIETY | 1601 NORTH CLARK STREET IL 60614 |
| CHICAGO MATH & SCIENCE ACADEMY | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CHICAGO NATIONAL LEAGUE BALL CLUB | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST CHICAGO IL 60613-4397 |
| CHICAGO PARKCARD NETWORK | PARKCARD NETWORK PO BOX 4205 CAROL STREAM IL 60197 |
| CHICAGO PUBLIC SCHOOL | SHERRY THORTON 125 S CLARK ST FL 6 CHICAGO IL 60603-4045 |
| CHICAGO RIVER PRODUCTION COMPANY | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |
| CHICAGO SPENCE TOOL & RUBBER | PO BOX 1528 MELROSE PARK IL 60161-1528 |
| CHICAGO SUBURBAN EXPRESS INC. | PO BOX 388568 CHICAGO IL 60638 |
| CHICAGO SUN TIMES INC | PO BOX 3000 CHICAGO IL 60654-3000 |
| CHICAGO SUN TIMES INC | 8644 INNOVATION WAY CHICAGO IL 60682-0086 |
| CHICAGO SUN-TIMES | PO BOX 3000 CHICAGO IL 60654-3000 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE ATTN TODD COBERLEY CHICAGO IL 60610 |
| CHICAGO TRIBUNE COMPANY | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO TRIBUNE NEWSPAPERS, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|------------|---------------------|
| CHICAGO TRIBUNE PRESS SERVICE, INC. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CHICAGO WHITE SOX | DEPARTMENT 77-5128 CHICAGO IL 60678-5128 |
| CHICAGO WHITE SOX LTD. | C/O WILLIAM WATERS 333 W. 35TH ST. CHICAGO IL 60616 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICAGOLAND PUBLISHING COMPANY | 2000 S. YORK RD. STE. 200 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. STE. 114 OAK BROOK IL 60523 |
| CHICAGOLAND TELEVISION NEWS, INC. | 2000 S. YORK RD. OAK BROOK IL 60523 |
| CHICCONE DEBRA | DAVID R HORN AND 100 W PADONIA RD TIMONIUM MD 21093 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD ORANGE CITY FL 32763-8470 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD BALTIMORE MD 21207-7640 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST SANTA ANA CA 92706 |
| CHIHAHUA, ISMAEL | 4808 N MILWAUKEE AVE      1 CHICAGO IL 60630 |
| CHIHOSKI, MICHAEL | 5917 W  FORESTWOOD DR PEORIA IL 61615 |
| CHILCOAT, CARRIE | 203 E FORT AVE BALTIMORE MD 21230-4628 |
| CHILCOTT, SHARON C | 38 HOBART ST MERIDEN CT 06450-4320 |
| CHILD, MARK JOHN | 187 BRADLEY ST EAST HARTFORD CT 06118 |
| CHILDERS,DAVID | 2304 ALSACE RD READING PA 19604 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG BURDICK HALL 8000 YORK RD TOWSON MD 21252 |
| CHILDRENS CHOICE | 211 BENIGNO BLVD STE 100 BELLMAWR NJ 08031-2513 |
| CHILDS, HIRAM | 247 ALBRIGHT RD HAMILTON ON CANADA |
| CHILDS, JAMES | 11425 CHASE MEADOWS DR S JACKSONVILLE FL 32256-4548 |
| CHILDS, MICHAEL | 22389 MARTELLA AVE BOCA RATON FL 33433 |
| CHILDS, ROBERT | 1303 AIRLIE WAY      C BALTIMORE MD 21239-4516 |
| CHILHOLM, SYLIVA | 10147 BOCA ENTRADA BLVD      213 BOCA RATON FL 33428 |
| CHILTON | 1905 OAKWOOD AV SIERRA MADRE CA 91024 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR      428 HANOVER MD 21076 |
| CHIN, CHARLES | 431 NW 87TH DR      202 PLANTATION FL 33324 |
| CHIN, CINDY | 621 6TH ST. EAST NORTHPORT NY 11731 |
| CHINA CHINESE RESTAURANT | 606 S HUNT CLUB BLVD APOPKA FL 32703-4958 |
| CHINA MOON | 2130 UNION BLVD ALLENTOWN PA 18109 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DR MONTERY PARK CA 91754 |
| CHING DE VERA | 321 E 222ND ST CARSON CA 90745 |
| CHINN, ANGIE | 5441 N EAST RIVER RD      307 CHICAGO IL 60656 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 14011 CITY CENTER DR CHINO HILLS CA 91709-5442 |
| CHIP KIMMICH | 69 CARTIER AISLE IRVINE CA 92620 |
| CHIRAMANGHAT, GIRISH | 575 W MADISON ST      3408 CHICAGO IL 60661 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR      C12 GLASTONBURY CT 06033 |
| CHIVERS, JARVIS | 512 CARLSBAD CV STOCKBRIDGE GA 30281 |
| CHIWAH, KATHLEEN M | KATHLEEN LATEK 1104 MONROE ST 2 EVANSTON IL 60202 |
| CHLORIS  DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 SYLMAR CA 91342-2670 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY      E ELLICOTT CITY MD 21043-4456 |
| CHO, JENNIFER | NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO IL 60616 |
| CHOCKI BURKES | 734 S MILLS AVE ORLANDO FL 32801 |
| CHOCKI BURKES | 7323 EVERLEIGH CT ORLANDO FL 92819-4668 |
| CHOE, CHIN MICHAEL | 9950 SCRIPPS VISTA WAY NO.129 SAN DIEGO CA 92131 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D TAVARES FL 32778-5228 |
| CHOICE EATING | 1032 W LAKE ST CHICAGO IL 60607-1716 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | 4530 CONFERENCE WAY S BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| CHONG LU | 116 W EMERSON AV H MONTEREY PARK CA 91754 |
| CHOPPING BLOCK, THE | 222 MERCHANDISE MART PLAZA STE 107 CHICAGO IL 60654 |
| CHOPRA, ANIL | PO BOX 318 CLARKSVILLE MD 21029-0318 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE  UNIT 2 CHICAGO IL 60614 |
| CHOTT, GENEVIEVE | 4121 JULAURA LN BILLINGS MT 59106 |
| CHOU, SAM | 1420 LIME AV LONG BEACH CA 90813 |
| CHRIS & AMY ALE | 24 ANGELIA WAY HAMPTON VA 23663 |
| CHRIS ABELE | 832 FAIRWAY DR NEW SMYRNA FL |
| CHRIS ANDERSON | 9507 SEA SHADOW COLUMBIA MD 21046 |
| CHRIS BRIANT | 275 S 3RD ST 107 BURBANK CA 91502 |
| CHRIS CANNON | 2410 W SUMMERSET DR RIALTO CA 92377-3565 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 SIMI VALLEY CA 93063 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B SAN CLEMENTE CA 92672 |
| CHRIS COOPER | 50 VERPLANK AV STAMFORD CT 06902 |
| CHRIS DAILEY | 10732 LAZY LAKE DR ORLANDO FL 32821-8813 |
| CHRIS DARLING | 37TH & O STREET NW WASHINGTON DC 20057 |
| CHRIS ENCINEAS | 13033 BROCK AV DOWNEY CA 90242 |
| CHRIS FIRESTONE | 1270 CELIA CT UPLAND CA 91784 |
| CHRIS FORTH | 800 NEW BERN AVE HAMPTON VA 23669 |
| CHRIS HARDY | PO BOX 38 NEW YORK NY 10113-0038 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 LOS ANGELES CA 90025 |
| CHRIS HOWLETT | 217 SE 1ST TER DEERFIELD BEACH FL 33441-3903 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR WEST HILLS CA 91304 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 ORLANDO FL 32825 |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 ALTAMONTE SPRINGS FL 32701-2213 |
| CHRIS MCNALLY | 104 PILGRIM LANDING BALTIMORE MD 21230 |
| CHRIS NEUMAN | TRANSFEROR: GOLDSTONE, IRA 1010 LEXINGTON ROAD BEVERLY HILLS CA 90210 |
| CHRIS OCHOA | 14873 ROSETOWN AV FONTANA CA 92336 |
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 LAKE MARY FL 32746 |
| CHRIS PINCHEN | 14574 MICHENER TRL ORLANDO FL 32828 |
| CHRIS REDDING | 3650 WESTLAND DR ORLANDO FL 32818-2818 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR AGOURA HILLS CA 91301 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 ORLANDO FL 32810 |
| CHRIS SHERMAN | 3301 N K CTR. APT. A205 MCALLEN TX 78501-1531 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD STEVENSVILLE MD 21666 |
| CHRIS SUTTON | NEW EQUITY DIMENSIONS 2040 E ALGONQUIN RD SCHAUMBURG IL 60173-4187 |
| CHRIS WASKO | 205 BANNER ST EMMAUS PA 18049 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE GLEN ROCK PA 17327 |
| CHRIS YI | 1149 GRUBSTAKE DR DIAMOND BAR CA 91765 |
| CHRIS'S LANDSCAPING LLC | 14 HORIZON VIEW PROSPECT CT 06712 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR ORLANDO FL 32810-5512 |
| CHRISPELL,SUSAN | 150 S SPALDING NO.8 BEVERLY HILLS CA 90212 |
| CHRIST COMMUNITY OUTREACH | 13809 WARWICK BLVD NEWPORT NEWS VA 23602-3707 |
| CHRISTA GUENTHER | 64 BEACH RD HAMPTON VA 23664-1835 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR APOPKA FL 32712 |
| CHRISTAL CUPP | 6 JEREMY DR EAST LYME CT 06333-1544 |
| CHRISTAL, CANDACE | 536 LUCIA AVE BALTIMORE MD 21229-4514 |
| CHRISTENSEN. LUCILLE | 164 BARRYPOINT ROAD RIVERSIDE IL 60546 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR   NO.505 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CHRISTI HEDRICK | 8329 NOBLE AV NORTH HILLS CA 91343 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH ST PETERSBURG FL 33712 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE LADY LAKE FL 32159 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD DEBARY FL 32713-3828 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 BOCA RATON FL 33487 |
| CHRISTIAN SCIENCE MONITOR | 210 MASSACHUSETTS AVE   PO 5 BOSTON MA 02115 |
| CHRISTIAN SCIENCE MONITOR | 910 16TH STREET NW WASHINGTON DC 20006 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 8539 RED OAK IA 51591-1539 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST BOSTON MA 02115 |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE BALTIMORE MD 21213-1532 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR ORLANDO FL 32817-3293 |
| CHRISTIAN, CONSTANCE | 2234 N RACINE AVE        1S IL 60614 |
| CHRISTIAN, LYDIA | 24312 S FORESTVIEW CT CRETE IL 60417 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR ORLANDO FL 32835-1964 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL INDIAN HARBOR FL |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 APOPKA FL 32703-5797 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 BRISTOL CT 06010 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR LOS ANGELES CA 90068 |
| CHRISTINA BONNER | 1312 W 93RD ST LOS ANGELES CA 90044 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY ORLANDO FL 32808-2239 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 VALENCIA CA 91355 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 NORTH HOLLYWOOD CA 91601 |
| CHRISTINA LATIMER | 4200 DECLARATION DR NO. G GRAFTON VA 23692 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR LAKE WALES FL 33898 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST TEMECULA CA 92592 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR PORT ORANGE FL 32128 |
| CHRISTINA OWENS | 1703 CALATINA DR POMONA CA 91766 |
| CHRISTINA TRAN | 9550 CARDINAL AV WESTMINSTER CA 92683 |
| CHRISTINA WALLITSCH | 434 APPLE BLOSSOM ROA EASTON PA 18040 |
| CHRISTINA ZAHN | 1350 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A LOS ANGELES CA 90042 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD SAINT CLOUD FL 34771-8442 |
| CHRISTINE ABRY | 178 STANWICH RD GREENWICH CT 06830 |
| CHRISTINE BURGESS | 389 DIANE CIR CASSELBERRY FL 32707-3011 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 NEW BRITAIN CT 06052-1431 |
| CHRISTINE COLL | 621 FIOT AVENUE BETHLEHEM PA 18015 |
| CHRISTINE DEMODNA | 3448 SOUTHPORT TRL WILLIAMSBURG VA 23185 |
| CHRISTINE FARWELL | 277 ROCHESTER ST COSTA MESA CA 92627 |
| CHRISTINE FERGUSON | 1655 FLATBUSH AVE NO.1510A BROOKLYN NY 11210 |
| CHRISTINE FERRERIA | 1047 W 24TH ST SAN PEDRO CA 90731 |
| CHRISTINE FINLEY | PO BOX 537 TACOMA WA 98401 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR ORLANDO FL 32818-5834 |
| CHRISTINE GRANDUKE | 895 WYMORE RD APT 923D ALTAMONTE SPG FL 32714-6946 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 HAINES CITY FL 33844 |
| CHRISTINE L. SCOTT | 552 MATILDA PL LONGWOOD FL 32750-3301 |
| CHRISTINE MARIA CORBETT | 1610 SHASTA DRIVE COLORADO SPRINGS CO 80910 |
| CHRISTINE MILLER | 9371 FIRESIDE DRIVE HUNTINGTON BEACH CA 92646 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL LAKE MARY FL 32746-6375 |
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 DELAND FL 32720-7782 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT MAITLAND FL 32751-3314 |
| CHRISTINE WESTON | 1704 LOTUS DR OREFIELD PA 18069 |
| CHRISTMAN, GERALD | 2965 AVERY RD SLATINGTON PA 18080 |
| CHRISTMAN, JAMES A | 282 LONG ACRES RD GRANTS PASS OR 97527-8912 |
| CHRISTMAS CITY STUDIO | 2432 EASTON  AVE BETHLEHEM PA 18017 |
| CHRISTMAS, BYRON | 4825 W MELROSE ST CHICAGO IL 60641 |
| CHRISTNER, DARYLL W | 114 GARRETT RD GLEN BURNIE MD 21060-6802 |
| CHRISTOPH MUSSELMAN | 54 N 4TH  ST COPLAY PA 18037 |
| CHRISTOPH NIEMANN INC | 57 MONTAGUE STREET  APT 3K BROOKLYN NY 11201 |
| CHRISTOPHER  PETRIS SR | 5714 NORTH RD SANFORD FL 32771 |
| CHRISTOPHER BENNETT | 5150 STONEHAVEN VW CUMMING GA 30040-0572 |
| CHRISTOPHER BOHLEN | 90 FORT WORTH ST HAMPTON VA 23669 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 HUNTINGTON BEACH CA 92648 |
| CHRISTOPHER NORMAN | 206 LAKEWOOD CIR GRAFTON VA 23692 |
| CHRISTOPHER SMITH | 904 W CHERRY ST KISSIMMEE FL 34741-4120 |
| CHRISTOPHER ZACK CUST ELISABETH CLARK | ZACK UTMA IA 630 W 30TH ST DAVENPORT IA 52803-1018 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD BRANFORD CT 06405 |
| CHRISTOPHER, BETTY | 2 RYE FIELD RD APT A OLD LYME CT 06371-4300 |
| CHRISTOS, HELEN | 17217 LAKEBROOK DR ORLAND PARK IL 60467-6085 |
| CHRISTULO BAPTISTE | 8680 NW 25TH CT SUNRISE FL 33322 |
| CHRISTY MEYER | 3022 REGENTS TOWER ST APT 147 FAIRFAX VA 22031-1271 |
| CHRISTY PEREZ | 262 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY      202 EDGEWOOD MD 21040-1510 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR BALTIMORE MD 21237-1742 |
| CHRONICLE NEWS | PO BOX 2893 LAKE CHARLES LA 70602 |
| CHU, DEBBIE | 184 SIGOURNEY ST       A1 HARTFORD CT 06105-1959 |
| CHU, SANG ROK | 6821 N LEXINGTON LN NILES IL 60714 |
| CHUA, RICHARD | 210 KENNISTON DL PELHAM AL 35124-6253 |
| CHUCK HARDY | LEE & ASSOCIATES ORANGE CA 92868 |
| CHUCK MCLUCAS | 311 SANDPIPER ST PALM DESERT CA 92260 |
| CHUCK PAOLUCCI | 147 SAVANNAH PARK LOOP CASSELBERRY FL 32707-2807 |
| CHUCK RAIBER | 28535 668TH AVE LITCHFIELD MN 55355 |
| CHUCK THOMPSON | 4312 LAKEWAY DR ORLANDO FL 32839-1029 |
| CHUCK WARE INC | 7107 S VERSAILLES ST AURORA CO 80016 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 CLERMONT FL 34711 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE SANTA MONICA CA 91316 |
| CHUNG NGUYEN | 909 MILFORD ST POMONA CA 91766 |
| CHUNKO, MELINDA | 53 TARRAGON DR EAST HAMPTON CT 06424-1758 |
| CHURCHILL BENEFIT CORP | 4474 WOODFIELD BLVD BOCA RATON FL 33434 |
| CHURN, JAMES | 1081 SUN VALLEY DR ANNAPOLIS MD 21409-4930 |
| CHUY, JULIO | 2200 PARK LN       302 HOLLYWOOD FL 33021 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 INGLEWOOD CA 90302 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 CLERMONT FL 34711 |
| CIARLETTE, JOHN | 3511 HARRIS DR JOLIET IL 60431 |
| CICCIARELLI, PAUL | 3028 N SHERIDAN RD PEORIA IL 61604 |
| CICERON, GAONY | 10306 NW 10TH AVE MIAMI FL 33150 |
| CICHOWICZ JR,STEPHEN | 1429 LIBERTY AV SHILLINGTON PA 19607 |
| CIELAK, RON | 604 W ARMITAGE AVE CHICAGO IL 60614 |
| CIFINOELLI, CHERYL | 1502 S. GUDDES ST SYRACUSE NY 13207 |

| Claim Name | Address Information |
|---|---|
| CIFRE, VINICIO | 37 LIMERICK ST STAMFORD CT 06902-6110 |
| CIGAN, JOSEPH | 913 IVY CT WYOMISSING PA 19610 |
| CIGIR, JANE | 4021 W GRACE ST CHICAGO IL 60641 |
| CII SERVICE OF VIRGINIA | 6767 FOREST HILL AVE STE 100 RICHMOND VA 23225-1850 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT COLORADO SPRINGS CO 80906 |
| CIMAX | 14429 VENTURA BLVD SHERMAN OAKS CA 91423 |
| CINCINNATI BELL ANY DISTANCE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINDI LA CAMERA | 2725 N MYERS ST BURBANK CA 91504 |
| CINDI RYAN | 20 THUNDER LAKE RD WILTON CT 06897 |
| CINDY BARKER | 49280 EISENHOWER DR INDIO CA 92201 |
| CINDY CHEND | 15355 SHERMAN WY G VAN NUYS CA 91406 |
| CINDY CLIFT | 16 ABBEY LN ALISO VIEJO CA 92656 |
| CINDY CRAWFORD | 28221 SUMERSET MISSION VIEJO CA 92692 |
| CINDY DONALD | 28849 BROADSTONE WY MENIFEE CA 92584 |
| CINDY JANE GOETZ | 225 16TH STREET SEAL BEACH CA 90740 |
| CINDY MADISON | 22 MEADE LN ENFIELD CT 06082 |
| CINDY MCPHEE | 4 VISTA REAL DR RLLNG HLS EST CA 90274 |
| CINDY SKRIP | 347 N. 16TH STREET ALLENTOWN PA 18102 |
| CINDY STEVENSON | 20 SECREST DR ARDEN NC 28704 |
| CINDY TATE | 9249 ROSE ST MIDDLE ROSEMEAD CA 91770 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD BURBANK CA 91505 |
| CINGULAR WIRELESS CO OP | ATTN: CAMILLE JULSETH 2000 W SBC CENTER DR STE 3H52 HOFFMAN ESTATES IL 60195-5005 |
| CINTAS CORPORATION | PO BOX 9188 BALTIMORE MD 21222 |
| CINTAS CORPORATION | 10611 K IRON BRIDGE ROAD JESSUP MD 20794 |
| CINTAS CORPORATION | D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 1870 BRUMMEL AVE ELK GROVE VILLAGE IL 60007 |
| CINTAS CORPORATION | 7241 HAVERHILL BUSINESS AID & SAFETY WEST PALM BCH FL 33407-1014 |
| CINTAS CORPORATION | CINTAS FIRST AID & SAFETY 825 W SANDY LAKE  SUITE 100 COPPELL TX 75019 |
| CINTAS FIRST AID AND SAFETY | 1030 CONSHOHOCKEN RD CONSHOHOCKEN PA 19428-1002 |
| CINTAS FIRST AID AND SAFETY | 915 A GEMINI AVE DUNCANVILLE TX 75138 |
| CINTAS FIRST AID AND SAFETY | 6440 LUSK BLVD SUITE D108 SAN DIEGO CA 92121 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV VALLEY VILLAGE CA 91607 |
| CINTRON, LUIS | 2528 PARSONS POND CIR KISSIMMEE FL 34743-4407 |
| CIOLLI, RITA | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| CIPES,KAREN | 126 NW 117TH AVE CORAL SPRINGS FL 33071 |
| CIRANKO, JON | 18 BERRIAN PL GREENWICH CT 06830 |
| CIRCLE K | . BARTLESVILLE OK 74004 |
| CIRILLO,BIANCA,M | 2130 NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| CISCO SYSTEMS CAPITAL CORPORATION | LAWRENCE SCHWAB/THOMAS GAA BIALSON, BERGEN & SCHWAB 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| CISNEROS, ROSA | 415 BARLNAVE HAINES CITY FL 33844 |
| CIT GROUP COMMERCIAL SERVICE | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT TECHNOLOGY FINANCE SERVICE INC | 21146 NETWORK PL CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 1162 E SONTERRA BLVD STE 130 SAN ANTONIO TX 78258-4048 |
| CITADEL BROADCASTING | 515 S 32ND ST CAMP HILL PA 17011 |
| CITADEL SECURITIES TRADING LLC | ATTN:MITCH KOSS 131 SOUTH DEARBORN 32ND FLOOR CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| CITADEL TRADING GROUP LLC | ATTN: ERICA L. TARPEY 131 SOUTH DEARBORN ST. CHICAGO IL 60603 |
| CITI PREPAID SERVICES | 555 NORTH LANE  SUITE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK NA | ATTN:MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE    STE 5040 CONSHOHOCKEN PA 19428 |
| CITICORP NORTH AMERICA INC | 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 PHILADELPHIA PA 19170-0322 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN:MATTHEW BARSAMIAN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITIGROUP FINANCIAL PRODUCTS INC | 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP GLOBAL MARKETS HOLDINGS, INC. | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIZENS TRUST MORTGAGE CORP | PO BOX 409 LINTHICUM MD 21090-0409 |
| CITRO, DEBRA | 211 LEWIS ST OAKHURST NJ 07755 |
| CITY & SUBURBAN DELIVERY SYS | PO BOX 19525A NEWARK NJ 07195-0525 |
| CITY BANK FIRST | 370 W MAIN ST NEW BRITAIN CT 06052-1358 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD ORLANDO FL 32822-4812 |
| CITY INTERNATIONAL TRUCKS INC | 94360 EAGLE WAY CHICAGO IL 60678 |
| CITY NEWS SERVICE | DOUGLAS FAIGIN 11400 W. OLYMPIC BLVD - S-780 LOS ANGELES CA 90064 |
| CITY OF ANAHEIM | ATTN: CHERYL GILBERT, CUSTOMER SERVICE MANAGER 200 SOUTH ANAHEIM BOULEVARD, RM 334 ANAHEIM CA 92805 |
| CITY OF AURORA | 44 E DOWNER PLACE AURORA IL 60507 |
| CITY OF BEAVERTON | PO BOX 3188 PORTLAND OR 97208-3188 |
| CITY OF BOYNTON BEACH UTILITES | DEPARTMENT PO BOX 190 100 E BOYNTON BEACH BLVD BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | FINANCE DEPARTMENT PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN:  GAIL STEWART 275 E OLIVE AVE BURBANK CA 91502 |
| CITY OF CHICAGO | 121 N LASALLE ST CITY HALL CHICAGO IL 60601 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUSINESS BANKRUPTCY UNIT 121 N. LASALLE STREET - ROOM 107A CHICAGO IL 60602 |
| CITY OF CHICAGO | FUND NUMBER 356 121 NORTH LASALLE STREET RM 703 CHICAGO IL 60602 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE 120 N RACINE AVE - DEPT OF BUILDINGS CHICAGO IL 60607-2010 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE PO BOX 88292 CHICAGO IL 60680-1292 |
| CITY OF CHICAGO | BOX 88298 CHICAGO IL 60680-1298 |
| CITY OF CHICAGO | DEPARTMENT OF WATER PO BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO | DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO CONSUMER | SVCS/CONNIE BUSCEMI 50 W WASHINGTON ST CHICAGO IL 60602-1305 |
| CITY OF CHINO | PO BOX 667 CHINO CA 91708-0667 |
| CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF DALLAS | PO BOX 650302 DALLAS TX 75265 |
| CITY OF DANA POINT | PUBLIC WORKS DEPARTMENT 33282 GOLDEN LANTERN DANA POINT CA 92629-1805 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD ATTN  NICK LUPO DANIA BEACH FL 33004 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | 150 NE 2ND AVE DEERFIELD BEACH FL 33442 |
| CITY OF FORT LAUDERDALE | TREASURY-FIRE INSPECTIONS PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | 100 NORTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEY'S OFFICE 100 N ANDREWS AVE FORT LAUDERDALE FL 33301 |
| CITY OF FOUNTAIN VALLEY | ATTN: WATER PAYMENTS P O BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92632 |

| Claim Name | Address Information |
|---|---|
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832--177 |
| CITY OF GENEVA | 22 S FIRST STREET GENEVA IL 60134 |
| CITY OF GLENDALE | 141 N. GLENDALE AVE. LV12 GLENDALE CA 91206 |
| CITY OF GLENDORA | BUSINESS LICENSE 116 E FOOTHILL GLENDORA CA 91741 |
| CITY OF HARTFORD | GREATER HARTFORD FLOOD COMM DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT 550 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | TOWN CLERKS 550 MAIN ST HARTFORD CT 06103-2916 |
| CITY OF HARTFORD | PO BOX 2719 HARTFORD CT 06146-2719 |
| CITY OF HARTFORD, CT | ATTN ATTORNEY KENNETH B. KAUFMAN 63 FOREST HILLS DRIVE FARMINGTON CT 06032 |
| CITY OF HOUSTON | MECHANICAL SECTION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON, TEXAS, P.W.E. | ATTN: EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF INDIO | 100 CIVIC CENTER MALL INDIO CA 92201 |
| CITY OF JOILET | 150 W JEFFERSON ST JOILET IL 60432-4156 |
| CITY OF LA HABRA | P.O. BOX 785 LA HABRA CA 90633-0785 |
| CITY OF LAUDERHILL | PO BOX 101270 FT LAUDERDALE FL 33310-1270 |
| CITY OF LAUDERHILL | LICENSE RENEWAL 3800 INVERRARY BLVD      STE 107 LAUDERHILL FL 33319 |
| CITY OF LEESBURG, FLORIDA | C/O FRED A. MORRISON, CITY ATTORNEY PO BOX 491357 LEESBURG FL 34749-1357 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION 333 WEST OCEAN BLVD LONG BEACH CA 90802-4604 |
| CITY OF LONGWOOD | 155 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES 600 S SPRING ST  4TH FL LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30420 LOS ANGELES CA 90030-0420 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY FILE 54563 LOS ANGELES CA 90074 |
| CITY OF LOVES PARK | 100 HEART BLVD LOVES PARK IL 61111 |
| CITY OF MARYLAND HEIGHTS | 11911 DORSETT RD MARYLAND HTS MO 63043-2597 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISIO 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MINNEOLA | PO BOX 678 MINNEOLA FL 34755 |
| CITY OF MORRIS | 320 WAUPONSEE ST MORRIS IL 60450 |
| CITY OF NAPERVILLE | PO BOX 565 400 S EAGLE NAPERVILLE IL 60540 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST       RM 350 NEW HAVEN CT 06510 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 3300 NEWPORT BLVD NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT NEWS | DEPT OF PUBLIC UTILITIES WATERWORKS PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT NEWS, VIRGINIA | CITY ATTORNEY'S OFFICE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS-B AUGUST | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NORTHLAKE | 55 EAST NORTH AVENUE ATTN: MAYBETH KOVACEVICH NORTHLAKE IL 60164 |
| CITY OF ONTARIO | 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ORLANDO | CENTRALIZED REVENUE  1ST FL 400 S ORANGE AVE ORLANDO FL 32801-3365 |
| CITY OF ORLANDO | ATTN: WES POWELL, ESQ. CITY ATTORNEY'S OFFICE 400 S ORANGE AVE, 3RD FL, PO BOX 4990 ORLANDO FL 32802-3365 |
| CITY OF OTTAWA | 301 WEST MADISON ST OTTAWA IL 61350 |
| CITY OF OVIEDO | 400 ALEXANDRIA BLVD OVIEDO FL 32765 |
| CITY OF PASADENA | DEPARTMENT OF PUBLIC WORKS 117 E COLORADO BLVD PASADENA CA 91109 |
| CITY OF PASADENA | MUNICPAL  SERVICE RM 121 PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION 100 N GARFIELD AVE RM 121 PASADENA CA 91109-7215 |
| CITY OF PASADENA | 100 NORTH GARFIELD AVENUE ROOM N210 PASADENA CA 91109-7215 |
| CITY OF PASADENA | PO BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 41496 PHILADELPHIA PA 19101-1496 |

| Claim Name | Address Information |
|---|---|
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105 |
| CITY OF POMONA | ATTN: UTILITY SERVICES PO BOX 660 POMONA CA 91769-0060 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT AND COLLECTION SECTION SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 1201 ENFORCEMENT & COLLECTION SECTION SACRAMENTO CA 95814-2696 |
| CITY OF SAN BUENAVENTURA | CITY OF VENTURA PO BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO CA 92187-0001 |
| CITY OF SANDWICH | 144 E RAILROAD ST SANDWICH IL 60548 |
| CITY OF SANFORD | LICENSING DIVISION PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD SANTA FE SPRINGS CA 90670-3658 |
| CITY OF SEATTLE | PO BOX 34016 SEATTLE WA 98124-1016 |
| CITY OF SEATTLE | PO BOX 34017 SEATTLE WA 98124-1017 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 93063 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE SOUTH GATE CA 90280 |
| CITY OF ST CHARLES | 2 E MAIN ST ST CHARLES IL 60174 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 STAMFORD CT 06901 |
| CITY OF SUNRISE | PO BOX 452048 FINANCE/OTHER RECEIVABLES SUNRISE FL 33345-9988 |
| CITY OF TAMARAC | PO BOX 105384 ATLANTA GA 30348-5384 |
| CITY OF TAVARES | WATER DEPARTMENT P O BOX 1068 TAVARES FL 32778 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION 2100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF VACAVILLE | 650 MERCHANT STREET VACAVILLE CA 95688 |
| CITY OF WATERBURY | PO BOX 2216 POLICE DEPT WATERBURY CT 06722-2216 |
| CITY OF WEST HOLLYWOOD | ATTN CASHIERS 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069-6216 |
| CITY OF WEST PALM BEACH | PARKING SYSTEMS 195 NORTH NARCISSUS AVE WEST PALM BEACH FL 33401 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33326 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE STREET WILLIAMSBURG VA 23185-3617 |
| CITY OF WOODSTOCK | 121 W. CALHOUN ST. WOODSTOCK IL 60098 |
| CITY REGIONAL MAGAZINE ASSN | 4929 WILSHIRE BLVD NO.428 LOS ANGELES CA 90010 |
| CITYFEET.COM INC | 443 PARK AVE STE 3A NEW YORK NY 10001-0314 |
| CITYFEET.COM INC | 443 PARK AVE S STE 3A NEW YORK NY 10016-0314 |
| CIVIC LEADERSON INSTITUTE | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| CIVIC THEATRE | 527 N 19TH ST ALLENTOWN PA 18104 |
| CIVIDANES, MILTON | 410 EMMETT ST    35 BRISTOL CT 06010-8603 |
| CIVIL INFO | 209 S BROADWAY STE 264 BALTIMORE MD 21231 |
| CIVIL,JOHNSON | 1700 NW 2 AVE POMPANO BEACH FL 33060 |
| CJ ROSE | ATTN: MARTHA 384 FORREST AVE SUITE NO.6 LAGUNA BEACH CA 92251 |
| CKELSCH INC | 2146 N DAYTON ST    APT 102 CHICAGO IL 60614 |
| CLACK, DAVID A | E 325 SPRAGUE AVE SPOKANE WA 99202-1535 |
| CLACK, MICHAEL | 545 GARBERIA DR DAVENPORT FL 33837 |
| CLAGH, HEATHER | 11 REDARE CT BALTIMORE MD 21234-1867 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HOME SHOW INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PARADISE, MICHAEL F 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GO PROMOTIONS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FRANK N MAGID ASSOCIATES INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ADK WATER MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MIDWEST MEDIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ISOTECH PEST MANAGEMENT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENVIRONMENTAL MONITORING & TECHNOLOGIES 92 UNION AVENUE CRESSKILL |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AKE LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HYSTER NEW ENGLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ENGINEX ENVIRONMENTAL ENGINEERING LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: INDUSTRIAL POWERSOURCE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP, INC., THE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: RAINBOW PRINTING OF MARYLAND 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SCRANTON LABEL INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: JP ENGINEERING INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PANTHER EXPRESS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TELESOFT CORP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: Q AIR CALIFORNIA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TOMS FORKLIFT SERVICE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NATIONAL DECORATING SERVICE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MALLEYS CHOCOLATES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PYNE-DAVIDSON COMPANY 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ICARUS COMMUNICATIONS LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PREMIUMS PROMOTIONS & IMPORT 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: EXAMINETICS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PATRIOT MARKETING GROUP LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MAVERICK TECHNOLOGIES, LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PHOTOSCAPES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: WASHINGTON POST WRITERS GROU 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR:WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: UNIVERSAL FORMS LABELS & SYSTEMS INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF WASHINGTON WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | AS ASSIGNEE OF WASHINGTON POST WRITERS GROUP 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: FRY COMMUNICATIONS, INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MCGIVERN BINDERY LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SANDERS LOCK & KEY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: BLUE MOUNTAIN EQUIPMENT & SERVICE LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: COLLEGE OF DUPAGE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: AMBERLEAF PARTNERS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: HAWKER POWERSOURCE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: APPLICANT INSIGHT LIMITED IN 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NESSET, JONATHAN JAY 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TOWER PAPER CO INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TRAX EXPRESS DELIVERIES 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: NEWSREEL 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MTS POWER SYSTEMS INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MARKETRON BRODCAST SOLUTIONS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ECHO COMMUNICATE INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: JOHN RUSSO PHOTOGRAPHY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: TECHNOLOGY REVIEW 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PERFORMANCE BINDERY INC 92 UNION AVENUE CRESSKILL NJ 07626 |

| Claim Name | Address Information |
|---|---|
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MARKETSPHERE CONSULTING 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: ZERO VARIANCE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: PRACTICAL SYSTEM SOLUTIONS INC. 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KAESER AND BLAIR INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: UNIVERSAL AUTO GLASS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MEDIA ADVERTISING CLUB OF CHICAGO 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: REALMART REALTY LLC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KAZIMIR, GINA 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: LAUGHLIN, GARY LEE 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: C&W PRESSROOM PRODUCTS 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SCREENPLAY INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GANNETT MEDIA TECHNOLOGIES INTERNATIONAL 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: GANNETT MEDIA TECHNOLOGIES I INTERNATIONAL 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DIALCAR INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 ALTAMONTE SPRINGS FL 32701-5311 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR MINNEOLA FL 34711 |
| CLAIRE LAPALAME | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| CLAIRE MOREAU | 7828 GUN CAY AVE ORLANDO FL 32822-7145 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 WATERBURY CT 06710 |
| CLAIRE VERNON | 914 PUCKER ST COVENTRY CT 06238-3446 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD BALTIMORE MD 21227-3801 |
| CLANTON MELBA | 108 N BRADLEY DR SALINA KS 67401 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ BALTIMORE MD 21207-3979 |
| CLARA E. HILL | 2938 STATEROAD33 CLERMONT FL 34711 |
| CLARA GILLAM | 1904 E MARKS ST ORLANDO FL 32803-4246 |
| CLARA HALL | 355 BURNT HILL RD HEBRON CT 06248-1305 |
| CLARA M GRAY | 1340 MICHIGAN AVE WINTER PARK FL 32789-4824 |
| CLARA SEDGWICK | 230 SESCO DR HAMPTON VA 23664 |
| CLARA STEVENSON | 1010 WICKHAM AVE NEWPORT NEWS VA 23607 |
| CLARA WHITTOM | 7408 LINCOLN LN TREXLERTOWN PA 18087 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT ORLANDO FL 32837 |
| CLARENCE HUNLEY | 57 CHEROKEE RD HAMPTON VA 23661 |
| CLARENCE JACKSON | 10707 LOOKAWAY DR NO.C ST LOUIS MO 63137 |
| CLARENCE L POWELL | 209 S ELLIOTT AVE SANFORD FL 32771-1532 |
| CLARENCE RANKIN | 7501 RIVER RD 17D NEWPORT NEWS VA 23607 |
| CLARENCE W ROSS | 639 ROBERTA AVE ORLANDO FL 32803-6929 |
| CLARENCE WEBSTER | 149 BARRINGTON DR KISSIMMEE FL 34758-4103 |
| CLARICE BROCATO | 292 SANDLEWOOD DR APT 17 NEWPORT NEWS VA 23606 |
| CLARION REALTY SERVICE | 503 209 S LASALLE ST CHICAGO IL 60604-1219 |
| CLARISSA KODITZ CUST JONATHON KODITZ | UTMA FL AGE 21 108 MADEIRA AVE ORLANDO FL 32825-3619 |
| CLARITAS INC | PO BOX 533028 CHARLOTTE NC 28290-3028 |
| CLARK | 150 BERKLEY CIR PORT ORANGE FL 32129 |
| CLARK MALL | 7212 N CLARK ST CHICAGO IL 60626-2416 |
| CLARK SCHICKLER | 11250 WHEATLAND AV LAKEVIEW TERRACE CA 91342 |
| CLARK, BARBARA | 745 CYPRESS RD SEVERNA PARK MD 21146-4210 |
| CLARK, BLANCE | 7511 LANGE ST    2NDFL BALTIMORE MD 21224 |
| CLARK, CAMELIA | 41 SADDLESTONE CT OWINGS MILLS MD 21117-4961 |

| Claim Name | Address Information |
|---|---|
| CLARK, CHARLES | 1085 ALBANY AVE HARTFORD CT 06112-2315 |
| CLARK, DORENE | 1910 POMETACOM DR HANOVER MD 21076-1217 |
| CLARK, JAMEEL | 520 N 7TH ST ALLENTOWN PA 18102 |
| CLARK, JAMES | 10380 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| CLARK, MARY | 9450 POINCIANA PL      411 FORT LAUDERDALE FL 33324 |
| CLARK, RICHARD W | 6811 NEPTUNE PL LA JOLLA CA 92037 |
| CLARK, SANDRA DENISE | 915 NORTH AV NEWPORT NEWS VA 23605 |
| CLARK, SUZANNE | 438 E FAIRWAY LN FAYATTEVILLE AR 72701 |
| CLARK, TIFFANY | 4220 LONDON LANE COLORADO SPRINGS CO 80916 |
| CLARK, TIMOTHY | 5 NICHOLSON ST JOLIET IL 60435 |
| CLARK, TIMOTHY | 7951 SW 6TH ST 106 PLANTATION FL 33324 |
| CLARKE GRAI | 6437 IRVING RD COCOA FL 32927-2202 |
| CLARKE, | 8601 CASTLEMILL CIR BALTIMORE MD 21236-2620 |
| CLARKE, CONNIE | 2138 W WEBSTER AVE      3RD CHICAGO IL 60647 |
| CLARKE, ILRETT | 1208 CANYON WAY WEST PALM BCH FL 33414 |
| CLARKE, MICHELE | 9405 WHITE CEDAR DR      209 OWINGS MILLS MD 21117-7530 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33026 |
| CLARKE,DELAN,T | 1484 AVON LANE POMPANO BEACH FL 33068 |
| CLARKSON, MARY | 312 BALTIMORE ST HANOVER PA 17331 |
| CLARY, BARBARA | THE ESTATE OF BARBARA CLARY 17 CALVIN CIR EVANSTON IL 60201 |
| CLASING, DEBRA | 4 LEXINGTON DR SHREWSBURY PA 17361 |
| CLASS ACT LANDSCAPING | 5151 MILL RD SCHNECKSVILLE PA 18078 |
| CLASSIC TENTS | 540 HAWAII AVE TORRANCE CA 90503 |
| CLAUDE L JOYCE | PO BOX 5792 NEWORT NEWS VA 23605-0792 |
| CLAUDE PARK | 125 WOODS RD NEWPORT NEWS VA 23601 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 CLERMONT FL 34711 |
| CLAUDE TUDOR | 4420 RECTOR RD COCOA FL 32926-3516 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD WINTER PARK FL 32789-3432 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR APOPKA FL 32712-2655 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST HARTFORD CT 06112-1444 |
| CLAUDIA ACUNA | 380 S GIANO AV LA PUENTE CA 91744 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE LOS ANGELES CA 90063 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST DOWNEY CA 90241 |
| CLAUDIA F DICKENS | 523 CHAPEL ST HAMPTON VA 23669 |
| CLAUDIA FEDORJACZENKO | 41 BARNEY DR MILLERTON NY 12546-4665 |
| CLAUDIA GOMEZ | 108 N SOTO ST LOS ANGELES CA 90033-2913 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST POMONA CA 91767 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 HARTFORD CT 06105-4057 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD VILLA PARK CA 92861 |
| CLAUDIA ROBESON | 9222 DELANO DR RIVERSIDE CA 92503 |
| CLAUDINE SMART | 101 BRADLEY ST EAST HARTFORD CT 06118 |
| CLAUDIO ALONZO | 24000 ALICIA PKWY STE 17 MISSION VIEJO CA 92691-3929 |
| CLAUDIO, HAROLD | 633 W CEDAR ST ALLENTOWN PA 18102 |
| CLAUDIO, ISMAEL | 3250 MIDLANE DR WADSWORTH IL 60083 |
| CLAUSS, MATILDA | 5757 BARTLETT ST  APT 325 PITTSBURGH PA 15217-1545 |
| CLAUSS,JOSHUA | 4414 RENDE LN LAKE WORTH FL 33461-4962 |
| CLAUSS,JOSHUA | 56 DAYTON RD. LAKEWORTH FL 33467 |
| CLAWSON, TYLER | UW MADISON 541 W WASHINGTON AVE      1 MADISON WI 53703 |
| CLAY COOK | 2022 KILLINGER ST DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| CLAY, EDWARD | 727 E 101ST ST CHICAGO IL 60628 |
| CLAY, MICHAEL R | 1114B S DES PLAINES FOREST PARK IL 60130 |
| CLAY, TIFFANY | 5510 ROGUE CT WHITE MARSH MD 21162-1921 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD SAUGUS CA 91350 |
| CLAYMAN, EDWARD | 2801 SW 15TH ST    104 DELRAY BEACH FL 33445 |
| CLAYTON, JANET T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLAYTON, JANET T. | 655 S RIMPAU BLVD LOS ANGELES CA 90005 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: CREDIT DEPARTMENT 42 LONGWATER DRIVE NORWELL MA 02061-9149 |
| CLEAN KING LAUNDRY | POBOX 921143 SYLMAR CA 91392 |
| CLEANING CHIXS | 323 W LIZARDCREEK RD LEHIGHTON PA 18235 |
| CLEANMAX INC | 91 JOHN M BOOR DRIVE GILBERTS IL 60136 |
| CLEANSOURCE INC | PO BOX 49107 SAN JOSE CA 95161-9107 |
| CLEAR CHANNEL BROADCASTING INC | 929 HOWARD AVE NEW ORLEANS LA 70113 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 DALLAS TX 75284-7572 |
| CLEAR CHANNEL BROADCASTING INC | THOMAS RICE COX SMITH MATTHEWS INCORPORATED 112 EAST PECAN STREET, SUITE 1800 SAN ANTONIO TX 78205 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 FILE 30005 SAN FRANCISCO CA 94160-0001 |
| CLEAR CHANNEL RADIO - ORLANDO | 2500 MAITLAND CENTER PARKWAY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL RADIO / PHILLIES/ELECTION | 2500 MAITLAND CENTER PKWY,SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL TAXI MEDIA | PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CLEARY, CAROL | 4610 DUNBARTON CT ORLANDO FL 32817 |
| CLEASTER WALKER | 7427 CLEON AV SUN VALLEY CA 91352 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR BALTIMORE MD 21221-1740 |
| CLEMENCY, CATHERINE | 2725 N JANSSEN AVE CHICAGO IL 60614 |
| CLEMENS, JEFF | 6324 MARYLAND AVE HAMMOND IN 46323 |
| CLEMENT, JAYNE | C/O SHEGERIAN & ASSOCIATES, INC. ATTN: CARNEY R. SHEGERIAN 225 ARIZONA AVENUE SANTA MONICA CA 90401 |
| CLEMENTS, FLOYD | 54653 HOLIDAY DR ELKHART IN 46514 |
| CLEMENTS, VIOLA | 3938 N 61ST ST MILWAUKEE WI 53216 |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| CLERI, VINCE | 405 NORFOLK RD TORRINGTON CT 06790-2733 |
| CLERIE A DAVIS | 77 SHERIDAN RD ENFIELD CT 06082-4157 |
| CLEVELAND FOLDER SERVICE CO | 4330 LEE AVE GURNEE IL 60031-2143 |
| CLEVELAND, JOHN | 5342 PARK PLACE CIR BOCA RATON FL 33486 |
| CLEVELAND, MOSES | 13409 ANCHOR CT CARROLLTON VA 23314 |
| CLEVENGER, ALVIN | 2905 OAK ST DAVENPORT IA 52804 |
| CLICHE, VINCENT | 1891 S OCEAN DR    406 HALLANDALE FL 33009 |
| CLICKIT REALTY | 1780 OAK ROAD  SUITE C SNELLVILLE GA 30078 |
| CLIENTLOGIC | SITEL OPERATING CORPORATION 3102 WEST END AVE NASHVILLE TN 37203 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 NORWALK CT 06854 |
| CLIFF MIDDLETON | 69 SHERRY DELL DR HAMPTON VA 23666 |
| CLIFF STRONG | 31602 HILLSIDE DR DELAND FL 32720-8037 |
| CLIFFORD LORE | 36 JAMES AVE APOPKA FL 32712 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B COSTA MESA CA 92627 |
| CLIFFORD SELLKE | 233 DREAMA DR DAVENPORT FL 33897 |
| CLIFFORD SMALES | 8 DANIEL BLVD BLOOMFIELD CT 06002-2811 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B TAVARES FL 32778 |