| Claim Name | Address Information |
| --- | --- |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD PRINCETON NJ 08540 |
| CLIFFORD, PATRICK A. | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| CLIFFORD, PATRICK A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET SHARPSBURG GA 30277 |
| CLIFFT, | 287 SANDALWOOD ST PORTAGE IN 46368 |
| CLIFTON BRIDGES | 600 FAIRFAX WAY WILLIAMSBURG VA 23185 |
| CLIFTON BRIDGES | 131 LAKE SHORE DRIVE LEESBURG FL 34748 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR SAINT CLOUD FL 34772 |
| CLIFTON, JAMES | 186 DADE PARK CLERMONT FL 33737 |
| CLIFTON, RONALD | 4 BEEHIVE PL        M COCKEYSVILLE MD 21030-3736 |
| CLINTON LACINAK | 3012 CECELIA DR APOPKA FL 32703 |
| CLINTON, ADAMS | 1900 CECIL AVE BALTIMORE MD 21218 |
| CLINTON, MARY K | 210 DAVIS ST EVANSTON IL 60201 |
| CLINTON, VANESSA | PO BOX 1161 DOLTON IL 60419-7161 |
| CLIPP, GARY | 10201 RED LION TAVERN CT ELLICOTT CITY MD 21042-1656 |
| CLIPSHAM, CARMELA | 711 LUKE RD BALTIMORE MD 21220 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 WEST HOLLYWOOD CA 90069 |
| CLOSE, SW | 1055 W JOPPA RD TOWSON MD 21204 |
| CLOVERINE CORDELL | 15 QUEENSWAY LN APT 6 SPRING GROVE VA 23881 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST BALTIMORE MD 21224-5001 |
| CLUB GETAWAY | ATTN ROB GEROWE PO BOX 737 KENT CT 06757 |
| CLURMAN, ANDREW W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CLURMAN, ANDREW W. | 6936 BASELINE RD. BOULDER CO 80303-3142 |
| CLYDE BIDDLE | 900 AUDUBON LN WINTER PARK FL 32789-5102 |
| CLYDE E MURPHY | 147 WINCHESTER DR HAMPTON VA 23666 |
| CLYDE EVANS | 1751 SUSIE LN SAN BERNADINO CA 92411-1135 |
| CLYDE F BULLARD & STELLA BULLARD JT TEN | 2408 WARD DR LAKEWOOD CO 80215-1020 |
| CLYDE JACKSON | 3739 ROUSE RD ORLANDO FL 32817-1407 |
| CLYDE POINDEXTER | 33 HARD WOOD DR HAMPTON VA 23666 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 CLERMONT FL 34711-2066 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD ORLANDO FL 32810-3224 |
| CLYMER, KEN | 2707 FAIRWAY DR JOLIET IL 60435 |
| CME METALFORMING | 19481 SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SERVICES PO BOX 751011 CHARLOTTE NC 28275 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30302-2762 |
| CNN NEWS SOURCE SALES | ATTN: KELLY BLACK-HOLMES/LEGAL ONE CNN CENTER 13 NORTH ATLANTA GA 30303-2762 |
| CNN NEWSOURCE SALES | PO BOX 532455 ATLANTA GA 30353-2455 |
| CNSB-PFRD | PO BOX 54310 LOS ANGELES CA 90054 |
| COAD, JOHNIE | 9506 AVONDALE RD PARKVILLE MD 21234 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY BALTIMORE MD 21228-5456 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD NEW WINDSOR MD 21776 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 NEWPORT BEACH CA 92660 |
| COASTAL SYSTEMS, INC. | 13687 NEWPORT AVE UNIT 8361 TUSTIN CA 92780 |
| COATES, JEFFERY | 1108 OSBORNE PKWY FOREST HILL MD 21050-2756 |
| COATES, THOMAS | 10940 WILSHIRE BLVD    NO.1220 BOX 957320 LOS ANGELES CA 90024-7320 |
| COBALT GROUP | DEPT CH17034 PALATINE IL 60055 |
| COBALT GROUP | 2200 FIRST AVENUE SOUTH SEATTLE WA 98134 |
| COBB, ABRAM | 7830 S SOUTH SHORE DR        1 CHICAGO IL 60649 |

| Claim Name | Address Information |
| --- | --- |
| COBB, IRENE | 721 LITTLE CITY RD HIGGANUM CT 06441-4247 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 BREA CA 92821 |
| COBELO, DANIEL | 217 SAN REMO BLVD NO LAUDERDALE FL 33068 |
| COCA COLA BTLG CO OF MICHIGAN | GRAND RAPIDS SALES CENTER 2329 PAYSHERE CIRCLE CHICAGO IL 60674-2329 |
| COCA COLA COMPANY | ONE COCA COLA PLAZA TCP 2900 MM B ELAINE STRONG ATLANTA GA 30313 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE LOS ANGELES CA 90021 |
| COCA COLA USA | ATTN:  MARIA GUTIERREZ DOMING 700 S FLOWER ST STE 1500 LOS ANGELES CA 90017 |
| COCCARO, GEORGE | 413 N DWIGGINS ST GRIFFITH IN 46319-2716 |
| COCHRAN, JULIE | 100 BLUE LAKE CT LONGWOOD FL 32779 |
| COCHRAN,JOAN | 3506 PINE HAVEN CIRCLE BOCA RATON FL 33431 |
| COCHRAN,STEVEN | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 ORLANDO FL 32839 |
| COELLA, JACOB | 1505 SIEGFRIED ST BETHLEHEM PA 18017 |
| COEN, MARRI | P O BOX 4268 222 CHURCH ST MIDDLETOWN CT 06459 |
| COEUR, DEBORAH | 856 BIRCH TRL CROWNSVILLE MD 21032-1827 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| COFEE, JOHN | 4201 BOKEELIA CLERMONT FL 34711 |
| COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD SUITE A SAN DIEGO CA 92121 |
| COFFEE PAUSE INC | 1260 SUFFIELD ST AGAWAM MA 01001-2933 |
| COFFEY, SHELBY C. III | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COFFEY, SHELBY C. III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| COFFEY, VINCENT | 1232 N. LARAMIE CHICAGO IL 60651 |
| COFIELD, WILLIAM | 8362 PINES BLVD       386 PEMBROKE PINES FL 33024 |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | LTD. ATTN:JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHANZICK CREDIT OPPORTUNITIES MASTER | FUND LTD ATTN:JOHNATHAN BARKOE 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY 10570 |
| COHEN, AARON | 709 JOHAHN DR WESTMINSTER MD 21158-4241 |
| COHEN, BERNARD | 122 MANSFIELD C BOCA RATON FL 33434 |
| COHEN, BLOOME | 4603 SPRINGWATER CT       D OWINGS MILLS MD 21117-7611 |
| COHEN, DEBRA | 3031 NE 10TH AVE POMPANO BCH FL 33064 |
| COHEN, FRANCES | 250 S OCEAN BLVD      18B BOCA RATON FL 33432 |
| COHEN, HYMEN | 2030 BELVIDERE LINE DR ELGIN IL 60123 |
| COHEN, ISHAK | 1893 S OCEAN DR      211 HALLANDALE FL 33009 |
| COHEN, JACOB | 2080 BERKLEY LN MERRICK NY 11566 |
| COHEN, L | 1101 RIDGE DR UNION NEW JERSEY FL 7083 |
| COHEN, MARTIN | 5161 SUFFOLK DR BOCA RATON FL 33496 |
| COHEN, MAURINE | 6726 HARROW ST FOREST HILLS NY 11375-4124 |
| COHEN, NATHAN | 29 WICKHAM CT REISTERSTOWN MD 21136-3092 |
| COHEN, NATHAN B. | 2701 N COURSE D APT 611 POMPANO BEACH FL 33069-3033 |
| COHEN, REBA | 14376 AMBERLY LN      201 DELRAY BEACH FL 33446 |
| COHEN, RON | 7929 LANCKEN DR CHARLOTTE NC 28277-0266 |
| COHEN, SARAH | 1636 NORTH WELLS 2202 CHICAGO IL 60614 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE      204 BALTIMORE MD 21215-1615 |
| COHEN, SYLVIA | 1620 GATEHOUSE CIR NO.B2 COLORADO SPRINGS CO 80904 |
| COHEN, ZELDA | 883 NORMANDY S DELRAY BEACH FL 33484 |
| COHEN,SHELDON | 430 173RD PL NE BELLEVUE WA 98008 |
| COHN, DAVID | 3801 ENVIRON BLVD      318 LAUDERHILL FL 33319 |
| COHN, JOAN | 9 STONE HOLLOW CT PIKESVILLE MD 21208-1861 |
| COHN, MARILYN | 1559 PASSION VINE CIR WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| COHOON, LATHAM | 1132 W ALLEN ST ALLENTOWN PA 18102 |
| COIA, JOAN | 6305 COLONIAL DR MARGATE FL 33063 |
| COKER, CANDICE | 6205 S RHODES AVE     2FL CHICAGO IL 60637 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP LAKE MARY FL 32746-2543 |
| COLA, SMITER | 1641 S TRUMBULL AVE CHICAGO IL 60623 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR BALTIMORE MD 21234-1204 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY ORLANDO FL 32837 |
| COLANGELO, TERRY | 62 HILLBURN LN BARRINGTON IL 60010-6975 |
| COLAVECCHIO, SAVERINO | 83 VALENTINE ST NEWINGTON CT 06111 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN     E ELKTON MD 21921 |
| COLBERT, TERESA | 2254 123RD ST BLUE ISLAND IL 60406 |
| COLDWELL BANKER | DELRAY BEACH (ARS) 1185 E ATLANTIC AVE DELRAY BEACH FL 33483-6911 |
| COLDWELL BANKER | 5100 CHAMPION BLVD BOCA RATON FL 33496 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. PORT HUENEME CA 93041 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 SANTA MONICA CA 90401 |
| COLDWELL BANKER RESIDENTIAL | LAURELL OFFICE 6031 UNIVERSITY BLVD STE 100 ELLICOTT CITY MD 21043-6097 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 600 N PINE ISLAND RD     STE 150 LAKESIDE OFFICE CENTER PLANTATION FL 33324 |
| COLE, A. | 721 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COLE, DAVID | 12 KEETON CT HAMPTON VA 23666 |
| COLE, FRANCES | 209 HUBBARD LN WILLIAMSBURG VA 23185 |
| COLE, JUANITA | 4601 ATTICUS WAY APT 106 MADISON WI 53711-2786 |
| COLE, LOUIS | 5209 LAKE CATALINA DR     B BOCA RATON FL 33496 |
| COLE, PETER | 405 N OCEAN BLVD     618 POMPANO BCH FL 33062 |
| COLE, RICHARD | 903 DZEN WAY SOUTH WINDSOR CT 06074-2095 |
| COLE, RICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, SHARON | 602 S ATWOOD RD     105 BEL AIR MD 21014 |
| COLE, TAMIKA L | 2242 E. 69TH STREET KANSAS CITY MO 64132 |
| COLEEN GOLD | 10317 ROCKING A RUN ORLANDO FL 32825 |
| COLEMAN, AMANDA | 3 ORCHARD LN WEST HARTFORD CT 06117 |
| COLEMAN, HARRY | 12913 NW 8TH TERR MIAMI FL 33182 |
| COLEMAN, JAMES | 3152 W 62ND ST     1 CHICAGO IL 60629 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD BALTIMORE MD 21219-1325 |
| COLEMAN, LARRY | 434 TRUXTUN CT NEWPORT NEWS VA 23608 |
| COLEMAN, NICOLE | 8959 S THROOP ST     2ND IL 60620 |
| COLEMAN, SANDRA B | 50 LEVEL ACRES RD ATTLEBORO MA 02703-6842 |
| COLEMAN, STEVE | 16 W 111TH ST     2ND CHICAGO IL 60628 |
| COLES JR, JOHN L | 11441 WILCOX NECK RD CHARLES CITY VA 23030 |
| COLES, AMANDA | 64 VALLEY FALLS RD VERNON CT 06066-5522 |
| COLES, CLAIRE | 201 CHILCOTT LANE APPEX NC 27502 |
| COLES, TASHA | 7750 S HONORE ST CHICAGO IL 60620 |
| COLES, VENITA | 2018 RUDY SERRA DR     B SYKESVILLE MD 21784-6571 |
| COLEY, TIANA | 28 S HIGHLAND AVE BALTIMORE MD 21224-2327 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE SANFORD FL 32773 |
| COLIN KUTZ | 6763 SIGMUND RD ZIONSVILLE PA 18092 |
| COLIN RUSSELL | 4841 SHORELINE CIR SANFORD FL 32771-7147 |
| COLISEUM OF COMICS | 4722 S ORANGE BLOSSOM TRL ORLANDO FL 32839-1708 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE STE 2 NORWELL MA 02061 |
| COLLECTIVE MEDIA INC. | 330 MADISON AVE FL 4 NEW YORK NY 10017-5043 |
| COLLEEN AYDLOTT | 108 HULL ST NEWPORT NEWS VA 23601-2417 |

| Claim Name | Address Information |
|---|---|
| COLLEEN COLEMAN | 979 DECKER RD TWENTYNINE PALMS CA 92277 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 VERNON CT 06066-2338 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR SALISBURY MD 21804 |
| COLLEEN SCHMID | 266 OAK PARK PL CASSELBERRY FL 32707-3373 |
| COLLEEN SNYDER | 43 WASHBURN DR PLAINVILLE CT 06062 |
| COLLEEN WAYMAN | 321 VISTA POINT DR HAMPTON VA 23666 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON GRAYSLAKE IL 60030 |
| COLLEGE OF WILLIAM & MARY | BURSARS OFFICE/SHARON MIKANOWICZ PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE DELAND FL 32720 |
| COLLEY, EDWARD | 404 HOLMES STREET HANSON MA 02341 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| COLLIER, CIARA | 11550 S MORGAN ST     BSMT CHICAGO IL 60643 |
| COLLIER, DAVID | 6637 S. RHODES CHICAGO IL 60637 |
| COLLIER, ERIC | 5 WATKINS GLEN CT COCKEYSVILLE MD 21030-4015 |
| COLLIER, MARILYN | 34 HOBART ST     104 SOUTHINGTON CT 06489-3327 |
| COLLIER, REBECCA | 2012 KILBURN AVE ROCKFORD IL 61101 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE FALLS CHURCH VA 22042 |
| COLLIN RANSOM | 204 PAMELA DR HAMPTON VA 23666 |
| COLLINS FUNERAL HOME | 500 UNIVERSITY BLVD W SILVER SPRING MD 20901 |
| COLLINS, BARBARA | 1704 COLE ST BALTIMORE MD 21223-3401 |
| COLLINS, DAVID SCOTT | 7908 E 154 ST BELTON MO 64012 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE BALTIMORE MD 21215-6404 |
| COLLINS, JENNA | 19 GRANDVIEW ST TOLLAND CT 06084-3805 |
| COLLINS, LARRY | 1520 BAYVIEW DR HERMOSA BEACH CA 90254 |
| COLLINS, LARRY  L | 12601 S WINCHESTER AVENUE NO.104 CALUMET PARK IL 60827 |
| COLLINS, LORRINE | 4611 MANOR LN ELLICOTT CITY MD 21042-6115 |
| COLLINS, MARY | 2867 GALILEE AVE ZION IL 60099 |
| COLLINS, RICHARD L | 1945 LEHNER RD COLUMBUS OH 43229 |
| COLLINS, ROBERT | 30 S CENTRAL AVE APOPKA FL 32703-4240 |
| COLLINS, STEPHEN | 4227 SABAL RIDGE CIR WESTON FL 33331 |
| COLLINS, STEVEN | 13615 HIGHLAND RD CLARKSVILLE MD 21029-1424 |
| COLLINS, TINA | 1147 N LAWLER AVE     1 CHICAGO IL 60651 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL YORBA LINDA CA 92886 |
| COLON, MARK | 593 S VERMILLION PL     305 GARY IN 46403 |
| COLON, REUBEN | 233 RAILROAD ST ALLENTOWN PA 18102 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 LAKE MARY FL 32746-7622 |
| COLONIAL WILLIANSBURG FOUNDATION | PO BOX 79788 BALTIMORE MD 21279-0788 |
| COLOPLAST CORP | 1601 W RIVER RD MINNEAPOLIS MN 55411-3431 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST DENVER CO 80203 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO/DBA XCEL ENERGY | 1800 LARIMER ST DENVER CO 80202-1414 |
| COLSTON, JAMES  WILLARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COLSTON, JAMES  WILLARD | 61 THOMAS STREET PORTLAND ME 04102 |
| COLT INSULATION INC | 4203 MENLO DR BALTIMORE MD 21215 |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE EDGEWATER FL 32141-7270 |
| COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIR NO.100 COLUMBIA MD 21044 |
| COLUMBIA BUSINESS SYSTEMS | PO BOX 165 SIMPSONVILLE MD 21150-0165 |
| COLUMBIA GAS OF PENNSYLVANIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |
| COLUMBIA GAS OF VIRGINIA, INC. | 200 CIVIC CENTER DR., 11TH FLOOR COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK 9191 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLUMBIA JOURNALISM REVIEW | JOURNALISM BUILDING COLUMBIA UNIVERSITY 2950 BROADWAY, 207 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA PICTURES | A DIVISION OF CPT HOLDINGS INC FILE NO.53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 NEW YORK NY 10027-9876 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DR      STE 964 NEW YORK NY 10115 |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL 5700 WILSHIRE BLVD  SUITE 225 LOS ANGELES CA 90036 |
| COLUMBO, LARRY | 292 E FULLERTON AVE IL 60126 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY      T4 COCKEYSVILLE MD 21030-3067 |
| COLVIN, GL | 323 ROXBURY CT JOPPA MD 21085 |
| COMB, FLORENCE D | 102 CATTAIL LN YORKTOWN VA 23693 |
| COMBS, MARION | 4607 MOUNT CARMEL RD HAMPSTEAD MD 21074-2932 |
| COMCAST | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | 20 W GUDE DR ATTN:  AD SALES ROCKVILLE MD 20850 |
| COMCAST | PO BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | PO BOX 530099 ATLANTA GA 30353-0099 |
| COMCAST | 141 NW 16 ST ATTN DAWN STAGLIANO PAMPANO BEACH FL 33060 |
| COMCAST CABLE | 1500 MARKET ST WEST TOWER  9TH FLR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3005 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 105184 ATLANTA GA 30348-5184 |
| COMCAST CABLE COMMUNICATIONS INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST CABLE COMMUNICATIONS INC | COMCAST SEATTLE 1323 34TH AVE EAST FIFE WA 98424 |
| COMCAST CABLEVISION INC OF WEST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL ATTN:MATT TORRENTINI MIDDLETOWN CT 06457 |
| COMCAST CORPORATION | 10 RIVER PARK PLAZA ST PAUL MN 55107 |
| COMCAST OF CONNECTICUT INC | PO BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST SPORTSNET | 7700 WISCONSIN AVE SUITE 200 BETHESDA MD 20814 |
| COMCAST SPORTSNET BAY AREA | PO BOX 79535 CITY OF INDUSTRY CA 91716 |
| COMCAST SPORTSNET CHICAGO LLC | 75 REMITTANCE DRIVE  STE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET MID ATLANTIC | PO BOX 75436 BALTIMORE MD 21275-5436 |
| COMCAST SPORTSNET NORTHWEST LLC | PO BOX 79542 CITY OF INDUSTRY CA 91716-9542 |
| COMCAST SPOTLIGHT | 12964 COLLECTIONS CTR DR CHICAGO IL 60693 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-53003 PHILADELPHIA PA 19178 |
| COMEAU, ROSA A | PO BOX 116 GRANBY CT 06035-0116 |
| COMED | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMEIONE, JOSEPH | 3600 ALMAR RD LAKE WORTH FL 33461-3404 |
| COMER ESQ, LAURA | 61 SHERWOOD DR SHOREHAM NY 11786 |
| COMES, STEPHANIE | 2403 FAIRVIEW DR FOREST HILL MD 21050-1518 |
| COMFORT ZONE HEATING & COOLING | 8103 E US 36 AVON IN 46123 |
| COMIS, RUTH | 8861 CR GITA BUSHNELL FL 33513 |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | 1770 S BOYD ST SANTA ANA CA 92707 |
| COMMERZBANK AG LONDON BRANCH | BOITE POSTALE 265, L-2012 LUXEMBOURG 6A, ROUTE DE TREVES, L-2633 SENNINGBERG VAT ID: LU 213319-75 RCS LUXEMBOURG 1119317 LUXEMBOURG |
| COMMO, DONALD | 2031 ASPEN DR ALGONQUIN IL 60102 |

| Claim Name | Address Information |
| --- | --- |
| COMMON GROUND COMMUNITY | CHURCH 665 LONGWOOD LAKE MARY RD LAKE MARY FL 32746-3757 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR & INDUSTRY PO BOX 68571 HARRISBURG PA 17106-8571 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF LABOR & INDUSTRY PO BOX 68572 HARRISBURG PA 17106-8572 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM ATTN:JOHN PACE 30 NORTH THIRD STREET/SUITE 150 HARRISBURG PA |
| COMMONWEALTH OF PUERTO RICO | OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS,UNCLAIMED PROPERTY DIVISION P.O BOX 11855 SAN JUAN PR 00910-3855 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING PO BOX 1777 RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | TREASURER OF VIRGINIA PO BOX 570 RICHMOND VA 23218 |
| COMMONWEALTH PAPER COMPANY | 4982 EUCLID RD VA BEACH VA 23462 |
| COMMONWEALTH/MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMUNICATIONS REVOLVING FUND | DEPT OF CENTRAL MGMT SERVICES 520 STRATTON OFFICE BUILDING SPRINGFIELD IL 62706 |
| COMMUNICATIONS REVOLVING FUND | C/O A & R SHARES SERVICES CENTER CMS ACCOUNTS RECEIVABLE SECTION PO BOX 7199 SPRINGFIELD IL 62791-7199 |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740  N CLARK STREET CHICAGO IL 60640 |
| COMMUNITY NURSING AND REHAB. CTR | SUTLIFF, RICHARD 2409 FOX DRIVE AURORA IL 60506-6411 |
| COMMUNITY OUTREACH | 546 BURNSIDE AVE SUI 1 EAST HARTFORD CT 06108-3511 |
| COMMUNITY PAPERS OF FLORIDA | PO BOX 1149 SUMMERFIELD FL 34492-1149 |
| COMMUNITY REALTY | 9922 PALMA VISTA WAY BOCA RATON FL 33428 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD COCOA FL 32922-6597 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |
| COMOGLIO, APRIL | 521H N 5TH ST ALLENTOWN PA 18102 |
| COMOGLIO, MARION D | 517 FIOT ST BETHLEHEM PA 18015 |
| COMOR, DEBRA | 11451 NW 40TH PL SUNRISE FL 33323 |
| COMP BENEFITS | PO BOX 3637 CHICAGO IL 60680 |
| COMP USA | PO BOX 200670 DALLAS TX 75320 |
| COMPACT INFORMATION SYSTEMS | 7120 185TH AVENUE NE REDMOND WA 98052 |
| COMPANIONI, DAVID | 221 W LEHIGH ST BETHLEHEM PA 18015 |
| COMPANY, CURTIS CIRCULATION | 730 RIVER RD NEW MILFORD NJ 07646-6099 |
| COMPARSI, VINCE | 2166 W. GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMPETITIVE DISTRIBURTORS INC | 3338 COMMERCIAL AVE NORTHBROOK IL 60062 |
| COMPTON, MURDINA | 9443 COMMONS DR      12 HICKORY HILLS IL 60457 |
| COMPTON, SAMANTHA | 4800 PINE ISLAND RD NO. 3 COOPER CITY FL 33328 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE BEL AIR MD 21014 |
| COMPUTER SCIENCES CORP INFO SYS LLC | PO BOX 8500-S-4610 LOCKBOX 4610 PHILADELPHIA PA 19178-4610 |
| COMSTOCK FUNDING LTD | ATTN:BRIAN CARLSON WALKER HOUSE, MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| COMSTOCK MARKETING | 135 SEBETHE DR CROMWELL CT 06416-1033 |
| COMTEL PRO MEDIA | 2201 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CON, ANA | 503 SE 20TH AVE      12B BOYNTON BEACH FL 33435 |
| CONAN, PAUL B | PO BOX 34 SYRACUSE NY 13214-0034 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 8960 ELKRIDGE MD 21075-8960 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 18277 BALTIMORE MD 21227 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 488 LOMBARD IL 60148 |
| CONCORD FINANCIAL ENT. #260 | PO BOX 1793 BOCA RATON FL 33429-1793 |
| CONCORD MANAGEMENT LIMITED | 1551 SANDSPUR RD MAITLAND FL 32751-6138 |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| CONCUSSION LLP | 707 W VICKERY BVD   STE 103 FORT WORTH TX 76104 |
| CONDOR,ROBERT | 201 E 86TH ST APT 35C NEW YORK NY 10028-3086 |
| CONE, RICHARD A | 302 OAKDALE RD BALTIMORE MD 21210-2522 |
| CONE,ARTHUR | 109 WILL SCARLET LANE WILLIAMSBURG VA 23185-5043 |
| CONFER, OMARIE | 2103 N HAMLIN CHICAGO IL 60647 |
| CONFLUENT 3 LTD | ATTN:CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| CONFLUENT 4 LTD | ATTN:DEEDEE WALSH ONE FINANCIAL CENTER BOSTON MA 02111 |
| CONGRESS REALTY INC | 6007 TWIN VALLEY CV AUSTIN TX 78731-3532 |
| CONGRESSIONAL QUARTERLY INC | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| CONIGLIARO, SIMONE & VICTORIA | C/O GREENE & LEVINE LLP 1355 MOTOR PARKWAY HAUPPAUGE NY 11749 |
| CONIGLIO, CARL | 27 LONG AVE GREENFIELD MA 01301-1230 |
| CONLEY PUBLISHING GROUP LTD | PO BOX 478 119 MONROE ST BEAVER DAM WI 53916-2436 |
| CONLEY, ALLYSON | 8617 CONCORD DR JESSUP MD 20794-9243 |
| CONLON, ANN MARIE K | 20 BROOK DR SIMSBURY CT 06070-1506 |
| CONLON, JOHN | 316 NORTH ST DAYTONA BEACH FL 32114 |
| CONNECT WIRELESS SOLUTIONS | 1608 SOUTH VINEYARD AVE ONTARIO CA 91761-7712 |
| CONNECTICUT CCSPC | PO BOX 990032 HARTFORD CT 06199-0032 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE THE NEWS TIMES 333 MAIN ST 333 MAIN ST DANBURY CT 06810 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 142 TEMPLE ST STE 204 NEW HAVEN CT 06510-2600 |
| CONNECTICUT HUMANE SOCIETY | MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON CT 06111 |
| CONNECTICUT INSURANCE GUARANTY ASSOC. | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 HARTFORD CT 06115-0493 |
| CONNECTICUT MAGAZINE | PO BOX 3000 DENVILLE NJ 07934 |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN: JULIETTE MORLE 76 MEADOW STREET EAST HARTFORD CT 06108 |
| CONNECTICUT NEWS GROUP | ATTN RICH DELMONACO 9 RIVERBEND DR SOUTH STAMFORD CT 06907 |
| CONNECTICUT PARKING SVC, INC | 709 PARK ST HARTFORD CT 06106 |
| CONNECTIKIDS INC | RICARDO HERRERA 814 ASYLUM AVE HARTFORD CT 06105 |
| CONNELL, PATRICIA | 1321 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| CONNELY, DOROTHY | 128 SPRING PLACE WAY ANNAPOLIS MD 21401-7295 |
| CONNER, CAROLE N | 38 REED RD TOLLAND CT 06084-3225 |
| CONNER, LAURIE | 5966 MEMPHIS ST NEW ORLEANS LA 70124-2942 |
| CONNER, MADISON | 33916 VALENCIA DR LEESBURG FL 34788 |
| CONNERS, DAN | 117 NW 41ST WAY DEERFIELD BCH FL 33442 |
| CONNERS, FRANK | 9221 ROBINSON AVE FRANKLIN PARK IL 60131 |
| CONNERS, MODWENE | ESTATE OF MODWENE CONNERS 8955 S HOYNE AVE CHICAGO IL 60620 |
| CONNERY, PATRICIA | 400 N CLINTON ST      708 CHICAGO IL 60610 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE WINDSOR CT 06095 |
| CONNIE HAYES | 1502 DORADO DR APT B KISSIMMEE FL 34741-2449 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| CONNIE HOYLE | 31 BUCK ST NEWINGTON CT 06111 |
| CONNIE INNES | 2323 LAKESHORE DR MOUNT DORA FL 32757 |
| CONNIE JORDAN | 4274 CAMILLA STUDIO CITY CA 91604 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR ORLANDO FL 32819-7179 |
| CONNIE SAVOY | 114 N CORY DR EDGEWATER FL 32141-7226 |
| CONNIE SICOLI | 66 GOODWILL DR NORTH BRUNSWICK NJ 08902 |
| CONNIE WETZEL | 3535 SPANISH GATE DR NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| CONNIE ZIMMERS | 2353 ROANOKE CT LAKE MARY FL 32746-4988 |
| CONNOLLY,THOMAS | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOR, ANTWON | 49 N SYCAMORE LN GLENWOOD IL 60425 |
| CONNOR, FRED 2ND | 409 RIDGELY RD GLEN BURNIE MD 21061-4631 |
| CONNOR, WILBUR | 37 N CULVER ST BALTIMORE MD 21229-3614 |
| CONNORS ASSOCIATES, LTD | 35 ROSELLE STREET MINEOLA NY 11501 |
| CONNORS, ANDREA | 6647 LUSTER DR HIGHLAND MD 20777 |
| CONOSCENTI, | 2525 POT SPRING RD UNIT AL303 LUTHERVILLE TIMONIUM MD 21093 |
| CONRAD, ROBERT A | 5318 S CATHERINE AVE COUNTRYSIDE IL 60525-2840 |
| CONRAD, VICKI | 6908 HIAWATHA DR WONDER LAKE IL 60097 |
| CONROY, JOHN | 8570 BOXELDER DR COLORADO SPRINGS CO 80920 |
| CONRY, PAT | 15060 80TH AVE ORLAND PARK IL 60462 |
| CONSIGNER DE CATHERINE | 9114 W STATE ROAD 84 DAVIE FL 33324-4416 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, | INC. - BANKRUPTCY GROUP 4 IRVING PLACE, ROOM 1875-S NEW YORK NY 10003 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | PO BOX 489 LEMONT IL 60439-0489 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC, DF MEXICO CITY 3310 |
| CONSTANCE CLARK | 9479 COMEAU ST GOTHA FL 34734 |
| CONSTANCE STEWART | 600 INDIANA AVE SAINT CLOUD FL 34769-2867 |
| CONSTANCE TRIANO | 3512 SUMMIT CT BETHLEHEM PA 18020 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR WASHINTON TOWI |
| CONSTANTINO, RAMON | 223 HARVEY ST ELGIN IL 60123 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD CHESHIRE CT 06410-2066 |
| CONSTELLATION NEW ENERGY | 2 MORRISSEY BLVD DORCHESTER MA 02125-3312 |
| CONSTELLATION NEW ENERGY | BANK OF AMERICA LOCKBOX SERVICE 14217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTITUTION CONSULTING CORPOORATION | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 LANGHORNE PA 19047 |
| CONSULTE GEN BOSNIA-HERZEGOVINA | 500 N MICHIGAN AVE STE 750 CHICAGO IL 60611-3737 |
| CONSUMER HEALTH PUBLISHING GROUP | ATTN: LINDA BALKANLI 1 ATLANTIC STREET NO.604 STAMFORD CT 06901-2480 |
| CONSUMER SOURCE | DISTRIBUTECH PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH ORLANDO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTENT THAT WORKS | 4410 N RAVENSWOOD AVE STE 1 CHICAGO IL 60640-6098 |
| CONTI, PETER | 123 MAXWELL HAMPSHIRE IL 60140 |
| CONTILARIO ALVARADO | 748 MILTON AV VENTURA CA 93003 |
| CONTINENTAL GLASS CO INC | 45 INDUSTRIAL PARK ROAD WEST UNIT J TOLLAND CT 06084 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 ORLANDO FL 32828 |
| CONTINENTAL PAINTING INC | 20142 STATE ROAD CERRITOS CA 90703 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS 2640 SHADELANDS DRIVE WALNUT CA 94598 |
| CONTRARIAN FUNDS LLC | ATTN:JOHN HALLOWELL C/O CONTRARIAN CAPITAL MANAGEMENT 411 W PUTNAM AVE S-225 GREENWICH CT 06830-6261 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SOFTWARE AG INC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRERAS, CHRISTINA | 5059 W MONTANA ST     1 CHICAGO IL 60639 |
| CONTRERAS, DAGOBERTO | 1501 W JEFFERSON AVE     1501 NAPERVILLE IL 60540 |
| CONVENIENT FOOD & BEER | 1203 N ELMHURST RD PROSPECT HTS IL 60070 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY MERRITT ISLAND FL 32953-4240 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 23220-5308 |

| Claim Name | Address Information |
|---|---|
| CONWAY JR, JOHN | 6 PROSPECT HILL TERR EAST WINDSOR CT 06088-9671 |
| CONWAY, | 300 PATAPSCO AVE BALTIMORE MD 21237-3212 |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD        22 GLEN BURNIE MD 21061-6546 |
| CONWAY, MICHAEL | 6341 N. GLENWOOD #2 CHICAGO IL 60660 |
| CONWAY, THERESA | 5741 SW 17TH ST PLANTATION FL 33317 |
| CONYER, MYRTLE | 837 SHERIDAN AVE BALTIMORE MD 21212-4203 |
| COOK CNTY PUBLIC GUARDIAN | 69 W WASHINGTON ST STE 700 CHICAGO IL 60602-3044 |
| COOK COUNTY COMMISSIONER | COOK COUNTY COMISSIONER 118 N CLARK ST 567 CHICAGO IL 60602 |
| COOK COUNTY PLANNING | ATTN: RON COVERSON 69 W WASHINGTON ST STE 2900 CHICAGO IL 60602-3171 |
| COOK COUNTY PURCHASING DEPT | ATTN: ERICKA WHITE 118 N CLARK ST STE 1018 CHICAGO IL 60602-1286 |
| COOK, ALLEN | 610 LANOTIAN RD C BORING MD 21020 |
| COOK, HELEN | 12370 HOWARD LODGE DRIVE SYKESVILLE MD 21784 |
| COOK, HELEN | 7730 S RIDGELAND CHICAGO IL 60649-4506 |
| COOK, JOHN | 626 N FULTON AVE BALTIMORE MD 21217-1402 |
| COOK, JOHN | PO BOX 8252 ROLLING MDWS IL 60008-8252 |
| COOK, KENDALL | 3815 8TH ST BALTIMORE MD 21225-2113 |
| COOK, LISA MARIE #5A 102A | 34 WOODLAND RD POQUOSON VA 23662 |
| COOK, STEPHEN | 390 W TILGHMAN ST ALLENTOWN PA 18102 |
| COOK, TONYA | 315 E 130TH ST        206 IL 60827 |
| COOK, VERRON A | 6680 CEDAR LAKE DRIVE GLOUCESTER VA 23061 |
| COOKBEY, SHERYL | 1235 W 71ST ST        BSMT CHICAGO IL 60636 |
| COOKE, EVA | 7942 BELRIDGE RD        A BALTIMORE MD 21236-3547 |
| COOKE, JAMES | 212 OLD WORNLEY CREEK RD YORK TOWN VA 23692 |
| COOKE, LIZ | 23 CONNECTICUT AVE GREENWICH CT 06830 |
| COOKE, MICHELE L | 90 MILLSAP CIR SPRING TX 77382-1682 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN        RGT302 BALTIMORE MD 21228 |
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR        B BALTIMORE MD 21220 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175-0182 |
| COOLEY, ANNETTE | 5542 S PAULINA ST        1ST CHICAGO IL 60636 |
| COOLEY, BETTY | 7914 KEDVALE AVE SKOKIE IL 60076 |
| COOLEY, MICHAEL | 14 CHIVALRY LN NESCONSET NY 11767-2014 |
| COOLEY, PAMELA | 910 W 76TH ST        2FL CHICAGO IL 60620 |
| COONEY, ROSETTA | 5949 W TOUHY AVE CHICAGO IL 60646 |
| COONEY, TALON | 6231 BIGELOW COMMONS ENFIELD CT 06082-3352 |
| COONS, CHRIS | SUPERINTENDANT 5137 W CISNA RD PEORIA IL 61607 |
| COOPER JR, WALTER GEORGE | 809 ARNOLD CT BALTIMORE MD 21205 |
| COOPER, ANNA | 301 W BURNETT RD ISLAND LAKE IL 60042 |
| COOPER, CARLOS | 27208 EASTVALE RD PALOS VERDES CA 90274-4015 |
| COOPER, DORTHY | 6061 PALMETTO CIR N        B108 BOCA RATON FL 33433 |
| COOPER, FERRELL L | 924 JUDSON AVE APT 3W EVANSTON IL 60202-1859 |
| COOPER, JANICE | 1437 JOYCE DR FLOSSMOOR IL 60422-1785 |
| COOPER, MARVIN | 114 PINEVIEW LANE CORAM NY 11727 |
| COOPER, MARY | 1350 N LOCKWOOD AVE        1 CHICAGO IL 60651 |
| COOPER, ROBERT LEE | ACCT 4790 35 S HUDSON WESTMONT IL 60559 |
| COOPER, SANDRA | 7571 PORTO VECCHIO PL DELRAY BEACH FL 33446 |
| COOPER, SHANNON | 2508 SECRET HARBOR LN        APT 200 LAKE MARY FL 32746 |
| COOPERSTOWN MASTER FUND, LTD. | ATTN:ILAN MANDEL 5 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| COOPWOOD, CHERYL | 7 GIARD DR        9 GWYNN OAK MD 21244-1485 |

| Claim Name | Address Information |
| --- | --- |
| COPE, TYLER | 1400 VILLAGE BLVD        1115 WEST PALM BCH FL 33409 |
| COPELAND | 9 SMITH ST POQUOSON VA 23662 |
| COPELAND, JOANNE | 1590 MAIN ST        1B HARTFORD CT 06120-2720 |
| COPELAND, MADISON | 1337 WHITE MARSH RD SUFFOLK VA 23434 |
| COPELAND, S | 4938 S DREXEL BLVD        111 CHICAGO IL 60615 |
| COPEN, JODI | 735 AVENIDA CUARTA CLEMONT FL 34714 |
| COPEN, JODY | 735 AVENIDA CUARTA CLERMONT FL 34714 |
| COPENHAVER, CRYSTAL LYNN | PO BOX 53 GLOUCESTER VA 23061 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE BALTIMORE MD 21236-4119 |
| COPNALL, JAMES | 4 CUMBERLAND GARDENS LONDON WC1 9AF UNITED KINGDOM |
| COPPENS, STUART K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COPPENS, STUART K. | 726 MAYBANK LOOP THE VILLAGES FL 32162 |
| COPPER, DAVID | 7413 S KIMBARK AVE        1 CHICAGO IL 60619 |
| COPPOLA, ANTHONY | 858 DARWIN DR ALAMONTE SPRINGS FL 32817 |
| COPY PAGE INC | 5418 MCCONNELL AVE LOS ANGELES CA 90066 |
| COPY PAGE INC | PO BOX 71349 LOS ANGELES CA 90071 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 WINTER PARK FL 32789-4405 |
| CORALEE DANIEL | 145 SPOONHOUR DR CASSELBERRY FL 32707-5734 |
| CORALWOOD COURT | 655 S HOPE ST LOS ANGELES CA 90017 |
| CORANO, JUAN | 500 W TOUHY AVE DES PLAINES IL 60018 |
| CORAZON DE JESUS | 221 THORNE ST 8 LOS ANGELES CA 90042 |
| CORBETT, | 906 COURTNEY RD BALTIMORE MD 21227-1209 |
| CORBIS CORPORATION | ATTN: CREDIT DEPT. 710 SECOND AVE, STE 220 SEATTLE WA 98104 |
| CORCORAN, JAIMIE | 3725 ABINGDON BEACH RD ABINGDON MD 21009 |
| CORDERO, PEDRO | 1720 SW 54TH TER PLANTATION FL 33317 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| CORDOVA,OSWALDO,JOSE | 7635 SOUTHAMPTON TERRACE APT. NO. 314 TAMARAC FL 33321 |
| CORDRAY, JASON | 40 CALHOUN ST        STE 420 CHARLESTON SC 29401 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC ATTN: JOHN F.WINTERS, JR. 111 W. WASHINGTON STREET CHICAGO IL 60602 |
| COREEN RYSKAMP | 71 GREENHURST RD WEST HARTFORD CT 06107-3419 |
| CORESTAFF SERVICES | JAN I. BERLAGE 201 N. CHARLES STREET, SUITE 2101 BALTIMORE MD 21201 |
| CORESTAFF SERVICES LP | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| COREY DAVIS | 195 BLUE BRIDGE DR VERNON CT 06066 |
| COREY LEE | 1616 LAKEVIEW CT DELAND FL 32724 |
| COREY, BOB | 4210 S 70TH LN PHOENIX AZ 95043-2033 |
| CORIE INGRAM | 40 HEPBURN PL MERRITT ISLAND FL 32953-3183 |
| CORINNE COTTRILL | 45 EASTVIEW TER TOLLAND CT 06084-2552 |
| CORINNE DUC | 1712 VAN HORNE LN REDONDO BEACH CA 90278 |
| CORINS NAILS | 2243 HYLAN BLVD STATEN ISLAND NY 10306 |
| CORIO, SHARON | 10550 W STATE ROAD 84        83 DAVIE FL 33324 |
| CORLEY, KEVIN | 22 DORANNE CT SE SMYRNA GA 30080 |
| CORN, ALBERT | 7141 N KEDZIE AVE        908 CHICAGO IL 60645 |
| CORNELIOUS, PHILANDER | 4206 W KAMERLING AVE CHICAGO IL 60651 |
| CORNELL, SARANTE | 200 S VEITCH STREET ARLINGTON VA 22204 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90024 |
| CORNER LLC | C/O PENELOPE PARMES RUTAN & TUCKER LLP 611 ANTON BLVD., 14TH FLOOR COSTA MESA CA 92626 |
| CORNER PANTRY | 148 S BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE MARKETING | 2625 PARK AVE        STE 9A BRIDGEPORT CT 06604 |
| CORNETO GUS | 1250 N EUCLID ST G-329 ANAHEIM CA 92801 |
| CORONA, ANTONIO | 1954 WESSEL CT SAINT CHARLES IL 60174 |
| CORONA, THOMAS | 66 ROCKYWOOD LN BALTIMORE MD 21221-3260 |
| CORPIN, ASUNCION | 4856 N PAULINA ST        1W IL 60640 |
| CORPORATE DEBT OPPORTUNITIES FUND LP | C/O MARATHON ASSET MANAGEMENT 1 BRYANT PARK, 38TH FLOOR NEW YORK NY 10017 |
| CORPORATE DEBT OPPORTUNITIES FUND LP | ATTN:PETER CHIN ONE BRYANT PARK 38TH FLOOR NEW YORK NY 10036 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPUZ, BARBARA | 4300 N MOZART ST        2 CHICAGO IL 60618 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 GLENDORA CA 91740 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: EDENS EXPRESS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ARM SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: STRUCTURAL PRESERVATION SYS. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: THERMO SPAS INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: FOR BARE FEET INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: NEW RIVER CENTER MAINTENANCE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PACIFIC BUILDING CARE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: DHL EXPRESS USA INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ANDERSON DIRECTORY SALES ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: PROGRAM PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CARBONNEAU CARTAGE CO., INC. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: ORLANDO MAGIC, LTD. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: CORPORATE DISK COMPANY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREIA, ARTHUR | 50 RICHMOND RD        4 PUTNAM CT 06260 |
| CORRINE D MOJICA | 7739 BRADWELL AVE APT 38 WHITTIER CA 90606-2192 |
| CORRY S. FREEMAN | 962 SE 56TH AVE OCALA FL 34471-5048 |
| CORSON | FOR THE DEAF ATTN: PENNY DRIGGERS |
| CORSON, MICHAEL | 211 TONTINA CT APT G KISSISSMEE FL 34747 |
| CORSTJENS, HENRIETTA | 1509 AMBLESIDE CIR NAPERVILLE IL 60540 |
| CORT FURNITURE RENTAL | 161 S GARY AVE CAROL STREAM IL 60188 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 ORLANDO FL 32811-7375 |
| CORTEZ, ADRIAN | 1626 10TH ST WAUKEGAN IL 60085 |
| CORTEZ, ANTONIO | 103-05 34TH AVE CORONA NY 11368 |
| CORTEZ, DAVID | 5161 W 64TH ST CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN LUTHERVILLE-TIMONIUM MD 21093-2935 |
| CORY R LAMB | 3079 WATERMAN ST DELTONA FL 32738 |
| CORZEN INC | PO BOX 710951 COLUMBUS OH 43271-0951 |
| COSBURN, ZACK | 650 N BEND RD BALTIMORE MD 21229-2210 |
| COSBY, JAMES | 1500 W CANDLETREE DR     203 PEORIA IL 61614 |
| COSI INC | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| COSMIC COFFEE | 1912 LIBERTY ROAD ELDERSBURG MD 21784 |
| COSMOPOLITAN BUILDING SERVICES | 11 ETON COURT SOUTH BARRINGTON IL 60010 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J ELLICOTT CITY MD 21043 |
| COSSU, ANTONIO | 164 PINE ST FREEPORT NY 11520 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 NEWPORT CA 92659 |
| COSTA, DAVID | 1010 NABBS CREEK RD GLEN BURNIE MD 21060-8436 |
| COSTANZO, RAYNA | LOYOLA 6321 N WINTHROP AVE     501 CHICAGO IL 60626 |
| COSTCO WHOLESALE | 1890 S UNIVERSITY DRIVE DAVIE FL 33324 |
| COSTELLO          DAWN | 6597 GAME-PRESERVE  RD NORTHWESTERN ESTATES SCHNECKSVILLE PA 18078 |
| COSTEN, ANNA | 1323 POPLAR AVE BALTIMORE MD 21227-2616 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 MAITLAND FL 32751 |
| COSTER, DONALD | 6220 GOLDEN RING RD BALTIMORE MD 21237-1954 |
| COSTER, STEPHEN | 105 SPENCER CIR FOREST HILL MD 21050-3158 |
| COTE, PAULA | 6922 HOLLYWOOD BLVD STE 900 LOS ANGELES CA 90028 |
| COTLIAR, GEORGE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| COTLIAR, GEORGE J. | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| COTTON, RALPH | 10921 62ND ST LA GRANGE IL 60525 |
| COTTON,BETTY | 1405 19TH ST ORLANDO FL 32805 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR     G ELLICOTT CITY MD 21043-4585 |
| COUCH, WILLIAM | 7936 S LAFAYETTE AVE     1 CHICAGO IL 60620 |
| COUILLARD, SARA J | 393 VALLEY CT WILLIMANTIC CT 06226 |
| COULOMBE,TERESA | 45 GOSHEN STREET HARTFORD CT 06106-4105 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD BALTIMORE MD 21234-5234 |
| COUNCIL ON FOREIGN RELATIONS | 58 E 68TH ST NEW YORK NY 10021 |
| COUNTRY DONUTS | 1218 S ROSELLE RD SCHAUMBURG IL 60193 |
| COUNTRYWIDE HOME LOANS | 7150 HAMILTON BLVD SUITE 6 TREXLERTOWN PA 18078 |
| COUNTY MORTGAGE SERVICES | SUITE 200 1703 EAST JOPPA ROAD BALTIMORE MD 21234 |
| COUNTY OF BUCKS | INFORMATION TECHNOLOGY 55 E COURT ST 7TH FLOOR DOYLESTOWN PA 18901 |
| COUNTY OF LEHIGH | CLERK OF JUDICIAL RECORDS - DEEDS GOVERNMENT CENTER 17 SOUTH 7TH STREET - ROOM 350 ALLENTOWN PA 18101 |
| COUNTY OF SACRAMENTO | PO BOX 1804 SACRAMENTO CA 95812 |
| COUNTY OF SAN DIEGO, REGISTRAR OF VOTERS | ATTN: RIZA BULANTE 5201 RUFFIN RD., SUITE 1 SAN DIEGO CA 92123 |
| COUNTY OF TALBOT | COUNTY MANAGER 142 N HARRISON ST EASTON MD 21601 |
| COUNTY OF VOLUSIA | 123 W INDIANA AVE DELAND FL 32720-4602 |
| COURAGE SPECIAL SITUATIONS MASTER FUND | LP ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| COURANT SPECIALTY PRODUCTS, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| COURIER TIMES INC | 8400 ROUTE 13 LEVITTOWN PA 19057-5117 |
| COURION | PO BOX 790051 ST LOUIS MO 63179 |
| COURTEAU, TRISHA | 456 STORLEY AVE BURLINGTON WI 53105 |
| COURTNEY CLYMER | 10131 SILMARIEN ST ORLANDO FL 32825 |
| COURTNEY, GEORGE | 103 OAKPOINT CIR DAVENPORT FL 33837-8687 |
| COURTNEY, KAREN | 16120 CREEKMONT CT TINLEY PARK IL 60487 |

| Claim Name | Address Information |
|---|---|
| COURTYARD BY MARRIOTT | 225 SLATER STREET MANCHESTER CT 06040-1649 |
| COUSINEAU, RONALD | 15937 W RIDGE ST LOCKPORT IL 60441 |
| COUTO, LUCINDA M | 1265 15TH ST 14C FORT LEE NJ 07024-1959 |
| COUTTS, IRENE | 10 GREENWOOD GDNS WINSTED CT 06098-1669 |
| COUTURE, SHONNA | PO BOX 1724 YORK BEACH ME 03910-1724 |
| COUTURE, FERN | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| COVA, ANNE M | 7 TRANQUILITY PLACE LADERA RANCH CA 92694 |
| COVAD COMMUNICATIONS | DEPT 33408 PO BOX 39000 SAN FRANCISCO CA 94139 |
| COVE INVESTMENTS LLC | RE: OLD SAYBROOK 265 MAIN ST. C/O LWBR & G PO BOX 610 OLD SAYBROOK CT 06475 |
| COVER, JANET | 2907 COLD STREAM WAY      E BALTIMORE MD 21234-2040 |
| COVER, JEFF | 429 BLOSSOM TREE CT ANNAPOLIS MD 21401-5488 |
| COVERALL CLEANING | 33 COLLEGE HILL RD      NO.5E WARWICK RI 02886 |
| COVINGTON, CINDY | 2614 LOYOLA NORTHWAY BALTIMORE MD 21215 |
| COWAN, DAVID E | 4330 PRENTISS DR YORBA LINDA CA 92886-2023 |
| COWAN, RANDY | 2964 CRYSTAL PALACE LN PASADENA MD 21122-6339 |
| COWARDIN & KIM, PLC | 11790 JEFFERSON AVE SUITE 200 NEWPORT NEWS VA 23606 |
| COWGILL, ANNA & MZX | 1030 N HILL AVE DECATUR IL 62522 |
| COWONS, JARELL | 7948 S DREXEL AVE      2ND CHICAGO IL 60619 |
| COX COMMUNICATIONS INC | PO BOX 183124 COLUMBUS OH 43218-3124 |
| COX COMMUNICATIONS INC | PO BOX 9001089 LOUISVILLE KY 40290-1089 |
| COX COMMUNICATIONS LOUISIANA LLC | PO BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX MEDIA | PO BOX 404328 ATLANTA GA 30384 |
| COX MEDIA, LLC | C/O WINDY A. HILLMAN WARGO & FRENCH LLP 1170 PEACHTREE STREET, SUITE 2020 ATLANTA GA 30309 |
| COX POWELL CORPORATION | 100 STAFFORD CT WILLIAMSBURG VA 23185-5767 |
| COX POWELL CORPORATION | 5633 VIRGINIA BEACH BOULEVARD NORFOLK VA 23502 |
| COX RADIO - ORLANDO | WPYO-FM PO BOX 863438 ORLANDO FL 32886-3438 |
| COX, | 9425 N POINT RD FORT HOWARD MD 21052 |
| COX, | 7 SHAWNEE CT APT 103 PARKVILLE MD 21234-8621 |
| COX, | 7403 SOUTH RD BALTIMORE MD 21237-1329 |
| COX, AARON | 6 MARIE CIR HAMPTON VA 23666 |
| COX, LISA | 1445 N STATE PKY      1201 CHICAGO IL 60610 |
| COX, ROBERT G | 3705 N CHARLES ST BALTIMORE MD 21218-2302 |
| COX, TERRY | VALPARAISO HIGH SCHOOL 2727 CAMPBELL ST VALPARAISO IN 46385 |
| COX, TONYA | 1075 MOUNT ST GARY IN 46406 |
| COX, WILLIAM | 1000 GARLANDS LN      1226 BARRINGTON IL 60010 |
| COX. JAMES | PO BOX 774000 PMB194 STEAMBOAT SPRINGS CO 80477 |
| COX. MICHAEL | P.O.BOX 3018 SPRING HILL FL 34611 |
| COXON, ROBERT | 23287 BLUE WATER CIR      A426 BOCA RATON FL 33433 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 WINTER SPRINGS FL 32708 |
| COYLE, PATRICIA | 10424 S TROY ST CHICAGO IL 60655 |
| COYNE TEXTILE SERVICES | PO BOX 200517 PITTSBURGH PA 15251-0517 |
| COYNE TEXTILE SERVICES | PO BOX 200556 PITTSBURGH PA 15251-0556 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD EDGEWOOD MD 21040-2431 |
| COZIER, DERICK, W | 12651 SW 5 COURT DAVIE FL 33325 |
| COZZA, FRANK | 17 ROCKWELL PL WEST HARTFORD CT 06107-1438 |
| CR&R, INC | PO BOX 206 STANTON CA 90680-0206 |
| CRACEY NEIL | 2718 GILES ROAD BALTIMORE MD 21225 |
| CRADDOCK, SHARON | 281 S ROBINSON ST BALTIMORE MD 21224-2215 |

| Claim Name | Address Information |
|---|---|
| CRADELLE WHITE | 28881 OAK VIEW LN TRABUCO CANYON CA 92679 |
| CRAIG BAUMANN | 259 PROMENADE CIR LAKE MARY FL 32746-4380 |
| CRAIG COVAULT | 4239 WOODHALL CIR ROCKLEDGE FL 32955 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST ORLANDO FL 32803-5342 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG KUHNS | 7541 AHERN AVE UNIVERSITY CITY MO 63130 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR COSTA MESA CA 92627 |
| CRAIG LAZAR | 4005 PULIDO CT CALABASAS CA 91302 |
| CRAIG NEAL | 400 EAST OCEANFRONT NEWPORT BEACH CA 92661 |
| CRAIG OSLER | 5171 ALHAMA DR WOODLAND HILLS CA 91364 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR ORLANDO FL 32812-1661 |
| CRAIG RIDICK | 1010 S 8TH  ST ALLENTOWN PA 18103 |
| CRAIG SMITH | 905 BUTTERFLY BLVD WINTER GARDEN FL 34787-4278 |
| CRAIG STEWART | 762 MENTMORE CIR DELTONA FL 32738-8743 |
| CRAIG, FRANCIS | 13801 YORK RD      G5 COCKEYSVILLE MD 21030-1897 |
| CRAIG, HETTIE | 3140 ABINGDON RD ABINGDON MD 21009-1033 |
| CRAIG, SCOTT | 129 MILDRED LN CHICAGO HEIGHTS IL 60411 |
| CRAIN COMMUNICATIONS, INC. | 1155 GRATIOT AVE DETRIOT MI 48207 |
| CRAIN COMMUNICATIONS, INC. | ATTN: MARY E. MOCERI 1155 GRATIOT AVENUE DETRIOT MI 48207 |
| CRAMER, JOAN | 2210 COLFAX AVE GLENVIEW IL 60025 |
| CRAMER, JOHN | 1016 W 42ND ST BALTIMORE MD 21211 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD BALTIMORE MD 21208-2106 |
| CRAMER, MICHAEL H | 806 N GROVE AVE OAK PARK IL 60302 |
| CRAMPTON, JOSHUA | 4460 HANOVERVILLE RD BETHLEHEM PA 18020 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE CLEMMONS NC 27012 |
| CRANE AMERICA SERVICES | 88048 EXPIDITE WAY CHICAGO IL 60695-0001 |
| CRANE, PHILIP | RENA BLAHA 1100 W NORTHWEST HWY PALATINE IL 60067 |
| CRANSNICK, ALEN | 6 W BROADWAY ST UNION BRIDGE MD 21791 |
| CRARY, ELEANOR | 1199 WHITNEY AVE       121 HAMDEN CT 06517-2806 |
| CRASKO, ETHEL | 525 MILAN LN HOFFMAN ESTATES IL 60169 |
| CRATE | 17 BETHEL RD NEWPORT NEWS VA 23608 |
| CRAVENS, ROBIN R | 403 S ALLEGHENY AVENUE TULSA OK 74112 |
| CRAVOTTA, ANTHONY | 5440 NW 36TH TER FORT LAUDERDALE FL 33309 |
| CRAWFORD, ALICE | 4051 N 14TH ST MILWAUKEE WI 53209 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE SEVERN MD 21144-1928 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE BALTIMORE MD 21229-4952 |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE BALTIMORE MD 21215 |
| CRAWFORD, WILLIAM | 3509 B AVENIDA MADERA BRADENTON FL 34210 |
| CRAWLEY, BARBARA | 20180 BANNISTER WAY CLINTON TWP MI 48038-1417 |
| CREADICK, DORI | 449 SHORE ACRES RD       1A ARNOLD MD 21012-1913 |
| CREAGH, HELEN | 34435 N OLD WALNUT CIR       206 GURNEE IL 60031 |
| CREARY,PAULETTE | 2320 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| CREATIVE 1 MANGAGEMENT | 6621 S UNION AVE CHICAGO IL 60621-2566 |
| CREATIVE DATA SERVS, INC. | 440 QUADRANGL DR STE E BOLINGBROOK IL 60440-3455 |
| CREATIVE GROUP, THE | 2613 CAMINO RAMON # 3 SAN RAMON CA 94583-9128 |
| CREATIVE MARKETING COMMUNICATIONS, INC | 980 N MICHIGAN AVE STE 1400 CHICAGO IL 60611 |
| CREATIVE STUDIO SOLUTIONS, INC. | ANDREW ROSENBERG 7390 S. CARR COURT LITTLETON CO 80128-4205 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD      STE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 CENTURY BLVD SUITE 700 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
| --- | --- |
| CREDIT COUN OF AMERICA | SUITE NO.E7 14590 MILITARY TRL DELRAY BEACH FL 33484-3757 |
| CREDIT SUISSE (USA) LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | ATTN:ASHWINEE SAWH ONE MADISON AVE 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN:ASHWINEE SAWH ONE MADISON AVE 2ND FLOOR NEW YORK NY 10010 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: METROMEDIA TECHNOLOGIES INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: YORK LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: CENTER ISLAND ELECTRIC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BLUE RIBBON TAG AND LABEL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MURRAY & TRETTEL INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: IPROMOTEU.COM 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: AUDIOLOGY & PATHOLOGY INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: ALBERT _ MACKENZIE 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: BROWN PRINTING INC. 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: INDUSTRIAL TECHNICAL SERVICE 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: RED HAWK 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: RENAISSANCE GRAPHICS 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: MARCH OF DIMES 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | "LEVY REALTY ADVISORS" 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY 10504 |
| CREED, SAMUEL P | 400 E WASHINGTON ST     APT2C OTTAWA IL 61350 |
| CREEL, MILDRED | TO THE ESTATE OF MILDRED CREEL 6713 SW 19TH ST POMPANO BCH FL 33068 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD LOS ANGELES CA 90038 |
| CRENSHAW, SYLVESTER | P.O. BOX 24230 CHICAGO IL 60624 |
| CRESCENT CITY HOLDINGS | 700 PAPWORTH AVE     NO.104 METAIRIE LA 70005 |
| CRESCENT REAL ESTATE EQUITIES, LLC | C/O EMILY S. DONAHUE JACKSON WALKER LLP 901 MAIN ST, STE 600 DALLAS TX 75202 |
| CRESWELL, ADA | 1647 POOLE RD     STE A DARLINGTON MD 21034 |
| CREWS CONTROL | 12510 PROSPERITY DRIVE  SUITE 120 SILVER SPRINGS MD 20904 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR WALLINGFORD CT 06492-5033 |
| CRILL HEAD | 650 SHROPSHIRE LOOP SANFORD FL 32771 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISEL IRVINE CA 92620 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST     207 EASTON MD 21601 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| CRISCO, NANCY | 511 W KALMIA DR     7 LAKE PARK FL 33403 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 LOS ANGELES CA 90044 |
| CRISTIAN ALVAREZ | 210 W TUJUNGA AVE APT 15 BURBANK CA 91502-2367 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 NORTHRIDGE CA 91325 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE SANTA FE SPRINGS CA 90670 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV MOORPARK CA 93021 |
| CRISTOFRI, FRED | 15003 PEARTREE DR BOWIE MD MD 20721 |
| CRITTENDEN, CHARLES | PO BOX 615 ALTOONA FL 32702 |
| CRIVELLONE, GERALDINE | 4354 W 107TH PL OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| CRMFUSION INC | 52 CHARTWELL CRESCENT KESWICK ON L4P 3N8 CANADA |
| CROCKER, WILLIAM | 01S562 SCHOOL ST LOMBARD IL 60148 |
| CROCKETT, ALICE | 6100 W. 87TH BURBANK IL 60459 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR NEWINGTON CT 06111-1017 |
| CROES. VERONICA | 13201 MALLARD COVE BLVD ORLANDO FL 32837-5336 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY CROFTON MD 21114 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE PASADENA MD 21122-5419 |
| CROKIN, ELIZABETH MARY | 6220 W 3RD ST APT 204 LOS ANGELES CA 90036-3169 |
| CROKIN, LIZ | 6220 W 3RD ST APT 204 LOS ANGELES CA 90036-3169 |
| CROMAR, JAMES | 4581 POST AVE MIAMIBEACH FL 33140 |
| CROMWELL, HOWARD | 1219 CRESCENT DR SMITHFIELD VA 23430 |
| CRONIN, JOSEPH | 16816 VICKY LN TINLEY PARK IL 60477 |
| CRONIN, JOSEPH | 16765 93RD AVE TINLEY PARK IL 60487-6070 |
| CRONIN, MARY | 2108 SULPHUR SPRING BALTIMORE MD 21227 |
| CRONIN, MRS. WILLIAM R. | 226 MT. ROYAL AVE. ABERDEEN MD 21001 |
| CRONWELL, ANN M | 701 RAY ST GENEVA IL 60134-3067 |
| CROOKER, ROSEANA | 4508 NW 44TH ST TAMARAC FL 33319 |
| CROPP, GRETA | 4959 MARBELLA RD N WEST PALM BCH FL 33417 |
| CROSBIE, BRENDA | 7400 STIRLING RD    1123 HOLLYWOOD FL 33024 |
| CROSBY, CHERYL | 1004 DANBURY DR BOWIE MD 20721 |
| CROSBY, HAYWARD | 3530 RESOURCE DR    225 RANDALLSTOWN MD 21133-4765 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR LUSBY MD 20657 |
| CROSBY, ROBERT | 23 JOHNSON RD PASADENA MD 21122 |
| CROSLEY, BROOKE | 111 N EVERGREEN AVE    2F ELMHURST IL 60126 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE BELTSVILLE MD 20705 |
| CROSS ISLAND FRUITS | 2046 LAKEVILLE RD NEW HYDE PARK NY 11040 |
| CROSS POST LLC | PO BOX 5425 PETALUMA CA 94955 |
| CROSS SELL INC | PO BOX 24948 LEXINGTON KY 40524-4948 |
| CROSS VIDEO PRODUCTIONS | 1731 DOGWOOD FOREST WAY LAKE MARY FL 32746 |
| CROSS VIDEO PRODUCTIONS | RICHARD WOLFF PO BOX 947661 MAITLAND FL 32794-7661 |
| CROSS, PETE | 1233 DELBERT AVE BALTIMORE MD 21222-1146 |
| CROSS, PETER | MARY RUTEMILLER 200 KIRKLEY RD ANNAPOLIS MD 21401 |
| CROSS, SHIRLINE | 2704 NW 118TH DR CORAL SPRINGS FL 33065 |
| CROSS, TERRI | 3551 CLUBHOUSE CIR APT E DECATUR GA 30032 |
| CROSS-SELL | PO BOX 3887 NORFOLK VA 23514-3887 |
| CROSS-SELL | PO BOX 3907 NORFOLK VA 23514-3907 |
| CROSSING ON ENTERPRISE LLC | 1040 WILLA SPRINGS DR WINTER SPRINGS FL 32708 |
| CROSSLAND, STAFFORD | 3114 TAUNTON ST ELGIN IL 60124 |
| CROSSROADS PRODUCTION | 2416 L&A ROAD METAIRIE LA 70001 |
| CROSSTOWN COMMUNICATIONS INC | 810 VERONA RD MARSHALL MI 49068 |
| CROSSWRIGHT, CHRISTOPHER | 5211G S DREXEL AVE CHICAGO IL 60615 |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD BALTIMORE MD 21234-6237 |
| CROTEAU, PARL | 517 IDEAL LANE    306 LUDLOW MA 01056 |
| CROUCH, ALLEN | 1073 LIVE OAK CIR PT CHARLOTTE FL 33948-2198 |
| CROUCH, SCOTT | 821 N DURYEA PL    417 PEORIA IL 61606 |
| CROUNSE, DENNIS D | 3023 LYNDALE AVE S MINNEAPOLIS MN 55408-2958 |
| CROUSE, TOM | 1670 ARDMORE CT DAVIS IL 61019-9219 |
| CROW, WAYNE | 100 YODER ST HAMBURG PA 19526 |
| CROW, MARGARET F | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |

| Claim Name | Address Information |
| --- | --- |
| CROWDER, GRACE E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| CROWDER, GRACE E. | 499 B&F ROAD GETTYSBURG PA 17325 |
| CROWE, BARBARA | 5572 LINTON RD SYKESVILLE MD 21784-8943 |
| CROWE, ERIKA | 1760 NW 73RD AVE PLANTATION FL 33313 |
| CROWE, TRACY | 7868 VICKSBURG AVE LOS ANGELES CA 90045-2927 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 90116 |
| CROWN CREDIT COMPANY | PO BOX 640352 CINCINNATI OH 45264-0352 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON ST NEW BREMEN OH 45869 |
| CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS 102 S. WASHINGTON ST. NEW BREMEN OH 45869 |
| CROWN LIFT TRUCKS | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE BALTIMORE MD 21234-3839 |
| CRULL, MERRILL | 16022 COVINGTON PKY GRANGER IN 46530 |
| CRUMBLEY, GREGORY | REAR 1900 HARRISON ST HOLLYWOOD FL 33020 |
| CRUMP, DARLENE | 5604 SAGRA RD BALTIMORE MD 21239-2824 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA BEVERLY HILLS CA 90210 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD BALTIMORE MD 21229 |
| CRUZ HERNANDEZ | 11904 64TH STREET MIRA LOMA CA 91752 |
| CRUZ, ADRIANA | 358 WHITEWATER DR OSWEGO IL 60543 |
| CRUZ, CHRISTINA | 257 CR 478 WEBSTER FL 33597 |
| CRUZ, GREGORY | 4504 SANDHURST DR ORLANDO FL 32817 |
| CRUZ, IVAN | 631 HANOVER AVE ALLENTOWN PA 18109-2077 |
| CRUZ, KATHY | KATHY CRUZ 30W081 GREENBROOK CT WARRENVILLE IL 60555 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR GLEN BURNIE MD 21061-1541 |
| CRUZ, NORMA | 1622 N SPAULDING AVE        1 CHICAGO IL 60647 |
| CRUZ, SHARON | 2 BEYDA CT BALTIMORE MD 21236-3001 |
| CRUZ, VICTOR | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| CRUZ, WILLIAM | 529 NW 8  AVE FT LAUDERDALE FL 33311 |
| CRUZ, YOLANDA | 1129 S 25TH ST MILWAUKEE WI 53204 |
| CRYSTAL A. STARR | 32046 DIVISION ST DELAND FL 32720-6254 |
| CRYSTAL KUTZ | 1915 MUSKET RD APT F NEWPORT NEWS VA 23603 |
| CRYSTAL MC DONALD | 8822 BREINIG RUN CIR BREINIGSVILLE PA 18031-2013 |
| CRYSTAL NAIL STUDIO | 1 N TYSON AVENUE FLORAL PARK NY 11001 |
| CRYSTAL ROCK LLC | P O BOX 10028 WATERBURY CT 06725-0028 |
| CRYSTAL SALON/FT LAUD | SUITE NO.404 3200 N FEDERAL HWY FT LAUDERDALE FL 33306-1062 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 RIVERSIDE CA 92506 |
| CS STARS LLC | 500 W MONROE ST CHICAGO IL 60661 |
| CSAM FUNDING II | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING III | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSAM FUNDING IV | ATTN:LINDA KARN CREDIT SUISSE ALTERNATIVE INVESTMENTS 11 MADISON AVE, 13TH FLOOR NEW YORK NY 10010 |
| CSANYI, MELISSA | 1676 PROVIDENCE BLVD DELTONA FL 32725-4955 |
| CSC HOLDINGS, INC., ET AL | HUGHES HUBBARD & REED LLP ATTENTION: MICHAEL LUSKIN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CSC HOLDINGS, INC., ET AL | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSENCSITS, HEIDI J | 282 STEEPLE RD NORTHHAMPTON PA 18067-9243 |
| CSORDAS, DAVID J | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN 9 FARMSPRINGS RD FARMINGTON CT 06032 |
| CT CENTRALIZED CHILD SUPPORT PROCESS | PO BOX 990032 HARTFORD CT 06199-0032 |

| Claim Name | Address Information |
| --- | --- |
| CTR | PO BOX 990032 HARTFORD CT 06199-0032 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST HARTFORD CT 06106 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST HARTFORD CT 06105 |
| CTAM OF CHICAGO | 2001 YORK ROAD STE 200 OAKBROOK IL 60523 |
| CTM BROCHURE DISPLAY OF MISSOUR | 5542 RAYTOWN ROAD KANSAS CITY MO 64133 |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCCHIARO, JOSEPH | 432 OLD VALLEY CT ELLICOTT CITY MD 21043 |
| CUDDY, JANICE | 9 CLIFF ST NEW LONDON CT 06320 |
| CUERVO, NICOLAS | 1720 S MICHIGAN AVE      NO.501 CHICAGO IL 60616 |
| CUESTA, FRANCHELY | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUESTA, VICTOR | 1438 W CHEW ST ALLENTOWN PA 18102 |
| CUEVA, GUSTAVO | 11481 SILK CARNATION WAY      C WEST PALM BCH FL 33411 |
| CUEVAS, TALIA | 1119 E ALGONQUIN RD      3 ARLINGTON HEIGHTS IL 60005 |
| CUKIER, SCOTT | BOX 392 BEVERLY HILLS CA 90213-0392 |
| CULBRETH, DR  D | 3165 JEFFLAND RD GWYNN OAK MD 21244-3420 |
| CULLEENEY, JUDY | 2332 STOUGHTON CIR AURORA IL 60502-6481 |
| CULLEN, BOBBY | 26598 NANTICOKE ROAD SALISBURY MD 21801 |
| CULLIGAN | PO BOX 5277 CAROL STREAM IL 60197 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLINAN, MAGGIE | 5700 108TH ST      1C CHICAGO RIDGE IL 60415 |
| CULOLIAS, NICK | 9721 TRIGGER PL CHATSWORTH CA 91311 |
| CULOTTA, ALBERT | 17 LITTLE LN PASADENA MD 21122-2117 |
| CULVER, ARNOLD | 198 HOBART AVE GREENWICH CT 06831 |
| CUMBERLAND FARMS | PO BOX 132 ASHFORD CT 06278-0132 |
| CUMMINGS BROTHERS TRUCK REPAIR INC | 2611 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| CUMMINGS, HAROLD | 2928 S ARCHER AVE      308 CHICAGO IL 60608 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR CHURCHVILLE MD 21028-1200 |
| CUMMINGS, RICHARD | P.O. BOX 5770 MESA AZ 85201 |
| CUMMINGS, SHAWN | 37729 N CHESTNUT ST WAUKEGAN IL 60087 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46266 |
| CUMMINS, JEREMY | 1006 S MANSION DR SILVER SPRING MD 20910 |
| CUMMINS, KENNETH | 8514 POSTOAK RD POTOMAC MD 20854-3547 |
| CUMMINS,COLLEEN K | 6200 NW 44TH STREET APT 202 LAUDERHILL FL 33319 |
| CUMMONS, TIM | 42 GLENBROOK DR PHOENIX MD 21131-2031 |
| CUMULUS BROADCASTING INCR | PO BOX 643162 CINCINNATI OH 45264-3162 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUNLIFFE, EDWARD | 11300 NW 29TH PL SUNRISE FL 33323 |
| CUNNANE, EMMETT | 16829 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| CUNNEEN, CASEY | 11159 ACAMA ST STUDIO CITY CA 91602 |
| CUNNINGHAM, CHANTE | 1345 S KEELER AVE      2 CHICAGO IL 60623 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD      217 GLEN ARM MD 21057-9411 |
| CUNNINGHAM, KAREN | 519 KINTOP RD GLEN BURNIE MD 21061-4250 |
| CUNNINGHAM, RICHARD | 4826 N WINCHESTER AVE      BSMT CHICAGO IL 60640 |
| CUNNINGHAM, S | 500 SW 16TH CT FT. LAUDERDALE FL 33315 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY GLASTONBURY CT 06033-3361 |
| CUNNINGHAM, VALERIE | 3104 SWALLOW LN ROLLING MEADOWS IL 60008 |
| CUNNINGHAM,DAMIAN,T | 23385 BARWOOD LANE NO. 1205 BOCA RATON FL 33428 |
| CUNNINGHAM,JAMES | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUPP, GRACE | 6581 JOHNSON ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| CUPPINI, JOSEPH | 29 W 331 OLD WAYNE CT WEST CHICAGO IL 60185-1398 |
| CURCIO WEBB LLC | 100 BUSH ST    STE 2400 SAN FRANCISCO CA 94104 |
| CURFMAN,GEORGE | 640 E QUEEN ST ANNVILLE PA 17003 |
| CURIOUS COLLECTOR | 1572 MONTAUK HWY MASTIC NY 11950 |
| CURISHIAN, ANGELA | 1121 DLONG RD     A BALTIMORE MD 21228-3717 |
| CURL, CAROL D | 8233 LOWER RIVER ROAD GRANTS PASS OR 97526 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC 258 SOUTHHALL LANE  SUITE 230 MAITLAND FL 32751 |
| CURRAN, CHARLES | 40 TURNBROOK CT BALTIMORE MD 21234-8757 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR ODENTON MD 21113-2680 |
| CURRENT RESIDENT | 5500 WILLIAMSBURG LANDING DR     1 WILLIAMSBURG VA 23185 |
| CURRENT,AMY | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRY, MARILYN | 14720 4TH ST      202 LAUREL MD 20707 |
| CURRY, MIKE | 2288 AUTUMN CT ODENTON MD 21113-2248 |
| CURRY, RUSSELL | 37120 SUGAR HILL WAY SELBYVILLE DE 19975-4210 |
| CURT GOLLIHER | 5739 STANSBURY AV VAN NUYS CA 91401 |
| CURTIN, MARY E | 799 PROSPECT AVE      B6 HARTFORD CT 06105-4227 |
| CURTIS FOMOMAN | 865 SANDHURST CT TITUSVILLE FL 32780 |
| CURTIS KITAMURA | 922 PRESCOTT AV SAN DIMAS CA 91773 |
| CURTIS MURPHY & JEFFREYS | PO BOX 4680 276 DIX AVE QUEENSBURY NY 12804 |
| CURTIS O FULLER | 22 TILLERSON DR NEWPORT NEWS VA 23602 |
| CURTIS R VANCE FOUNDATION | HEIDI ERDMANN VANCE 1 WOODS LANE SIMSBURY CT 06070 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN SIMSBURY CT 06070 |
| CURTIS SRANTZ | P.O.BOX 11 MINEOLA FL 34755 |
| CURTIS, BRIAN M | 40 LINCOLN ST ENFIELD CT 06082 |
| CURTISS, R | 217 SOMMERVILLE WAY SEAFORD VA 23696 |
| CURTISS, WILLIAM & BERNICE | 76 DENELL CT CRETE IL 60417 |
| CURVES | 3519 A HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| CURVES | 825 E LEHIGH DRIVE DELTONA FL 32738-7796 |
| CURVES/PALM BEACH GARDENS | 8294 S ELIZABETH AVE PALM BEACH GARDENS FL 33418-6126 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE SUITE 2800 CHICAGO IL 60611 |
| CUSHMAN WAKEFIELD OF ILLINOIS INC | ATTN CHRISTINA FIEDLER 455 NORTH CITYFRONT PLAZA DRIVE CHICAGO IL 60611 |
| CUSICK, ANNE | 16223 JERALD RD LAUREL MD 20707 |
| CUST, DISCOUNT BROKERAGE | NESREEN KHASHAN IRA 4414 STONE CANYON DR SAN JOSE CA 95136-2424 |
| CUSTOM ARCHITECTURAL METALS INC | 7348 W 108TH PL WORTH IL 60482-1106 |
| CUSTOM LAMINATING | PO BOX 406 GARNER NC 27529 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., TUJUNGA, CA 91042 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD SUITE 3 LAKE WORTH FL 33467 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT BALTIMORE MD 21221-2919 |
| CUZZORT, CHARLES | 357 NE 30TH ST BOCA RATON FL 33431 |
| CVI GVF LUX MASTER SARL | ATTN:MARK SORENSEN 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVS | LOCK DRAWER N 1 CVS DR WOONSOCKET RI 02895 |
| CVS | 11729 BELTSVILLE DR BELTSVILLE MD 20705 |
| CVS CAREMARK | 2211 SAUNDERS ROAD NBT10 NORTHBROOK IL 60062 |
| CVS PHARMACY | ATTN:  LORI LEES 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | STACY BUTLER DEEM 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | 1 CVS DRIVE WOONSOCKET RI 02895 |
| CVS PHARMACY | PO BOX 951194 CLEVELAND OH 44193-0004 |
| CW LICENSING LLC | 2202 S FIGUEROA ST LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| CWA/ITU NEGOTIATED PENSION PLAN | MICHELLE MCMAHON, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CWIERTNIEWICZ, RICHARD | 6609 W ROSCOE ST CHICAGO IL 60634 |
| CYBERT, DOUG | 60 OLD TOWN RD     168 VERNON CT 06066-6413 |
| CYBULSKI, DOLORES | 117 CLEVELAND CT     R1 SCHAUMBURG IL 60193 |
| CYGAN, ALLISON | ALLISON CYGAN 14923 EDINDALE DR CHARLOTTE NC 28277 |
| CYGNUS BUSINESS MEDIA | BOX 68-9528 MILWAUKEE WI 53268-9528 |
| CYMEK, DOLORES | 13906 FIESTA RD OCEAN CITY MD 21842 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR KISSIMMEE FL 34758-3020 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C LOS ANGELES CA 90044 |
| CYNTHIA BROWNLEY | 3491 DEERWOOD CT GLOUCESTER VA 23061-3263 |
| CYNTHIA CASEY | 4010 ANDREW MD ABINGDON MD 21009-3072 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE WESTMINSTER MD 21157 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 FONTANA CA 92337 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B MIDDLETOWN CT 06457-5010 |
| CYNTHIA GALLARDO | 1122 LAKME AV WILMINGTON CA 90744 |
| CYNTHIA GARLAND | 5345 E OCEAN BLVD APT D LONG BEACH CA 90803-3420 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE HARTFORD CT 06112-1205 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR ORLANDO FL 32810-3232 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA FRUITLAND PARK FL 34731-5346 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT ORLANDO FL 32818-4775 |
| CYNTHIA MOSS | 212 N 1ST ST HAMPTON VA 23664 |
| CYNTHIA MOYER | 125 KRISTIN CT YORKTOWN VA 23692 |
| CYNTHIA NOTTAGE | 117 YEARLING DR LAKE MARY FL 32746-3308 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL WINTER PARK FL 32789-1995 |
| CYNTHIA PARSONS | 23 E BLUFF  ROAD ASHLAND MA 01721 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV PICO RIVERA CA 90660 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN KISSIMMEE FL 34746-5713 |
| CYNTHIA ROWE | 921 BORDEAUX PL ORLANDO FL 32808-7734 |
| CYNTHIA SMITH | 308 N PALM AVE HOWEY IN TH |
| CYNTHIA WEATHERSPOON | 6028 RIVEROAK TER ATLANTA GA 30349-4079 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD TUJUNGA CA 91042 |
| CYR, BETTY | 78 SOUTHRIDGE DR WILLIMANTIC CT 06226-3412 |
| CYR, LORI | 225 WYOMING AVE NO.314C TORRINGTON CT 06790 |
| CYRSTAL LAKE ADVENTIST | 600 TRACY TRL CRYSTAL LAKE IL 60014-6276 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR     156 BERLIN MD 21811 |
| CZARK, RICHARD | 44 WATERFORD DR BLUFTON SC 29910 |
| CZARNY, TERRENCE | 1113 COUNTRY CLUB LN SCHAUMBURG IL 60193 |
| D & D CUSTOM | 2610 OLD POST ROAD COPLAY PA 18037 |
| D AKEMON | 1072 N MACNEIL ST SAN FERNANDO CA 91340 |
| D ANDREW SPALDING & JANET O SPALDING JT | TEN 15312 FOX RUN TRL MISHAWAKA IN 46545-1501 |
| D BOSSOLONO | 4204 LYDIA ST PITTSBURG PA 15207 |
| D BOWMASTER | 76 BASS AVE KEY LARGO FL 33037 KEY LARGO FL 33037 |
| D C SALES | 24626 CREEKVIEW SPRING TX 77389 |
| D COTTRELL | 890 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| D DAVIS | 4780 N LAKE DR WHITEFISH BAY WI 53211 |
| D FAHRINGER | PO BO 832408 DALLAS TX 75283-2408 |
| D HAMPTON | 2010 SELDONDALE DR APT D HAMPTON VA 23669 |
| D HOLBROOK | 4800 TARA VIEW RD LEESBURG FL 34748 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |

| Claim Name | Address Information |
|---|---|
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B ORLANDO FL 32811-3053 |
| D LAZARO | 213 N ARIZONA AV LOS ANGELES CA 90022 |
| D LIMEBROOK | 14037 OXNARD ST 43 VAN NUYS CA 91401 |
| D MACNEIL | 19106 OLYMPIC CREST DR SANTA CLARITA CA 91351 |
| D PATTERSON | 1954 VON STEUBEN DR APT E NEWPORT NEWS VA 23603 |
| D QUINN | 128 EWELL PL WILLIAMSBURG VA 23188 |
| D RASNAKE | 14643 SPYGLASS ST ORLANDO FL 32826-5040 |
| D S & ASSOCIATES LLC | 4010 WATSON PLAZA DRIVE  SUITE 190 LAKEWOOD CA 90712 |
| D SPRAGINS | 211 SADDLER DR NEWPORT NEWS VA 23608 |
| D STAR LTD | ATTN:JUDITH OTTENSOSER 399 PARK AVENUE 7TH FLOOR NEW YORK NY 10022 |
| D STOKES | 1535 3RD ST APT B LANGLEY AFB VA 23665 |
| D TODDY | 3301 MARLBOROUGH CT HAMPTON VA 23666 |
| D W NIELING | 1522 HULL ST S GULFPORT FL 33707 |
| D&D ELECTRIC MOTORS AND COMPRESSORS INC | 51 ALLEN BLVD FARMINGDALE NY 11735 |
| D&E RHOMBOID CONCERNS INC | 1424 N CRESCENT HTS    APT 41 WEST HOLLYWOOD CA 90046 |
| D'AMICI | 7 ALAFAYA WOODS BLVD STE 1000 OVIEDO FL 32765-4002 |
| D'AMORE, JOE | 7514 QUEEN CIR ARVADA CO 80005 |
| D'ANDREA EAST | 4117 RIVER PARK DR SUFFOLK VA 23435-3358 |
| D'ANDREA, RICKY | 225 REGSTER AVE BALTIMORE MD 21212-1541 |
| D'ANZA, ANTHONY J | 2163 CAMDEN LN HANOVER PARK IL 60133-8913 |
| D'ARCY BREWSTER | 7538 COVEDALE DR ORLANDO FL 32818-4737 |
| D'ONOFRIO | 8178 VIA BOLZANO LAKE WORTH FL 33467 |
| D'URSO,DESTINY K | 310 CANTERBURY RD. APT K BEL AIR MD 21014 |
| D. LEWIS | 14706 RYON AV BELLFLOWER CA 90706 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 ORLANDO FL 32837 |
| D. NAYLOR | 1913 E COOPER DR DELTONA FL 32725-3638 |
| D. STOMNER | 200 WARDWELL ST STAMFORD CT 06902 |
| D. VELEZ | 14536 LAKEUNDERHILL RD ORLANDO FL 32828-8126 |
| D.C. TREASURER | GOV'T OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE P.O. BOX 37559 WASHINGTON DC 20013 |
| D.R. HINES | 3025 BESS LN ORLANDO FL 32808-2921 |
| D.R. REGN | 3310 NIOTA CT SAINT CLOUD FL 34769-2078 |
| DA SILVA, MARCOS R | 3253 CARAMBOLA CIR COCONUT CREEK FL 33066 |
| DABBS, LISA | 5530 HYLES BLVD     3 IN 46320 |
| DABMEY, CYNTHIA | 15931 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| DACA 2010L, LP | TRANSFEROR: ABM SECURITY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AKADEMIC FOUNDATION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COMMUNITIES IN SCHOOLS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DELTA BULK TRANSPORT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HAMILTON CIRCULATION SUPPLIES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FLINTRIDGE PARK INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VETERINARY CANCER GROUP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BONEFISH GRILL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | TRANSFEROR: AERO TRANSCRIPTIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BLYNN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: S K I SUPPLY KIT INTERNATIONAL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DONER DIRECT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: REVGEN CONSULTING LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SUPREME SYSTEMS, INC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN HIGH SCHOOL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: G2 DIRECT & DIGITAL  (LAT) 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: G2 DIRECT & DIGITAL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RYAN HOMES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: REDICARE CO. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NAIMA SAID & ASSOCIATES PC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RESPOND SYSTEMS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: RIPARIUS CONSTRUCTION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: THE NATIONAL ARTS CLUB 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEIDEL REALTORS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEST POINT STATION LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN AMERICAN DEVELOPMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: VOLUNTEER CENTER OF LEHIGH VALLEY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WESTERN STATE UNIVERSITY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: TECHNICAL SERVICE SOURCE INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SOUTHERN COUNTIES NEWS SVC. 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: 213EJ LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALL AMERICAN SEWER & DRAIN SERVICES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ANSON STONER INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ASSOCIATED INSURANCE PLAN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BRAINARD CAFE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FRS ENVIRONMENTAL INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | TRANSFEROR: SCALE FX INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:WOOD BROS AIR COMPRESSORS LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ARAMARK CORPORATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ARAMARK REFRESHMENT SERVICES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CAPITOL ELEVATOR CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COURTHOUSE NEWS SERVICE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WATERFORD LAKES TOWN CENTER 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: A1 ENGINE SERVICE CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FIVE CONTINENTS MUSIC INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: GERSTELL ACADEMY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MERCURY MESSENGER SERVICE IN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MERRIT PRESS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MEL TAYLOR AND ASSOCIATES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MILLENIUM PARK LIVING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MATHEWS BOOK STORE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LEDERS JEWELERS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: IMAGINE SCHOOLS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LOST AND SOUND INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HEADWAY CORPORATE ST 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: MICHIGAN CABLE TELECOMMUNICATIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AAA FLAG & BANNER MFG CO INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALPINE CREATIVE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: AT THE HOP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BERMAN NEWS SERVICE LP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BIG CITY TAVREN 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BRIDGESTREET CORPORATE HOUSING WORLDWIDE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CLANTON ADVERTISER 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: COMP-AIR SERVICE COMPANY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: DABBAH, MARIELA C 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ENR SERVICES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: FINOCCHIO BROTHERS CARTING CORP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HAINES INSURANCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:HAITIAN HEALTH FOUNDATION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: M H S ALUMNI ASSOCIATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: NEWPORT-MESA SCHOOLS FOUNDATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PHILADELPHIA ADVERTING CLUB 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRAIRIE DISTRICT LOFTS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SKILLCRAFT MACHINE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HOLIDAY INN CALDER PRO PLYR 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PRESCIENT APPLIED INTELLIGENCE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PERMONT DEVELOPMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: JASONS DELI 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: GOOD MORNING NEWS LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: JANI/HUNTINGTON STATION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: CARVEL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BAGEL TREE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR:MARYLAND AUTO DEALERS SVC INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: M BURKE DELANEY DMD 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BARTEK, RITA ALEXANDRA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: HILLEL DAY SCH OF BOCA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PALISADES MEDIA GROUP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PPQUE & ASSOCIATES 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: WEST END PIZZA 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ORLAND TOWNSHIP 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: SHORE LEAVE CONVENTION 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: LIMOUSINE CONNECTION INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN |

| Claim Name | Address Information |
|---|---|
| DACA 2010L, LP | DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ASSN FOR WOMEN IN COMMUNICATIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BOBS AUTOMATIC TRANSMISSIONS 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: UNITED CEREBAL PALSY WESTSID 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ONE SL LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: IRISH FAIR COMMITTEE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: BIERMAN AND GEESING LLC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: PROSPERITY REAL ESTATE INVESTMENT 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA 2010L, LP | TRANSFEROR: ALLIANCE STAFFING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACK, SUE | 609 S STATE ROAD 7    J2 MARGATE FL 33068 |
| DADABHAI, NASHIM | 5120 N PITTSBURGH AVE NORRIDGE IL 60706 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST OAKVILLE CT 06779 |
| DADY, CAROL | 4990 E SABAL PALM BLVD    101 LAUDERDALE LKS FL 33319 |
| DAFTARO, BETH | 8044 HILLRISE CT ELKRIDGE MD 21075-6466 |
| DAGILIS, LORRAINE | 4539 S ALBANY AVE    2 CHICAGO IL 60632 |
| DAHIK, STEVE | 7414 GRANDVIEW CT CARPENTERSVILLE IL 60110 |
| DAHL, DAVID | 758 N LARRABEE ST    520 CHICAGO IL 60610 |
| DAHL, DOROTHY | 1147 BRENTWOOD LN WHEATON IL 60187 |
| DAHL, LOIS | 5119 W 83RD ST BURBANK IL 60459 |
| DAHLBERG, ELSIE | THE ESTATE OF MRS ELSIE DAHLBERG 16300 LOUIS AVE    231 SOUTH HOLLAND IL 60473 |
| DAHLBERG, JOAN | 2223 N SAWYER AVE    1 CHICAGO IL 60647 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 IRVINE CA 92612 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT OWINGS MILLS MD 21117-6323 |
| DAILEY, JOSEPH | 875 NE 48TH ST    280 POMPANO BCH FL 33064 |
| DAILEY, SUSAN | 2032 DRUID PARK DR BALTIMORE MD 21211-1410 |
| DAILY BREEZE LIBRARY, ATTN: SAM | 5215 TORRANCE BLVD TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | PO BOX 010589 MIAMI FL 33101-0589 |
| DAILY HERALD | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| DAILY NEWS | 450 W 33RD ST    3RD FLR NEW YORK NY 10001 |
| DAILY NEWS | PO BOX 7777 W 4995 PHILADELPHIA PA 19175-4995 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10087-6460 |
| DAILY RACING FORM | DEPARTMENT CH 17138 PALATINE IL 60055-7138 |
| DAILY, JEN | 4811 LINDSAY RD    1B BALTIMORE MD 21229-1204 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| DAINS, SARAH | 1529 STOUT ST PEKIN IL 61554 |
| DAISY AYER | 202 ARCADIA LOOP APT C YORKTOWN VA 23692 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD NO. 2111 ORLANDO FL 32825 |
| DAISY HORNE | 919 13TH ST NEWPORT NEWS VA 23607 |
| DALBEY, RANDALL | 506 SPOON BILL CT    SUITE 2208 WINTER SPRINGS FL 32708 |
| DALE A BLACKBURN & NATALIE J BLACKBURN | JT TEN 7375 ARDEN ROAD CHUNCHULA AL 36521-3751 |
| DALE CATTELL | 3036 HOWLAND BLVD DELTONA FL 32738 |
| DALE COHEN | 10 JOHNSON MILL ROAD BALTIMORE MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A MONTROSE CA 91020 |
| DALE FLEMIGER | 6166 MORELAND LANE FAGMAW MI 48613 |
| DALE GARCIA | 8700 TREASURE ISLAND RD LEESBURG FL 34788 |
| DALE HART | 136 LAKE HAZEL DR WINTER HAVEN FL 33884 |
| DALE JAGOW | 916 STONE CREEK CT LONGWOOD FL 32779-2338 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 LEESBURG FL 34788-7207 |
| DALE MORGAN | 160 GLENRIDGE WAY WINTER PARK FL 32789-6039 |
| DALE R MILLER | 1487 HOLLAND AVE BETHLEHEM PA 18017 |
| DALE SHEPARD | 4668 CANARD RD MELBOURNE FL 32934 |
| DALE WANKEL | 3034 GREENMOUNT RD ORLANDO FL 32806-5616 |
| DALE WELLS | 14 BOY SCOUT DR WESTERLY RI 02891 |
| DALE WILLIAMS | 1833 COUNTRY LANE DURHAM NC 27713 |
| DALE, ANJELA J | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE PASADENA CA 21122 |
| DALE,CID | 112 N 5TH AVE HUXLEY IA 50124 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY ARNOLD MD 21012-1538 |
| DALEY, IDA | GREG DALEY 102 JONQUIL CT ROLLING MEADOWS IL 60008 |
| DALEY, ROBERT | 3730 OAK PARK AVE BERWYN IL 60402 |
| DALEY,RAYMOND | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| DALLAS BASKETBALL LIMITED | DBA DALLAS MAVERICKS 2909 TAYLOR STREET DALLAS TX 75226 |
| DALLAS N MALLOY | 2201 ALAQUA DR LONGWOOD FL 32779-3123 |
| DALLAS WATER UTILITIES | 1500 MARILLA, STE 3AS DALLAS TX 75201 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L HUMAN RESOURCES DALLASTOWN PA 17313 |
| DALLECK, WINSTON | TO THE ESTATE OF WINSTON DALLECK 5415 CARPENTER ST IL 60515 |
| DALLMANN, DE | 229 S RIVER RD PLAINFIELD IL 60544 |
| DALMARO, MARIANA | 1043 SOUTH HIAWASEE ORLANDO FL 32835 |
| DALMAU, BARBARA A | 12 TILDEN DR NOVATO CA 94947-4625 |
| DALY, LISA | 22352 SIESTA KEY DR BOCA RATON FL 33428 |
| DAMEGAN, * | PLAINFIELD ALTERNATIVE H.S. 504 W FORT BEGGS DR PLAINFIELD IL 60544 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| DAMIEN J LAMB JR | 314 HAMMOND ST NEWPORT NEWS VA 23601 |
| DAMIS, GUS | 15701 SW 41ST ST WESTON FL 33331 |
| DAMON BANKS | 14500 MCNAB AV 802 BELLFLOWER CA 90706 |
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 HUNT VALLEY MD 21030 |
| DAN & SYLVIA HARRINGTON | 908 TABB LAKES DR YORKTOWN VA 23693 |
| DAN ADAMS | 2450 CHELSEA RD WEST POINT VA 23181 |
| DAN BURDESHAW | PO BOX 147 GRAND RIDGE FL 32442 |
| DAN CASTALDI | 28581 MURRELET DR LAGUNA NIGUEL CA 92677 |
| DAN CLEMENTS | 5060 THE OAKS CIR ORLANDO FL 32809-3049 |
| DAN CLOYD | 30 OLD MACON DR ORMOND BEACH FL 32174-9029 |
| DAN DUFF | 14342 CLARKSON DR ORLANDO FL 32828 |
| DAN GERRELL | 3200 CURRY WOODS CIR ORLANDO FL 32822-7885 |
| DAN GRANTNER | 2015 VANDERBILT LN REDONDO BEACH CA 90278 |
| DAN MALONEY | 171 SYLVAN KNOLL RD STAMFORD CT 06902 |
| DAN MILLER | 112 SIGNATURE WAY NO. 1135 HAMPTON VA 23666 |
| DAN MILLER | 35 W MAIN ST B-333 VENTURA CA 93001 |
| DAN NEFF | 4121 VIA MARINA 302 MARINA DEL REY CA 90292 |
| DAN RATLIFF | 18824 VISTA DEL CANON H NEWHALL CA 91321 |
| DAN REILLY | 3013 E BAY WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| DAN SAVAGE | 11661 DUQUE DR NORTH HOLLYWOOD CA 91604 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 APOPKA FL 32703 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET GARDEN GROVE CA 92845 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE SANFORD FL 32773-9607 |
| DAN WACHOWIAK | 517 VALENCIA PL LADY LAKE FL 32159 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 CLERMONT FL 34711 |
| DAN ZOSKY | 1951 S VIRGINIA  ST ALLENTOWN PA 18103 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE COLUMBIA MD 21045 |
| DAN, MARINS | 4146 GOLF RD SKOKIE IL 60076 |
| DANA ANDREWS | 15049 SUNBURST ST SEPULVEDA CA 91343 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 SAN CLEMENTE CA 92672 |
| DANA KINNEY | 5310 8TH AV LOS ANGELES CA 90043 |
| DANA L GOMES | 304 FOX HALL DE BEL AIR MD 21015 |
| DANA MCCHRISTIE | 4 CHEROKEE ST TRABUCO CYN CA 92679-5315 |
| DANA PALMIERI | 43 BEACON ST HARTFORD CT 06105-4102 |
| DANA TEW | 8023 PINECONE CT FORT MEADE FL 33841-6654 |
| DANA TRUDELLE | 264 STARDUST CIR NEWPORT NEWS VA 23608 |
| DANALEE SMITH | 34475 VIA ESPINOZA B CAPISTRANO BEACH CA 92624 |
| DANCE NORTHAMPTON | PO BOX 1238 NORTHAMPTON MA 01061 |
| DANDIN, GLADYS | 2331 JAMAICA DR MIRAMAR FL 33023 |
| DANDREA, NICOLE | 4703 GRAND BEND DR BALTIMORE MD 21228 |
| DANE BELDEN | 5117 ROLLING REACH DR WILLIAMSBURG VA 23185-3279 |
| DANEAULT, ROBIN | 49 FOLEY ST MANCHESTER CT 06040-4847 |
| DANEILLE ITANI | 1318 W 184TH ST GARDENA CA 90248 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD BRISTOL CT 06010-5910 |
| DANELSKI,  DENNIS | 224E. FRANCES ST WISCONSIN WI 54911 |
| DANENHOWER, JOHN | 526 S ELMWOOD AVE OAK PARK IL 60304 |
| DANEY, THERESA | 3 E NORTH ST NAZARETH PA 18064 |
| DANICA CUNANAN | 267 MONTEREY DR CARSON CA 90745 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR ORLANDO FL 32826 |
| DANIEL BALADES | 1003 NINA DR OXNARD CA 93030-5474 |
| DANIEL BARONE | 98 PINNACLE ROAD ELLINGTON CT 06029-3511 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE CHEVIOT HILLS CA 90064 |
| DANIEL BOWERING | 18274 BIRCH ST HESPERIA CA 92345 |
| DANIEL DOERR | 270 MOUNTAIN RD ELLINGTON CT 06029-3708 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY PALMDALE CA 93552 |
| DANIEL DYSON | 63 PETERS CIR SOUTHINGTON CT 06489-3714 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD LOS ANGELES CA 90046 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV LOS ANGELES CA 90004 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 GRAND ISLAND FL 32735 |
| DANIEL HINES | 8952 GREY MOUNTAIN DR OOLTEWAH TN 37363-6828 |
| DANIEL HURTADO | 23 AUSTIN IRVINE CA 92604 |
| DANIEL J KAZMIERSKI CUST BETH JERZYK | UTMA IN 1800 DAVIS AVE WHITING IN 46394-1422 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 CLERMONT FL 34711 |
| DANIEL KELLEY & JOSEPH M VICTOR JT TEN | 2750 E 64TH ST BROOKLYN NY 11234-6822 |
| DANIEL L. KROGER | 2700 NW 99 AV APT A430 CORAL SPRINGS FL 33065-4832 CORAL SPRINGS FL 33065 |
| DANIEL LEENOV | C/O B MARGERISON 16 KIMMIE CT BEAR DE 19701 |
| DANIEL LOPEZ | 973 HOLLOW CT ALLENTOWN PA 18104 |
| DANIEL LOYA | 594 TANGIER LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| DANIEL MEDINA | 16478 BEACH BLVD # 203 WESTMINSTER CA 92683-7860 |
| DANIEL MINNICK | 1697 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| DANIEL MUNOZ | 1009 E 66TH ST INGLEWOOD CA 90302 |
| DANIEL O CLARK & TIMOTHY A CLARK JT TEN | 1500 MCLEAN ST #128 RIDGECREST CA 93555-3204 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR DELTONA FL 32725-6354 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 ALTAMONTE SPRINGS FL 32701 |
| DANIEL PILAR | 24223 ARCH ST B NEWHALL CA 91321 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT LONGWOOD FL 32779 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV ANAHEIM CA 92805 |
| DANIEL SCOTT | 600 VILLA CIR MAITLAND FL 32751-6365 |
| DANIEL SLADE JR | 108 LANTANA LN APT 22 HAMPTON VA 23669 |
| DANIEL SMITH | 582 HIGH RD BERLIN CT 06037-1935 |
| DANIEL SPEARS | 1630 MAYFIELD AVE WINTER PARK FL 32789-2009 |
| DANIEL STAHLMANN | 3256 READES WAY WILLIAMSBURG VA 23185 |
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD LONGWOOD FL 32779-2724 |
| DANIEL VALCHEV | 4200 HILLCREST DR APT 209 HOLLYWOOD FL 33021-7935 |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT ARLINGTON TX 76018 |
| DANIEL WRIGHT | 2930 5TH STREET SHREVEPORT LA 71107-4214 |
| DANIEL, NEAL MS. | 3241 FIESTA WAY POMPANO BEACH FL 33062 |
| DANIEL, TOCCARA | 5737 W SUPERIOR ST   APT 2F CHICAGO IL 60644-1063 |
| DANIELEWICZ, ROBERT L | 725 S CURTIS ST APT 227 LAKE GENEVA WI 53147-2163 |
| DANIELL, CHARLENE | 8351 S MORGAN ST      2FL CHICAGO IL 60620 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 LOS ANGELES CA 90025 |
| DANIELLE FLANAGAN | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B TRABUCO CANYON CA 92679 |
| DANIELLE JONES | 6134 S KINGS RD LOS ANGELES CA 90056 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR VAN NUYS CA 91403 |
| DANIELLE MCINTYRE | 1125 GATLING DR HAMPTON VA 23666 |
| DANIELLE SANCHEZ | 513 S GRANADA AV ALHAMBRA CA 91801 |
| DANIELS, CELIA A | PO BOX 11231 CHICAGO IL 60611-0231 |
| DANIELS, CHARLES RYNE | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, DIANE | 5 JUNIPER ST. HICKSVILLE NY 11801 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E BALTIMORE MD 21227 |
| DANIELS, ROBERT | 18501 NW 39TH CT CAROL CITY FL 33055-2825 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD      F ELLICOTT CITY MD 21043-2925 |
| DANIELS,RAYMOND | 607 LONG LAKE LN VALPARAISO IN 46383 |
| DANIELSL, RONALD | 9322 S ADA ST CHICAGO IL 60620 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR NEWBURY PARK CA 91320 |
| DANISH, KIMBERLY JANE | 247 N 12TH ST ALLENTOWN PA 18102-3839 |
| DANISH, MATHEW | 452 S OAK ST ALBURTIS PA 18011-9563 |
| DANITA MAPLES | 1918 LINDEN RD WINTER PARK FL 32792-1815 |
| DANKO, MATTHEW | 4242 MAIN ST WHITEHALL PA 18052 |
| DANKO, STACY | 17 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093-2003 |
| DANN SHOEMAKER | 956 BYERS AVENUE CHAMBERSBURG PA 17201 |
| DANN, DIANA | 8111 SW 23RD CT NO LAUDERDALE FL 33068 |
| DANNA, AMBER | 6089 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| DANNECKER, CHAD | 137 S 2ND ST      APT 11 COPLAY PA 18037 |
| DANNELS, DARRAH | 8332 S ANTHONY AVE      BSMT CHICAGO IL 60617 |
| DANNER, KATHY | 7838 BRISTOL PARK DR TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| DANNIELLE MARIE LOPEZ | 18859 11TH ST BLOOMINGTON CA 92316 |
| DANNY CHRISTMAS | 24433 LOVERS LN WINDSOR VA 23487 |
| DANNY GONZALEZ | 1709 W CAMDEN PL SANTA ANA CA 92704 |
| DANNY GUY | 3018 GAGE AVE EL MONTE CA 91731 |
| DANNY LITT | 18118 GUILDFORD LN NORTHRIDGE CA 91326 |
| DANNY LOPEZ | 13981 COURAGE ST C MORENO VALLEY CA 92553 |
| DANNY MORRIS | 29860 GREENS CT MENIFEE CA 92584 |
| DANNY SLAUGHTER | 109 CHENECK DR WILLIAMSBURG VA 23188 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT BALTIMORE MD 21220-4839 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR SAN GABRIEL CA 91775 |
| DANTZLER, GRADY | 431 NOTRE DAME LN    111 BALTIMORE MD 21212-4199 |
| DANUTA WIWATOWSA | 2448 N NEWLAND AVE CHICAGO IL 60707-2130 |
| DANYELL WALKER | 18533 ASHLAND AVE HOMEWOOD IL 60430-3807 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A NEW YORK NY 10036 |
| DAPHNE FRY | 604 E VERDUGO  NO.B BURBANK CA 91501 |
| DARAK, JULIE | 3000 CLARCONA RD A24 APOPKA FL 32703 |
| DARBY GAHRS | 140 BEECH ST OVIEDO FL 32765-6879 |
| DARBY, JACK | 137 HIGHLAND ST ROCKY HILL CT 06067-3177 |
| DARCY PADILLA | 1422 E HOWRY AVE DELAND FL 32724-5724 |
| DARCYZK, GREG | 2709 PARK PL EVANSTON IL 60201 |
| DARDEN, LORENA | 2336 W LEXINGTON ST BALTIMORE MD 21223-1435 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY BALTIMORE MD 21221-6086 |
| DARDICK, GEORGIA | 9353 CASCADE CT BOYNTON BEACH FL 33437 |
| DARGEL, PHYLLIS | 321 BALD MOUNTAIN RD TROY NY 12180-8908 |
| DARIO MERCHETTI | 714 BROAD BAY CV NEWPORT NEWS VA 23602 |
| DARKLYN | 555 N GROVE ST EUSTIS FL 32726-3429 |
| DARLA THOMPSON | 4200 MEDALIST CT ZELLWOOD FL 32798 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR ORLANDO FL 32818-8841 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST LONG BEACH CA 90808 |
| DARLENE DOBIS CUST ASHLEY DOBIS UTMA IN | 6565 MARSHALL CT MERRILLVILLE IN 46410-2859 |
| DARLENE MOORE | 657 LIVE OAK LN NEWPORT NEWS VA 23602-9010 |
| DARLENE ROBERTS | 308 HEACOX LN NEWPORT NEWS VA 23608 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E LANCASTER CA 93535 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST       16 PLAINVILLE CT 06062-2748 |
| DARNALL, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DARNALL, JOHN | 6378 LADA AVE. CAMARILLO CA 93012 |
| DARR, THOMAS | 6130 PINBUR ROAD APT # 231 CHARLOTTE NC 28211 |
| DARR, THOMAS | 7808 CAUSEWAY DR APT 107 CHARLOTTE NC 28227-6770 |
| DARRELL CALDWELL | 700 PICCADILLY LOOP D GRAFTON VA 23692 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A EUSTIS FL 32736 |
| DARRELL, RICHARD | 4 KENGATE CT BALTIMORE MD 21212-1211 |
| DARREN MCDANIEL CUST GEORGE K MCDANIEL | UTMA FL AGE 21 14729 OAK VINE DR LUTZ FL 33559-3243 |
| DARREN MCDANIEL CUST KATHRYN A MCDANIEL | UTMA FL AGE 21 3 BLUNT COURT NEWPORT NEWS VA 23606-2155 |
| DARREN P. JOHNSON | 1701 NW 87TH WAY HOLLYWOOD FL 33024-3307 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 ALTAMONTE SPRINGS FL 32714-3641 |
| DARRENS HAIR SALON | 38 FOREST AVE GLEN COVE NY 11542 |
| DARRIN HELFRICK | 4954 WISE BIRD DR WINDERMERE FL 34786 |
| DARROW HEATING & AIR CORP. | 11944 VALERIO ST. NORTH HOLLYWOOD CA 91605 |
| DARRYL CURRY | 1640 N 15 TER HOLLYWOOD FL 33020-3268 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 GROVELAND FL 34736-9629 |
| DARRYL ROLAND | 1310 W COLONIAL DRNO.33 ORLANDO FL 32804 |
| DARRYL SMITH | 650 E BONITA AV 207 SAN DIMAS CA 91773 |
| DARVIL, NYRVENS | 622 N MAIN ST MANCHESTER CT 06040 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT FILWORTH TX 76119 |
| DARY JR, HAROLD | 3353 CENTENNIAL CT GONZALEZ TX 78629 |
| DASCOLA, FRANCES | 1246 W PRATT BLVD APT 707 CHICAGO IL 60626-4386 |
| DASHER, BRIAN | 1609 AUGUSTA DR MARIETTA GA 30067 |
| DASHER, BRIAN | 204 MANLEY CT WOODSTOCK GA 30188-7123 |
| DASHER, CLARENCE W | 13085 NE 5TH AVE NORTH MIAMI FL 33161 |
| DASZCZYNSKI, MARY | 4820 N STATE ROAD 7      205 COCONUT CREEK FL 33073 |
| DATA BASE MANAGEMENT MARKTNG | 2751 W OLD US HIGHWAY 441 MOUNT DORA FL 32757 |
| DATA BASED ADS INC | 363 WEST ERIE STREET  SUITE 500 EAST CHICAGO IL 60610 |
| DATA CLEAN CORP | 740 E DEBRA LANE ANAHEIM CA 92805 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD FINKSBURG MD 21048 |
| DATA INTERFACE INC | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA MICROIMAGING COMPANY | PO BOX 801150 SANTA CLARITA CA 91380 |
| DATA SUPPLIES INC | PO BOX 4747 NORCROSS GA 30091 |
| DATABANK IMX LLC | PO BOX 62286 BALTIMORE MD 21264 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN ST ROCKY HILL CT 06067 |
| DATAPACK COURIERS | PO BOX 630363 HOUSTON TX 77263-0363 |
| DATAWATCH CORPORATION | 271 MILL RD QUORUM OFFICE PARK CHELMSFORD MA 01824-4105 |
| DATAWATCH SYSTEMS INC | PO BOX 79845 BALTIMORE MD 21279 |
| DATRRIN GRANT | 37 TADICH DR WILL VA 23185 |
| DATTOLO, MARIA | 1130 FARMWOOD DR ADDISON IL 60101 |
| DAUBENSPECK, HANNA | 16 FACTORY  ST SLATINGTON PA 18080 |
| DAUBENSPECK, HANNA H | 16 FACTORY ST  APT C SLATINGTON PA 18080 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN FARMINGTON CT 06032-2056 |
| DAUGHTREY, EUSTACIA | 1206 WHITE MARSH RD SUFFOLK VA 23434 |
| DAUK, PETER J | 11 TORY HOLE RD DARIEN CT 06820 |
| DAURO BARROS | 1942 CHATHAMOOR DR ORLANDO FL 32835-8189 |
| DAUSCHER, RUTH | 2109 CLARKS HILL WAY THE WILLAGES FL 32162-1210 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE      APT 205 BALTIMORE MD 21217 |
| DAVAN, LEO | 6606 WOODS PKWY BALTIMORE MD 21222-3721 |
| DAVE BLAIR | 3413 JUJUBE DR ORLANDO FL 32810 |
| DAVE BUTTNER PHOTOGRAPHICS | 1340 S MOUNT VERNON AVE APT H WILLIAMSBURG VA 23185 |
| DAVE GRANT | 277 NOTTINGHAM DR WILLIAMSBURG VA 23185 |
| DAVE GRECH | 128 JOHN ROLFE LN WILLIAMSBURG VA 23185 |
| DAVE MAUCK | 1260 LAQUINTA DR ORLANDO FL 32809-7719 |
| DAVE MESKO | 1301 CASTLEPORT RD WINTER GARDEN FL 34787 |
| DAVE POSTON CUST JAKE I POSTON UTMA NM | 100 ASPEN DR LOS ALAMOS NM 87544-1564 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST DELTONA FL 32725-8422 |
| DAVENPORT, ELIZABETH | 3701 171ST PL COUNTRY CLUB HILLS IL 60478 |
| DAVENPORT, KAREN | 10721 S FOREST AVE # 2 CHICAGO IL 60628-3626 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 LONGWOOD FL 32750-6401 |
| DAVES FLOWERS & GIFT BASKETS | 4738 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| DAVEY, MICHAEL | 2815 S SECREST BLVD BOYNTON BEACH FL 33435 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN BALTIMORE MD 21220-2064 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 VENTURA CA 93001 |

| Claim Name | Address Information |
| --- | --- |
| DAVID A GREENBERG CUST APRIL H GREENBERG | UGMA NJ 368 EDGEWOOD AVE TEANECK NJ 07666-3022 |
| DAVID A HAYDEN | PO BOX 602 ARK VA 23003 |
| DAVID A NELSON & LORI G NELSON JT TEN | 8429 NE 150TH PL BOTHELL WA 98028-4700 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR ORLANDO FL 32809-6466 |
| DAVID AGUIRRE | 2528 W NORBERRY ST LANCASTER CA 93536 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 OCOEE FL 34761 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV WEST COVINA CA 91792 |
| DAVID ARON CUST LEE M ARON UNDER THE OH | TRAN MIN ACT 2328 FOXBORO LN NAPERVILLE IL 60564-8454 |
| DAVID BAKER | 3211 MIDDLESEX RD ORLANDO FL 32803-1131 |
| DAVID BAKER | 5040 APOLLO AVE SAINT CLOUD FL 34773 |
| DAVID BANKS PHOTOGRAPHY | 3314 PAYNE ST EVANSTON IL 60201 |
| DAVID BECERRA | 2623 PEACEFUL WY LANCASTER CA 93535 |
| DAVID BIERANOWSKI | 3754 HOWARD AV LOS ALAMITOS CA 90720 |
| DAVID BLAKE | 68 VENICE DR BURLINGTON CT 06013 |
| DAVID BOWERN | 1105 ANACAPA IRVINE CA 92602 |
| DAVID BOYD | 29108 LEXINGTON ST EASTON MD 21601 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT TEMECULA CA 92592 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 LOS ANGELES CA 90010 |
| DAVID BROWN | 2455 BANNERSTONE DR QUAKERTOWN PA 18951 |
| DAVID BUCKLEY | 531 GREAT PARK DR NEWPORT NEWS VA 23608 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR IRMO S SC 29063 |
| DAVID BURRELL | 4241 KLING ST 15 BURBANK CA 91505 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 MELBOURNE FL 32901 |
| DAVID C SAPP | 3617 WALKER RD APOPKA FL 32703-9350 |
| DAVID CAMPBELL | 2944 4TH ST ORLANDO FL 32820-1705 |
| DAVID CANADA | 37211 CANADA DR FRUITLAND PARK FL 34731-5102 |
| DAVID CANO | P.O. BOX 19491 ASHEVILLE NC 28815 ASHEVILLE NC 28815 |
| DAVID CARSON | 114 E YALE ST ORLANDO FL 32804-5945 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 CLERMONT FL 34711 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV PASADENA CA 91104 |
| DAVID COLOSIMO | 237 N CENTRAL AVE WINTER GARDEN FL 34787-2761 |
| DAVID COOMBS | 103 MIMOSA CT SMITHFIELD VA 23430 |
| DAVID COSONER | 2104 PINEY BRANCH CIR    508 HANOVER MD 21076 |
| DAVID CRACKNELL | 961 W MONTROSE ST CLERMONT FL 34711 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B DELTONA FL 32725-9366 |
| DAVID CRUMMER | 408 ERON WAY WINTER GARDEN FL 34787-5804 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE LOS ANGELES CA 90077 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT PANAMA CITY FL 32484 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD YALAHA FL 34797-3212 |
| DAVID DERRICK | 573 HILLSIDE AVE APT C BETHLEHEM PA 18015 |
| DAVID DICKENSON | 1289 DANDELION DR DELTONA FL 32725-8423 |
| DAVID DOUEK | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| DAVID E BAUM | 225 N MAIN ST SELLERSVILLE PA 18960 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 LOS ANGELES CA 90007 |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD YORK PA 17402 |
| DAVID ELLISON | 1029 OBISPO AVE CORAL GABLES FL 33134 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD MOUNT DORA FL 32757-6906 |
| DAVID GALLAGHER | 3451 HARLANSBURG RD NEW CASTLE PA 16101 |

| Claim Name | Address Information |
|---|---|
| DAVID GERARD GUINDON CUST ASHLEY MARIE | GUINDON UTMA NH 10 PARKHURST RD MERRIMACK NH 03054-2326 |
| DAVID GILLSEY | 636 E QUEEN ST 2 INGLEWOOD CA 90301 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. MELBOURNE FL 32940 |
| DAVID GLICKSTEIN CUST JON GLICKSTEIN | UGMA IL 950 N MICHIGAN APT 2906 CHICAGO IL 60611-7512 |
| DAVID GOODWIN | 111 WALNUT STREET NORTHEAST MD 21901 |
| DAVID GREIMEL | 3080 BLUE HERON DR APT C KISSIMMEE FL 34741-5242 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE KISSIMMEE FL 34744-5774 |
| DAVID HASTIE | 119 LANCASTER WAY WEST PALM BEACH FL 33414-4355 |
| DAVID HAYNES | 3301 DURHAM CT WILLIAMSBURG VA 23185 |
| DAVID HIRTH | 19900 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 TUCSON AZ 85711 |
| DAVID J LYNCH | 232 BEIJING RIVIERA 1 XIANG JIANG BEI LU BEIJING PEOPLE'S REPUBLIC OF CHINA |
| DAVID JEREMY BODNEY CUST CHRISTIAN S | BODNEY UTMA AZ 4516 E CLEARWATER PKWY PARADISE VALLEY AZ 85253-2889 |
| DAVID JOHNSTON | 1630 12TH ST CLERMONT FL 34711-2951 |
| DAVID JONES | 1 GREAT OAK CIR NO. A23 NEWPORT NEWS VA 23606 |
| DAVID KENNINGTON | 2130 AGATE ST KISSIMMEE FL 34744-3651 |
| DAVID KERSBERGEN | 37 LONDN WAY STAFFORD VA 22554 |
| DAVID KINNER | 2351 MANDARIN RD DELAND FL 32720-8619 |
| DAVID KNIGHT | 209 BEECH CT SMITHFIELD VA 23430 |
| DAVID KNOWLES | 8417 SYLVAN DR WEST MELBOURNE FL 32904-2423 |
| DAVID KUHUKIS | 5 SOUTHGATE AVON |
| DAVID L BOGGS | 4023 PAIGE ST LOS ANGELES CA 90031 |
| DAVID LANE | 744 MAINSAIL DR NEWPORT NEWS VA 23608 |
| DAVID LANE | 25 VINCA CT 25 LADERA RANCH CA 92694 |
| DAVID LANMAN | 39 FOREST LN EUSTIS FL 32726-5367 |
| DAVID LEE | 7828 4TH PL DOWNEY CA 90241 |
| DAVID LOPEZ | 841 E LINCOLN ST CARSON CA 90745 |
| DAVID LUNA | 300 N LAKE AV 1111 PASADENA CA 91101 |
| DAVID LY | 4157 LINCOLN AV EL MONTE CA 91731 |
| DAVID MANCIA | PO BOX 470602 CELEBRATION FL 34747 |
| DAVID MCDANIEL | PO BOX 189 MORVEN GA 31638 |
| DAVID MCDANIEL CUST AIDAN A MCDANIEL | UTMA VA AGE 21 3702 STREAM DR MELBOURNE FL 32940 |
| DAVID MCDLRAFT | 28559 PETERSBURG RD WAVERLY VA 23890-3009 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST FREEPORT IL 60132 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL LONGWOOD FL 32779 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 LAGUNA BEACH CA 92651 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 REDMOND WA 98052 |
| DAVID MOORE | 7106 AUBURN LN HAMPTON VA 23666 |
| DAVID MORRIS | 2209 20TH SECOND ST NW RODCHESTER MN 55901 |
| DAVID NOLAN | 13 MORNINGSIDE DR WEST GRANBY CT 06090-1203 |
| DAVID OLEARY | 4412 MARTINS WAY APT K ORLANDO FL 32808-1130 |
| DAVID OROZCO | 8273 PAMLICO ST ORLANDO FL 32817-1509 |
| DAVID R PARSONS JR | 71 E WEST HILL RD BARKHAMSTED CT 06063-3303 |
| DAVID R. HORN AND ASSOCIATES | DEBBIE CHICCONE 1106 SUSQUEHANNA AVENUE MIDDLE RIVER MD 21220 |
| DAVID RAMSERAN | 141 THORNBERRY DR CASSELBERRY FL 32707-3337 |
| DAVID RANDOLPH | 13 MAGNOLIA CT YALAHA FL 34797-3040 |
| DAVID ROBERTS | 2001 SUE ANN ST ORLANDO FL 32817-3931 |
| DAVID ROBERTS | 575 MOONLIGHT CT SAINT CLOUD FL 34771-9066 |
| DAVID ROCHE | 1704 BROWN ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| DAVID RUSH | 1227 E DOVER ST GLENDORA CA 91740 |
| DAVID SANDERS & RUTH SANDERS JT TEN | 2904 MANDALAY BEACH RD WANTAGH NY 11793-4631 |
| DAVID SANDT | 4560 STEUBEN RD BETHLEHEM PA 18020 |
| DAVID SASMAN | 52 KENNEDY DR COLCHESTER CT 06415 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 ORLANDO FL 32839 |
| DAVID SEAMAN | 97 HILLDALE RD WEST HARTFORD CT 06117-1405 |
| DAVID SHERMAN | 916 TREADWAY DR DELTONA FL 32738-7938 |
| DAVID SMITH | 4040 FISH HATCHERY RD ALLENTOWN PA 18103 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 INGLEWOOD CA 90301 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 CULVER CITY CA 90230 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 IRVINE CA 92604 |
| DAVID STARKE | 5 SUMMER LN MARLBOROUGH CT 06447-1462 |
| DAVID STOLMAN CUST KENNETH A STOLMAN | UTMA IL 208 JACOBS COURT BUFFALO GROVE IL 60089 |
| DAVID T EAGLES | X  PO BOX 5204   STREET HUNTSVILLE AL 35814 |
| DAVID TALBURT | 43 HILLCREST SOUTH WINDSOR CT 06074-3105 |
| DAVID TORRES | 19145 SHEFFIELD STREET HESPERIA CA 92345-5734 |
| DAVID TURNER | PO BOX 953398 LAKE MARY FL 32795 |
| DAVID VAIL   REMAX LAKE ARROWHEAD | PO BOX 2702 LAKE ARROWHEAD CA 92352 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE KISSIMMEE FL 34741-2208 |
| DAVID WASHINGTON | 208 GREENBRIAR AVE HAMPTON VA 23661 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 SANFORD FL 32771 |
| DAVID WEINER | 708 COACHLIGHT DR FERN PARK FL 32730-3120 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 ORLANDO FL 32818-3274 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE SANFORD FL 32771-4415 |
| DAVID WOOTEN | 2801 NORFOLK RD ORLANDO FL 32803-1348 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 BEVERLY HILLS CA 90210 |
| DAVID, JOSEPH | 8611 KELLER AVE STEVENSON MD 21153 |
| DAVID, STEVENS | 5306 RITCHIE HWY BALTIMORE MD 21225 |
| DAVIDOWITZ, ANDREA | 6901 NW 45TH ST LAUDERHILL FL 33319 |
| DAVIDS CATERING INC | 471 ELM ST STAMFORD CT 06902 |
| DAVIDSON MIKE | PO BOX 669 COATS NC 27521 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE COLUMBIA MD 21045-2566 |
| DAVIDSON, CHRISTINE MARY | 524 S PHELPS AVE ARLINGTON HTS IL 60004-6921 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE BALTIMORE MD 21228-4337 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY PARKTON MD 21120-9464 |
| DAVIDSON, JAMES | 9231 S HALSTED ST CHICAGO IL 60620 |
| DAVIES, DIANE | 2055 JOHNSTON DR BETHLEHEM PA 18017-2740 |
| DAVIES, NANCY | 230 N 20TH ST ALLENTOWN PA 18104 |
| DAVILLE, SYLVIA | 3001 GLENWOOD ST HIGHLAND IN 46322 |
| DAVIS ADVERTISING | ONE BALA PLAZA  SUITE 640 BALA CYNWYD PA 19004 |
| DAVIS BUSINESS MACHINES | P O BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS GLICK PRODUCTIONS | 3280 CAHUENGA BLVD WEST 2ND FLOOR LOS ANGELES CA 90068 |
| DAVIS JANICE | 79 CRESCENT DR EAST HARTFORD CT 06118-2712 |
| DAVIS MCRAE | 2767 MCMANUS PL FORT EUSTIS VA 23604 |
| DAVIS WRIGHT TREMAINE | 2600 CENTURY SQUARE 1501 FOURTH AVENUE SEATTLE WA 98101-1688 |
| DAVIS WRIGHT TREMAINE | 1201 THIRD AVE          STE 2200 SEATTLE WA 98101-3045 |
| DAVIS, | 929 BARRON AVE BALTIMORE MD 21221-5202 |
| DAVIS, ARIES | 5728 S PEORIA ST      2FL CHICAGO IL 60621 |
| DAVIS, ASHTON | 3120 WHEATON WAY ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| DAVIS, B.F. | 4805 KESWICK RD BALTIMORE MD 21210-2324 |
| DAVIS, BETTY | 302 STRAWBERRY CT RIDGELY MD 21660 |
| DAVIS, CARRIE | ESTATE OF CARRIE DAVIS 5041 W 139TH PL     410 CRESTWOOD IL 60445 |
| DAVIS, CASTER | 4605 BALBOA DR ORLANDO FL 32828 |
| DAVIS, CHRISTOPHER C | 620 5TH AVE RM 200 NEW YORK NY 10020-2402 |
| DAVIS, CHRISTOPHER H | 5913 LARBOARD DRIVE APEX NC 27539 |
| DAVIS, DENISE | 155 N WOOD ST     1N CHICAGO IL 60612 |
| DAVIS, DENISE | 1400 W 72ND ST CHICAGO IL 60636 |
| DAVIS, DEREK | 651 EKMAN DR BATAVIA IL 60510 |
| DAVIS, DOUGLAS & MARIE W. | 1525 PRIMROSE LN HOLLY HILL FL 32117-1837 |
| DAVIS, EILEEN | 104 ROLLING RIDGE LN LINDENHURST IL 60046 |
| DAVIS, ELEANOR | 1605 HUTZLER LN     2103 BALTIMORE MD 21208-3766 |
| DAVIS, ELIJAH | 1947 BLOSSOM ROW     1 WHITING IN 46394 |
| DAVIS, ELMER | 2906 WHITNEY AVE BALTIMORE MD 21215-4026 |
| DAVIS, ERICA | 4302 BEDROCK CIR     303 BALTIMORE MD 21236-5610 |
| DAVIS, EUGENE | 301 MCMECHEN ST BALTIMORE MD 21217 |
| DAVIS, EUGENE | 7243 S HONORE ST CHICAGO IL 60636 |
| DAVIS, FATASHIA | 449 LOGAN DR     102 IN 46320 |
| DAVIS, FRAMCES | P. O. BOX 262 BATTERY PARK VA 23304-0262 |
| DAVIS, H. C. | 205 SW 11TH CT FORT LAUDERDALE FL 33315 |
| DAVIS, IESHA | 907 N LEAMINGTON AVE CHICAGO IL 60651 |
| DAVIS, JAMIE | 9266 NORTH PARK RD     NO.115 ORLANDO FL 32827 |
| DAVIS, JAMIE | 465 BARNABY DR OSWEGO IL 60543 |
| DAVIS, JARROD | 4896 DIGGINS DR FT MEADE MD 20755 |
| DAVIS, JEFFERY | 4435 S BERKELEY AVE CHICAGO IL 60653 |
| DAVIS, JERRY W | 101 SO TWIN LAKES RD COCOA FL 32926-8732 |
| DAVIS, JOHN | ESTATE OF DAVIS 1310 HACKBERRY LN WINNETKA IL 60093 |
| DAVIS, JOHN | 7622 S COLES AVE     1 CHICAGO IL 60649 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT     101 BELCAMP MD 21017-1690 |
| DAVIS, JOYCE | 5 SASSAFRAS LN BERLIN MD 21811 |
| DAVIS, KAREN | 3575 FORT MEADE RD     603 LAUREL MD 20724 |
| DAVIS, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DAVIS, KENNETH | 400 PLUMBRIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN     I GLEN BURNIE MD 21061-5797 |
| DAVIS, LATOYA | 534 CAIRN RD MILLERSVILLE MD 21108-1560 |
| DAVIS, MARY | 7337 S GREEN ST     1 CHICAGO IL 60621 |
| DAVIS, MAX | 7422 GRANVILLE DR TAMARAC FL 33321 |
| DAVIS, NICOLE | 5822 W RICE ST CHICAGO IL 60651 |
| DAVIS, NIKKI | 3901 NW 34TH AVE LAUDERDALE LKS FL 33309 |
| DAVIS, R | ACCOUNTS PAYABLE P. O. BOX 661 CHICAGO IL 60690 |
| DAVIS, RACHEL M | 15612 JOHN DISKIN CIR WOODBRIDGE VA 22191 |
| DAVIS, RAECINE | 2202 WHEATLEY DR     304 BALTIMORE MD 21207-7709 |
| DAVIS, RICHARD | 102 S KOSSUTH ST BALTIMORE MD 21229-3624 |
| DAVIS, RICHARD N | 2208 COPPERSMITH SQ RESTON VA 20191-2306 |
| DAVIS, ROBERT | 2441 DEERFIELD DR AURORA IL 60506 |
| DAVIS, SARAH | 1844 WILDBERRY DR     D GLENVIEW IL 60025 |
| DAVIS, SHIRLEY | 6732 S INDIANA AVE CHICAGO IL 60637 |
| DAVIS, SUSETTE | 2516 VERSAILLES AVE     201 NAPERVILLE IL 60540 |
| DAVIS, SYLVIA | 619 CLARADY ST APT 5 GLENDORA CA 91740-6527 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, TRINETTE | 4719 CENTRAL DR 15C STONE MOUNTAIN GA 30083 |
| DAVIS, VICTORIA A | 745 CHARTERWOODS DRIVE INDIANPOLIS IN 46224-6131 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD BALTIMORE MD 21215-6446 |
| DAVOLT, SCOTT | 24115 ROYAL WORLINGTON DR IL 60564 |
| DAWKINS, F | 4440 NW 6TH ST PLANTATION FL 33317 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 ORLANDO FL 32817 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 ORLANDO FL 32811-6651 |
| DAWN HOENIG | 502 ELIZABETH LAKE DR HAMPTON VA 23669-1724 |
| DAWN LAMA | 57 CLARK ST OVIEDO FL 32765-9607 |
| DAWN LEGEER | 3720 SENECA GARDEN RD BALTIMORE MD 21220-7517 |
| DAWN SUNDSTROM | 5625 FOY ST ORLANDO FL 32809 |
| DAWNS PLACE | 5014 OAKTOURS DR ORLANDO FL 32839-6905 |
| DAWSON, KAMILAH | 1836 COBBLECREEK ST CHULA VISTA CA 91913 |
| DAY & NIGHT LIQUOR | 1185 ELMHURST RD DES PLAINES IL 60016 |
| DAY INTERNATIONAL | PO BOX 643526 PITTSBURGH PA 15264 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06150-3300 |
| DAY WIRELESS SYSTEMS | PO BOX 22949 MILWAUKIE OR 97269 |
| DAY, DEBRAH | 3801 SCHNAPER DR        424 RANDALLSTOWN MD 21133-2723 |
| DAY, JOHN | 858 COTTONWOOD DR SEVERNA PARK MD 21146-2838 |
| DAY, MARTY JO | 5719 106TH STREET  APT 2E CHICAGO RIDGE IL 60415 |
| DAY, MICHAEL | 96 LOST ACRES RD NORTH GRANBY CT 06060-1312 |
| DAY, MICHAEL | 1910 BROOKHAVEN CIRCLE ATLANTA GA 30319 |
| DAY, STEVEN | 8615 W BRYN MAWR AVE CHICAGO IL 60631 |
| DAY,DONALD | 1100 WOODRIDGE DR MIDDLETOWN PA 17057-3181 |
| DAY,PATRICK | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 90028-5561 |
| DAYHOFF, JUNE | 10 E GREEN ST WESTMINSTER MD 21157-4910 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN TOLUCA LAKE CA 91602 |
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR        301 BALTIMORE MD 21237-5776 |
| DAYNE, JACKIE | 5745 S CALUMET AVE        2S CHICAGO IL 60637 |
| DAYOUB, DANIEL | 1229 W WHITEHALL ST ALLENTOWN PA 18102 |
| DCI BUILDERS LLC | N70 W 13770 BRENTWOOD DRIVE MENOMONEE FALLS WI 53051 |
| DDM | 4600 L B MCLEOD RD ORLANDO FL 32811 |
| DE ANGELIS, JONATHAN | 1327 N 22ND ST ALLENTOWN PA 18104 |
| DE CRISTOFARO, MARIA | VIA DEL COLOSSEO 71 184 ROME ITALY |
| DE GOROSTIZA, FIONA G | 3158 LAUREL AVENUE HENDERSON NV 89014 |
| DE JESUS, ANGEL | 436 N 6TH ST APT G ALLENTOWN PA 18102 |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | STEELCASE FINANCAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41602 PHILADELPHIA PA 19101 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT STAMFORD CT 06902 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY BALTIMORE MD 21226-2141 |
| DE WIT, JOSE CARLOS | 2439 VIRGINIA ST BERKELEY CA 94709-1205 |
| DEABILL, JEFFREY | 1 DRUMMOND DR        H ROCKY HILL CT 06067-3319 |
| DEADLINE CLUB | 47  5TH AVENUE NEW YORK NY 10003-4303 |
| DEAN ELECTRIC CONTRACTORS INC | ELECTRICAL CONTRACTORS INC PO BOX 4 GLENS FALLS NY 12801 |
| DEAN KOTILA | 853 MARLOWE AVE ORLANDO FL 32809-6463 |
| DEAN PASCAL | 11810 PRESERVATION LN BOCA RATON FL 33498 BOCA RATON FL 33498 |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR ORLANDO FL 32822-4076 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 NEWPORT BEACH CA 92662 |

| Claim Name | Address Information |
|---|---|
| DEAN THORNTON | 1313 ARROWSMITH AVE ORLANDO FL 32809-7005 |
| DEAN THUENTE CUST TRUMAN THOMAS THUENTE | UTMA IL 1126 W OAKDALE AVE CHICAGO IL 60657-4320 |
| DEAN W KROMPHARDT & SARAH KROMPHARDT JT | TEN 3507 N MOLLECK DR ET APT J PEORIA IL 61604-1013 |
| DEAN WITTER REYNOLDS INC CUST KYLE M | STUDEBAKER IRA 4938 RAMSDELL AVE LA CRESCENTA CA 91214-1954 |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | IRA 08/08/00 2830 LINDEN ST THE COURT 2-F BETHLEHEM PA 18017-3963 |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL       T4 COCKEYSVILLE MD 21030-3046 |
| DEAN, CANDICA | 8828 S MARSHFIELD AVE CHICAGO IL 60620-4958 |
| DEAN, HAROLD | 17835 COLUMBUS CT ORLAND PARK IL 60467 |
| DEAN, NANCY | 9702 CREEKSIDE DR       B IL 60097 |
| DEANNA BRIGHT | 1204 HIGHLAND AVE ELIZABETH CITY NC 27909 |
| DEANNA DICKERSON | 8831 MOODY ST CYPRESS CA 90630 |
| DEANNA GOMEZ | 25377 VIA OESTE TEMECULA CA 92590 |
| DEANNA JOELSON | 2019 CLARK AV BURBANK CA 91506 |
| DEANNE WETZER | 1266 E SANTA ANA ANAHEIM CA 92805 |
| DEANNE WILSON | 5202 E HARCO ST LONG BEACH CA 90808 |
| DEARDENS | 700 S MAIN ST LOS ANGELES CA 90014 |
| DEAUX | 2725 LINDEN LN WILLIAMSBURG VA 23185 |
| DEAVILAN,DANIEL | 674 W LEESIDE GLENDORA CA 91741 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD HANOVER PA 17331 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION DEBARY FL 32713 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD       2115 BALTIMORE MD 21234-9044 |
| DEBBIE CLUNY | 27234 MICHENER DR MENIFEE CA 92584 |
| DEBBIE COFFMAN | 34751 BIRCH ROAD BARSTOW CA 92311-7237 |
| DEBBIE DE MARCO | 4000 FRANCES BERKELEY WILLIAMSBURG VA 23188 |
| DEBBIE FLEMING | 1488 CAMBRIDGE DR MACUNGIE PA 18062 |
| DEBBIE GRACZYK | 156 BRICKYARD RD FARMINGTON CT 06032 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 OCOEE FL 34761 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 NEWHALL CA 91321 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR APOPKA FL 32712 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET BALTIMORE MD 21231 |
| DEBBIE O'ROURKE | 7 KELLY FARM RD SIMSBURY CT 06070-1678 |
| DEBBIE PSITSIDOPOLOS | 110 TENDRIL CT WILLIAMSBURG VA 23188 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST MANCHESTER CT 06042-3648 |
| DEBBIE SHARY CUST RYAN SHARY UTMA IL | 4 ALCOTT PL LAGUNA NIGUEL CA 92677-4700 |
| DEBBIE SMITH | 22140 OBRIEN RD HOWEY IN THE HILLS FL 34737-4612 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT ORLANDO FL 32822-7676 |
| DEBBIE VAUGHN | 39410 ROSE ST UMATILLA FL 32784 |
| DEBBIE WALKER | 22255 MIZELL RD BROOKSVILLE FL 34602 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 LAKE MARY FL 32746-2474 |
| DEBBY KADISON | 11265 W CRESTLINE DR LITTLETON CO 80127-1624 |
| DEBELLO INVESTORS LLC | ATTN:DANTE DOMENICHELLI 411 WEST PUTNAM BOULEVARD SUITE 125 GREENWICH CT 06830 |
| DEBERRY | 955 KNOX MCRAE DR APT 15 TITUSVILLE FL 32780-6131 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD TOWSON MD 21286-2969 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD LEESBURG FL 34788-3134 |
| DEBONE, JOHN | 1536 ELF STONE DR CASSELBERRY FL 32707 |
| DEBORAH A DUBOSAR | 1501 SE MARIANA RD PORT ST LUCIE FL 34952-7140 |
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 LOS ANGELES CA 90064 |
| DEBORAH BALMAT CUST JOSHUA LEE AIKINS | MISSOURI TRANSFERS TO MIN LAW 2316 SE 7TH ST TER BLUE SPRINGS MO 64014-4706 |
| DEBORAH BEVERLY | 1453 GEM CIR PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|------------|---------------------|
| DEBORAH FEINGOLD-FISHER CUST EMILY | MORGAN FISHER UTMA IL 4949 GOLF RD APT 101 SKOKIE IL 60077-1404 |
| DEBORAH G. GILLIS | 1432 USTLER RD APOPKA FL 32712-2811 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD ORLANDO FL 32828 |
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 FARMINGTON CT 06032-2987 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR WINTER SPRINGS FL 32708 |
| DEBORAH KIDD | 3108 WOODBAUGH DR CHESAPEAKE VA 23321 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY BUENA PARK CA 90621 |
| DEBORAH MICHAELS | 191 DEVON PL NEWPORT NEWS VA 23606 |
| DEBORAH OFSOWITZ | 1626 MARGATE AVE ORLANDO FL 32803-2162 |
| DEBORAH OGLE | 150 LUDLOW RD MANCHESTER CT 06040-4545 |
| DEBORAH PACIK | 339 MANSFIELD CITY RD MANSFIELD CENTER CT 06250-1502 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN APT 202 BRENDON FL 33511 |
| DEBORAH ROWLAND | 3058 JORDAN RD OREFIELD PA 18069 |
| DEBORAH SCOTT | 208 SURI DR WILLIAMSBURG VA 23185 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR ORLANDO FL 32825-8749 |
| DEBORAH SMITH | 1170 14TH ST ORANGE CITY FL 32763-3202 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR EDGE WATER MD 21040 |
| DEBORAH WALLER | 13992 VIA FLORA APT C DELRAY BEACH FL 33484-1688 DELRAY BEACH FL 33484 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E HARTFORD CT 06114-1382 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR SANFORD FL 32773-7325 |
| DEBRA ANDERSON | 120 WEBSTER RD ELLINGTON CT 06029-2720 |
| DEBRA CARTER | 6023 1/2 11TH AV LOS ANGELES CA 90043 |
| DEBRA DENNIS | 132 BRISTOL CIR SANFORD FL 32773 |
| DEBRA GOMEZ | 600 CENTRAL AVE APT 363 RIVERSIDE CA 92607-6528 |
| DEBRA GOULDY | 355 PINE STREET EMMAUS PA 18049 |
| DEBRA HAMMETT | 743 MOROSGO CT ORLANDO FL 32825 |
| DEBRA HOFFMAN | 44 IRELAND DR COVENTRY CT 06238-2529 |
| DEBRA HOLLIDAY C/O KATHERINE H | 904 CLOVERWOOD WAY WINTER GARDEN FL 94787 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST RIDGECREST CA 93555 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 DOWNEY CA 90240 |
| DEBRA JONES | 1575 PINEHURST DR CASSELBERRY FL 32707-5213 |
| DEBRA JONES | 4900 CLAIR DEL AVE APT 215 LONG BEACH CA 90807-6763 |
| DEBRA LOWMAN | 239 PANORAMA DR WINTER SPRINGS FL 32708-3357 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE HOLLY HILL FL 32117 |
| DEBRA POWERS | 9327 BUTTONWOOD ST ORLANDO FL 32825-8014 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 ST.-PETERSBURG-BEACH FL 33706 |
| DEBRA RINEHART | P.O. BOX 147 RINGGOLD GA 30736 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 WINTER SPRINGS FL 32708 |
| DEBRA ROCKEFELLER | 1014 S WESTLAKE BLVD STE 14 WESTLAKE VILLAGE CA 91351 |
| DEBRA WINTERS | 781 CORONADO BLVD SACRAMENTO CA 95864 |
| DEBRA ZVANUT | 8371 CARPET RD NEW TRIPOLI PA 18066 |
| DEBRAH DOWLING | 4789 S CITATION DR APT 201 DELRAY BEACH FL 33445 DELRAY BEACH FL 33445 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: EXECUTIVE TAILORED CLOTHIER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BRYMAN COLLEGE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
| --- | --- |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MOODY BIBLE INSTITUTE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ATLAS TRANSIT INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: J&B WINDOW CLEANING SERVICE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHARTWELLS /DAKA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AAA STAFFING ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ADAMS EXTERMINATING OF NORTH TEXAS INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AIRGAS DRY ICE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: AIRTIME AMUSEMENTS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BRISTOL CHAMBER OF COMMERCE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHIPS AUTOMOTIVE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CLEAR CHOICE MAGAZINE CONSULTING 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CONNECTICUT AUTOMOTIVE REATILERS ASSOC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DEARMAN MARIA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: EJ ELECTRIC INSTALLATION CO ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FLORIDA HOMES & PROPERTIES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GLENRIDGE CENTER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GOLD MOUNTAIN MEDIA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ORANGE COUNTY NAMEPLATE CO. ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: RANGER CONSTRUCTION ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ACCESS MEDIA GROUP ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: ARAMARK REFRESHMENT SERVICES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BUSINESS CARDS TOMORROW ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CHICAGO ASSOC OF REALTORS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CONTECH MSI COMPANY ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FORUM NEWS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: LE FRENCH CLEANERS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MYMEDIAWORKS .COM ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, |

| Claim Name | Address Information |
|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V | SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CREATIVE MORTGAGE USA ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BARBIZON LIGHT ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BROWN-DAUB CHEVROLET ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: C. L. FIELDS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: COMPASS RESEARCH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GLEN BROOK HIGH SCHOOL #225 ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: INFORMS INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: JOSHUA MORTON PRODUCTIONS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: LAKESHORE WASTE SERVICES LLC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: M & J TRUCKING ENTERPRISES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: MONTEBELLO ORTHOPEDIC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: DETROIT FREE PRESS ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GREENSCAPES, INC. ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: R T ENTERPRISES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FIRST ALLIED CORP ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: FMP DIRECT INC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: GILCHRIST FEATURES ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: F HAUTER ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: BEREAN BAPTIST CHURCH ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: OUTBACK STEAKHOUSE ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DEBT CENTER | 11319 MOORE DRIVE MANASSAS VA 20111 |
| DEC, EVELYN | 13844 MAPLE AVE ORLAND PARK IL 60462-1628 |
| DECAMP, MARY K | 420 N TIGERTAIL RD LOS ANGELES CA 90049-2808 |
| DECARLO, AARON | 70 PELLINORE CT BALTIMORE MD 21208 |
| DECESARE, GLORIA | C/O THE BALITIMORE SUN CO 501 N CALVERT ST BALTIMORE MD 21202-3604 |
| DECISIONONE CORPORATION | P O BOX 7777 W4140 PHILADELPHIA PA 19175 |
| DECKER, ANOLA | 2249 W SILVER PALM RD BOCA RATON FL 33432 |
| DECKER, NICOLE | 5859 WHISPER WAY ELKRIDGE MD 21075 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA HUNTINGTON BEACH CA 92646 |
| DECORATIVE PAINTING CO | 1521 SHIPPEN STREET BETHLEHEM PA 18018 |
| DEDIN, CHRIS | 2716 E 1919TH RD OTTAWA IL 61350 |

| Claim Name | Address Information |
|---|---|
| DEE GONZALEZ FPL | 4200 W FLAGLER ST        3400 CORAL GABLES FL 33134 |
| DEE PRICE | 1413 E 139TH ST COMPTON CA 90222 |
| DEEN, AMY | 11041 SW 13TH ST PEMBROKE PINES FL 33025 |
| DEEN, RASHEEDAH SHAMSID | 1919 N ARGYLE AVE APT 410 LOS ANGELES CA 90068-3953 |
| DEEP MARKETING | P.O. BOX 46792 LOS ANGELES CA 90046 |
| DEEPA,SEETHARAMAN | 11868 NW 11 CT CORAL SPRINGS FL 33071 |
| DEEPAK, JUANITA | 8557 MANOR AVE        A MUNSTER IN 46321 |
| DEERFIELD HSE | MARY 601 FAIRWAY DR DEERFIELD BEACH FL 33441-1867 |
| DEFALCO, TONY | 3 PAR 3 WAY BALTIMORE MD 21209-1763 |
| DEFAZIO, TONY | 1108 HOTEL DR PASADENA MD 21122-2538 |
| DEGELIA, DEEDEE | 2411 ST GEORGE ST LOS ANGELES CA 90027 |
| DEGELLEKE, SCOTT | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGNER, MARCIA | BANNOCKBURN HIGH SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| DEGRAFF, BRIAN | 709 HOLLY AVE PASADENA MD 21122-4008 |
| DEGRAY, BETH | P O BOX 784 GRANBY CT 06035 |
| DEGRENIER FLORENCE | 1239 CANTERBURY LN GLENVIEW IL 60025 |
| DEGROOT, ANCA | 1944 MEDALLION CT FOREST HILL MD 21050-2761 |
| DEGROOT, MICHAEL | 1944 MEDALLION CT FOREST HILL MD 21050 |
| DEGUERRA, OLGA A | 503 KILDEER DR        226 BOLINGBROOK IL 60440 |
| DEHALE, KATHY | 2015 CAPPS RD COUNTRY OAKS FL 33898 |
| DEHOFF, TIM | 1007 ROWE LAND BALTIMORE MD 21228 |
| DEIDRE PIERCE | 1300 W WOODCREST AV FULLERTON CA 92833 |
| DEIRDRE WOODS | 2425 CANDLER ROAD  APT. C-1 DECATUR GA 30032 |
| DEITELBAUN, KRITA | 4732 SARATOGA FALLS LN RALEIGH NC 27614-8361 |
| DEJCANS, SAMUEL | 2800 NEW JERSEY ST LAKE STATION IN 46405 |
| DEJESUS,ANGEL | PO BOX 340444 HARTFORD CT 06134-0444 |
| DEL GADO, TINA | 6204 N HERMITAGE AVE        2 CHICAGO IL 60660 |
| DEL HAMMOND | 353 W HORNBEAM DR LONGWOOD FL 32779-2532 |
| DEL HOFFMAN | 427 N CAMBRIDGE DR PALATINE IL 60067 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE BALTIMORE MD 21206-3330 |
| DELA CRUZ, JESUS | 7424 88 RD WOODHAVEN NY 11421 |
| DELAHANTY, LESLEY | 817 N PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| DELANE, CATRESIA | 903 25TH STREET ORLANDO FL 32805 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 SAINT CLOUD FL 34769 |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE BALTIMORE MD 21229 |
| DELATTIBEAUDIERE, ANN | 5781 ROCK ISLAND RD APT 348 TAMARAC FL 33319-2875 |
| DELAVALLADE, EMMA | 1337 CLINTON ST GARY IN 46406-2163 |
| DELAWARE NORTH COMPANIES | 100 LEGENDS WAY ATTN FINANCE BOSTON MA 02114 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE PALM BAY FL 32907-2127 |
| DELCINA AQUINO | 720 MILFORD ST GLENDALE CA 91203 |
| DELEO, GRACEOLE | 9041 NW 12TH CT PEMBROKE PINES FL 33024 |
| DELEON, JOE | 8643 15TH AVE KENOSHA WI 53143 |
| DELEONARDIS, LOUISE | 1515 BARRINGTON RD        129 HOFFMAN ESTATES IL 60169 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 LOS ANGELES CA 90032 |
| DELFINA MUNCY | 3 VINCA CT LADERA RANCH CA 92694 |
| DELFINO,FRED | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| DELGADO KREISER, ROBYNN | 952 CARTER ST FOLSOM CA 95630 |
| DELGADO, DAISY | 3234 N PIONEER AVE CHICAGO IL 60634 |
| DELGADO, FRANCISCO JAVIER | 316 CORTE DOLETA CHULA VISTA CA 91914 |

| Claim Name | Address Information |
|---|---|
| DELGADOS GROCERY | 650 ARCH ST NEW BRITAIN CT 06051 |
| DELGAIZO, EMITT | 19 FOLEY ST ELMWOOD CT 06110-1124 |
| DELHALL, JOSEPH | 1668 D ST # 5000 ANDREWS AFB MD 20762-6700 |
| DELI BELIZAIRE | 3510 NW 1ST CT FORT LAUDERDALE FL 33311 |
| DELIA MANAZANARES | 11517 MCGOVERN AV DOWNEY CA 90241 |
| DELIA W HOLLOWAY | C/O TIM HOLLOWAY SEAFORD VA 23696 |
| DELIA,LAWRENCE | 2005 S. QUEEN ST YORK PA 17403 |
| DELILAH BOZARTH | 2634 ELWICK ST OCOEE FL 34761 |
| DELISLE, MICHAEL A | 6622 W. SCHOOL APT. #1 CHICAGO IL 60634 |
| DELKER, KURT | 6 MONTROSE AVENUE BALTIMORE MD 21228 |
| DELL MARKETING LP | PO BOX 802816 CHICAGO IL 60680-2816 |
| DELL, ANN | 1335 CAMPUS CT WESTMINSTER MD 21157-5957 |
| DELL, INC | ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELL, MRS. KERMIT | 3907 LOWSON BLVD DELRAY BEACH FL 33445 |
| DELLABELLA ALLAN DR | 9799 GLADES RD BOCA RATON FL 33434-3916 |
| DELLICA, ELISABETH | 9059 HOLLY OAK LN JUPITER FL 33478 |
| DELLIN JO | 3322 BISHOP PARK DR APT 611 HOUSTON TX 77008-5307 |
| DELMAR FLETCHER | 8904 CAMBRIDGE AVE NO.3204 KANSAS CITY MO 64138 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN        A1 PIKESVILLE MD 21208 |
| DELMAR NEWBY | 1 PREAKNESS LN NO. 203 HAMPTON VA 23666 |
| DELMARVA POWER & LIGHT | PO BOX 13609 PHILADELPHIA PA 19101-3609 |
| DELMORE, ERIN | 829 REED AVE 3 FARIBAULT MN 55021 |
| DELOITTE CONSULTING LLP | PO BOX 7247-6447 PHILADELPHIA PA 19170-6447 |
| DELONEY, WILLIAM | 232 17TH ST        NO.1 BROOKLYN NY 11215 |
| DELONG, KAREN | 256 CHERRY ST SLATINGTON PA 18080 |
| DELORES D HINTON | 1700 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| DELORES GODWIN | I HI 96707 |
| DELORES JEFFERSON | 4715 RAYMOND AV LOS ANGELES CA 90037 |
| DELORES KEARSE | 33 GEDDY DR APT C HAMPTON VA 23669 |
| DELORES MATYUF | 123 DOROTHY DR GRAFTON VA 23692 |
| DELORES SOPRYCH & ROBERT SOPRYCH JT TEN | 6102 N MASON CHICAGO IL 60646-3915 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD ELKRIDGE MD 21075-5325 |
| DELORIS COSTON | 109 GRIFFIN ST YORKTOWN VA 23693 |
| DELORIS STROBLE | 11 RIVERLANDS DR APT C NEWPORT NEWS VA 351 |
| DELOSS EDWARDS | 500 N CONGRESS AVE DEL-REY-BEACH FL 33445 |
| DELPHINE SPAIN | 107 E VIRGINIA AVE HAMPTON VA 23663 |
| DELPORTE, ED | 1110 PINEGROVE CT AURORA IL 60504 |
| DELTON HUTCHINSON | 2901 SHEPARD DR ROCKLEDGE FL 32955-3823 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR        4C LAUREL MD 20724 |
| DELUGA,NICHOLAS | 1268 S MILITARY TRAIL APT. 814 DEERFIELD BEACH FL 33442 |
| DELUGACH, ALBERT L | 4313 PRICE LOS ANGELES CA 90027 |
| DELVA, SAMANTHA | 5951 NW 16TH PL        1 SUNRISE FL 33313 |
| DELVALLE, HENRY | 6623 S KEELER CHICAGO IL 60629 |
| DELVECCHIO, ARTHUR | 1460 WHITESPIRE CT NAPERVILLE IL 60565 |
| DELVENE GOODSELL | 215 CUSTER PL NEWPORT NEWS VA 23608 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD TARIFFVILLE CT 06081 |
| DEMANUEL, KIM | 20 IVY LEAGUE LN STONY BROOK NY 11790-2714 |
| DEMBIN, MICHAEL | 7150 NW 75TH ST PARKLAND FL 33067 |
| DEMBY, ANDREA | 2800 RIVERSIDE DR 106-C CORAL SPRINGS FL 33065-1005 |

| Claim Name | Address Information |
| --- | --- |
| DEMICHAEL, RICHARD F | 2400 WEST WILSON APT. 110 CHICAGO IL 60625 |
| DEMING REAL ESTATE | (1001 APTS.) 1001 E. 1ST ST LOS ANGELES CA 90012 |
| DEMNER, EILEEN | 11370 SW 12TH CT FORT LAUDERDALE FL 33325 |
| DEMONER, JANNINE SANGLARD | 1340 AVON LN APT 919 N LAUDERDALE FL 33068-5848 |
| DEMOOY, ADRIAN | 13616 EVERGREEN LN HARBERT MI 49115 |
| DEMORANVILLE, LINDA | 34 ST JOHN ST NO.3 MIDDLETOWN CT 06457 |
| DENA CASTRO | 6712 PHAETON AV PICO RIVERA CA 90660 |
| DENA DICKENSON | 6230 TUCKERMAN LANE COLORADO SPRINGS CO 80918 |
| DENAHAN, WALTER | 6900 NW 83RD TER PARKLAND FL 33067 |
| DENARDI, RICHARD | 221 OVERBROOK RD BALTIMORE MD 21212-1830 |
| DENBIGH BAPTIST CHRISTIAN SCHOOL | 13010 MITCHELL PT RD NEWPORT NEWS VA 23602 |
| DENGLER KAREN | 550 N KINGSBURY ST APT 301 CHICAGO IL 60610 |
| DENIS DEVLIN | 9 COSTA BRAVA LAGUNA NIGUEL CA 92677 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 ORLANDO FL 32817-5121 |
| DENIS TSANJOURES | 30 E PUTNAM RD PUTNAM CT 06260-2609 |
| DENISE AGUIRRE | 14040 CAROL LN SYLMAR CA 91342 |
| DENISE ALEXANDER | 83 FERRIS AV NORWALK CT 06854 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD TAVARES FL 32778 |
| DENISE BROCKMAN | 140 EVERGREEN AVE BUENA VISTA VA 24416-3411 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 CASSELBERRY FL 32707-6472 |
| DENISE BURCH | 1898 PARKCREST DR COSTA MESA CA 92627 |
| DENISE EGOLF | 1010 N JOANNA AVE TAVARES FL 32778-2478 |
| DENISE LEE | 797 CHERITON ST DELTONA FL 32725 |
| DENISE LEWIS | 685 N BARFIELD DR MARCO ISLAND FL 34145-3847 |
| DENISE M GROGAN & JOHN M GROGAN JR JT | TEN 706 W ACACIA RD GLENDALE WI 53217 |
| DENISE NIGRO | 53 DUTTON ST WALLINGFORD CT 06492-3201 |
| DENISE PUCKETT | 4781 OAK TREE LN. WALKERTON NC 27051-9515 |
| DENISE RICHARDSON | 346 E 157TH ST GARDENA CA 90248 |
| DENISE RIVERA | 1109 TIVOLI LN 126 SIMI VALLEY CA 93065 |
| DENISE TRAINOR | 33 BROMLEY DR WILLIAMSBURG VA 23185 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 RANCHO CUCAMONGA CA 91730 |
| DENISON PARKING NC | PO BOX 58229 NEW ORLEANS LA 70158-8229 |
| DENNER, SALLIE | 3831 LINEBORO RD MANCHESTER MD 21102-1513 |
| DENNIS BRYANT | 230 FINCASTLE DR NEWPORT NEWS VA 23601 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 LADY LAKE FL 32159 |
| DENNIS DARELL MAULDING & JUDITH LEE | MAULDING JT TEN 18563 POWERS CREEK LOOP RD NE SILVERTON OR 97381-9025 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE PASADENA MD 21122 |
| DENNIS DUNSTON | 1229 36TH ST NEWPORT NEWS VA 23607 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY OXNARD CA 93030 |
| DENNIS FINNERTY | 290 POPLAR CT AURORA OH 44202 |
| DENNIS GITTINGER | 719 MASON AVE APOPKA FL 32703-4452 |
| DENNIS GRANT | ** DO NOT USE ** LOS ANGELES CA 90026 |
| DENNIS J TAYLOR | 7365 HOEFORK LN GLOUCESTER PT VA 23 |
| DENNIS MAHONEY | C/O ERIN MAHONEY 1926 EAST CAMELBACK RD APT 629 PHOENIX AZ 85016 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR GOTHA FL 34734 |
| DENNIS RODKIN INC | 1464 LINCOLN PL HIGHLAND PARK IL 60035 |
| DENNIS SCHLATER | 103 CATERHAM WAY KISSIMMEE FL 34758-2718 |
| DENNIS SCHLUETER | 5246 PASEO CALLADO HEMET CA 92545-5430 |
| DENNIS SMITH | 616 CEDAR ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 CLERMONT FL 34711 |
| DENNIS WICKLEIN | 2216 FOX RUN CT OCALA FL 34471-8376 |
| DENNIS ZAFERIS | 43642 35TH ST E LANCASTER CA 93535 |
| DENNIS, BRIAN | PO BOX 1601 BRIDGEPORT CT 06601 |
| DENNIS, CATHERINE | 1020 E NICHOLS RD        2 PALATINE IL 60074 |
| DENNIS, ELLEN | 43 THOMAS ST VERNON CT 06066-3621 |
| DENNIS, HARRIET | 1508 UPSHIRE RD BALTIMORE MD 21218-2218 |
| DENNIS, HATTIE | 4932 CYPRESS DR HILLSIDE IL 60162 |
| DENNIS, JOSEPH | 607 LORCA AVE BALTIMORE MD 21225-3338 |
| DENNIS, JOYCE | 2011 MAYFIELD AVE JOLIET IL 60435 |
| DENNISON, JULIA | 25214 SHANNON DR MANHATTAN IL 60442-6202 |
| DENOVA, MIGUEL | 7219 S SACRAMENTO AVE CHICAGO IL 60629 |
| DENOY, MARVIN | 109 SW 7TH STREET DELRAY BEACH FL 33444 |
| DENT, DEBORAH | 10 SUNRISE CT RANDALLSTOWN MD 21133-3629 |
| DENTAL MARKETERS | SUITE 318 P. O. BOX 318 ON CANADA |
| DENTON, JACK | 509 TRIMBLE RD JOPPA MD 21085-4003 |
| DENTON, ODETTE | 313 EASTERN AVE IL 60505 |
| DENTON, STEPHEN | 40W019 LOWELL PL SAINT CHARLES IL 60175 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 DAVENPORT FL 33896 |
| DENVER NEWSPAPER AGENCY LLC | 1560 BROADWAY    3RD FLR DENVER CO 80202 |
| DENVER, IRENE | 733 MATCH POINT DR ARNOLD MD 21012-1137 |
| DEOL, KIRAN | 4 SHREWSBURY CT PERRY HALL MD 21128-9149 |
| DEONA HAMILTON | 1712 S STANLEY AV LOS ANGELES CA 90019 |
| DEPAOLA,KENNETH | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| DEPARTMENT OF HOMELAND SECURITY | C/O ZULKIE PARTNERS LLC 222 S RIVERSIDE PLAZA    STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 BATON ROUGE LA 70826-0222 |
| DEPARTMENT OF STATE | NYS DIVISION OF CORPORATIONS 41 STATE ST ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/ES-EX ROOM 7515 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF THE STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| DEPARTMENT OF WATER AND POWER, CITY OF | LOS ANGELES P.O. BOX 51111 ATTN: BANKRUPTCY LOS ANGELES CA 90051-5700 |
| DEPAUL UNIVERSITY CPE | 2250 N SHEFFIELD AVE    STE 201 OFFICE OF STUDENT LIFE CHICAGO IL 60614 |
| DEPENDABLE BUILDING SERVICES | 850 EAGLE DR BENSENVILLE IL 60106 |
| DEPIANO | 9754 SIBLEY CIR ORLANDO FL 32826 |
| DEPKO,JOHN V | 259 E BAY ST COSTA MESA CA 92627 |
| DEPT OF JUSTICE/PATERNITY/CHIL | NISKY CENTER ST. THOMAS VI 00802 |
| DEPT. OF VETERANS AFFAIRS | FISCAL RESOUR SUP /VAMC 590 1988 ROANOKE BLVD SALEM VA 24153 |
| DEPTULA, STANLEY | NEWMAN CENTER 1116 W COLLEGE ST PEORIA IL 61606 |
| DEPURY,JAMESE | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DER, LYNN | 1713 STRATTON RD CROFTON MD 21114-2023 |
| DERDERIAN, NERSES | 5225 NW 3RD ST    B DELRAY BEACH FL 33445 |
| DEREK GIBBONS | 37 HALCYON LN ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| DEREK NOGGLE | 10909 NORCROSS CIR ORLANDO FL 32825 |
| DEREK, JACKSON | 5515 S SEELEY AVE CHICAGO IL 60636 |
| DERENONCOURT, MARIE E. | 1702 15TH AVE N LAKE WORTH FL 33460 |
| DERIDRA VENSON | 1835 N BOND ST BALTIMORE MD 21213-2305 |
| DERNAS, DANA | 3270 N LAKE SHORE DRV STE 12F CHICAGO IL 60657 |
| DERON GARRILY | 107 E PENNSYLVANIA AVE YOE PA 17313-1215 |
| DEROSE, PETER | 4821 W FLETCHER ST CHICAGO IL 60641 |
| DERR, BARRY | 1800 ONTARIOVILLE RD      218A HANOVER PARK IL 60133 |
| DERR, STANLEY W | 7 ELM ST EMMAUS PA 18049-2911 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 LONGWOOD FL 32779-6047 |
| DERRICK J ALLEN | 760 TERMINO AV 4 LONG BEACH CA 90804 |
| DERRICK LYNN | 11302 RASMUSSEN CT RIVERSIDE CA 92505 |
| DERRICK MOORE | 18449 BATTERY PARK RD SMITHFIELD VA 23430 |
| DERRIG, TOM | 451 SAUGATUCK ST PARK FOREST IL 60466 |
| DERRILL, AMELIA | 1806 ANDREA DR PALMDALE CA 93551 |
| DERRINGE, ARLYNE | 107 WARE RD WILLIAMSBURG VA 23185 |
| DESERET NEWS PUBLISHING CO | PO BOX 2220 SALT LAKE CITY UT 84110-2220 |
| DESERT WATER AGENCY | PO BOX 1710 PALM SPRINGS CA 92263-1710 |
| DESGOUTTE, DWIGHT | 1308 LAKEPOINT LANE STONE MOUNTAIN GA 30088 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 CLERMONT FL 34711 |
| DESHAZO, DONYALE | 3901 HILTON RD BALTIMORE MD 21215-7504 |
| DESIGN IMAGE | 1324 BAUR BLVD ST. LOUIS MO 63132 |
| DESIGN LEAGUE INC | 204 YALE AVE  SUITE A CLAREMONT CA 91711 |
| DESIGNSCAPES | 22704 VENTURA BOULEVARD PMB453 WOODLAND HILLS CA 91364 |
| DESIREE TOVAR | 317 E 57TH ST APT 1 LONG BEACH CA 90805-4652 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 ORLANDO FL 32825 |
| DESIREY BURRUSS | 16 ADELINE ST NEW HAVEN CT 06513 |
| DESMOND, SHARON | 7455 S MERRILL AVE      2S IL 60649 |
| DESOLA, JOSEPH | BINDER & BINDER PC PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. PATRICK BUSSE 300 RABRO DR SUITE 101 HAUPPAUGE NY 11788 |
| DESOUZA, LUCILLE | 3190 NW 39TH ST LAUDERDALE LKS FL 33309 |
| DESOUZA,CLAUDIA | 733 RICH DR      APT 102 DEERFIELD BEACH FL 33441 |
| DESPINA JOHNSON | 46 TRIVIET LN WETHERSFIELD CT 06109-2525 |
| DESPRES, TRICIA | 448 CAMBRIDGE WAY BOLINGBROOK IL 60440-1148 |
| DESQUOTTE, ASTON | 3540 NW 50TH AVE #N103 LAUDERDALE LAKES FL 33319 |
| DESSABLES, CLIFFORD | 2200 N. SHERMAN CIRCLE NO.502 MIRAMAR FL 33025 |
| DESSALINES, EDDY | 2400 KINGSTON DR MIRAMAR FL 33023 |
| DESSIE, GARY | 4901 S DREXEL BLVD      435 CHICAGO IL 60615 |
| DETORIE, JOSHUA | 7617 PERRING TER BALTIMORE MD 21234-6120 |
| DETZI, ERIN | 2419 N FRANCISCO AVE CHICAGO IL 60647 |
| DEURIARTE, MERCEDES LYNN | 2101 TRAIL OF THE MADRONES AUSTIN TX 78746-2332 |
| DEUSCHLE, KURT J | 563 YOHO HEAD READ MACHIASPORT ME 04655 |
| DEUTSCHE BANK AG | ATTN:DANIEL ASTON THOMAS J RYAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG-LONDON BRANCH | ATTN:MEIRAV AZOULAY WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK SECURITIES, INC. | ATTN: JOHN BINDER 60 WALL STREET NEW YORK NY 10005 |
| DEVAULT, MARIE | 6500 FREETOWN RD      104 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| DEVINE, MARIANNE S | 670 LEONARD LN NEWPORT NEWS VA 23601 |
| DEVINGTON HOUSE | 8311 PENDELTON PIKE INDIANAPOLIS IN 46238 |
| DEVINGTON HOUSE FURNITURE | 8311 PENDELTON PIKE INDIANAPOLIS IN 46236 |
| DEVITT, PAUL | 639 N CUYLER AVE OAK PARK IL 60302 |
| DEVJI, FAISAL | 110 DUANE ST APT 3F NEW YORK NY 10007-1119 |
| DEVLIN, FRANK | 56 STALLION CIRCLE UPPER HOLLAND PA 19053 |
| DEVON HOLLINGSWORTH | 4621 BROOKWOOD CT NO. B SUFFOLK VA 23435 |
| DEVON, DONALD | 8620 KELSO DR APT B103 ESSEX MD 21221-7512 |
| DEVONNE L WEST | 4110-2 HAWTHORNE CIR SMYRNA GA 30080 |
| DEWALT, ANNA | 1209 E CONGRESS ST      209 ALLENTOWN PA 18109-3335 |
| DEWALT, KATHERINE | 4082 LEHIGH DR NORTHAMPTON PA 18067-9517 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE DELAND FL 32724 |
| DEWEES, ROB | 812 N LOMBARD AVE OAK PARK IL 60302 |
| DEWEY RAY | 2341 CEDAR GROVE CT CARROLLTON VA 23114 |
| DEWOLF, RITA | COLDWELL BANKER 1330 SHERMER RD NORTH BROOK IL 60062 |
| DEWOLFE MUSIC LIBRARY | 25 WEST 45TH STREET STE 401 NEW YORK NY 10036 |
| DEX | 8400 INNOVATION WAY CHICAGO IL 60682-0084 |
| DEXTER MILLER | 1896 CLEVELAND ST NE PALM BAY FL 32905 |
| DEXTER PETER/CHRISTEN | 261 NW 46TH CT FORT LAUDERDALE FL 33309-4020 |
| DEYANIRA RUIZ | 4901 CLARA ST A CUDAHY CA 90201 |
| DEYOUNG, BARBARA R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DEYOUNG, BARBARA R. | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| DEZINE WERKS INC | 1364 CAMINO REAL NO.105 SAN BERNARDINO CA 92408 |
| DG INVESTMENTS | 260 S. BEVERLY DR. NO.203 BEVERLY HILLS CA 90212 |
| DGFASTCHANNEL INC | PO BOX 951392 DALLAS TX 75395-1392 |
| DHADUK, LINA | 1152 BALSAM CIR SYKESVILLE MD 21784-6158 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B SAN CLEMENTE CA 92672 |
| DHL EXPRESS USA INC | PO BOX 14097 CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DI BATTISTA, JOHN | 2317 MARINERS MARK WAY APT 302 VIRGINIA BCH VA 23451-1390 |
| DI PAOLA, DOLORES | 8105 NW 61ST ST      305 TAMARAC FL 33321 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD      APT 2D NEW ROCHELLE NY 10805 |
| DIABLO INVESTMENT CO | RE: ANAHEIM 1369 SOUTH STATE PO BOX 810 DANVILLE CA 94526 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR CHICAGO IL 60606-1220 |
| DIAGNE, ALIOUNE | 5145 48TH ST WOODSIDE NY 11377-7333 |
| DIAHANN INTROSSI | 13210 HARBOR BLVD GARDEN GROVE CA 92843-1737 |
| DIAKON, MICHAEL | 253 GEORGE ST HARTFORD CT 06114-2827 |
| DIAMOND SPRINGS INC | PO BOX 38668 RICHMOND VA 23231 |
| DIAMOND, KATIE | 6541 NW 103RD LN PARKLAND FL 33076 |
| DIAMOND, MARSHA | RILEY ELEM SCHOOL 1209 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR BALTIMORE MD 21208-4412 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 ORLANDO FL 32819 |
| DIANA ACURA | 1551 STONEHAVEN DR      3 BOYNTON BEACH FL 33436 |
| DIANA BARICKMAN | PO BOX 15535 NEWPORT BEACH CA 92659 |
| DIANA BERNACKI | 2318 ORCHARD LN CORONA CA 92882 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B STAMFORD CT 06902 |
| DIANA BURGOS | 4833 ORANGE BLOSSOM LN CHINO CA 91710-1747 |
| DIANA DEFEO | 1 SYCAMORE LN AVON CT 06001-4537 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE 203 E VERDUGO AVE STE 104 BURBANK CA 91205 |

| Claim Name | Address Information |
|---|---|
| DIANA GRANNAN | 5 RUE MARSELLE NEWPORT CA 92660 |
| DIANA HARRIS CUST BRIAN JOSEPH HARRIS | UTMA IL 9061 W OAKS AVE DES PLAINES IL 60016-4247 |
| DIANA JOHNS | 955 N ASHLAND AVE CHICAGO IL 60622-5119 |
| DIANA JOHNSON | 7648 MADERA AV HESPERIA CA 92345 |
| DIANA POWER | 236 RATSCALLION CT ORL FL 32828 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV LONG BEACH CA 90806 |
| DIANA SALAS | 5046 MARSEILLES CT PALMDALE CA 93552 |
| DIANA SALAZAR | 6124 HILLANDALE DR LOS ANGELES CA 90042 |
| DIANA SWIST | 290 MAIN AV NO. 201 NORWALK CT 06851 |
| DIANE BARRANS | 8430 CRESTHILL RD LOS ANGELES CA 90069 |
| DIANE BLOCKER | 949 HIGH PATH ROAD WINDSOR CT 06095 |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C AGAWAM MA 01001-2398 |
| DIANE CARLSON | 1004 HIGH POINT LOOP LONGWOOD FL 32750-8401 |
| DIANE GARMON | 1523 NORWOOD AVE PEKIN IL 61554 |
| DIANE HATCH | 23610 LIVEWOOD LN HARBOR CITY CA 90710 |
| DIANE HOLBEN | 2016 W HIGHLAND ST ALLENTOWN PA 18104 |
| DIANE HUNLEY | 7056 ARCHWOOD DR ORLANDO FL 32819-7402 |
| DIANE JORDAHL | 3573 EVERSHOLT ST CLERMONT FL 34711 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR WINDSOR LOCKS CT 06096-2667 |
| DIANE KUNTZ | 638 MARINE ST SANTA MONICA CA 90405 |
| DIANE M. HANNA | 528 BRETT CT ORLANDO FL 32828-8222 |
| DIANE MADDALINA | 3063 W CHAPMAN AVE APT 2341 ORANGE CA 92868-1763 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY MERRITT ISLAND FL 32952 |
| DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 SEAL BEACH CA 90740 |
| DIANE MURPHY | 723 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| DIANE QUINN | 19167 MONO DR HESPERIA CA 92345 |
| DIANE SCHWARTZ | 18312 CEDARHURST RD. ORLANDO FL 32820 |
| DIANE TISDALE | 3117 BEAR PATH KISSIMMEE FL 34746-4627 |
| DIANE VALLIERRE | 1794 TODD RD TOMS RIVER NJ 08755 |
| DIANE WARE | 12116 MENDEL DR ORLANDO FL 32826-2288 |
| DIANE WOOLEY | 126 BISHOPS REACH SMITHFIELD VA 23430 |
| DIANE, MICHELLE | 8242 S SAGINAW AVE      HSE CHICAGO IL 60617 |
| DIANI, STEPHANIE | 656 S. RIDGELEY DR. # 301 LOS ANGELES CA 90036 |
| DIANNE CARROLL | 4701 WILLOWBEND CT CHINO HILLS CA 91709 |
| DIANNE J WALKER | 3582 CLAREMONT ST IRVINE CA 92614 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT ROSWELL GA 30376 |
| DIAS, MARCOS NETO | 3781 NE 13TH AVE APT NO.927 POMPANO BEACH FL 33064 |
| DIAS, RYAN EMANUEL | PO BOX 320453 HARTFORD CT 06132 |
| DIAZ JR,FRANK M | 3234 W GRACE AVE #2 CHICAGO IL 60618 |
| DIAZ, ANTONIO | 502 E PINE AVE          B BENSENVILLE IL 60106 |
| DIAZ, ARMANOD | 914 LYNVUE RD LINTHICUM HEIGHTS MD 21090-1806 |
| DIAZ, ELENA | 601 NW 103RD AVE        364 PEMBROKE PINES FL 33026 |
| DIAZ, JULIE | 2459 S AVERS AVE        BSMT CHICAGO IL 60623 |
| DIAZ, LISSET | 930 W 32ND ST HIALEAH FL 33012 |
| DIAZ, MARCELA | 4522 S RICHMOND ST CHICAGO IL 60632 |
| DIAZ, NANCY | 5559 S KENNETH AVE      HSE CHICAGO IL 60629 |
| DIAZ, RAMON | 10100 HOLLY LN         GN DES PLAINES IL 60016 |
| DIAZ, ROBERTO | 59 S WHITNEY ST HARTFORD CT 06106-1042 |
| DIAZ,MARIA | 3300 PINEWALK DR N APT 1922 MARGATE FL 33063-7843 |

| Claim Name | Address Information |
|---|---|
| DIBACCO, THOMAS V | 1295 N LAKE WAY PALM BEACH FL 33480 |
| DIBARTOLOMEO, FRANCIS | 14935 LONGMEADOW DR HOMER GLEN IL 60491 |
| DIBLASI, CAROL | 4102 TAYLOR AVE 121 NOTTINGHAM MD 21236-4624 |
| DIBOS, AMY | 6105 PINEHURST RD BALTIMORE MD 21212-2547 |
| DIBRIZZI, KERRY | 10713 S PALOS AVE PALOS HILLS IL 60465 |
| DIC ENTERTAINMENT CORPORATION | 4939 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DICIOLLA, ANGELA | WELLS COMM ACAD HIGH SCHOOL 936 N ASHLAND AVE CHICAGO IL 60622 |
| DICK FITEZWEL | 314 17TH ST C HUNTINGTON BEACH CA 92648 |
| DICK MILHAM ENTERPRISES INC | DICK MILHAM FORD, TOYOTA, SCION 3810 HECKTOWN RD EMMAUS PA 18049 |
| DICK WILLIAMS | 13105 LEMON AVE GRAND ISLAND FL 32735-9221 |
| DICK WOODS | 3425 AURANTIA RD MIMS FL 32754-4904 |
| DICKERSON PERFORMING ARTS | P O B 406 MERRICK NY 11566 |
| DICKERSON, JAMES | 1531 GINNY LN WOODSTOCK IL 60098 |
| DICKERSON, LESLIE | 2900 NE 30TH ST       M7 FORT LAUDERDALE FL 33306 |
| DICKEY, JOHN STANLEY | 1230 E WINDSOR RD APT 313 GLENDALE CA 91205-2643 |
| DICKEY, LYNN | 2205 S CYPRESS BEND DR       404 POMPANO BCH FL 33069 |
| DICKEY, MELISSA | 136 W GREENFIELD LOMBARD IL 60148 |
| DICKLER, EUGENE | 17 EASTFORD CT BALTIMORE MD 21234-1557 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B CAMARILLO CA 93010 |
| DICKSON REALTORS | ATTN:  CHEYENNE WILBUR 846 FOOTHILL BLVD LA CANADA CA 91011 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 STAMFORD CT 06902 |
| DICULESCU, STEFAN | 43-10 64TH ST WOODSIDE NY 11377 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 NEW YORK NY 10001 |
| DIEBOLD INC | 5995 MAYFAIR RD NORTH CANTON OH 44720 |
| DIEDERICH,DAVID | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEDRICH LOGISTIC SERVICES | 16W475 S FRONTAGE ROAD  SUITE 209 BURR RIDGE IL 60527 |
| DIEGEL, JAMES | 12282 NW 10TH ST PEMBROKE PINES FL 33026 |
| DIEGO GUTIERREZ | 14343 LANARK ST VAN NUYS CA 91402 |
| DIEHL, MARJORIE | 1561 LINCOLNSHIRE AVE AURORA IL 60506 |
| DIELECTRIC COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE 22 TOWER ROAD RAYMOND ME 04071 |
| DIEM, MICHAEL | 916 ROCK SPRING RD BEL AIR MD 21014-2320 |
| DIER, JOAN | 209 MORRIS AVE LUTHERVILLE-TIMONIUM MD 21093-5325 |
| DIERMEIER, ERICA | 121 W CHESTNUT ST       3505 CHICAGO IL 60610 |
| DIETRICH DESIGN GROUP | BLDG C, SUITE 1 1414 E FIELD ST HAMMOND IN 46320-2664 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD BALTIMORE MD 21219 |
| DIETRICH, HERMAN J | 1025 WOOD LN BREINIGSVILLE PA 18031-1927 |
| DIETZMAN, CHERYL | 118 RIDGEWOOD CT NILES MI 49120 |
| DIEU TRAN | 349 CALLE MORENO SAN DIMAS CA 91773 |
| DIFRANCO, CHRISTIN | 8000 FAIRVIEW DR       106 TAMARAC FL 33321 |
| DIFUSCO, KERRY | PATTERSON ELEM SCHOOL 3731 LAWRENCE DR NAPERVILLE IL 60564 |
| DIGANGI, MARY | 26 BERRY PATCH SOUTH WINDSOR CT 06074-5516 |
| DIGGS, RALPH | 706 SAMUEL DR PARAGOULD AR 72450 |
| DIGIPAT INC | 1725 DUKE STREET  STE 625 ALEXANDRIA VA 22314 |
| DIGIROLAMOM, A | 15 E MONTGOMERY ST BALTIMORE MD 21230-3808 |
| DIGITAL BOOTCAMP | 25 WEST HUBBARD STREET FLOOR 5 CHICAGO IL 6065460642 |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C IRMO SC 29063 |
| DIGITAL MOTORWORKS INC | 24381 NETWORK PL CHICAGO IL 60673-1243 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. AZUSA CA 91702 |
| DIGITAL RLTR WSTPR | 12421 VENICE BLVD. NO.6 LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR BURBANK CA 91505 |
| DIJMARESCU, GHEORGHE | 55 KINGSWOOD RD WEST HARTFORD CT 61191519 |
| DILBARYAN, GEORGE | 10342 184 AVE NE STE 100 REDMOND WA 98052 |
| DILBECK RLTRS GMAC | 21747 ERWIN ST WOODLAND HILLS CA 91367 |
| DILBECK, KEVIN | 2690 WARDEN CT AURORA IL 60504 |
| DILEO, RAY | 1039 MANOR DR ALLENTOWN PA 18103 |
| DILIA MC KEE | 14781 MEMORIAL DR HOUSTON TX 77079-5210 |
| DILL, JOHN F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILL, JOHN F. | 1001 ARBOR LAKE DR., #408 NAPLES FL 34110-7083 |
| DILLARD, CHARLES | 3892 JENNY DR DANIELSVILLE PA 18038 |
| DILLARD, KENNETH | 3871 STREAM DR ARK VA 23003 |
| DILLARD, LARRY | 13805 NW 12TH CT PEMBROKE PINES FL 33028 |
| DILLON, BEVERLY JEANNE | 5055 GULF OF MEXICO DR #332 LONGBOAT KEY FL 34228 |
| DILLON, FRANK | 2400 LINCOLN AVE       1 BALTIMORE MD 21219 |
| DILLON, JOHN R | 213 TOWNSEND PL NW ATLANTA GA 30327-3033 |
| DILLON, KATLYN | 103 ROYAL CREST CT APOPKA FL 32712 |
| DILLON, PAT | 530 ECHO LN GLENVIEW IL 60025-3432 |
| DILLON,GEORGE | 145 WESTBORNE PKWY HARTFORD CT 06112 |
| DILWORTH, ANN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DILWORTH, ANN E. | 101 PASEO ENCANTADO NE SANTA FE NM 87506 |
| DIMAGGIO, NICOLE | 19 LAUREL CT       H SOUTH ELGIN IL 60177 |
| DIMARIA, PETER | 1139 ENFIELD ST ENFIELD CT 06082-4329 |
| DIMATTEO, SANTA | 19820 NW 8TH ST PEMBROKE PINES FL 33029 |
| DIMAURO, SAL | 29 AVONDALE LN MIDDLETOWN CT 06457-7905 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD LAUREL MD 20707 |
| DIMITRI SIMES | 7017 NEVIS ROAD BETHESDA MD 20817 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST LOTHIAN MD 20711 |
| DINA BARNES | 205 SIMMONS DR SEAFORD VA 23696 |
| DINDIAL, SWASTI | 8719 LIBBY AO TREE RD ROSELAND FL 34736 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE BALTIMORE MD 21207-6311 |
| DINER 21 | 25 TEMPLE ST NEW HAVEN CT 06510 |
| DINKELAKER,STEPHANIE I | 404 FRANKLIN STREET BEL AIR MD 21014 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY       712 BALTIMORE MD 21210-3430 |
| DION AND SONS INC | 1543 W 16TH ST LONG BEACH CA 90813 |
| DIORIO, PATRICIA | 970 S MAIN ST       202 PLANTSVILLE CT 06479-1697 |
| DIPIETRO, CARL DR | 575 CLUB SIDE DR 103 NAPLES FL 34110-6066 |
| DIRECT ENERGY | 75 REMITTANCE DR       STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY | PO BOX 676863 DALLAS TX 75267-6863 |
| DIRECT MAIL ASSOCIATES, INC. | 101 N. SIXTH ST. ALLENTOWN PA 18105 |
| DIRECT MEDIA LLC | 200 PEMBERWICK ROAD GREENWICH CT 06830 |
| DIRECTORS GUILD OF AMERICA, INC. | C/O JOSEPH KOHANSKI/ DAVID E AHDOOT BUSH GOTTLIEB SINGER LOPEZ ET AL 500 N. CENTRAL AVE., STE. 800 GLENDALE CA 91203 |
| DIRECTORY RESOURSES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTV INC | PO BOX 100455 PASADENA CA 91189-0455 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET #4 NEW YORK NY 10013 |
| DISCHNER, DON | 324 E CRYSTAL VIEW AVE ORANGE CA 92865-2337 |
| DISCOUNT TIRE CO. INC. | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 85255-6456 |
| DISCOVER FINANCIAL | PO BOX 6500 NEW ALBANY OH 43054-6500 |

| Claim Name | Address Information |
|---|---|
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |
| DISHON, STEVE | 117 HIGHSHIRE CT BALTIMORE MD 21222-3054 |
| DISIMONE COMPANY | 400 EAST PRATT STREET BALTIMORE MD 21202 |
| DISMURES, MARK | 14210 S EDBROOKE AVE IL 60827 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y PO BOX 3232 ANAHEIM CA 92802 |
| DISTINCTIVE CATERING | 617 S BRAND BLVD GLENDALE CA 91204 |
| DISTRICT OF COLUMBIA TREASURER | 441  4TH  ST., NW WASHINGTON DC 20002 |
| DITMAN, THOMAS | 1820 WENDOVER RD BALTIMORE MD 21234-6136 |
| DITTMAN, CLARA C | 2141 N 37TH ST MILWAUKEE WI 53208 |
| DITTMAN, JEFF | 406 GLENBROOK DR MIDDLETOWN MD 21769-7729 |
| DITTOE,GREGG | 7744 E MOURA DR SCOTTSDALE AZ 85266-2726 |
| DITTRICH, JOYCE | 508 E GARWOOD AVE IL 60056 |
| DIV OF CHILD SUPPORT ENFORCEME | P.O. BOX 570 RICHMOND VA 23218-0570 |
| DIVERSIFIED LENDING | 14930 VENTURA BLVD. NO.340 SHERMAN OAKS CA 91403 |
| DIVISION REALTY | 2206 N CALVERT ST BALTIMORE MD 21202 |
| DIVISOIN, UNCLAIMED PROPERTY | PO BOX 138 JACKSON MS 39205 |
| DIVITO, CHRISTINE | 21538 SAINT ANDREWS GRAND CIR BOCA RATON FL 33486 |
| DIXIE CLEMENS | 2713 BLACK OAK LN KISSIMMEE FL 34744-4034 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON ROAD EL MONTE CA 91732 |
| DIXIE DIESEL & ELECTRIC INC | 3150 MAXSON RD EL MONTE CA 91732-3102 |
| DIXIE PUPS | 2500 E HALLENDALE BCH BL HALLANDALE FL 33009-4834 |
| DIXIELINE PROBUILD | PO BOX 83399 SAN DIEGO CA 92138 |
| DIXON | 204 WELLINGTON DR DAYTONA BEACH FL 32119-1482 |
| DIXON, BRETT | 1862 N OLD COVERED BRIDGE LN SPRINGFIELD IL 62707 |
| DIXON, CAROL | 3050 CANTERBURY DR ST LOUIS MO 63121 |
| DIXON, ELLA RENE | 4935 W WASHINGTON BL CHICAGO IL 60644-3545 |
| DIXON, GARFIELD | 3032 NEW OAK LN BOWIE MD 20716 |
| DIXON, KANDACE | 1524 N MENARD AVE      3 CHICAGO IL 60651 |
| DIXON, KATHYE D | 2040 W JACKSON ST ORLANDO FL 32805-2110 |
| DIXON, MARY | 32 DUNVALE RD     101 BALTIMORE MD 21204-2557 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD BALTIMORE MD 21239-3904 |
| DIXON,JUDITH A | P.O. BOX 2101 COLUMBIA MD 21045-1101 |
| DIXON,SCOTT L | 211 FRANKLIN ST BEL-AIR MD 21014 |
| DIZON, ROCHELLE A | 2209 FARGO BLVD GENEVA IL 60134 |
| DJ ENTERPRISES INC | 3300 N UNIVERSITY DR     NO.403 CORAL SPRINGS FL 33071 |
| DK CONSTRUCTION | 445 N 4TH  ST ALLENTOWN PA 18102 |
| DLACY, MYISHA | 97 ARDWICK DRIVE PAT G2 STONE MOUNTAIN GA 30087 |
| DLC INC | 21800 OXNARD STREET  SUITE 980 WOODLAND HILLS CA 91367 |
| DLI PROPERTIES LLC | 2000 BRUSH STREET SUITE 200 DETROIT MI 48226 |
| DMS | 145 PASADENA AVE SOUTH PASADENA CA 91030 |
| DMV RENEWAL | PO BOX 942839 SACRAMENTO CA 94239-0840 |
| DMV RENEWAL | PO BOX 942894 SACRAMENTO CA 94294-0894 |
| DNISELL, DEVOGE | 4020 E SHORE RD MIRAMAR FL 33023 |
| DO NOT USE | 300 NORTH POTTSTOWN  PIKE EXTON PA 19341 |
| DOAME, NICOLE | 3907 E JOPPA RD APT T1 BALTIMORE MD 21236-2885 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST     APT 8B ENFIELD CT 06082 |
| DOCKTER, ANNA | 6601 COLONIAL DR MARGATE FL 33063 |
| DOCUVISION INC | 3650 HACIENDA BLVD     NO.F DAVIE FL 33314 |
| DODA, MILTON  L. | 1423 CHURCH ST BALTIMORE MD 21226-1233 |

| Claim Name | Address Information |
|---|---|
| DODD COMMUNICATIONS | 950 SE 8TH ST. HIALEAH FL 33010 |
| DODDS, LYNN | 2819 ROSELAWN AVE BALTIMORE MD 21214-1720 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD BALTIMORE MD 21236-1009 |
| DOESCHER, CLIFFORD | 557 ARIS AVE METAIRE LA 70005-2905 |
| DOETZER, FRANK | 307 CHARLES RD LINTHICUM HEIGHTS MD 21090-1637 |
| DOFFNER OLSON | 4902 BRISTOL CT ORLANDO FL 32808-7714 |
| DOHERTY, GERALD | 4031 W 97TH ST      2S OAK LAWN IL 60453 |
| DOHM, DEBORAH | C/O HUNTER 98-1/2 SMITHWOOD AVE BALTIMORE MD 21229 |
| DOIL FACEMYRE | 33929 LINDA LN LEESBURG FL 34788-4529 |
| DOLAN, PETER | 112 WATERMANS WAY YORKTOWN VA 23692 |
| DOLATOWSKI, DONALD | 2712 N VILLA LN LAKEMOOR IL 60051 |
| DOLATOWSKI, JOHN | 5958 WASHINGTON ST 3C MERRILLVILLE IN 46410 |
| DOLLAR, STEPHEN P | 9337 KILIMANJARO RD COLUMBIA MD 21045-3953 |
| DOLORES GRIFFIN | 2215 W 24TH ST LOS ANGELES CA 90018 |
| DOLORES IRIZARRY | 19625 E 5TH ST UMATILLA FL 32784-8031 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 LONG BEACH CA 90810 |
| DOLORES MCCAULLEY | 2109 OAK LN ZELLWOOD FL 32798-9736 |
| DOLORES MOTIUK | 722 ATLANTIC  ST APT 4 BETHLEHEM PA 18015 |
| DOLORES RACZKA | 6062 MODOC DR WESTMINSTER CA 92683 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 ALTAMONTE SPRINGS FL 32714-1745 |
| DOLORES SOUSA | 2235 SE 1ST ST ORANGE CITY FL 32763-7711 |
| DOLORIS LEIBENGUTH | 1802 LINCOLN AVE APT 113 NORTHAMPTON PA 18067 |
| DOLPHIN CAPITAL CORP | PO BOX 644006 CINCINNATI OH 45264 |
| DOLPHIN CARPET&TILE CLEANING | 2234 N FEDERAL HWY BOCA RATON FL 33431-7706 |
| DOMENICK CANNETTI | 2492 TANDORI CIR ORLANDO FL 32837-7520 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV LONG BEACH CA 90806 |
| DOMINGUEZ, ARTURO | 5022 W 24TH ST      1 CICERO IL 60804 |
| DOMINGUEZ, JOFFRE | 2696 HEATHROW ST LAS VEGAS NV 89135-2610 |
| DOMINGUEZ, MARIA | 2013 CARDINAL DR IL 60139 |
| DOMINGUEZ, SANDRA | 209 PENNY LN BOLINGBROOK IL 60440 |
| DOMINGUEZ, SHERRYE | 9412 NW 72ND ST TAMARAC FL 33321 |
| DOMINGUS, MARY | 9410 NW 8TH CIR PLANTATION FL 33324 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 ORANGE CA 92868 |
| DOMINIC COLANGELO | 187 S SLOPE DR BERLIN CT 06037-1160 |
| DOMINIC SHOOK | 1967 W BROAD ST BETHLEHEM PA 18018 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE DAYTONA BEACH FL |
| DOMINIGUEZ, BENJAMIN | 422 E PINE AVE APT B BENSENVILLE IL 60106-2513 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR RICHMOND VA 23219 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE - 17C DOMINION ENTERPRISES 150 GRANBY STREET NORFOLK VA 23510 |
| DOMINION DISTRIBUTION | ATTN: SHAMONA WALLACE 15 GRANBY STREET- 17C NORFOLK VA 23510 |
| DOMINION-VIRGINIA POWER | ATTN: CUSTOMER CREDIT SERVICES - 18TH FL PO BOX 26666 RICHMOND VA 23261 |
| DOMINQUEZ, ELIZABETH | 2711 HOBSON RD      5 WOODRIDGE IL 60517 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 COCOA BEACH FL 32931-3756 |
| DON BALDWIN | 501 WISTERIA RD DAYTONA BEACH FL |
| DON BELL | 1125 HUDSON WAY GRAND ISLAND FL 32735 |
| DON BLACK | 1198 WORTHINGTON RDG BERLIN CT 06037-3206 |
| DON BUDZYN | 405 E REED ST APT 19 BRAIDWOOD IL 60408-1778 |

| Claim Name | Address Information |
| --- | --- |
| DON BURAC | 12 DEL AMO BL. TORRANCE CA 92680 |
| DON CLARK | 729 S BOND ST        5 BALTIMORE MD 21231-3338 |
| DON COOPER | 69801 RAMON RD 125 CATHEDRAL CITY CA 92234 |
| DON FIELDS | 163 NEEDLEWOOD LOOP DEBARY FL 32713 |
| DON GILBERT | 5320 HOLTLAND DR APOPKA FL 32712 |
| DON HARRIS CUST BRIAN MURPHY UTMA IL | 2629 W LAWRENCE AVE SPRINGFIELD IL 62704-1115 |
| DON HILLMAN INC | 1714 W STATE ROAD 84 FT LAUDERDALE FL 33315 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 CLERMONT FL 34711 |
| DON JACOBS | 2026 KIMBRACE PL WINTER PARK FL 32792-4655 |
| DON LEITER | 124 BARCLAY CRES SMITHFIELD VA 23430 |
| DON LUCATIMAN | 1250 N EUCLID ST B294 ANAHEIM CA 92801 |
| DON M NIXON & VIRGINIA A NIXON JT TEN | PO BOX 341 CARMEL IN 46082-0341 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B KISSIMMEE FL 34744-5338 |
| DON RIDGEWAY | 167 LAKEWOOD DR WILLIAMSBURG VA 23185 |
| DON SANFORD | 5729 SAGOPALM DR ORLANDO FL 32819-7160 |
| DON SIEG | PO BOX 3 MILLVILLE PA 17846-0003 |
| DON TUCK | 2101 CHARO LN LADY LAKE FL 32159 |
| DON WARD | DON WARD COSTA MESA CA 92626 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 CLERMONT FL 34711-8979 |
| DON WIGGINS | 220 PIEDMONT PARK AVE DAVENPORT FL 33897 |
| DONA COLOMBERO | PO BOX 7127 EUREKA CA 95502-7127 |
| DONA MCHAHON | 11 ADAMS RD WEATOGUE CT 06089-9776 |
| DONAHUE KIM | 6726 CURRAN ST MCLEAN VA 22101 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT       E COCKEYSVILLE MD 21030-4342 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD LINTHICUM HEIGHTS MD 21090-2812 |
| DONAHUE, HELEN | 9745 S KARLOV AVE 501 OAK LAWN IL 60453 |
| DONALD B MEYER | 10 EXECUTIVE DR NEWPORT NEWS VA 23606 |
| DONALD BELL | 226 S REXFORD DR BEVERLY HILLS CA 90212 |
| DONALD BUTLER | 504 LINEBARGER CT ELWOOD IL 60421 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR SAINT CLOUD FL 34771-7796 |
| DONALD CARTER | 5852 EDUARD ST OVIEDO FL 32765 |
| DONALD CHAPPEL | 7901 S COUNTY LINE RD BURR RIDGE IL 60527-6407 |
| DONALD COLTRANE | 30 E SOUTHAMPTON AVE HAMPTON VA 23669 |
| DONALD CULLY | 6718 HAVENOAK RD        A1 BALTIMORE MD 21237-4818 |
| DONALD CULP | 4772 WALDEN CIR APT 226 ORLANDO FL 32811-7243 |
| DONALD D JOHNSTON | 728 VICKSBURG ST DELTONA FL 32725-2637 |
| DONALD DITZ | 33 SUGARBOAT DR LEESBURG FL 34788-7981 |
| DONALD DONALDSON | 57 SUNSET CIR NORTH FT NY |
| DONALD E OWENS CUST DAVID OWENS UNDER | THE LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PL HARAHAN LA 70123-4522 |
| DONALD E OWENS CUST TODD OWENS UNDER THE | LOUISIANA GIFTS TO MINORS ACT 217 PENFOLD PLACE HARAHAN LA 70123-4522 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP SUMMERFIELD FL 34491 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 DAVENPORT FL 33896 |
| DONALD GONNELLY | 4115 FRANCES ANN CT ZELLWOOD FL 32798 |
| DONALD GOODICK | 2110 CANOPY CIR ZELLWOOD FL 32798-9757 |
| DONALD GUBER | 41 WEST KALEY ST ORLANDO FL 32806 |
| DONALD HAISCHER | 4015 N CITRUS CIR ZELLWOOD FL 32798-9633 |
| DONALD HARDEE | 2502 SCHOPKE RD APOPKA FL 32712 |
| DONALD HEARN | PO BOX 389 LAKE COMO FL 32157 |

| Claim Name | Address Information |
|---|---|
| DONALD HYLAND | 1054 HAYDEN RD ROCKLEDGE FL 32955-2204 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE LAKEWOOD CA 90712 |
| DONALD JOHNSON | 418 THE CIR LONGWOOD FL 32779-6141 |
| DONALD K JELKS | 1005 MOJAVE TRL MAITLAND FL 32751-3705 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| DONALD LORD | 1460 QUINTARA AVE DELTONA FL 32738-6222 |
| DONALD M DYKMAN | 2909 NANCY ST ORLANDO FL 32806-1660 |
| DONALD MACINTYRE | 2929 DELANEY ST ORLANDO FL 32806-5449 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 UMATILLA FL 32784 |
| DONALD MERINO | 2945 N ASHLAND AVE CHICAGO IL 60657-4041 |
| DONALD MEYER | 3063 CROSS CREEK CT SAINT CLOUD FL 34769-1998 |
| DONALD O'BRIEN | 65 NOAH LN TOLLAND CT 06084-3819 |
| DONALD PARKER | 24 OXFORD RD NEWPORT NEWS VA 23606 |
| DONALD PURVIS | 6035 JEFFERSON AVE NO. 223 NEWPORT NEWS VA 23605 |
| DONALD R FLANAGAN | 6571 LAWYER CT ORLANDO FL 32818-5343 |
| DONALD REMSON | 439 DANBURY RD NO. 219 WILTON CT 06897 |
| DONALD SHAIN | 241 JARED SPARKS RD WILLINGTON CT 06279-1407 |
| DONALD SPROLE | 1045 N WEST END BLVD LOT QUAKERTOWN PA 18951 |
| DONALD STOCKLIN | 2748 BLOWING BREEZE WAY ORLANDO FL 32820-2750 |
| DONALD STURT & MARY STURT JT TEN | 3499 MASON CT SIMI VALLEY CA 93063-1120 |
| DONALD SUMMERS | 17564 SE 96TH CT SUMMERFIELD FL 34491 |
| DONALD T REGAN | 129 WATERTON WILLIAMSBURG VA 23188 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR LADY LAKE FL 32159 |
| DONALD THOUSAND | 6120 WINDMILL RD LEESBURG FL 34748-8907 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A OCOEE FL 34761-2906 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE LADY LAKE FL 32159 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 SAINT CLOUD FL 34771-9408 |
| DONALD WIGGINS | 149 ROSEDALE DR DELTONA FL 32738-2214 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 NEW SMYRNA FL |
| DONALDSON, DOREEN | 8450 ROYAL PALM BLVD    F1213 CORAL SPRINGS FL 33065 |
| DONALDSON, KRISTEN | 21668 W SWAN CT KILDEER IL 60047 |
| DONALDSON, LONMARIE | 2930 N SHERIDAN RD       311 IL 60657 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD ANNAPOLIS MD 21401-4302 |
| DONALS, SCOTT | 3431 SW 35TH ST HOLLYWOOD FL 33023 |
| DONALSON, LINDA | 240 PETERSBURG CT NEWPORT NEWS VA 23606 |
| DONCEVIC, LOIS A | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| DONEDDY MCCAMMON | 215 PARTRIDGE LN WINDSOR VA 23487 |
| DONEWELL CONSTRUCTION | 332 POLASKI RD KINGS PARK NY 11754 |
| DONG, FONG | 1410 BILTMORE DR NE ATLANTA GA 30329-3534 |
| DONLEY SMITH | 2014 HOLLYWOOD DR LEESBURG FL 34748-5529 |
| DONLEY, ANDRE | 208 LINDELL DR       4 IL 61761 |
| DONLEY, JENNIFER | 8 PARK DR PEKIN IL 61554-1042 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR SAN DIMAS CA 91773 |
| DONNA A CHAPMAN | 120 ADMIRAL CT HAMPTON VA 23669 |
| DONNA A SHANELC- F CUST KATHRYN M SHANEL | UTMA IL 1714 WAVERLY CIR SAINT CHARLES IL 60174-5869 |
| DONNA ACHILLI | 156 W MAIN ST APT A6 AVON CT 06001-3635 |
| DONNA ADAMS | 5045 ANGELES VISTA BLVD LOS ANGELES CA 90043-1728 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. HAINES CITY FL 33844 |

| Claim Name | Address Information |
|------------|---------------------|
| DONNA BELT | 1904 GREENGAGE ROAD GWYNN OAK MD 21244 |
| DONNA BEST | 620 W WASHINGTON ST ALLENTOWN PA 18102 |
| DONNA BUTTS | 1675 ELKHART CIR TAVARES FL 32778 |
| DONNA COX | 843 HOLBROOK AV SIMI VALLEY CA 93065 |
| DONNA J LOCK | 1531 11TH ST MANHATTAN BEACH CA 90266 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT ORLANDO FL 32821-8730 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD ORLANDO FL 32806-6631 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL ORLANDO FL 32812 |
| DONNA LAURENS | 3700 STUMPY LAKE LN VIRGINIA BEACH VA 23456-6812 |
| DONNA LEGEER | 8104 COYNE DRIVE DUNDALK MD 21222 |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B NORWALK CT 06855 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR ORLANDO FL 32835-5745 |
| DONNA MARINI | 26008 GASPAR CT HOWEY-IN-THE-HILLS FL 34737 |
| DONNA MCCOY | 23925 SUNDANCE DR SORRENTO FL 32776-8509 |
| DONNA RENZETTI | 416 HICKORY RD APOPKA FL 32712-3604 |
| DONNA RITTERMANN | 4210 ELSA TERRACE BALTIMORE MD 21211 |
| DONNA RUSK | 2242 RANCHO CORONA DR CORONA CA 92882 |
| DONNA SCHRA | 2400 BENT PINE ST MELBOURNE FL 32935-7107 |
| DONNA SOTO | 16020 S HARVARD BLVD C GARDENA CA 90247 |
| DONNA THOMPSON | 2554 JASMINE RD PORT ORANGE FL 32128 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 KISSIMMEE FL 34741-2161 |
| DONNELLY, GERALDINE | PO BOX 104 SERINTOSH A4C FERINTOSH AB T0B 1M0 CANADA |
| DONNELLY, MARY | 11 WHALERS CV BABYLON NY 11702-2926 |
| DONNELLY, ROSE | 107 SUNSHINE CT       J FOREST HILL MD 21050-1326 |
| DONNIE EDWARDS | 5367 ZUNI CIR ZUNI VA 23898 |
| DONOFRIO, MARY | 182 PALMER RD MONSON MA 01057 |
| DONOHUE, LEO | 30 CHIDSEY RD AVON CT 06001-2044 |
| DONOHUE, MARIE | 2011 CITRUS AVE JESSUP MD 20794 |
| DONOR'S FORUM OF SOUTH FLORIDA | 150 SE 2 AV NO. 700 MIAMI FL 33131 MIAMI FL 33131 |
| DONOVAN, HELEN | 8501 BAYSIDE RD  UNIT 509 CHESAPEAK BCH MD 20732-3357 |
| DONOVAN, JOHN | 2203 SW ROMA WAY BOYNTON BEACH FL 33426 |
| DONOVAN, W. | 9317 S AVERS AVE EVERGREEN PARK IL 60805 |
| DONS GROUP ATTIRE | 5216 1ST AVE SOUTH SEATTLE WA 98108 |
| DONSCHIETZ, DONALD | RR 5 BOX 5526 KUNKLETOWN PA 18058 |
| DOODAD | PO BOX 643566 PITTSBURGH PA 15264 |
| DOOLEN, LARRY | 503 KENMORE AVE BEL AIR MD 21014 |
| DOOLEY ELEMENTARY SCHOOL | 622 NORWOOD LN SCHAUMBURG IL 60193 |
| DOOLEY, AUTUMN | 205 LENOX CT SUFFOLK VA 23434 |
| DOOM, LEWIS | 54 DAVIS LN EASTON MD 21601 |
| DOOR SYSTEMS | 751 EXPRESSWAY DR ITASCA IL 60143 |
| DOOT RUSSELL INC | 11 E HUBBARD CHICAGO IL 60611 |
| DORA MCCLEERY | 172 WOODLAND DR LEESBURG FL 34788-2816 |
| DORA NEALEY | 703 LOU ANN DR APOPKA FL 32703-5230 |
| DORA PINCHEVSKI | 8500 ROYAL PALM BLV NO.B626 CORAL SPRINGS FL 33065 CORAL SPRINGS FL 33065 |
| DORA V TERRONES | 8750 WOODMAN AV 20 ARLETA CA 91331 |
| DORAN, KAY LODGE | 5 CEMETERY RD EAST WINDSOR CT 06088-9751 |
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT 15224 MANCHESTER CT 06042-8743 |
| DOREEN MATTHEWS | 18 CLOVER LN BLOOMFIELD CT 06002-2507 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K ROCKY HILL CT 06067-3310 |

| Claim Name | Address Information |
|---|---|
| DOREEN PAUL | 618 WHITEMARSH AVE DELTONA FL 32725-7127 |
| DORENDA MUCHMORE | 5905 INTERCHANGE RD LEHIGHTON PA 18235 |
| DORETHA SANDRIDGE | 4111 W 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| DORIS AZIS | 901 OCEAN AV 306 SANTA MONICA CA 90403 |
| DORIS CHANDLER | 421 SHENANDOAH RD HAMPTON VA 23661-1542 |
| DORIS DIX | 118 TUTTLE RD CUMBERLAND CT 04021 |
| DORIS E HARRINGTON | 3926 TIMBER TRL ORLANDO FL 32808-2345 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 ENCINO CA 91316 |
| DORIS GRIFFIN | 226 E CHERRY AV MONROVIA CA 91016 |
| DORIS HOLLEY | 2503 SOUTH ST APT 33 LEESBURG FL 34748-6429 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H SEAL BEACH CA 90740 |
| DORIS LUCAS | PO BOX 441 WAVERLY VA 23890 |
| DORIS N BEERS | 1519 W WALNUT ST APT 219 ALLENTOWN PA 18102 |
| DORIS NOTTER | 196 SPYGLASS CT. JUPITER FL 33477 |
| DORIS REVIE | 3575 N MOORPARK RD B3 THOUSAND OAKS CA 91360 |
| DORIS SKORUPSKI | 46 DUNHAM ST WETHERSFIELD CT 06109-3676 |
| DORIS SMITH | 1709 MERCY DR APT 205 ORLANDO FL 32808 |
| DORIS SWANN | 306 CANTEBERRY LN SMITHFIELD VA 23430 |
| DORIS ZOSEL | 200 W STORY RD WINTER GARDEN FL 34787-3463 |
| DORIS, BULETTE | 1202 MONTREAL DR ABERDEEN MD 21001 |
| DORIS, KATHY | 13109 RIPON PL UPPER MARLBORO MD 20772 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN BALTIMORE MD 21208-4111 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST APOPKA FL 32703-7514 |
| DORN, NORMAN | 326 STRATFORD RD BALTIMORE MD 21228-1844 |
| DORN, TERESA | DORN, 545 GEGORY AVE 3D GLENDALE HEIGHTS IL 60139 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR ORLANDO FL 32828 |
| DORNENBURG GROUP LLC | 16 SOUTHWOOD DR BLOOMFIELD CT 06002-1952 |
| DORNEVIL, KWENSKY | 5189 WASHINGTON RD DELRAY BEACH FL 33484 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR ORLANDO FL 32837-7433 |
| DOROTHEA PITTENGER | 125 TIDE MILL LN APT 36A HAMPTON VA 23666 |
| DOROTHY B BRUTON | 1750 WALKER AVE WINTER PARK FL 32789-3979 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 SANTA MONICA CA 90405 |
| DOROTHY BLANEY | 2868 COLLEGE DR ALLENTOWN PA 18104 |
| DOROTHY C WAUGH | 831 STONE CANYON RD LOS ANGELES CA 90077 |
| DOROTHY CARTER | 337 W 52ND PL LOS ANGELES CA 90037-3828 |
| DOROTHY D COLE | 900 DAPHIA CIR APT 186 NEWPORT NEWS VA 23601 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. CLERMONT FL 34711 |
| DOROTHY DELEON | 411 E BROADWAY APT 22 SAN GABRIEL CA 91776-6818 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR SOUTH WINDSOR CT 06074-1315 |
| DOROTHY EDWARDS | 219 BURT PLACE LN WAKEFIELD VA 23888 |
| DOROTHY ERLACH | 325 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| DOROTHY FITZGERALD | 12 HOLLY DR NEWPORT NEWS VA 23601 |
| DOROTHY GABLE | 36605 FRANCIS DR GRAND ISLAND FL 32735-8461 |
| DOROTHY GAFFNEY | 1612 PARK AVE MELBOURNE FL 32901-4351 |
| DOROTHY HALE | 102 ARDEN DR NEWPORT NEWS VA 23601 |
| DOROTHY HEADLEY | 15543 JAY POST RD VICTORVILLE CA 92394 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 SAINT CLOUD FL 34769-2596 |
| DOROTHY HOBBS | 2114 SHAFFER PL ORLANDO FL 32806-3318 |
| DOROTHY HOLMES | PO BOX 127 LOCUST HILL VA 23092 |

| Claim Name | Address Information |
|------------|---------------------|
| DOROTHY HUGHES | 1030 TOPPING LN APT 108 HAMPTON VA 23666 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 DESERT HOT SPRINGS CA 92240 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A ORLANDO FL 32818 |
| DOROTHY JONES | 6034 HICKORY GROVE LN PORT ORANGE FL 32128 |
| DOROTHY LEE | 1420 S CANOE CREEK RD KENNANSVILE FL 34739 |
| DOROTHY M WELFLING | 5934 SAGE DR ORLANDO FL 32807-4467 |
| DOROTHY MACKENZIE | 6 MEETING RD NEWPORT NEWS VA 23606 |
| DOROTHY MADER | 19 LYON RD BURLINGTON CT 06013-1311 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 KISSIMMEE FL 34744 |
| DOROTHY MC DANIEL | 8 RIVERLANDS DR APT D NEWPORT NEWS VA 23605 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 ORLANDO FL 32805 |
| DOROTHY NATION | 120 STONE POST RD LONGWOOD FL 32779 |
| DOROTHY NYLIN | PO BOX 540173 MERRITT ISLAND FL 32954-0179 |
| DOROTHY RIDGWAY | 4213 GULFSTREAM BAY CT. ORLANDO FL 32822-1825 |
| DOROTHY RIVERA | 8 BOBCAT TRL WILDWOOD FL 34785-9391 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR WINDERMERE FL 34786-3420 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 DAYTONA BEACH FL |
| DOROTHY SMITH | 15445 COBALT ST SPC 221 SYLMAR CA 91342-0554 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 ORLANDO FL 32812-5414 |
| DOROTHY SPAHL | 1507 SEA GULL DR TITUSVILLE FL 32796-3777 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| DOROTHY STELMACK | 59 KRAFT DR ALLENTOWN PA 18104 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE WINTER PARK FL 32792-7145 |
| DOROTHY THOMAS | 304 VIVIAN CT YORKTOWN VA 23690 |
| DOROTHY TIMMERS | 58 GARDENIA CT ORANGE CITY FL 32763-6175 |
| DOROTHY V MOBRAY | 1516 SELMA AVE ORLANDO FL 32825-5432 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR WINTER HAVEN FL 33881-2742 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 NEW SMYRNA FL |
| DOROTHY WILLIAMS | 108 KATHANN DR APT A NEWPORT NEWS VA 23605 |
| DORRIES, HERMAN | 14400 BEDFORD CT DAVIE FL 33325 |
| DORSCH, BETTY | 202 ARUNDEL RD W BALTIMORE MD 21225-2623 |
| DORSEY, DAWN | 6424 WOODVALE PL ELKRIDGE MD 21075-5960 |
| DORSEY, FRANK | 9509 W 56TH ST COUNTRYSIDE IL 60525 |
| DORSEY, JENNIFER | 4 OLYMPIC VILLAGE DR    APT 1C CHICAGO HEIGHTS IL 60411 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE BALTIMORE MD 21229-1826 |
| DORTCH, JAKINA S | 5540 S. HYDE PARK BLVD. ROOM 533 CHICAGO IL 60637 |
| DORTCH, JAMES | 1450 S KOLIN AVE BSMT CHICAGO IL 60623-1105 |
| DORTCHE, KAREN | P.O. BOX 260163 HARTFORD CT 06126-0163 |
| DORTHADA GREGORI | 32646 COASTSITE DR F RANCHO PALOS VERDES CA 90275 |
| DOSML, ARPIT | 18 W KNOLLNOOD LANE VILLA PARK IL 60181 |
| DOSS, JOANN | 222 W 104TH PL CHICAGO IL 60628 |
| DOSTATNI, YVETTE MARIE | 1101 THICKET LN MUNSTER IN 46321-4221 |
| DOSTATNI,YVETTE MARIE | 3249 W EVERGREEN APT 1 CHICAGO IL 60651 |
| DOTI, AJ | 430 SILVERLEAF CAROL STREAM IL 60188 |
| DOTSON, ERIC | 1548 WALNUT LN MACUNGIE PA 18062 |
| DOTSON, TEMESHA | 151 N LAPORTE CHICAGO IL 60644 |
| DOTY, RICK | 7850 AIRLANE AVE LOS ANGELES CA 90045-2945 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN LAGUNA BCH CA 92651 |
| DOUB, ROBERT | 768 ROBINHOOD HL ANNAPOLIS MD 21405 |

| Claim Name | Address Information |
| --- | --- |
| DOUBLE R SERVICES | 5918 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 CLERMONT FL 34711 |
| DOUG FONVILLE | 8606 LOST COVE DR ORLANDO FL 32819-4928 |
| DOUG FORD | 1217 ATHENS CT BEL AIR MD 21014-2796 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H CAPE CANAVERAL FL 32920-3839 |
| DOUG MESLER | 139 HERON BAY CIR LAKE MARY FL 32746-3421 |
| DOUG MORRISON | 9806 LIBERTY ST ALTA LOMA CA 91737 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 CANYON COUNTRY CA 91351 |
| DOUGHMAN, TRACEY | 100 EDSYL ST NEWPORT NEWS VA 23602 |
| DOUGHTY, BRYAN | 600 LIGHT ST APT 420 BALTIMORE MD 21230-3824 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV OXNARD CA 93035 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT CHESIRE CT 06410-1054 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE WINTER PARK FL 32792-3125 |
| DOUGLAS BEAL CUST MADELINE BEALUNDER | UTMA 3215 ORION DRIVE COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BEAL CUST MITCHELL BEAL UTMA | 3215 ORION DR COLORADO SPRINGS CO 80906-0918 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD PONCE INLET FL 32127-5703 |
| DOUGLAS CONROD | 93 NORTH ST GREENWICH CT 06830 |
| DOUGLAS CROOK | 9260 LINCOLN RD SAINT CLOUD FL 34773-9266 |
| DOUGLAS DINGEE | 92 GERDES RD NEW CANAAN CT 06840 |
| DOUGLAS E WILSON TR 6/2/94 DOUGLAS | WILSON REVOCABLE TRUST 418 SEAWARD RD CORONA DE MAR CORONA DL MAR CA 92625-2616 |
| DOUGLAS GROUP INC | 317 N 11TH ST      STE 302 ST LOUIS MO 63101 |
| DOUGLAS GUETZLOE | C/O FREDERIC B. O'NEAL P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD COLCHESTER CT 06415-2317 |
| DOUGLAS HERSH | 15 E MAIN ST FL 3 MACUNGIE PA 18062 |
| DOUGLAS J BARRON | 2021 SCENIC VIEW LN APT 1 HELLERTOWN PA 18055 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE WEST HARTFORD CT 06117-2711 |
| DOUGLAS SAWYER | 48 RIDGE ST GREENWICH CT 06830 |
| DOUGLAS YOUNG | 16 S 10TH ST APT 26 EMMAUS PA 18049 |
| DOUGLAS, BARBARA | 23 ASHFORD DR AVON CT 06001 |
| DOUGLAS, JAMES | 1448 POQUOSON AVE POQUOSON VA 23662 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE ORLANDO FL 32809 |
| DOUGLAS,SHANISE D | 5319 S. HERMITAGE CHICAGO IL 60609 |
| DOVE CAPITAL | 424 NORTH LAKE PASADENA CA 91101 |
| DOVE, RANDY L. | 807 SHORE DR EDGEWATER MD 21037-2140 |
| DOW JONES & COMPANY | PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | 200 BURNETT ROAD ATTN: ND-RPS CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY INC | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY MOUNT AIRY MD 21771-7438 |
| DOWLING, SUZANNE | 3414 PINE CIR S WESTMINSTER MD 21157-8369 |
| DOWN SOUTH LANSCAPING | 315 PENNIMAN RD WILLIAMSBURG VA 23185 |
| DOWNES, MARY M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNES, MARY M. | 9650 SHORE DR. MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| DOWNES, MARY M. | 9650 SHORE DR., MAISON SUR MER, NO. 2202 MYRTLE BEACH SC 29572 |
| DOWNEY, JAMIE | JAMIE DOWNEY 19502 E 19TH PL AURORA CO 80011 |
| DOWNEY, MICHAEL | 32 OAKMONT DR. RANCHO MIRAGE CA 92270 |
| DOWNEY, NICOLE | 4954 NW 91ST TER SUNRISE FL 33351 |
| DOWNEY, SHIRLEY | 4775 CARMODY CT      J HARWOOD MD 20776 |
| DOWNING, ANDREW J | 4435 N PAULINA  NO.3S CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| DOWNING, GERALD | 281 S MORLIN PL//62521 DECATUR IL 62521 |
| DOWNING, KAREN | 335 E UNION BLVD BETHLEHEM PA 18018 |
| DOWNING, KATHRYN M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DOWNING, KATHRYN M. | 121 VIA ALICIA SANTA BARBARA CA 93108 |
| DOWNING, WILLIAM | 691 NEWTON AVENUE UNIONDALE NY 11553 |
| DOWNTOWN ON THE BAYOU | PO BOX 3678 HOUMA LA 70361 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE APOPKA FL 32712-3420 |
| DOYLE, JOAN | 102 OLD TOWN RD ASHFORD CT 06278-2027 |
| DOYLE, JOHN | 111 LOIS ST TORRINGTON CT 06790-3640 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE BALTIMORE MD 21234-1823 |
| DOZIER, K. | 400 SYMPHONY CIR     261C COCKEYSVILLE MD 21030 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR ANNAPOLIS MD 21403-1673 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| DR ALIANA SCURLOCK | PO BOX 69708 WEST HOLLYWOOD CA 90069 |
| DR BARNES | 1713 TODDS LN HAMPTON VA 23666 |
| DR COLLINS DDS | 5739 CANTON CV WINTER SPRINGS FL 32708-5079 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 NEWPORT BEACH CA 92663 |
| DR DONALD G RUSSELL | 86 WINDSOR RD BERLIN CT 06037-1128 |
| DR EUGENE SHEEDY | 701 W UNION BLVD STE 7 BETHLEHEM PA 18018 |
| DR FRIEDMAN | APT 5T 1900 S OCEAN BLVD POMPANO BEACH FL 33062-8010 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE  SUITE 105 GLENDALE CA 91203 |
| DR HORTON | 3549 SUMMIT TRAIL CT CARLSBAD CA 92010-5536 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 IRVINE CA 92606 |
| DR JAMES A NESSE | 116 HIDDEN OAK DR LONGWOOD FL 32779-4947 |
| DR JOE ENTERPRISES | PO BOX 4552 HARTFORD CT 06147 |
| DR KADEWARI | 281 N 12TH ST LEHIGHTON PA 18235 |
| DR L ROSENGARTEN | 10891 CHALON RD LOS ANGELES CA 90077 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD LA CANADA CA 91011 |
| DR NARANG | 520 UPPER CHESAPEAKE DR SUITE 308 BEL AIR MD 21015 |
| DR R TABOADA | 4071 W 8TH ST LOS ANGELES CA 90005 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 IRVINE CA 92612 |
| DR WENDELL PILE | 9 GARLAND DR NEWPORT NEWS VA 23606 |
| DR. & MRS. WRIGHT | 1 JARVIS ST NORWALK CT 06851 |
| DR. BRENT SHURMAN | 3831 HAYVENHURST AVE ENCINO CA 91436-3845 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 TARZANA CA 91356 |
| DR. DOLEZAL | 1605 W CENTRAL RD ARLINGTON HEIGTS IL 60005 |
| DR. JEFFERY MINKOFF | 1010 E LAS OLAS BLVD FORT LAUDERDALE FL 33301-2314 |
| DR. LINDA D. AZWELL, O.D.P.A | PMB 149 DUNNELLON FL 34432-8364 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 LOS ANGELES CA 90403 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 VENTURA CA 93003 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE NEW HAVEN CT 06511 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 STAMFORD CT 06905 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE. SUITE 200 GLENDALE CA 91203 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST LOS ANGELES CA 90027 |
| DRACHLIS, TIMOTHY | 12 WYONA CT. HUNTINGTON NY 11743 |
| DRAFT, DAVID P | BOX 02546603 SIOUX FALLS SD 57186 |
| DRAGO, JOSEPH | 1 SMETON PL     207 BALTIMORE MD 21204-2701 |
| DRAIN, TATIANA | 5715 S MAY ST     2ND IL 60621 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 DOWNEY CA 90240 |

| Claim Name | Address Information |
|---|---|
| DRAKE, MELANIE L | 498 AUTUMN LEAF DR MEMPHIS TN 38116 |
| DRAKE, RICHARD | 11506 HARFORD RD GLEN ARM MD 21057-9201 |
| DRAKE, WESLEY | 1111 N. WESTERN AVE. UNIT 45 CHICAGO IL 60622 |
| DRANTER, C | 5960 S ARCHER AVE    2ND IL 60638 |
| DRAPER, JAMES | 2149 CHELSEA TER BALTIMORE MD 21216-2421 |
| DRAPER, PAUL E | 201 N CHARLES STREET   NO.708 BALTIMORE MD 21201 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | ATTN:DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN:DREW MCKNIGHT C/O FORTRESS, ATTN DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAYER, CARL | 1756 OCEAN AVE BROOKLYN NY 11230 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR LONGWOOD FL 32779-4429 |
| DREAM PROPERTIES | 2318 DONELLA CIRCLE LOS ANGELES CA 90077 |
| DREER, CHRISTINA | 8 COOLPOND COURT BALTIMORE MD 21227 |
| DREHER, BEVERLY A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92886-5810 |
| DREHER, JOHN | 2214 ALLEN ST ALLENTOWN PA 18104 |
| DREISPUL, SALLY | 6241 SW 3RD ST PLANTATION FL 33317 |
| DREJER, THEODORA | APT 33 3301 WILLOW CRESCENT DR FAIRFAX VA 22030 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR DAVIDSONVILLE MD 21035 |
| DRESSLER, HENRY | 1604 BRENTWOOD HARRISON AZ 72601 |
| DREVES, CATHY | 6060 E PRATT ST BALTIMORE MD 21224-2843 |
| DREWRY, ELIZABETH V. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DREWRY, ELIZABETH V. | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| DREWS, KURT | 1530 PRINCETON LN SCHAUMBURG IL 60193-3309 |
| DREYER, BETTY | 38 BALSAM LNDG GLASTONBURY CT 06033-3379 |
| DREYFUSS, BRUCE | 782 BAYLISS DRIVE MARIETTA GA 30068-4707 |
| DRIEVER, VELMA | 12248 SUMMER SKY PATH CLARKSVILLE MD 21029-1669 |
| DRIGGS, CARMEN ARROYO | 3 MONROE AVENUE DUMONT NJ 07628-2714 |
| DRIPPS, ANDREW | 18 SPRINGHILL FARM CT COCKEYSVILLE MD 21030-1400 |
| DRIVECHICAGO LLC | 18 W 200 BUTTERFIELD RD OAK BROOK TERRACE IL 60181-4810 |
| DRIVEN MEDIA COMMUNICATIONS | PO BOX 893786 TEMECULA CA 92589-3786 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD COCKEYSVILLE MD 21030 |
| DRIVER, DAVID | 2338 BELLEVIEW AVE CHEVERLY MD 20785-3004 |
| DRIVER, PATRICIA | PO BOX 332 ARNOLD MD 21012 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT SYKESVILLE MD 21784-6258 |
| DRONG, DANIEL | 13343 W REDCOAT DR LEMONT IL 60439 |
| DROZCU, VIC | 3939 S TORRENCE AVE HAMMOND IN 46327 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE COCOA FL 32926-5867 |
| DRUCKER & FALK INSURANCE | 9286 WARWICK BLVD. AGENCY NEWPORT NEWS VA 23607 |
| DRUMMET, R JAMES | PO BOX 484 WENONA IL 61377-0484 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST WESTMINSTER MD 21157-5522 |
| DRUMMOND, CLIFFORD | 735 NE 5TH AVE   APT NO.4 FORT LAUDERDALE FL 33304 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD SEVERN MD 21144-1019 |
| DRUMMOND, SUE | 422 HAVERHILL RD JOPPA MD 21085-4305 |
| DRW ASSOCIATES | 28492 AVENIDA PLACIDA SAN JUAN CAPISTRANO CA 92675 |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN V LEVERAGED LOAN CDO 2003 | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| DRZEWIECKI, M | 6265 N NORTHWEST HWY APT B CHICAGO IL 60631-1613 |
| DS WATERS OF AMERICA INC | PO BOX 403628 ATLANTA GA 30384-3628 |
| DS WATERS OF AMERICA INC | SPARKLETTS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | CRYSTAL SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | 3280 E FOOTHILL BLVD STE 400 PASADENA CA 91107 |
| DSF GROUP, THE | ATTN: JOSH SOLOMON 950 WINTER STREET SUITE 4300 WALTHAM MA 02451-1486 |
| DTE ENERGY | ONE ENERGY PLAZA, WCB 2160 DETROIT MI 48226 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD WHEATON IL 60187 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34237-6019 |
| DUANE A MILLER | 4436 MICHAEL ST RIVERSIDE CA 92507 |
| DUANE FERNANDEZ | 1406 GLENMORE CT APOPKA FL 32712-2024 |
| DUANE GALSTAD | 2361 E 29TH STREET RM 257 OAKLAND CA 94505-3511 |
| DUANE SNIPES | 290 WILSON AV M271 PERRIS CA 92570 |
| DUANE VILLA | 626 CHESTNUT AV 7 LONG BEACH CA 90802 |
| DUARTE, DOLORES | 3489 MCSHANE WAY BALTIMORE MD 21222-5956 |
| DUARTE,STEVE | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD ORLANDO FL 32811-7649 |
| DUBE, DENISE | 70 REDSTONE ST BRISTOL CT 06010-7947 |
| DUBESTER, MICHAEL S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DUBESTER, MICHAEL S. | 27 TAPPANWOOD DR LOCUST VALLEY NY 11560 |
| DUBEY, COREY | 8427 160TH AVE BRISTOL WI 53104 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| DUBIN, MARC ALAN | 2811 CLEMSON DR SHINGLE SPRINGS CA 95682-9280 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827-5518 |
| DUBOIS, ALLISON J | 968 STONEGATE DR HIGHLAND PARK IL 60035-5147 |
| DUBOIS, DANIEL | 97 MILL LN SALEM CT 06420 |
| DUBOIS, MARIA | 64 WOODS RD HIGGANUM CT 06441-4413 |
| DUBOIS, NATHALIE | 7275 JAMES COURT KISSIMMEE FL 34754 |
| DUBOSE | 11064 CLIPPER CT WINDERMERE FL 34786-7804 |
| DUBOSE, KEITH | 640 N MICHIGAN ST ELMHURST IL 60126 |
| DUC NGUYEN | 14051 GLITTER ST WESTMINSTER CA 92683 |
| DUCASS, ERIZ | 2549 TAYLOR ST HOLLYWOOD FL 33020 |
| DUCHARME, NANCY K | 8045 APACHE TRAIL  PO BOX 222 TINLEY PARK IL 60477 |
| DUCHARME, NANCY K. | P.O. BOX 222 TINLEY PARK IL 60477-0222 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT COCKEYSVILLE MD 21030-1979 |
| DUDEK, SCOTT | SCOTT DUBEK 1825 PRAIRIE LAKE BLVD OCOEE FL 34751-1427 |
| DUDLEY, PHYLICIA A | 4836 WEST GLADYS CHICAGO IL 60644 |
| DUDLEY, SHAMEKA N. | 40 BELFORD AVENUE BAY SHORE NY 11706 |
| DUDLEY,BENJAMIN | 1431 DEWEY AVE NORTHAMPTON PA 18067 |
| DUENEZ, ALISIA | 3839 W 60TH ST IL 60629 |

| Claim Name | Address Information |
|---|---|
| DUFF, CAMERON | 550 S OCEAN BLVD          2104 BOCA RATON FL 33432 |
| DUFF, ROLAND | 4408 SCOTIA RD BALTIMORE MD 21227-4811 |
| DUFFY, JOAN | 6204 S NORMANDY AVE CHICAGO IL 60638-4124 |
| DUFFY, JOHN | 839 EASTWIND DR NEW LENOX IL 60451 |
| DUFFY, MARY | 9124 KARLO ST MANASSAS VA 20110-6169 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE     140A VERNON CT 06066-4377 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 BEL AIR CA 90077 |
| DUGAN, MARY | 2613 NASSAU BND       E2 COCONUT CREEK FL 33066 |
| DUGID, JOHN | 740 GILBERT RD BEL AIR MD 21001 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD          3 BRISTOL CT 06010-7205 |
| DUJON, NORMAN | 38 LINNMOORE ST HARTFORD CT 06114-2216 |
| DUKATE, DALE | 5351 NW 3RD TER BOCA RATON FL 33487-4311 |
| DUKE BEST | P.O.BOX 492055 LOS ANGELES CA 90049 |
| DUKE ENERGY INDIANA | 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| DUKE REALTY CORP | KELLY ALLEN 600 E 96TH ST #100 INDIANAPOLIS IN 46240 |
| DUKE YORK ROAD, LLC | C/O DUKE REALTY CORP. ATTN: ANN ZAREMBA 6133 N RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DULANY LEAHY & CURTIS | RE: WESTMINISTER 121 E. MAIN 127 EAST MAIN ST. WESTMINSTER MD 21157 |
| DULANY, WIILIAM B AND WINIFRED S. | RE: WESTMINISTER 121 E. MAIN 1167 OLD TANEYTOWN ROAD WESTMINSTER MD 21158 |
| DULIN, RUTH | 1541 W REMINGTON LN ROUND LAKE IL 60073 |
| DULL, AMY | 404 N 7TH ST ALLENTOWN PA 18102 |
| DULTZ, OLGA | PO BOX 1286 PARK RIDGE IL 60068-7286 |
| DUMAS, GREGORY D | 5934 S 1075 E OGDEN UT 84405-4914 |
| DUMONT, JESSICA | 253 CENTRAL ST BRISTOL CT 06010 |
| DUNBAR BANKPAK, INC | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, JOSEPH E | 7745 S. MARSHFIELD AVE. CHICAGO IL 60620 |
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL LOS ANGELES CA 90060-0185 |
| DUNCAN', BILL | 8022 KAVANAGH RD BALTIMORE MD 21222-4714 |
| DUNCAN, ANDRE | 5865 WESTERN RUN DR APT A BALTIMORE MD 21209-4143 |
| DUNCAN, BRIGITTE | 36 WEBB ST WINDSOR LOCKS CT 06096-2517 |
| DUNCAN, CHERYL | 243 GRANBY ST HARTFORD CT 06112-1375 |
| DUNCAN, LETITIA | 9991 LINDA LN     2W DES PLAINES IL 60016 |
| DUNCAN, ROBERT | 12774 WILD HORSE WAY RANCO CUCAMONGA CA 91764 |
| DUNCAN, SCOTT H | 6535 N GLEN DR CUMMING GA 30028 |
| DUNCAN, TOMMY | 9416 S PEORIA ST CHICAGO IL 60620 |
| DUNCAN,GREG | 761 PARK AVE APT B-4 EXP 10/27/2003 LAKE PARK FL 33403 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I EDGEWOOD MD 21040 |
| DUNHAM, HARVEY | 408 FAIRVIEW AVE GLEN ELLYN IL 60137 |
| DUNIVER, ROCHELLE | 9219 S BRANDON AVE     BSMT CHICAGO IL 60617 |
| DUNKIN DONUTS | 1750 W LAKE ST ADDISON IL 60101 |
| DUNKOVICH, PAUL | 6058 S 75TH AVE SUMMIT-ARGO IL 60501 |
| DUNLAP, KRIS | 5780 MEADOWVIEW DRIVE WHITE BEAR LAKE MN 55110 |
| DUNLAP, TONI | 3578 BIRCHWOOD DR BELVIDERE IL 61008 |
| DUNLOP, AARON | 1565 FLORENCE AVE     1 EVANSTON IL 60201 |
| DUNN SOLUTIONS GROUP | 5550 W TOUHY AVENUE SKOKIE IL 60077 |
| DUNN, DIANE | 13725 LUCCA FOREST DR BLOOMINGTON IL 61704 |
| DUNN, MICHAEL | 375 N. RIDGEWOOD AVENUE DLAND FL 32720-2638 |
| DUNNO, CAROLYN | 508 E NIAGARA AVE SCHAUMBURG IL 60193 |
| DUNSKIS, TIM | 15226 S SUNSHINE CIR PLAINFIELD IL 60544-1591 |

| Claim Name | Address Information |
|---|---|
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUONG, PAUL | 13925 DALTREY LN CHARLOTTE NC 28277 |
| DUPAGE CARRIERS INC | 284 S STREET ACCT NO.1345 ELMHURST IL 60126 |
| DUPART, PIERRE | 1510 N STANLEY AVE LOS ANGELES CA 90045-2711 |
| DUPLESSY,DUPLESSE | 325 STERLING AVENUE DELRAY BEACH FL 33444 |
| DUPONT, | 1210 MCCURLEY AVE BALTIMORE MD 21228-5825 |
| DUPUY, HOWELL | 3927 QUAIL RIDGE DR N BOYNTON BEACH FL 33436 |
| DUQUESNAY, BLONENE | 8951 N NEW RIVER CANAL RD      2A PLANTATION FL 33324 |
| DURAN, FRANCISCO | 122 W WOODSTOCK ST      3D CRYSTAL LAKE IL 60014 |
| DURAN, GLORIA | 2631 W GREENWOOD AVE WAUKEGAN IL 60087 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY ATLANTA GA 30338 |
| DURANDO, CATHERINE | 1201 SHINNECOCK LN MARVIN NC 28173 |
| DURAO, VICTOR P | 100 SUNMEADOW DRIVE EAST BERLIN CT 06023 |
| DURBIN, FRANK | 172 S CLARENCE ST LOS ANGELES CA 90033 |
| DURBIN, LISA | 262 EASTWIND CT WESTERVILLE OH 43081 |
| DURKIN, THOMAS | 1808 N PULASKI ST      B MILWAUKEE WI 53202 |
| DURKOTT, JENNIFER H | 2125 OTIS DR APT C ALAMEDA CA 94501-5702 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV LAKEWOOD CA 90712 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN ODENTON MD 21113-2693 |
| DURST, LIZ | PILSEN COMMUNITY ACADEMY 1420 W 17TH ST CHICAGO IL 60608 |
| DURUSO, CARLOS | 9519 NW 42ND ST SUNRISE FL 33351 |
| DUSBABEK,ASHA | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| DUST BUSTERS | 6850 NW 16TH ST MARGATE FL 33063-2525 |
| DUSTIN A. STORY | 404 SUN LAKE CIR APT 114 LAKE MARY FL 32746-6139 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN CLERMONT FL 34711 |
| DUSTIN GREENE | 10128 PORTALE AVE ORLANDO FL 32825-5570 |
| DUTCH, DAVID | 2908 PINEWOOD AVE BALTIMORE MD 21214-1229 |
| DUTKO, THEODORE R | 2 VISTA VERDE CT SAN FRANCISCO CA 94131-2830 |
| DUTTON, DOUGLAS | 240 SOUTHPORT ST. RONKONKOMA NY 11779 |
| DUVAL, ROBERT | 28 WELCH DR BRISTOL CT 06010-6766 |
| DUVALL | 1224 SUNSHINE CIR EUSTIS FL 32726-7547 |
| DUVOISIN,MARC | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DVD'S 2 THE MAXXX | 5343 NW 126TH DR CORAL SPRINGS FL 33076-3405 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 LONG BEACH CA 90814 |
| DWAYNE E. STIRRUP | 255 HONEYSUCKLE CIRCLE NO.912 LAWRENCEVILLE GA 30045 |
| DWIGHT T BLACK | 100 STARLING LN LONGWOOD FL 32779-4921 |
| DWINN, BENNY | ESTATE OF: BENNY DWINN 3860 MISSION HILLS RD      117 NORTHBROOK IL 60062 |
| DWORKIN, MIKE | 2726 PACIFIC AVE VENICE CA 90291 |
| DWS FLOATING RATE PLUS FUND | ATTN:PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| DWS HIGH INCOME FUND | ATTN:CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME PLUS FUND | ATTN:ABDOULAYE THIAM 1 SOUTH ST BALTIMORE MD 21202-3298 |
| DWS HIGH INCOME TRUST | ATTN:CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS HIGH INCOME VIP | ATTN:CYNTHIA SUMNER 345 PARK AVENUE NEW YORK NY 10154 |
| DWS MULTI MARKET INCOME TRUST | ATTN:ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME FUND | ATTN:CYNTHIA SUMNER 222 S RIVERSIDE PLZ CHICAGO IL 60606-5808 |
| DWS STRATEGIC INCOME TRUST | ATTN:CYNTHIA SUMNER 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWS STRATEGIC INCOME VIP | ATTN:ELIZABETH DELGADO 345 PARK AVENUE NYC20-2699 NEW YORK NY 10154 |
| DWYER, FRANCES | 909 ROSEMARY TER DEERFIELD IL 60015 |
| DWYER, THOMAS | 9659 CRESCENT VIEW DR N BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| DYDO MAY | 3200 PORT ROYALE DR N   1003 FORT LAUDERDALE FL 33308 |
| DYE, WILLIAM | 1236 KAHLER AVE BALTIMORE MD 21237-2827 |
| DYER, JOHN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| DYER, JOHN | 980 FENIMORE CIRCLE ATLANTA GA 30350 |
| DYER, SARAH P | 1218 RANDOLPH ST PHILADELPHIA PA 19122 |
| DYGES, EDWIN | 7315 NW 49TH PL LAUDERHILL FL 33319 |
| DYMSKI, GARY M. | 14 SWEET BRIAS PATH LAKE GROVE NY 11755-1849 |
| DYNAMEX INC | PO BOX 20284 GREELEY SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 99188 PITTSBURGH PA 15233 |
| DYNAMEX INC | 12837 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DYNAMEX INC | 12837 COLLECTIONS CNTR DRIVE CHICAGO IL 60693 |
| DYNAMEX WASHINGTON EXPRESS | 12240 INDIAN CREEK COURT  #100 BELTSVILLE MD 20705 |
| DYNAMIC RESPONSE GROUP, INC | 3613 N 29TH AVE HOLLYWOOD FL 33020-1003 |
| DYNERA CORPORATION | 45546 HAMPSHIRE ST MACOMB MI 48044-3844 |
| DYNERA CORPORATION | 3245 RIO VISTA STREET COMMERCE TOWNSHIP MI 48382 |
| DYSART, SALLY | 16331 NW 9TH DR PEMBROKE PNES FL 33028-1117 |
| DYSON, STACEY | 2861 DONAMIRE NW LN KENNESAW GA 30144-7362 |
| E & L DIRECT MAIL SYSTEM INC | PO BOX 1815 NORWALK CA 90651-1815 |
| E A ZIRZOW | 6530 WILANDER ST LEESBURG FL 32748 |
| E ALDERMAN | 103 PATRICIA ST MINNEOLA FL 34755 |
| E ASHLOCK | 635 28TH ST NEWPORT NEWS VA 23607 |
| E BLANKS | 306 73RD ST APT A NEWPORT NEWS VA 23607 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN DELAND FL 32724-7533 |
| E C MARSHALL | 22 E WALKER RD HAMPTON VA 23666 |
| E C STEWART | 48 TERRI SUE CT HAMPTON VA 23666 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV LAKE FOREST CA 92630 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 WINTER PARK FL 32792 |
| E COUTURE | 2439 POLK ST APT 2 HOLLYWOOD FL 33020 |
| E GOECKEL | 200 HILLSIDE DR CLERMONT FL 34711-2418 |
| E HEITLING | 311 MAGNOLIA DR LEESBURG FL 34788-8975 |
| E KEEFE | 618 SANDPIPER DR LEESBURG FL 34788-8985 |
| E LEAL | 85 30TH ST APT H3 NEWPORT NEWS VA 23607 |
| E LIST STATE COM | 20001 PINE DRIVE WEST VOLCANO CA 95689 |
| E LOHMAN/BEV HALL | 5900 CLYMER RD QUAKERTOWN PA 18951 |
| E M J/ GILLMAN GIBBS | 4564 PRINCETON PL HONOLULU HI 96818 |
| E M KIDD | 224 ASPEN CIR LEESBURG FL 34748-8673 |
| E MATHENY | 331 LITTLE FLORIDA RD POQUOSON VA 23662 |
| E MC ALLISTER | 101 RADCLIFF LN 8 NEWPORT NEWS VA 23602 |
| E MCINTOSH | 110 GARRETT DR HAMTON VA 23669-3625 |
| E MORTGAGE MANAGEMENT | 9325 DANNER RD NEW TRIPOLI PA 18066-3136 |
| E P RAYNER | 300 E WASHINGTON ST MINNEOLA FL 34755 |
| E RICHARDSON | 3800 TREYBURN DR APT C304 WILLIAMSBURG VA 23185 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 MAITLAND FL 32751-6431 |
| E ROSS | 877 COQUINA DR E DAYTONA BEACH FL 32117-4138 |
| E STERLING | ATTN: ISIDOIA STERLING 673 LITTLEWEKIVA RD ALTAMONTE SPRINGS FL 32714 |
| E THE PEOPLE | 244 FIFTH AVE    NO.G262 NEW YORK NY 10001 |
| E WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |
| E WORD | 5608 AUSTIN ST LEESBURG FL 34748-8001 |
| E WRIGHT | 124 APPLE BLOSSOM CT ORLANDO FL 32807-6101 |

| Claim Name | Address Information |
|---|---|
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 LOS ANGELES CA 90036 |
| E, SCHWETER R | 100 SW 130TH TER      C403 PEMBROKE PINES FL 33027 |
| E-DIALOG INC | PO BOX 414045 BOSTON MA 02241 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE LA CRESCENTA CA 91214 |
| E. BAKER | 2903 ELBERT WAY KISSIMMEE FL 34758-2808 |
| E. KUSTERS | 412 KNOT WAY DELAND FL 32724-6254 |
| E. MANSPRA | 618 REGENCY WAY KISSIMMEE FL 34758-3606 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D IRVINE CA 92612 |
| E. SMITH | P.O. BOX 276 TITUSVILLE FL 32781 |
| E2V TECHNOLOGIES INC | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| EACKER, ELWYN & GERTRUDE | 413 PATRICIAN DR HAMPTON VA 23666 |
| EADES, JUSTIN | 7334 RANDOLPH        APT 2 FOREST PARK IL 60130 |
| EAGAN, ADRIENE | 1175 BRENTWOOD AVE BETHLEHEM PA 18017 |
| EAGLE FIRE PROTECTION INC | 1205 CROWN PARK CIRCLE WINTER GARDEN FL 34787 |
| EAGLE NEW MEDIA INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 TORRANCE CA 90505-1428 |
| EAGLE PUBLISHING INVESTMENTS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| EAKES, JAMES | 818 BURTON ST HAMPTON VA 23666 |
| EALL, BETH | 667 OVERSPIN DR WINTER PARK FL 32789 |
| EARL BECKER | 7755 WINDBREAK RD ORLANDO FL 32819-7290 |
| EARL C JR RIGGINS | 22 ODD RD POQUOSON VA 23662 |
| EARL ECKHART | 933 TELEGRAPH RD PERKASIE PA 18944 |
| EARL FARRELL & PENELOPE FARRELL JT TEN | 1216 GROVE AVE ADDISON IL 60101-1169 |
| EARL HATCHER | 14030 COOKS MILL RD LANEXA VA 23089 |
| EARL HUNSBERGER | 922 N 4TH ST ALLENTOWN PA 18102 |
| EARL JOHNSON | 2790 LIBERTY AVE TITUSVILLE FL 32780 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL ORLANDO FL 32804-2772 |
| EARL LEWIS | 82 VALLEY VIEW DR. NEWARK OH 43055 |
| EARL LITTLEJOHN | 811 S. BRAMPTON RIALTO CA 92376 |
| EARL OSBORN | 2726 BAYVIEW DR EUSTIS FL 32726 |
| EARL PORTER | 95 HARRIS AVE TAVARES FL 32778-4164 |
| EARL R. DIXON | 310 POMPANO DR MELBOURNE FL 32951-2926 |
| EARL SMITH | 3951 WINGWARD AVE ORLANDO FL 32822-7736 |
| EARL TAYLOR | 2382 EAGLETRACE DR KISSIMMEE FL 34746-3614 |
| EARL WELCH | 205 LARKWOOD DR SANFORD FL 32771-3642 |
| EARL WRIGHT | P.O. BOX 136792 CLERMONT FL 34711-3208 |
| EARL,ANDRE | 7246 S. UNIVERSITY CHICAGO IL 60619 |
| EARL. W MINOR | 107 SEA FERN DR LEESBURG FL 34788-8639 |
| EARLE EMILIA | 205 S AURORA DR APOPKA FL 32703-4723 |
| EARLE FINCH | 57 FOUR WINDS LN NEW CANAAN CT 06840 |
| EARLE KRUGGEL | PO 4859 RCH CUCAMONGA CA 91729-4859 |
| EARLE TRIER | P.O. BOX 616-1345 LADY LAKE FL 32159 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR BALTIMORE MD 21234-7401 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST LOS ANGELES CA 90047 |
| EARLEY, VINCENT | 6304 CORAL LAKE DR MARGATE FL 33063 |
| EARLIE | ZIMMERMAN 400 1ST AVE SW GLEN BURNIE MD 21061-3459 |
| EARLYBIRD COURIER SERVICES INC | 14200 OLD COLUMBIA PIKE BURTONSVILLE MD 20866 |
| EASLEY | 6210 YELLOWSTONE DR PORT ORANGE FL 32127-6755 |

| Claim Name | Address Information |
|---|---|
| EASLEY, JAMES | 2441 CROVETTE CT APT D COLUMBUS OH 43232-8285 |
| EASLEY, SHARON | 1255 S MICHIGAN AVE    A11 CHICAGO IL 60605 |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 ELLICOTT CITY MD 21043 |
| EAST AURORA HS | 500 TOMCAT LN AURORA IL 60505 |
| EAST COAST HOIST | 1862 NW 21ST ST POMPANO BEACH FL 33069-1306 |
| EAST HARTFORD COMMUNITY PROJECT CO | 33 CONNECTICUT BLVD EAST HARTFORD CT 06108-3008 |
| EAST LAKE MANAGEMENT | MICHELLE 1108 E 73RD ST CHICAGO IL 60619-2047 |
| EAST SIDE REALTY GROUP INC | 626 & 630 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| EASTERN LIFT TRUCK CO INC | P O BOX 307 MAPLE SHADE NJ 08052-0307 |
| EASTERN MORTGAGE SERVICES | 1530 8TH AVE SUITE 201 BETHLEHEM PA 18018 |
| EASTLAND CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| EASTMAN, J | 533 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD KISSIMMEE FL 34746 |
| EASTON, ROSE | 2204 BALTIMORE BLVD FINKSBURG MD 21048 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 33 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854 |
| EATON, CHRIS | 320 S GABLES BLVD WHEATON IL 60187 |
| EBAUGH, | 1213 POPLAR AVE BALTIMORE MD 21227-2611 |
| EBC CARPET SERVICE CORPORATION | 13000 FIRST STATE BLVD  STE 1 WILMINGTON DE 19804 |
| EBEID, PHILLIP | 29122 CORALES PLACE CANYON COUNTRY CA 91387 |
| EBERHARD | 15220 RAYMER ST VAN NUYS CA 91405 |
| EBERHARDT, YVORA | 10227 S PRINCETON AVE CHICAGO IL 60628 |
| EBERLY, ROBERT | 102 SEEVUE CT    B BEL AIR MD 21014-3107 |
| EBEROSOLE, ROBERT | PO BOX 325 HELLERTOWN PA 18055 |
| EBERT, GAEL | 214 W JACKSON KNOXVILLE IA 50138-1109 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT    C BELAIR MD 21015-6748 |
| EBLING, CLYDE | 4970 WILL ANN CIR ROCKFORD IL 61101 |
| EBM INC | 33610 TREASURY CENTER CHICAGO IL 60694-3600 |
| ECHEVANIA | 735 DROMEDARY DR KISSIMMEE FL 34759-4207 |
| ECHEVERRIS, ADAN | 4850 SW 63RD TER APT 412 FORT LAUDERDALE FL 33314-4436 |
| ECHO METAL WORKS | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |
| ECHOPOINT MEDIA | C/O BRAD SCHRADER 407 N. FULTON ST. INDIANAPOLIS IN 46202 |
| ECHOSTAR | 15085 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECK, KATHRYN | 720 N MAXWELL ST ALLENTOWN PA 18109 |
| ECKARD | 65 RUTE 111 SMITHOWN NY 11787 |
| ECKBERG, MONA | 16931 SHEA AVE HAZEL CREST IL 60429 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD MANCHESTER MD 21102-2319 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE    611 BALTIMORE MD 21211-2014 |
| ECKER, MARK | 337 MEADOW BEAUTY TER SANFORD FL 32771-6474 |
| ECKER, SHEILA | 379 LAKEVIEW DR    205 WESTON FL 33326 |
| ECKERSON | 414 ACACIA DR PORT ORANGE FL 32127 |
| ECKHART, MARGARET | 132 CHURCH LN COCKEYSVILLE MD 21030-4904 |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD EDGEWATER MD 21037-2318 |
| ECKMAN, MEL | 407 MAHONING ALY LEHIGHTON PA 18235 |
| ECO MASTER FUND LTD | ATTN:JAY APPEL EOS PARTNERS LP 320 PARK AVE, 9TH FLOOR NEW YORK NY 10022 |
| ECOLAB INC | PEST ELIMINATION DIVISION PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLOGY SERVICES INC. | 9135 GUILFORD RD STE 200 COLUMBIA MD 21046-2578 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE LOCK BOX 2888 EAGLE WAY CHICAGO IL 60678-1028 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 WILDWOOD FL 34785 |

| Claim Name | Address Information |
|---|---|
| ED BRENNER | 3994 PALA RD OCEANSIDE CA 90257 |
| ED BRUNK | 1360 TIERRA CIR WINTER PARK FL 32792-2205 |
| ED DANS | 1015 INMAN DR WINTER HAVEN FL 33881 |
| ED DARVILLE | 1184 CRISPWOOD CT APOPKA FL 32703 |
| ED E GAFFNEY | 18 CYPRESS RD OLD SAYBROOK CT 06475-2807 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 CLERMONT FL 34711 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD EUSTIS FL 32726 |
| ED HOUVER | 12427 CAMBRIDGE CIR LEAWOOD KS 66209-1378 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 TAVARES FL 32778-4588 |
| ED JOHNSON | 367 CITRUS RIDGE DR DAVENPORT FL 33837-9215 |
| ED KILROY | 13296 88TH AVENUE NORTH LARGO FL 33776 |
| ED MORSEAU | 1010 CENTURY DR WILDWOOD FL 34785 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD FRUITLAND PARK FL 34731-3423 |
| ED REEVES | 7110 SANDOWN CIRCLE WOODLAWN MD 21244 |
| ED ROBLES | 3608 HEIRLOOM ROSE PL OVIEDO FL 32766-6712 |
| ED SATENSTEIN | 11423 OHIO AV 11 LOS ANGELES CA 90025 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ED WHALEN | 11013 BRONSON RD CLERMONT FL 34711-9316 |
| EDCO AWARDS & SPECIALTIES | 3702 DAVIE BOULEVARD FT LAUDERDALE FL 33312 |
| EDCO DISPOSAL CORPORATIONS | PO BOX 6887 BUENA PARK CA 90622-6887 |
| EDDIE HAYCRAFT | 71 OAK CT EUSTIS FL 32726-4371 |
| EDDIE JENKINS | 2048 BLANTON ST DELTONA FL 32738-1028 |
| EDDIE MARTIN | 1831 SW 136 AV DAVIE FL 33325-5706 DAVIE FL 33325 |
| EDDIE ROSE | 15 E HYGEIA AVE HAMPTON VA 23663-1535 |
| EDDIE SUN | 528 JADE TREE DR MONTEREY PARK CA 91754 |
| EDDIE TAYLOR | 8268 CURRY FORD RD ORLANDO FL 32822-7889 |
| EDDY FERRER | 10040 E AVENUE S2 LITTLEROCK AR 93543-2022 |
| EDELSON, CELIA | 3600 N LAKE SHORE DR     1503 CHICAGO IL 60613 |
| EDELSTEIN, ANDREW | 5 COLONY CT GREENLAWN NY 11740 |
| EDELSTEIN, MAYA CLAIRE | 124 LIBERTY AVE PRT JEFFERSON NY 11777 |
| EDEN ADVANCED PEST TECHNOLOGIES | 3425 STOLL ROAD SE OLYMPIA WA 98501 |
| EDENS EXPRESS | 1440 N KINGSBURY,  220 CHICAGO IL 60622 |
| EDER, JOSEPH | N7316 LOST NATION RD ELKHORN WI 53121-2637 |
| EDERR, MARION | 2792 DONNELLY DR     280 LANTANA FL 33462 |
| EDFUND | PO BOX 419040, ACCT/REC-AWG RANCHO CORDOVA CA 95741-9040 |
| EDFUND AWG OFFICE | P.O. BOX 419040 RACHO CORDOVA CA 95741-9040 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR LA MIRADA CA 90638 |
| EDGAR MOONEY | 2913 DE BROCY WAY WINTER PARK FL 32792-4505 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT WINDERMERE FL 34786-8801 |
| EDGAR, JOSEPH E | PO BOX 857 TESUQUE NM 87574-0857 |
| EDGIL ASSOCIATES INC | PO BOX 51379 LOS ANGELES CA 90051-5679 |
| EDIBLE ARRANGEMENTS | 1652 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| EDIES ZELAYA | 24735 PENFIELD ST LAKE FOREST CA 92630 |
| EDIN LOPEZ | 574 HAMILTON ST D COSTA MESA CA 92627 |
| EDISONS CONVENIENCE | PO BOX 4067 HARTFORD CT 06147-4067 |
| EDITH HOOVER | 305 MANTEO AVE HAMPTON VA 23661 |
| EDITH INGLIS | 1335 BRILHART LDR HAMPSTEAD MD 21074 |
| EDITH KELLEY | 1100 SHELDON AVE MORGANTOWN WV 26505 |
| EDITH KESTLE | 1417 HUNTINGTON DR CASSELBERRY FL 32707-3711 |

| Claim Name | Address Information |
|---|---|
| EDITH KOPPEKIN | 907 NEW LAKE DR BOYNTON BEACH FL 33426 |
| EDITH PEREZ | 14011 SOBRADO DR ORLANDO FL 32837 |
| EDITH PUCKETT | 8921 DORSEY DR RICHMOND VA 23234 |
| EDITH RIVENBARK | 305 KOSTEL CT HAMPTON VA 23669 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 ORANGE CITY FL 32763-5616 |
| EDITH THOMPSON | 1505 OXFORD RD MAITLAND FL 32751-3557 |
| EDITH TURNER | PO BOX 1043 DELTAVILLE VA 23043 |
| EDITH WILSON | PO BOX 38 SHACKELFORDS VA 23156 |
| EDITH, STEPHENS | 3595 HALF MOON GLN PASADENA MD 21122-6429 |
| EDLUND, RICK | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST 2ND FL SAINT LOUIS MO 63103 |
| EDLUND,RICHARDV | 1 OXFORD ROAD LARCHMONT NY 10538 |
| EDMAN ROY | 417 GLEN ST NEW BRITAIN CT 06051-3407 |
| EDMONDS INCORPORATED | 626 EXECUTIVE DR WILLOWBROOK IL 60527 |
| EDMONDS, DOROTHY M. | 141 PATTERSON AVE. HEMPSTEAD NY 11550 |
| EDMONDS, MICHELLE | 7100 S SOUTH SHORE DR     401 CHICAGO IL 60649 |
| EDMONDS, NEIL | 2001 MCKINLEY ST GARY IN 46404 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE     APT 205 HARTFORD CT 06105 |
| EDMONDSON, BONNETT | 555 E 38TH STREET BALTIMORE MD 21218 |
| EDMUND LOPEZ | 103 O'HAGAN DR TANEY TOWN MD 21787 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 LOS ANGELES CA 90018 |
| EDMUND SHAW | 183 FOREST DR LEESBURG FL 34788-2646 |
| EDNA CRAIG | 162 SHEPOARD DR WILLIAMSBURG VA 23185 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 ROCKY HILL CT 06067-1190 |
| EDNA DONAHUE | 4235 E CASSIA WAY PHOENIX AZ 85044-4652 |
| EDNA GASKINS | 302 NORWOOD AVE SATELLITE BEACH FL 32937-3157 |
| EDNA HILL | 151 W LAKE DR ORANGE CITY FL 32763 |
| EDNA JOHNSON | 1516 WILDWOOD DR HAMPTON VA 23666 |
| EDNA MILLER | 165 SEA CREST DR MELBOURNE FL 32951-3120 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE PALM BAY FL 32907-2342 |
| EDNA YOUNG | 286 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| EDNEY, PRECIOUS | 1108 JOYCE LEE CIR HAMPTON VA 23666-4647 |
| EDP PRODUCTS INC | 10085 CARROLL CANYON RD STE 101 SAN DIEGO CA 92131-1100 |
| EDSOL COMER | PO BOX 1565 DE LEON SPRINGS FL 32130-1563 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE PRESCOTT AZ 86301-6500 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE ENFIELD CT 06082-2423 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR SORRENTO FL 32776 |
| EDWARD B FARRAR & R SARAH FARRAR JT TEN | 5032 W ECHO LN GLENDATE AZ 85302-6317 |
| EDWARD B HEADMAN | C/O CAROL WATERMAN 2761 GERYVILLE PK PENNSBURY PA 18073 |
| EDWARD BOURDON | 268 CELEBRATION BLVD KISSIMMEE FL 34747 |
| EDWARD BRODERICK | 29 BRAY WOOD RD WILLIAMSBURG VA 23185 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 NORWALK CT 06851 |
| EDWARD CANO | 1216 S BUBBLING WELL RD WEST COVINA CA 91790 |
| EDWARD CASTILLO | 811 RAFT LN OXNARD CA 93035 |
| EDWARD CONSALVO | 907 JARVIS TER PT CHARLOTTE FL 33948-3507 |
| EDWARD DANIELS | 2180 PIONEER TRL NEW SMYRNA FL 32168 |
| EDWARD DAVIS | 615 EL VEDADO AVE ORLANDO FL 32807-1609 |
| EDWARD DEAN | 10982 ROEBLING AV 524 LOS ANGELES CA 90024 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| EDWARD E. COMERFORD | 2225 NW 15TH AVE GAINESVILLE FL 32605-5219 |
| EDWARD EDINBURGH | 10061 PUTTINGTON DR APT A SAINT LOUIS MO 63123-5227 |
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN ORLANDO FL 32808-7949 |
| EDWARD FOSTER | 107 ROYAL PALM DR LEESBURG FL 34748-8676 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR CASSELBERRY FL 32707-5140 |
| EDWARD G HALKER | 310 SPINNAKER WY SEAL BEACH CA 90740 |
| EDWARD GALE | 2610 NAK NAK RUN OVIEDO FL 32765-9784 |
| EDWARD GARCIA | 935 S IDAHO ST 176 LA HABRA CA 90631 |
| EDWARD GORDON | 6656 S 4460 RD WELCH OK 74369-9209 |
| EDWARD GRANT | 1361 ADOBE WY PALM SPRINGS CA 92262 |
| EDWARD GRUBB | 6005 BEAR LAKE TER APOPKA FL 32703-1924 |
| EDWARD HALL | 112 CHISMANS POINT RD SEAFORD VA 23696-2541 |
| EDWARD HANCOCK | 3120 WEKIVA RD TAVARES FL 32778-4823 |
| EDWARD HERDA | 1667 APPIAN WAY SANTA MONICA CA 30401 |
| EDWARD J BANIA | 3 JEFFERSON ST ENFIELD CT 06082-4526 |
| EDWARD J BOSSAK | 365 WOODFORD AVE APT 31 PLAINVILLE CT 06062-2490 |
| EDWARD J BRENNAN | 107 PINE AVE MOUNT DORA FL 32757-2837 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR OVIEDO FL 32765-7636 |
| EDWARD J CLEARY | 357 BARBARA RD MIDDLETOWN CT 06457-2468 |
| EDWARD J MERCADO | P O BOX 4104 SUNNYSIDE NY 11104 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 WINTER PARK FL 32792-5472 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD WEST HARTFORD CT 06107-3339 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD AUGUSTA GA 30907 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD REISTERTOWN MD 21136 |
| EDWARD KRAJENKE | P O BOX 137153 CLERMONT FL 34713 |
| EDWARD LEAVY | 570 BARBADOS DR WILLIAMSTOWN NJ 08094 |
| EDWARD LISY | 508 SHARP CT EUSTIS FL 32726-4417 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 DELTONA FL 32738 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 NEW SMYRNA FL |
| EDWARD MANESTER | 1773 CREEK WATER BLVD WILLIAMSBURG FL 32128 |
| EDWARD MCNARY | PO BOX 1737 SAN JUAN CAPISTRANO CA 92693 |
| EDWARD MOORE | 2770 GOLDEN HILL RD ELBERON VA 23846 |
| EDWARD N. DESJARDINS | 208 REDWING CT CASSELBERRY FL 32707-4008 |
| EDWARD NILSON | 106 SEYMOUR ST WINDSOR CT 06095-3447 |
| EDWARD NUTT | 1019 PALM AVE WILDWOOD FL 34785 |
| EDWARD OBRIEN | 10822 WILDERNESS CT ORLANDO FL 32821-8603 |
| EDWARD OCONNER | 156 HIGHLAND DR LEESBURG FL 34788-2734 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR ORLANDO FL 32808-2210 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 FRUITLAND PARK FL 34731-6374 |
| EDWARD PITTS | 7794 BRANCHWOOD LN WINTER PARK FL 32792-9389 |
| EDWARD RYAN | 54 ROSE DR FRUITLAND PARK FL 34731-6711 |
| EDWARD SCHROEDEL | 725 TROON CIR DAVENPORT FL 33897 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 GREENWICH CT 06831 |
| EDWARD STAVESKI | PO BOX 73 EASTFORD CT 06242-0073 |
| EDWARD SWEET | 3095 N COURSE DR APT 404 POMPANO BCH FL 33069-3393 POMPANO BCH FL 33069 |
| EDWARD TOWNSEND | 148 HICKORY ST WEST MELBOURNE FL 32904-3512 |
| EDWARD TYTOR | PO BOX 206 LEBANON CT 06249-1614 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 LOS ANGELES CA 90041 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE MIDDLEBURY CT 06762 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD W ISHAM | 5508 SWAN RD WILLIAMSBURG VA 940 |
| EDWARD WEST | 1472 MELSHIRE AVE DELTONA FL 32738-6208 |
| EDWARD WINIAISK | 126 WALL ST MERIDEN CT 06450-4448 |
| EDWARDO AGULIERA | 3458 1/2 LA CLEDE AV LOS ANGELES CA 90039 |
| EDWARDS | 6706 BELL GLADE PL SANFORD FL 32771 |
| EDWARDS D JONES & CO CUST RICHARD H | SHANNON IRA 4 LAUREL RD LINDENHURST NY 11757-1304 |
| EDWARDS, CASSANDRA | 105 MANLY LN GLEN BURNIE MD 21061-6310 |
| EDWARDS, CATHERINE | 1257 N CENTRAL AVE        2 CHICAGO IL 60651 |
| EDWARDS, CATHY | 9224 S HOUSTON AVE CHICAGO IL 60617 |
| EDWARDS, DEBORAH | 52 SUMMER E WILLIAMSBURG VA 23188 |
| EDWARDS, DEBORAH A | 1028 PREAKNESS DR ALPHARETTA GA 30022 |
| EDWARDS, DIANE | 1466 WILSON MANOR CIR LAWRENCEVILLE GA 30045 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE BALTIMORE MD 21213-1751 |
| EDWARDS, H | 7558 S MERRILL AVE IL 60649 |
| EDWARDS, JACKIE | 1364 W 79TH ST CHICAGO IL 60620 |
| EDWARDS, LYNN | 12228 WOLF RUN RD NOBLESVILLE IN 46060-8040 |
| EDWARDS, MICHELLE | 12216 S GREEN ST IL 60643 |
| EDWARDS, ROSE | 808 E 131ST ST RIVERDALE IL 60827 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD MANCHESTER CT 06040-4551 |
| EDWENSON, JOE | 143 MADEIRA KEY WAY ORLANDO FL 32824 |
| EDWIN AGUON | 5400 CLARK AV 245 LAKEWOOD CA 90712 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD APOPKA FL 32712-5168 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY MELBOURNE FL 32951-2017 |
| EDWIN GROSS | 636 SYCAMORE SQ LADY LAKE FL 32159 |
| EDWIN GULLEY | 2749 CAMPER AVE KISSIMMEE FL 34744-1209 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL KISSIMMEE FL 34746-3247 |
| EDWINA LEVERETT | 1122 MONROE AVE SAINT CLOUD FL 34769-6716 |
| EDYE KAPLAN | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| EFE NEWS SERVICES (U.S.) INC | 529 14TH ST NW STE 1220 WASHINGTON DC 20045-2398 |
| EFE NEWS SERVICES INC | ATTN: ACCTS RECEIVABLE 529 14TH ST NW SUITE 1252 WASHINGTON DC 20045 |
| EFFECTIVE GRAPHICS INC | 19515 S VERMONT AVE TORRANCE CA 90502 |
| EFFLAND, CHERYL | 32 SILVER HILL CT PERRY HALL MD 21128-9145 |
| EFRAIN RIOS | 5210 WARRIOR LN KISSIMMEE FL 34746-4849 |
| EFRAIN VERGARA | 21411 VINTAGE WY LAKE FOREST CA 92630 |
| EFREN DIAZ | 4242 W AVENUE 41 LOS ANGELES CA 90065 |
| EFRON, CHARLOTTE | 10 TABOR CIR WEST HARTFORD CT 06117-1474 |
| EGAN, PAUL H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| EGAN, PAUL H. | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| EGBERT FISHER | 800 NW 29TH ST WILTON MANORS FL 33311-2447 |
| EGBERT MYERS | 76 NAUTILUS RD BRIDGEPORT CT 06606-1415 |
| EGBLOMASSE, SONYA | 6108 YORK RD BALTIMORE MD 21212 |
| EGGERS, RITA | 1029 36TH ST ORLANDO FL 32805-7123 |
| EGI-TRB, L.L.C | ATTENTION: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 WINTER PARK FL 32792-5476 |
| EGUIA, JESUS | 24471 SADABA ROAD MISSION VIEJO CA 92692 |
| EHATT, GEORGE | 1805 VINCENZA DR        H SYKESVILLE MD 21784-5973 |
| EHLMANN,TOM | 910 SUFFOLK CT SOUTHLAKE TX 760925 |
| EHRHART, BETH | 3304 BEVERLY RD BALTIMORE MD 21214-3318 |

| Claim Name | Address Information |
| --- | --- |
| EHTEL ESSELBORN | 34 RUTLEDGE RD NEWPORT NEWS VA 23601 |
| EHUDIN, ROSS | 42 BELLCHASE CT BALTIMORE MD 21208-1300 |
| EICH, SARAH | 248 W 75TH AVE MERRILLVILLE IN 46410 |
| EICHNER, RICHARD | 750 EGRET CIR    6511 DELRAY BEACH FL 33444 |
| EIFRID, BEVERLY | 12 HAWTHORNE SQ INDIAN HEAD PARK IL 60525-4435 |
| EILAND, ALAN B | 7438 S MAPLEWOOD CHICAGO IL 60629-2036 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR OVIEDO FL 32765-7658 |
| EILEEN FISHER INC | 111 5TH AVE FL 10 NEW YORK NY 10003-1005 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR WEST MELBOURNE FL 32904-9144 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 CORONA CA 92882 |
| EILEEN KRAMER | 846 S BROADWAY 601 LOS ANGELES CA 90014 |
| EILEEN O'MEARA | 14 GILBERT AVE ROCKY HILL CT 06067-1217 |
| EILEEN P CARELL | 1121 DEL TORO DR LADY LAKE FL 32159 |
| EILEEN ROLLINS | 7 LOOKOUT DR COLCHESTER CT 06415-5120 |
| EIRE ZIMMERMANN | 22628 SEA BASS DR BOCA RATON FL 33428-4621 |
| EISENBERG, BEVERLY | 7501 BANYAN WAY TAMARAC FL 33321 |
| EISENHAUER, MARK | 626 N CATHERINE AVE LA GRANGE PARK IL 60526 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT    C BALTIMORE MD 21204-2036 |
| EISLER, | ESTATE OF ROBERT EISLER 662 E CLARENDON AVE IL 60004 |
| EISLER,BENITA | 229 E 79TH ST   NO.7D NEW YORK NY 10021 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY BALTIMORE MD 21218 |
| EISNER, HENRY | 5855 MIDNIGHT PASS    RD 707 SARASOTA FL 34242 |
| EISWERT, ANTHONY | 2993 CURTIS ST    A15 DES PLAINES IL 60018 |
| EJ HAUSER | 2295 CANAL ST OVIEDO FL 32765-9527 |
| EKMAN, PAUL | 155 JACKSON ST APT 2503 SAN FRANCISCO CA 94111-1943 |
| EL BARRIO GROCERY | 142 MATHER ST HARTFORD CT 06106 |
| EL CID | 731 E. ANGELENO  AVE. BURBANK CA 91501 |
| EL RAN SOURI, MOHAMMED | 1547 W WALTON ST    2 CHICAGO IL 60622 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | EL SHADDAI TEMPLE OF JESUS CHRIST PO BOX 396 WHITE MARSH MD 21162 |
| EL SHADDAI TEMPLE OF JESUS CHRIST | 7004-7006 GOLDEN RING ROAD BALTIMORE MD 21237 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| ELAINE ANDERSON | 3800 TREYBURN DR APT B303 WILLIAMSBURG VA 23185 |
| ELAINE BECK | C/O JIM HOOVER 5995 MARKET ST KALAMAZOO MI 49048 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 CASSELBERRY FL 32707-5522 |
| ELAINE BREAU | 3045 SPICENUT CT OCOEE FL 34761 |
| ELAINE CURTIS | PO BOX 831 PALM HARBOR FL 34682 |
| ELAINE GAMSON | 111 SAND PINE LN LONGWOOD FL 32779-4919 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST WINTER SPGS FL 32708-2708 |
| ELAINE GAWRONSKI | PO BOX 104 REVERE PA 18953 |
| ELAINE HOFFNER | 136 ASPEN CIR LEESBURG FL 34748-8670 |
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 MOUNT DORA FL 32757 |
| ELAINE KNEES | 550 DEERFIELD DR MELBOURNE FL 32940-1946 |
| ELAINE MADERIC | 3331 WALNUT ST BETHLEHEM PA 18020 |
| ELAINE MCQUADE | 54 DEER HILL RD REDDING CT 06896 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A HUNTINGTON BEACH CA 92646 |
| ELAINE MULLER | 2919 GOLDKNIGHT CT WILLIAMSBURG VA 23185 |
| ELAINE MUNDAHL | 139 S LAKE DR LEESBURG FL 34788-2681 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 APOPKA FL 32703-8746 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR LEESBURG FL 34748-3464 |

| Claim Name | Address Information |
| --- | --- |
| ELAINE REITBERG | 11 TANNER ST MANCHESTER CT 06042-3262 |
| ELAINE REITMAN | 25 PHEASANT DR MADISON CT 06443-3134 |
| ELAINE SAEGER | 333 RIDGE ST APT 511 EMMAUS PA 18049 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 ORLANDO FL 32822-3724 |
| ELAM | 8620 DEE CIR RIVERVIEW FL 33569 |
| ELBA POSADA | 1911 W 2ND ST 20 LOS ANGELES CA 90057 |
| ELDER, SHAUN P | 1278 DAWN VALLEY DR ST LOUIS MO 63043 |
| ELDON RUST | PO BOX 248 ASTOR FL 32102 |
| ELDRED ROEBUCK | 71 CIDER MILL RD MERTZTOWN PA 19539 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE BALTIMORE MD 21207-6765 |
| ELDRIDGE-WHITTAKER, RUTH | 6676 SHAWBUTTE POLAND OH 44514 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE BALTIMORE MD 21213 |
| ELEANOR | 5907 RADECKE AVE        C BALTIMORE MD 21206-3921 |
| ELEANOR GARBER | 2609 BOTELLO AVE LADY LAKE FL 32162 |
| ELEANOR GILPIN | APT124 WILLIAMSBURG VA 23185 |
| ELEANOR GILPIN | 5500 WILLIAMSBURG LANDING DR RM 136 WILLIAMSBURG VA 23185-8051 |
| ELEANOR HEIDER | 600 JOHNSTON PL ALEXANDERIA VA 22301-2512 |
| ELEANOR LARSON | 647 FELLOWSHIP DR CASSELBERRY FL 32730-2784 |
| ELEANOR LORANGER | 277 ROGER ST HARTFORD CT 06106-4502 |
| ELEANOR PITOSKY | 7525 MILLER DR BATH PA 18014 |
| ELEANOR RAPKO | PO BOX 4576 HALLANDALE FL 33008 HALLANDALE FL 33008 |
| ELEANOR SUAREZ | 1125 LAKELAND DR APT 9 NEWPORT NEWS VA 23605 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 DELAND FL 32724 |
| ELEANOR WALB | 1359 STARLIGHT CIR EUSTIS FL 32726-7530 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 LADY LAKE FL 32159 |
| ELEANORE GAYNOR | 2 VALLEY VIEW DR STORRS MANFLD CT 06268-1614 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH 8 SOUTHWOOD RD BLOOMFIELD CT 06002 |
| ELECTRICAL SOUTH INC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| ELECTRICAL WHOLESALERS INC | LOCKBOX NO.9761 PO BOX 8500 PHILADELPHIA PA 19178-9761 |
| ELECTRONIC TECHNOLOGIES CORPORATION USA, | AKA INGERSOLL RAND SECURITY TECHNOLOGIES ATTN: CREDIT DEPT - C2 11819 N. PENNSYLVANIA STREET CARMEL IN 46032 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELENA A DELANEY & KELLY G DELANEY JT TEN | 3363 DELL OAK DR DECATUR IL 62526-1304 |
| ELENA TORRES | 14155 CRAGMONT ST BALDWIN PARK CA 91706 |
| ELENI PERRY | 2715 183RD ST REDONDO BEACH CA 90278 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98071 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD     NO.51 VERNON CT 06066 |
| ELETICIA JOVEL | 2744 SOMERSET RD LANTANA FL 33462-3864 LANTANA FL 33462 |
| ELEVEN GABLES INN | 493 WRIGLEY DR LAKE GENEVA WI 53147 |
| ELEY, DERRICK D | 155 E MARKET ST  SUITE 865 INDIANAPOLIS IN 46204 |
| ELI WEISSMAN | 4133 PARK AVE MIAMI FL 33133-6353 |
| ELI, TAMMY | 3132 BROMLEY LN AURORA IL 60502 |
| ELIAS, CYNTHIA | 1017 W GREENFIELD DR PEORIA IL 61614 |
| ELIAS, VENNING | 1624 RIDOUT RD ANNAPOLIS MD 21409-5537 |
| ELICIA SHIPLEY | 27520 SIERRA HWY APT D201 CANYON CNTRY CA 91351-7669 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 LOS ANGELES CA 90041-2461 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 COCOA BEACH FL 32931-3365 |
| ELINOR BUNCH | 5877 ABERNATHY DR LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| ELISA MARTINEZ | 1002 MARLOWE AVE ORLANDO FL 32809-6377 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA LOS ANGELES CA 90028 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV ALTADENA CA 91001 |
| ELISALDEZ, ISAAC | 115 1/2 N FIRST STREET MONTEBELLO CA 90640 |
| ELISE & ROBERT LEONARD | 122 WHISTLING SWAN CT WILLIAMSBURG VA 23188 |
| ELISE ALT | 19 HERITAGE IRVINE CA 92604 |
| ELISEA TORIJANO | 928 HUNTINGTON DR DUARTE CA 91010 |
| ELISEO FLORES | 200 N LANG AV WEST COVINA CA 91790 |
| ELISSAS CLEANING SERVICE | 4060 GROTHEY ROAD SEVEN VALLEYS PA 17360 |
| ELITE FIRE PROTECTION INC | 252 EASTERN PARKWAY FARMINGDALE NY 11735 |
| ELITE MARKETING & PROMOTIONS INC | 204 E JOPPA ROAD  SUITE 1102 TOWSON MD 21236 |
| ELITE PRINT SERVICES | PO BOX 2818 MUNCIE IN 47307 |
| ELITE PROPERTIES, INC. | 3415 N 127TH # 300 BROOKFIELD WI 53005-3117 |
| ELITE STAFFING INC | SLOT 302157 PO BOX 66973 CHICAGO IL 60666-0973 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY ORLANDO FL 32833-2717 |
| ELIZABETH ANN TOBIN CUST JOSEPH THOMAS | TOBIN III UGMA IL 3152 W 100TH PLACE EVERGREEN PK IL 60805-3503 |
| ELIZABETH ANOYO | 1422 PON PON CT ORLANDO FL 32825-5887 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE ALTOONA FL 32702 |
| ELIZABETH BEDNAR | 1000 4TH ST APT 509 WHITEHALL PA 18052 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR SANFORD FL 32771-4144 |
| ELIZABETH COLE | 1854 EXMORE AVE DELTONA FL 32725-3813 |
| ELIZABETH COLEMAN | 907 PROVIDENCE PL APT 2 LEXINGTON VA 24450-1848 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL DELAND FL 32724-1347 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD LONG BEACH CA 90805 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ELIZABETH FREYRE | 13278 BEAVER ST SYLMAR CA 91342 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST BRISTOL CT 06010-6207 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST LOS ANGELES CA 90039 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL LONGWOOD FL 32779-3193 |
| ELIZABETH HUDSON | 3367 FUCHSIA ST COSTA MESA CA 92626-1711 |
| ELIZABETH KINCAID | 1356 LIPAN ST DENVOR CO 80204 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD SYKESVILLE MD 21784-5610 |
| ELIZABETH LACROIX | 12388 WARWICK BLVD. SUTE 109B NEWPORT NEWS VA 23606 |
| ELIZABETH LASSITER | 815 30TH ST NEWPORT NEWS VA 23607 |
| ELIZABETH M MACAK & JAMES G MACAK JT TEN | PO BOX 388593 CHICAGO IL 60638 |
| ELIZABETH MONTALVA | 30101 PGA DR. SORRENTO FL 32776-7107 |
| ELIZABETH MORSE | 67 JEFFERYS DR NEWPORT NEWS VA 23601 |
| ELIZABETH MORSE | 160 JOHNS LAKE RD APT 1128 CLERMONT FL 34711-6666 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN ORLANDO FL 32821-8217 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE CLERMONT FL 34711 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 ALTAMONTE SPRINGS FL 32714-3506 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN ORLANDO FL 32818-3213 |
| ELIZABETH RENDE | 735 BIRGHAM PL LAKE MARY FL 32746-6466 |
| ELIZABETH ROBERTS | 7 MITCHEL TER IVORYTON CT 06442-1042 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 LOS ANGELES CA 90027 |
| ELIZABETH SALAFIA | 35 SUMMER ST MANCHESTER CT 06040-4943 |
| ELIZABETH SANDERS | 37 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| ELIZABETH SCHIRMER | 79 PARK CREST NEWPORT BEACH CA 92657 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH SENTERS | 25248 VIA PERA MURRIETA CA 92563 |
| ELIZABETH SETZER | 17 VIRGINIA DR ELLINGTON CT 06029-3432 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST EUSTIS FL 32726-5730 |
| ELIZABETH SIMPSON | 3751 NW 11 ST APT B COCONUT CREEK FL 33066-1609 COCONUT CREEK FL 33066 |
| ELIZABETH STACY | 3760 ELM AV LONG BEACH CA 90807 |
| ELIZABETH STINSON | 1710 HINCKLEY RD ORLAND FL 32818-5964 |
| ELIZABETH SWANSON | 63 STAPLEFORD WAY HAMPTON VA 23669-4966 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV LA CRESCENTA CA 91214 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER MIDDLETOWN CT 06457-3722 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 NORTH HOLLYWOOD CA 91601 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE ORLANDO FL 32812-7944 |
| ELIZABETH WHITE | 119 GATE HOUSE BLVD WILLIAMSBURG VA 23185 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD      2F BALTIMORE MD 21207 |
| ELIZARDO CINTRON | 39 PLAZA DR MIDDLETOWN CT 06457-2553 |
| ELIZARRARAS, KELLY | 3647 N NEWLAND AVE CHICAGO IL 60634 |
| ELKIN, JOSEPH | 417 MALLARD DR DEERFIELD IL 60015 |
| ELKIN, TED | 3505 OVERBROOK RD BALTIMORE MD 21208-4318 |
| ELLE HALE | 10726 ALTURA ST FONTANA CA 92337 |
| ELLEN BARRY | 368 PATTERSON AVENUE ATLANTA GA 30316 |
| ELLEN BENSON | 1238 MAPLE ST ROCKY HILL CT 06067-1129 |
| ELLEN BLAIR | 2109 GROVE POINT LN WINDERMERE FL 34786-5803 |
| ELLEN BLOSSICK | 15 MOAT WALK FORT MONROE VA 23651 |
| ELLEN BROWN | 335 HIDENWOOD DR NO. A2 NEWPORT NEWS VA 23606 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 ORLANDO FL 32812-5368 |
| ELLEN FAUX | 1117 HAWKES AVE ORLANDO FL 32809-6321 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR ORLANDO FL 32809 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD ELLINGTON CT 06029 |
| ELLEN J WASHNOCK | PO BOX 1455 SAFETY HARBOUR FL 34695 |
| ELLEN KING | 1637 VINE ST 608 LOS ANGELES CA 90028 |
| ELLEN MCGUIRE | 787 DIAMOND ST LAGUNA BEACH CA 92651 |
| ELLEN NOTI | 2033 VINE ST APT 3 ALLENTOWN PA 18103 |
| ELLEN ROBIN CUST BENJI ROBIN UTMA IL | 3535 DAUPHINE NORTHBROOK IL 60062-2254 |
| ELLEN SMITH | 146 PINE ISLE DRIVE SANFORD FL 32773-2434 |
| ELLEN TUCKER | 4924 PRINCESS ANNE RD VIRGINIA BEACH VA 23434 |
| ELLEN YORK | 2460 E OSCEOLA RD GENEVA FL 32732-9556 |
| ELLER, CLAUDIA | 903 STANFORD ST SANTA MONICA CA 90403-2223 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO ANAHEIM CA 92808 |
| ELLIES, MICHAEL B | 3547 LIGHTHOUSE WAY CONYERS GA 30013 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J STAMFORD CT 06902 |
| ELLIOT MOORMAN | 6232 MAIN ST GLOUCESTER VA 23061 |
| ELLIOTT FISHER | 31651 MANZANA WAY COTA DE COZA CA 92679 |
| ELLIOTT WEIR | 2704 BENAVIDES DR LADY LAKE FL 32162 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY ABINGDON MD 21009-2578 |
| ELLIOTT, EILEEN GAY | 21 LIBERTY PL WEEHAWKEN NJ 07086-7023 |
| ELLIOTTS HARDWARE INC | 4901 MAPLE AVENUE DALLAS TX 75235 |
| ELLIS PAYNE | 256 AZALEA DR KISSIMMEE FL 34743-6300 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| ELLIS, DASHON N | 1029 HUNTERS CLUB LANE NORCROSS GA 30093 |
| ELLIS, DAVID | 143 HAMPTON CARY IL 60013 |

| Claim Name | Address Information |
|---|---|
| ELLIS, DONALD G | 57 LEXINGTON RD W HARTFORD CT 06119 |
| ELLIS, JAN | 2036 ELDERWOOD CT SYKESVILLE MD 21784 |
| ELLIS, MACK | 170 GARDEN DR IL 60440 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHARLOTTE NC 28214 |
| ELLIS, ROBERT | 306 S BROADWAY AVE RIVERTON WY 82501-4314 |
| ELLIS, SAM | 48 LITTLE BACK RIVER RD HAMPTON VA 23669 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR SOUTH WINDSOR CT 06074 |
| ELLYN DAY | 8804 HAVASU DR ORLANDO FL 32829-8530 |
| ELMER GLICK | 262 WHITE HORSE ROAD GAP PA 17527 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D LONGWOOD FL 32750-5028 |
| ELMER ROSS | 20992 THUNDERBIRD RD APPLE VALLEY CA 92307 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 CLERMONT FL 34711 |
| ELMER WILSON | 200 VALIREY DR HAMPTON VA 23669 |
| ELMER, EARLE R | 9721 COUNTRY MEADOWS LN APT 3A LAUREL MD 20723-6302 |
| ELMER, HANCOCK | 7 ALTIMETER CT BALTIMORE MD 21220 |
| ELMO WHISENANT | 115 HIGHVIEW DR COCOA FL 32922-6623 |
| ELMORE, GERALDINE | 7242 E TROPICAL WAY PLANTATION FL 33317 |
| ELMORE, RUBY | 540 BRICKELL KEY DR      1201 MIAMI FL 33131 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR LEESBURG FL 34748 |
| ELOI, MACKENSON | 6761 NW 26 STREET MARGATE FL 33063 |
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 ORLANDO FL 32801-3758 |
| ELOISE CHEEKS | 100 EMANCIPATION DR 16 SUFFOLK VA 23434 |
| ELOISE EPHRIAN | 3356 PADDY LN BALDWIN PARK CA 91706 |
| ELOISE FALSI | 1563 FORT SMITH BLVD DELTONA FL 32725-4946 |
| ELOISE HELWIG | 171 RUBICON CIR DANVILLE CA 94526 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR ORLANDO FL 32818-6946 |
| ELON SCHIEFER | P O BOX 190 OLNEY SPRINGS CO 81062 |
| ELSA FRANK | 512 GALLOWAY CT LEESBURG FL 34788-8593 |
| ELSA HILO | 3423 BENTON AV LA VERNE CA 91750 |
| ELSAYED MANSOUR | 1135 DUNCAN DR WINTER SPRINGS FL 32708-4307 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD BALTIMORE MD 21239-3538 |
| ELSHAM, KIMBERLY A | 2408 W CHARLESTON    1F CHICAGO IL 60647 |
| ELSIE A DEBRYN TR UA 10/19/90 J E DEBRYN | TRUST 610 ISLAND WAY #305 CLEARWATER FL 33767-1944 |
| ELSIE B EVANS | 8715 BARHAMSVILLE RD TOANO VA 23168 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 ALTOONA FL 32702 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 LEESBURG FL 34748 |
| ELSIE SHEA | 317 PARK PLACE ALTAMONTE SPRINGS FL 32701 |
| ELSIE WIGGINTON | 602 SANDRA CT HAMPTON VA 23669 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR WINTER HAVEN FL 33884 |
| ELTON STAPLE | 1804 SUMMERFIELD RD WINTER PARK FL 32792-5050 |
| ELTON, HUGH | 172 HOTCHKISS GROVE RD BRANFORD CT 06405 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV COMPTON CA 90221 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN RIVERSIDE CA 92509 |
| ELVIA SALAS | 261 N DARFIELD AV COVINA CA 91724 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR MORENO VALLEY CA 92557 |
| ELVIS FOURNTER | 6821 VILLAGE SOUTH DR GLOUCESTER VA 23061 |
| EMAD MIKHAIL | 3 HAWK IRVINE CA 92618 |
| EMANUEL, JENNIFER | 7663 STONY CREEK LN ELLICOTT CITY MD 21043-7908 |

| Claim Name | Address Information |
|---|---|
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | PO BOX 2961 PHOENIX AZ 85062-2961 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBURY, DEB | 1232 BONAIRE RD FOREST HILL MD 21050 |
| EMCARE | 1717 MAIN ST DALLAS TX 75210 |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT SEVERN MD 21144-1736 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMEKA OKEVEKE | 7 LEWIS IRVINE CA 92620-3363 |
| EMERGENCY POWER CONTROLS INC | PO BOX 545 YORBA LINDA CA 92686 |
| EMERSON | 5362 THREE MILE LN GLOUCESTER VA 4551 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 ORLANDO FL 32817-5117 |
| EMERSON NETWORK POWER LIEBERT SERVICES | PO BOX 70474 CHICAGO IL 60673-0001 |
| EMERSON, NEWTON | 9 VILLAGE ST MANCHESTER CT 06040-6541 |
| EMERY, NORMAN | NORMAN EMERY 1945 AURELIA DR CUMMING GA 30041 |
| EMIKO SHARTZER | 61 WHITE PINE CIRCLE APT 201 STAFFORD VA 22554 |
| EMIL ALCANTARA | PO BOX 470817 LAKE MONROE FL 32747-0817 |
| EMIL DISPENZA | 116 ASPEN CIR LEESBURG FL 34748-8602 |
| EMIL TANIS | 1449 LANGHAM TER LAKE MARY FL 32746 |
| EMILEE ESHLEMAN | 35 S CHURCH ST MACUNGIE PA 18062 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD PONCE INLET FL 32127-5204 |
| EMILIO ALARCON | 1631 CHANDELLE LN WINTER GARDEN FL 34787 |
| EMILY AMADO | 43231 FLEETWOOD DR LANCASTER CA 93535 |
| EMILY JOHNSON | 14021 TRACK LN SMITHFIELD VA 23430 |
| EMILY LIEU | 424 KELTON AV 415 LOS ANGELES CA 90024 |
| EMILY NIX | 2303 SORRENTO CIR WINTER PARK FL 32792 |
| EMILY PENICHE | 14025 CHADRON AV 14 HAWTHORNE CA 90250 |
| EMILY ROBERTS | 211 S CRAIG DR ORANGE CA 92869 |
| EMKAY INC | PO BOX 92047 CHICAGO IL 60675-2047 |
| EMMA ATKINS | 416 FLINT DR NEWPORT NEWS VA 23602 |
| EMMA ESTABROOKS | 116 ROSEMOUNT WILLIAMSBUTG VA 23188 |
| EMMA HARTZELL | 5678 INDIAN TRAIL ROAD NORTHAMPTON PA 18067 |
| EMMA LOU HARRELL | 31542 SUNRISE ST MOUNT DORA FL 32757 |
| EMMA PETRI | 16122 ATKINSON AV GARDENA CA 90249 |
| EMMA R. JOHNSON | 223 PINE ST ORLANDO FL 32824-8244 |
| EMMA YOUNG | 165 THERESA LN OAK BROOK IL 60523-1041 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND NEWPORT BEACH CA 92660 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE LOS ANGELES CA 90041 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR DELTONA FL 32738-6150 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD BALTIMORE MD 21237-3896 |
| EMMES REALTY | 6707 WHITESTONE RD #101 BALTIMORE MD 21207 |
| EMMETT, MARIE | 2939 W 100TH PL EVERGREEN PARK IL 60805 |
| EMMONS, ROBERT A | 21 WILLARD ST SIMSBURY CT 06070-1315 |
| EMMY HARDEE | 4494 KIRKLAND BLVD ORLANDO FL 32811-4911 |
| EMPEREON MARKETING LLC | PO BOX 17173 DENVER CO 80217-0173 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | PO BOX 51949 LAFAYETTE LA 70505-1949 |
| EMPIRE INT'L LTD | 6151 W 98TH ST LOS ANGELES CA 90045 |
| EMPIRE OFFICE INC | PO BOX 27752 NEW YORK NY 10087 |
| ENDLEY, ALBERT | 5803 REDMOND ST BALTIMORE MD 21225-3721 |

| Claim Name | Address Information |
| --- | --- |
| ENDRES, MICHAEL | 3322 MANATEE RD TAVARES FL 32778 |
| ENDURANCE CLO I | ATTN:ROBERT COHEN 333 SOUTH GRAND AVENUE, STE. 4100 LOS ANGELES CA 90071 |
| ENEA, ROBERT | 12912 SKYLINE DR PLAINFIELD IL 60585 |
| ENEMAN, RUTH | KENNEDY-KING COLLEGE 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| ENERGY MANAGEMENT SYSTEMS INC | PO BOX 538 MALVERN PA 19355 |
| ENERGY SAVINGS PRODUCTS | 713 GEORGE WASHINGTON TURNPIKE PO BOX 2037 BURLINGTON CT 06013-2037 |
| ENEY, CHARLES | 7 STONE RIDGE CT BALTIMORE MD 21239 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON PO BOX 544 ENFIELD CT 06082 |
| ENG, JOYCE | 822 COLUMBIA LN DARIEN IL 60561 |
| ENG, NANCY | 47 WARNER AVE SPRINGFIELD NJ 07081-1430 |
| ENGEL, DOUG | 12 WHITE ST UNION BRIDGE MD 21789 |
| ENGEL, WILLIAM M | 18380 NEW CUT RD MOUNT AIRY MD 21771-3702 |
| ENGELMANN, THOMAS J | 1706 WILSON POINT RD. BALTIMORE MD 21220 |
| ENGELS, GILBERT | 488 FISHER RD GROSSE POINTE MI 48230-1281 |
| ENGLE, BONNIE S | LONG MT DRIVE 335B  RR1 EFFORT PA 18330 |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE ELLICOTT CITY MD 21042 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 RIVERSIDE CA 92501 |
| ENGLISH, PHIL | 2122 W THOMAS STREET CHICAGO IL 60622 |
| ENGLISH,REGINALD M | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| ENGQUIST, BARBARA J | 5308 W FRANKLIN AVE OAK LAWN IL 60453-2947 |
| ENGSTROM, MARY E | 840 AUDUBON WAY     SV404 LINCOLNSHIRE IL 60069 |
| ENGSTROM, PHILLIP | 6455 N. TALMAN CHICAGO IL 60645 |
| ENNELS, BARBARA | 5012 NORWOOD AVE BALTIMORE MD 21207-6722 |
| ENNIS, GAIL | 5935 ABRIANNA WAY      E ELKRIDGE MD 21075-7074 |
| ENNIS, LATONYA | 2001 S MICHIGAN AVE      7D CHICAGO IL 60616 |
| ENOE, JASON | 510 BRADFORD KISSIMMEE FL 34758 |
| ENRICO PILANDE | 599 MOULTRIE ST SAN FRANCISCO CA 94110 |
| ENRIGHT, FRANK | 2736 BURR OAK AVE BLUE ISLAND IL 60406 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR SAINT CLOUD FL 34772 |
| ENRIQUE PENA | 972 CHAPARRAL DR WALNUT CA 91789 |
| ENRIQUEZ, RODGER, MANAGER | BUSINESS MAIL ENTRY - L.A. DISTRICT UNITED STATES POSTAL SERVICE 7001 S. CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| ENSOR, MATT | 695 LAKE DR WESTMINSTER MD 21158-1444 |
| ENSOR, TY ALLAN | 1624 MUIR CIRCLE CLERMONT FL 34711 |
| ENSTAD, PAUL O CUST KELLY ENSTAD UGMA IL | 1102 PEPPERSTREE PALATINE IL 60067-2742 |
| ENTERGY LOUISIANA, LLC | MAIN UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY NEW ORLEANS, INC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERPRISE GARAGE CORP. | JOSHUA G. LOSARDO, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| ENTERPRISE GROUP | A DIVISION OF DOMTAR COMPANY 6461 SAGUARO COURT INDIANAPOLIS IN 46268 |
| ENTERTAINMENT COMMUNICATIONS | NETWORK INCORPORATION 4370 TUJUNGA AVENUE 2ND FLOOR STUDIO CITY CA 91604 |
| ENTRAVISION COMMUNICATIONS CORP | 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTROPHY UNLIMITED INC. | P.O. BOX 12293 TALLAHASSEE FL 32317 |
| ENTRY ONLY LISTING SERVICE | 304 NEWBURY ST NO.346 BOSTON MA 02115 |
| ENVELOPES UNLIMITED | P O BOX 17164 BALTIMORE MD 21297-1164 |
| ENVIRONMENTAL CONSERVATION LAB | 10775 CENTRAL PORT DR ORLANDO FL 32827 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK ST REDLANDS CA 92373 |
| ENVIRONMENTAL TECH SERVICES | ATTN:MITCHELL LUBINSKY 10366 NW 55TH ST SUNRISE FL 33351-8731 |

| Claim Name | Address Information |
|---|---|
| EPAILLY, PHILIPPE | 301 WOOD CREED RD APT 514 WHEELING IL 60090-6720 |
| EPHRAIM, SUNDIATA | 3220 GOLDEN CHAIN DR LITHONIA GA 30038 |
| EPIFANIO, STEFANIE | 748 S WESTERN AVE      1 CHICAGO IL 60612 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR GLEN BURNIE MD 21061-2126 |
| EPPERSON, JAMES | 7111 FERRIER CT ORLANDO FL 32835-6176 |
| EPPERSON, KIMBERLY | P.O. BOX 447 OLDSMAR FL 34677 |
| EPPETIMER, MIKE | 109 QUAKER HILL LN HOCKESSIN DE 19707-9605 |
| EPPLER, | 1710 KILLINGTON RD BALTIMORE MD 21204-1807 |
| EPSTEIN, GLADYS | 1201 BAHAM BND APT G2 COCONUT CREEK FL 33066-3125 |
| EPSTEIN, MATHEW | 2178 DONOVAN PL OKEMOS MI 48864 |
| EPTAGE, CHARMINE | 966 MARCUS DR       1 NEWPORT NEWS VA 23602 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUIPMENT SERVICE | 40 AIRPORT ROAD HARTFORD CT 06014-2099 |
| EQUITY CORPORATE HOUSING | 6525 MORRISON BLVD      STE 212 CHARLOTTE NC 28211 |
| EQUITY GROUP INVESTMENTS LLC | ATTN: MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY RESIDENTIAL | 7650 WESTWOOD DR TAMARAC FL 33321-2333 |
| ERAMO,EILEEN | 1830 NW 33 COURT FT. LAUDERDALE FL 33309 |
| ERASMO H CHAVEZ | 232 W 126TH ST LOS ANGELES CA 90061 |
| ERAZO, IRMA | 2619 W CORNELIA AVE       2 WAUKEGAN IL 60085 |
| ERBURU, ROBERT F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ERBURU, ROBERT F. | 1518 BLUE JAY WAY LOS ANGELES CA 90069 |
| ERCIDES CRESPO | 517 1/2 W GREENLEAF ST ALLENTOWN PA 18102 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD BALTIMORE MD 21237-1918 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR LUTHERVILLE-TIMONIUM MD 21093-3053 |
| ERIC BEACH | 831 E. CEDAR BURBANK CA 91501 |
| ERIC BENDY | 2442 E EVERGREEN ST MESA AZ 85213 |
| ERIC BIRDSELL | 1201 INGRAM ST KISSIMMEE FL 34744-4235 |
| ERIC CARDONA | 10034 CRENSHAW CIR CLERMONT FL 34711 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 ALTAMONTE SPRINGS FL 32714-4106 |
| ERIC D DAUPHINEE & JOAN D DAUPHINEE JT | TEN 105 CEDARWOOD CIR LONGWOOD FL 32750-2764 |
| ERIC DREYER | 167 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| ERIC FLORES | 2341 SOMERVELL ST APT B FORT EUSTIS VA 23604 |
| ERIC GANDIA | 1954 HILLCREST  RD BETHLEHEM PA 18018 |
| ERIC HEER | 4000 ATRIUM DR ORLANDO FL 32822-3731 |
| ERIC HOGAN | 556 3RD AVENUE    NO.1602 NEW YORK NY 10016 |
| ERIC J RYS | 11 CUBLES DR BOLTON CT 06043-7302 |
| ERIC MICHAEL KROCK | 567 LEHIGH AVE PALMERTON PA 18071 |
| ERIC MURPHY | 5812 SAN SEVAINE RD RANCHO CUCAMONGA CA 91739 |
| ERIC NORMANDIE | 558 BROOK ST SCOTLAND CT 06247-2107 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE ORLANDO FL 32806-4163 |
| ERIC STUDWELL | C/O JULIE CALLIS NEWPORT NEWS VA 23605 |
| ERIC TEITELBAUM | 40 ARBOLES IRVINE CA 92612 |
| ERIC THIBAULT | 16738 OLIVE ST FOUNTAIN VALLEY CA 92708 |
| ERIC TU | 2033 1/4 N VERMONT AV LOS ANGELES CA 90027 |
| ERIC WEAVER | 764 ACACIA ST LAKE ELSINORE CA 92530 |
| ERIC WEISSLER | 2329 ASHLAND AV SANTA MONICA CA 90405 |
| ERIC WU | 2525 RIO BRANCA DR HACIENDA HEIGHTS CA 91745 |
| ERIC, HALL | 621 ROUNDVIEW RD BALTIMORE MD 21225 |
| ERICA BUSSARD | 11742 WHITEWING CT ORLANDO FL 32837-9500 |

| Claim Name | Address Information |
|---|---|
| ERICA CASTANEDA | 2154 CALIFORNIA AV DUARTE CA 91010 |
| ERICA GARCIA | 1206 CENTER ST BETHLEHEM PA 18018 |
| ERICA JAURE | 2170 CENTURY PARK E APT 2106 LOS ANGELES CA 90067 |
| ERICA MOSS | 618 LAKELAND CRES YORKTOWN VA 23693 |
| ERICA PHOA | 315 W LINCOLN AV 4 ORANGE CA 92865 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 ORLANDO FL 32822-3023 |
| ERICK HERNANDEZ | 9034 CARSON ST CULVER CITY CA 90232 |
| ERICKA PEREZ | 13935 MULBERRY DR WHITTIER CA 90605 |
| ERICKSEN | 1704 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| ERICKSON REITIREMENT | 5525 RESEARCH PARK DR FL 3 CATONSVILLE MD 21228-4664 |
| ERICKSON, LEE ROY | 10300 VILLAGE CIRCLE DR      211 PALOS PARK IL 60464 |
| ERICKSON, MELISSA A | 235 HILL AVE GLEN ELLYN IL 60137 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ERID ROJAS | 6181 NW 57 ST APT 205 TAMARAC FL 33319-2321 TAMARAC FL 33319 |
| ERIK ALEXANDER | 604 FOREST ST EAST HARTFORD CT 06118-2039 |
| ERIK E. PREIRSON | P. O.  BOX 6013 SANTA BARBARA CA 93160 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR ORLANDO FL 32828 |
| ERIK LARSON | 33671 BLUE LANTERN ST E DANA POINT CA 92629 |
| ERIKA BYERS | 2210 TERRELL LN HAMPTON VA 23666 |
| ERIKA C HARGIS | 16787 MILLER AVE APT B13 FONTANA CA 92336-2035 |
| ERIKA CLIMER | 660 MINNESOTA AVE WINTER PARK FL 32789-4724 |
| ERIN BATES | 1347 BALLESTEROS DR LADY LAKE FL 32162 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 ORLANDO FL 32835-6180 |
| ERIN O'FLANERTY | 7 CRESTMONT CT LADERA RANCH CA 92694 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C ORLANDO FL 32818 |
| ERLER, EDWARD | 1267 ETRUSCAN WAY INDN HBR BCH FL 32937-4389 |
| ERLICH, MARJORIE | 7810 KENWAY PL W BOCA RATON FL 33433-3324 |
| ERLINDA ARIAS | 6811 RUGBY AV H HUNTINGTON PARK CA 90255 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR KISSIMMEE FL 34741-3708 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD LOS ANGELES CA 90004 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 WINTER PARK FL 32789-3239 |
| ERMA GABLE | 32131 2ND ST TAVARES FL 32778-4677 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE TORRINGTON CT 06790-6251 |
| ERMESON J KELLOGG JR | 225 DALE RD WETHERSFIELD CT 06109-3250 |
| ERMINE GREENLAND | 1401 SACKETT CIR ORLANDO FL 32818-9066 |
| ERNA H RUSSELL | 2241 BANCHORY RD WINTER PARK FL 32792 |
| ERNA SWANDER | 13046 LEMON AVE GRAND ISLAND FL 32735-9220 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 MANCHESTER CT 06040-5948 |
| ERNEST BAISDEN | 7444 DEER PATH LANE LAND O'LAKES FL 34637-7572 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW WASHINGTON DC 20016-2230 |
| ERNEST FLORES | 27384 BRIGHTON DR SANTA CLARITA CA 91354 |
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 LADY LAKE FL 32159 |
| ERNEST HANKS   T-44917 | PO BOX 9   GYM-1-4-L AVENAL CA 93204 |
| ERNEST KING | 2039 ALBERT LEE PKWY WINTER PARK FL 32789-1811 |
| ERNEST LAMBERT | 1909 PATRICK ST KISSIMMEE FL 34741-5335 |
| ERNEST RICE | 228 MISTY POINT LN NEWPORT NEWS VA 23603 |
| ERNEST ST. CLAIR | 417 KENDALL HAVEN SMITHFIELD VA 23430 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 LONGWOOD FL 32750-4927 |
| ERNEST, ROSE | 6010 SAILBOAT AVE TAVARES FL 32778 |

| Claim Name | Address Information |
|---|---|
| ERNESTINA AGUIRRE | 12478 BROMWICH ST PACOIMA CA 91331 |
| ERNESTINE MALONE | 3312 MADISON AVE NO. B NEWPORT NEWS VA 23607 |
| ERNESTINE THOMASELLO | 180 VINING CT ORMOND BEACH FL 32176-6658 |
| ERNESTO CONDE | 733 MONTANA ST MONROVIA CA 91016 |
| ERNESTO RAYAS | 3217 W 135TH ST HAWTHORNE CA 90250 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 CLERMONT FL 34711 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 GLENDALE CA 91207 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 VAN NUYS CA 91405 |
| ERNIE GUERRERO | 4125 FOLSOM ST LOS ANGELES CA 90063 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT LADY LAKE FL 32159 |
| ERNIE, STANLEY | 536 RHAPSODY COURT HUNT VALLEY MD 21030 |
| ERNST, LINDA | 135 BROAD ST      701 HARTFORD CT 06105 |
| ERNST, SCOT | 4610 MALLARD LN PLAINFIELD IL 60544 |
| ERNST, YVONNE | 7522 SW 26TH CT DAVIE FL 33314 |
| ERON THOMAS | 539 BROOKSIDE DRIVE WESTMONT IL 60559 |
| ERROL HOSEIN | 102 TUNXIS AVE BLOOMFIELD CT 06002-2006 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 CLERMONT FL 34711 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR ANN ARBOR MI 48108 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ERVIN WHITE | 213 AUTUMN WAY YORKTOWN VA 23693 |
| ERVIN, KRISTEN | 894 N GODFREY ST ALLENTOWN PA 18109 |
| ERVIN, LYNETTE | 1101 ROCKPORT DR CAROL STREAM IL 60188 |
| ERVING, LOUISE | 2254 W JACKSON BLVD      B CHICAGO IL 60612 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-0071 |
| ERWIN, JENNIFER | 3032 QUINCY LN AURORA IL 60504 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD WINTER PARK FL 32792 |
| ESCAMILLA, CARLOS | 3014 GARDENS BLVD NAPLES FL 34105-5691 |
| ESCAZONA, MARTIN | 17126 71ST AVE      11 TINLEY PARK IL 60477 |
| ESCHBACH, SCOTT | 402 MURDOCK RD BALTIMORE MD 21212-1827 |
| ESCHEAT FUNDS -DUE PRIMARILY TO STATE OF | CT. OFFICE OF THE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION 55 ELM HARTFORD CT 06106 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE MECHANICSBURG PA 17050 |
| ESCOBAR, CLAUDIA | 58 OAKWOOD VLG 8 FLANDERS NJ 07836 |
| ESCOBAR, MIRIAM | 73 PLAZA DR MIDDLETOWN CT 06457-2555 |
| ESCOBAR, RAFAEL | 711 JACKSON AVE CARPENTERSVILLE IL 60110 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE DAVENPORT FL 33897 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD APOPKA FL 32703 |
| ESGRO, DAVID A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESGRO, DAVID A. | 9415 LA ALBA DR WHITTIER CA 90603-1229 |
| ESH, ELAM | 192 PARLETT ROAD AIREVILLE PA 17302 |
| ESI CONTRACTING | 16652 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ESIEN, ANNA | 1882 ASHWOOD GROVE DRIVE SNELLVILLE GA 30078 |
| ESP COMPUTER SERVICES INC | 12444 VICTORY BLVD      STE 400 NORTH HOLLYWOOD CA 91606 |
| ESPERANSA PEREZ | 11350 LINARD ST SOUTH EL MONTE CA 91733 |
| ESPERENCE, JEAN | 8351 NW 50 ST LAUDERHILL FL 33351 |
| ESPINA, ESPI | 9421 LE CLAIRE AVE SKOKIE IL 60077 |
| ESPINOZA, JORGE | 414 INLAND DR      1A WHEELING IL 60090 |
| ESPINOZA, LUIS | 890 NW 39TH ST      3 OAKLAND PARK FL 33309 |
| ESPINOZA, TALBARO | 6300 CHURCH RD  APT 215B HANOVER PARK IL 60133-6958 |

| Claim Name | Address Information |
| --- | --- |
| ESPN | SCOTT WALKER 520 HAMILTON ST EVANSTON IL 60202 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD BALTIMORE MD 21234 |
| ESPOSITO, ROGER | 20 MAYWOOD PLACE KINGS PARK NY 11754 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR     506 ELKRIDGE MD 21075-7801 |
| ESS JR,NICHOLAS P | 1432 LOCUST STREET BALTIMORE MD 21226 |
| ESSAM SEDRAK | 362 MOFFAT LOOP OVIEDO FL 32765-6259 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 1740 BROADWAY 24TH FLOOR NEW YORK NY 10019 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE BURBANK CA 91506 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR 800 IRVINE AVE NEWPORT BEACH CA 92663 |
| ESSICK ALLEN | 1510 CREEKSIDE CT B PASADENA CA 91107-1456 |
| ESSIE BRANTLEY | 3040 EADS CT TITUSVILLE FL 32780-5173 |
| EST DORIS YANKOVITCH | 1364 WASHINGTON AVE NORTHAMPTON PA 18067 |
| EST HELEN KEROSETZ | C/O KATHLEEN MILANDER 819 S OAK RD BATH PA 18014 |
| EST JOHN M WILSMAN | C/O JAMES BERRA 1440 W WALNUT ST APT 1704 ALLENTOWN PA 18102 |
| EST MARQUERITE MILTENBERG | 602 E 21ST ST APT 104 NORTHAMPTON PA 18067 |
| EST MARY A HEPTNER | 511 FORREST AVE BETHLEHEM PA 18017 |
| EST OF CARL RICE | 53 W 4TH ST NORTHAMPTON PA 18067 |
| EST OF FRANCES WHITESELL | C/O FRANK J DANYI JR 901 W LEHIGH ST BETHLEHEM PA 18018 |
| EST OF FRANK TERGO | 233 AVENUE B PALMERTON PA 18071 |
| EST OF GOLDIE BIERBAUM | 1635 E EMMAUS AVE ALLENTOWN PA 18103 |
| EST OF HELEN JACKSON | 3136 LINDA LN APT F ALLENTOWN PA 18103 |
| EST OF JAQUELIN GESSNER | DONNA DENGLER POA 2503 ORCHARD RD OREFIELD PA 18069 |
| EST OF LORING R BONNEY | 828 WILLIAMS ST EASTON PA 18042 |
| EST OF MARCELINE WOLFE | C/O CHARLES WOLFE 401 MONOCACY DR BATH PA 18014 |
| EST OF MARGARET COBLEY | 1337 W ALLEN ST APT 406 ALLENTOWN PA 18102 |
| EST OF MARGARET MCGOWAN | C/O JANE BUBERNIAK 270 E WATER ST COALDALE PA 18218 |
| EST OF MEARL MACKES | 422 W BERGER ST EMMAUS PA 18049 |
| EST OF ROBERT SCHAFFER | 1259 CALIFORNIA AVE WHITEHALL PA 18052 |
| EST OF ROBERT W STIMMEL | C/O FELLOWSHIP MANOR 3000 FELLOWSHIP DR RM 131 WHITEHALL PA 18052 |
| EST OF VINCENT P GEHRET | C/O JANET GEHRET 1318 MAIN ST NORTHAMPTON PA 18067 |
| EST OF VIVIAN L YEAKEL | C/O WANDA HARAKAL 1314 S 12TH ST ALLENTOWN PA 18103 |
| EST WALTER PFEIFFER | 1208 VOORTMAN AVE ALLENTOWN PA 18103 |
| ESTANISLAU, DENNIS | 1807 MANCHESTER ROAD GLASTONBURY CT 06033 |
| ESTATE AGNES ROWNEY | C/O HETTINGER LAW OFFICE PO BOX 1985 ALLENTOWN PA 18105 |
| ESTATE BERNARDINE ZUKUTNY | 1117 N WAHNETA ST ALLENTOWN PA 18109 |
| ESTATE CECELIA MINAROVIC | 1827 W WALNUT ST APT 4 ALLENTOWN PA 18104 |
| ESTATE CHARLES FLUCK | 830 OLD BETHLEHEM RD PERKASIE PA 18944 |
| ESTATE CLIFFORD STOUT | C/O CINDY BEIDLEMAN 1039 MUNICIPAL RD WALNUTPORT PA 18088 |
| ESTATE DOROTHY A M GAFFOR | 1225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| ESTATE EDNA GRIM | 6962 KERNSVILLE RD OREFIELD PA 18069 |
| ESTATE EDWARD SUPON | C/O JANET SUPON 10 N MARS DR SEWELL NJ 08080 |
| ESTATE HAROLD GUTH | 2583 OLD POST RD COPLAY PA 18037 |
| ESTATE JAMES SANCHEZ | C/O JOSHUA VAZQUEZ 546 2ND ST CARLISLE PA 17013 |
| ESTATE JOHN BENNYI | 8310 WILLOW RUN FOGELSVILLE PA 18051 |
| ESTATE JOSEPH SHERBOTIE | 549 E 9TH ST NORTHMAPTON PA 18067 |
| ESTATE JOYCE ZIERDT | 248 W WALNUT ST KUTZTOWN PA 19530 |
| ESTATE OF A MICHALICKA | 445 WILLING ST TAMAQUA PA 18252-1624 |
| ESTATE OF AMY GETHERS,THE | 4910 W. KINZIE ST. CHICAGO IL 60644 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 BLOOMFIELD CT 06002-2659 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST NEW BRITAIN CT 06051 |
| ESTATE OF ARTHUR DORSHIMER | HCR 1 BOX 47 ROUTE 715 BRODHEADSVILLE PA 18322 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN EUSTIS FL 32726 |
| ESTATE OF CARROLL COX | PNC BANK   33 CARLISLE ST HANOVER PA 17331 |
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD BALTIMORE MD 21227 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST RIALTO CA 92376 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD CLARKVILLE MD 21029 |
| ESTATE OF CHARLES L CACELLI,THE | 14309 GRANT STREET DOLTON IL 60419 |
| ESTATE OF CHARLES LONG | C/O CHRISTOPHER IOBST 111 E ELM ST EMMAUS PA 18049 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE BALTIMORE MD 21227 |
| ESTATE OF CHARLES V. MCADAM | 2360 GREENBRIAR BLVD WEST PALM BEACH FL 33414 |
| ESTATE OF CHARLES WEBB | 435 PRINCETON AVE PALMERTON PA 18071 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E NEW BRITAIN CT 06053-3953 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY LADY LAKE FL 32159 |
| ESTATE OF CLYNE ANDERSON CAUBLE | 4129 W 161ST ST LAWNDALE CA 90260-2732 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD ENFIELD CT 06082-5336 |
| ESTATE OF CROVO, TONI | PO BOX 196 MIDDLEFIELD CT 06455-0196 |
| ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR AVON CT 06001 |
| ESTATE OF DAVID BLANCHARD | PO BOX 13542 TALLAHASSEE FL 32317-3542 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 VERNON CT 06066-3929 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD WEST HARTFORD CT 06107 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR LEESBURG FL 34788 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD_____NO.820 WOODLAND HILLS VA 91367 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD NEWINGTON CT 06111 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI 36 BLISS ST. EAST HARTFORD CT 06108 |
| ESTATE OF E.O.WENKER | 318 SCHOOL MASTER WINDSOR CT 06095-2040 |
| ESTATE OF ELISCO CAROLE | 924 RIDGE SQ       105 ELK GROVE VILLAGE IL 60007 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS  LANE WORTON MD 21678 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET BALTIMORE MD 21230 |
| ESTATE OF EUGENE HANDLEY, THE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| ESTATE OF EUGENE L. FALK | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ESTATE OF EUGENE L. FALK | C/O SHANNON LYNN MOORE, P.R. 14340 SALMON RIVER RD. CALDWELL ID 83607-7813 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD MANCHESTER CT 06040 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES 38 BROOKMOOR RD WEST HARTFORD CT 06107 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE BALTIMORE MD 21227 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD ROCKY HILL CT 06067 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE SUFFIELD CT 06078 |
| ESTATE OF GEORGE HARGESHEIMER | C O KATHYLN PATTERSON 2212 S LUMBER ST ALLENTOWN PA 18103 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST HARTFORD CT 06106 |
| ESTATE OF GLADYS BOANDL | 1325 ALBERT ST WHITEHALL PA 18052 |
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 MERIDEN CT 06450 |
| ESTATE OF HENRY WIEBER | 449 HILDEBIDLE RD COLLEGEVILLE PA 19426 |
| ESTATE OF HOBSON, LOUIS | 101 WINDRUSH DR FLOWOOD MS 39333 |
| ESTATE OF JACQUELYN CENACVEIRA | PO BOX 90764 PASADENA CA 91109 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE BALTIMORE MD 21227 |
| ESTATE OF JAMES QUEENING | 38 HOUSTON TERRACE STAMFORD CT 06902 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 FARMINGTON CT 06032-1422 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD EAST GRANBY CT 06026-9542 |
| ESTATE OF JEROME BROSE | 329 JACOBS RD NARVON PA 17555 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE ENCINO CA 91436 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY DMR TORRINGTON CT 06790 |
| ESTATE OF JOE PORVAZNIK | 38 PINE TER NESQUEHONING PA 18240 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE ORLANDO FL 32826 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA 210 SOUTH RD FARMINGTON CT 06032 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST ORLANDO FL 32804 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD MANCHESTER CT 06040 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS BALTIMORE MD 21228 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR MANCHESTER CT 06040 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 SOMERS CT 06071 |
| ESTATE OF JOSEPH GIMPERT | C/O WILLIAM GIMPERT 1122 CENTER ST BETHLEHEM PA 18018 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD EAST WINDSOR CT 06088 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD BALTIMORE MD 21228 |
| ESTATE OF JUDY GROFF | 328 W 2ND ST ALBURTIS PA 18011 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT MARIETTA GA 30068 |
| ESTATE OF LEONA WALZ | 480 JARED LN NORTHAMPTON PA 18067 |
| ESTATE OF LEWIS YELICH | 180 NORTH LASALLE ST SUITE 2507 CHICAGO IL 60611 |
| ESTATE OF LILA LOCH | C/O MARY LOCH 515 S 25TH ST ALLENTOWN PA 18104 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA P.O. BOX 225 ALTOONA FL 32702 |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT 230H NEW BRITAIN CT 06053 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD WEST HARTFORD CT 06119 |
| ESTATE OF LOUIS HUJCS | 1801 5TH ST BETHLEHEM PA 18020 |
| ESTATE OF MARY EVANS | 209 BAILEY RD MIDDLETOWN CT 06457-2011 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW HOWEY-IN-THE-HILLS FL 34737 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST HARTFORD CT 06106-1324 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL EAST HARTFORD CT 06108 |
| ESTATE OF MICHAEL MILANO | C/O CATHERINE MILANO 1930 BEVIN DR APT 110 ALLENTOWN PA 18103 |
| ESTATE OF MICHAEL PEYCH | 251 E WALNUT ST ALLENTOWN PA 18109 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD HARTFORD CT 06114 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR NEWINGTON CT 06111 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM 59 LARAIA AVE EAST HARTFORD CT 06108 |
| ESTATE OF MR RONALD POCKET | 18 LOOKOUT MOUNTAIN DR MANCHESTER CT 06040-6721 |
| ESTATE OF MRS WILLIAM JOACHIM | SALLY GALLAHER 818 SWARTLEY RD LANSDALE PA 19446 |
| ESTATE OF NAOMI KNECHT | 2712 S CRYSTAL LAKE DR ORLANDO FL 32806-5706 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD EAST HARTFORD CT 06108-1101 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD MANCHESTER CT 06040-6107 |
| ESTATE OF PATRICK HASSETT | 11156 S SPAULDING AVE CHICAGO IL 60655 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL DELAND FL 32724 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 GRAND ISLAND FL 32735 |
| ESTATE OF PAULINE NEHRBAS | C/O STANLEY NEHRBAS 8364 CHESTNUT ST BARTO PA 19504 |
| ESTATE OF PETER NAKTENIS | 3 CHAMPLIN HILL CT NIANTIC CT 06357-3142 |
| ESTATE OF PRISCILLA BROUSSEAU | 100 DIAMOND AVENUE PLAINVILLE CT 06062 |
| ESTATE OF R.T.BEERS | 42 OLD MILL ROAD GREENWICH CT 06831 |
| ESTATE OF RALPH LEON REDMOND | 6841 FIRMANENT AVE VAN NUYS CA 91406 |
| ESTATE OF RAY LOSCH | C/O LARRY LOSCH 4269 MAIN RD EMMAUS PA 18049 |
| ESTATE OF REFUGIO CARILLO | 10050 VALLEY BLVD      APT 28 EL MONTE CA 91731 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 WETHERSFIELD CT 06109-7001 |
| ESTATE OF RICHARD MARVIN | 176 MAGNA LN WESTBROOK CT 06498-1907 |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF ROBERT KAUFFMAN | ANDREA KAUFFMAN 3260 HIGHFIELD CIR BETHLEHEM PA 18020 |
| ESTATE OF ROBERT KOCH JR | 1600 LEHIGH PKWY E APT 3H ALLENTOWN PA 18103 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD OLD SAYBROOK CT 06475 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE DANIELSON CT 06239 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD MANCHESTER CT 06040-4308 |
| ESTATE OF RUBIE SCHMOYER | 350 S CEDARBROOK RD RM 305B ALLENTOWN PA 18104 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 CENTERBROOK CT 06409 |
| ESTATE OF SHIRLEY A BASSETT | 5 MAPLE RD AMITYVILLE NY 11701 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK CANTON CT 06019 |
| ESTATE OF TAMI MORGAN | 5772 LOWER MACUNGIE RD EAST TEXAS PA 18046 |
| ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD ENFIELD CT |
| ESTATE OF VAN ALDEN FERGUSON | 73 LAKEWOOD RD SOUTH GLASTONBURY CT 06074 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 ENTERPRISE FL 32725 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE WINTER PARK FL 32792-4738 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD DELTONA FL 32725 |
| ESTATE PATRICIA STENGER | 1820 CHARDONNAY DR EASTON PA 18045 |
| ESTATE ROBERT LILLY | 311 W BROAD ST APT 1 BETHLEHEM PA 18018 |
| ESTATE ROBERT MERRITT | 168 FRUTCHEY CT MOUNT BETHEL PA 18343 |
| ESTATE SENIA GEHRIS | C/O CEDERBROOK 724 DELAWARE AVE FOUNTAIN HILL PA 18015 |
| ESTATE SILIO VARANO | ATTN TINA VARANO 1840 MEADOWS RD HELLERTOWN PA 18055 |
| ESTATE THERESA NEMETH | 338 E TIOGA ST ALLENTOWN PA 18103 |
| ESTEBAN ROBLES | 2785 MARENGO ST LOS ANGELES CA 90033 |
| ESTELA GARZA | 680 E ALOSTA AV 101 AZUSA CA 91702 |
| ESTELA RIOS | 11101 TROJAN WY STANTON CA 90680 |
| ESTELLA REDCROSS | PO BOX 306 LACKEY VA 23694 |
| ESTELLE MINERVINI | 722 46TH SQ VERO BEACH FL 32968 |
| ESTES, FLORENCE | 5700 N CAMPBELL AVE        2 CHICAGO IL 60659 |
| ESTEVES, TERESA | 520 NO.9 BULKELEY PL NEWPORT NEWS VA 23601 |
| ESTHER BULLOCK | 34 LANGSTON BLVD HAMPTON VA 23666 |
| ESTHER FALCON | 2917 W CONCORD AVE ORLANDO FL 32805-1115 |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 TAVARES FL 32778 |
| ESTHER L DE BLASIO | 2220 EXECUTIVE DR APT 133 HAMPTON VA 23666 |
| ESTHER MURPHY | 4653 RIVERTON DR ORLANDO FL 32817 |
| ESTHER RIOS | 1271 W MASLINE ST COVINA CA 91722 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT DEBARY FL 32713-2223 |
| ESTHER SHIRLEY | 1909 W 18TH ST SANTA ANA CA 92706 |
| ESTHER WHEATON | 257 PINEWOOD DR EUSTIS FL 32726-7428 |
| ESTHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ESTILLO, TIFFANY | 918 RIDGE SQ        318 ELK GROVE VILLAGE IL 60007 |
| ESTOLL, DENNIS | 4101 HARWIN CIR 1903 GLEN ALLEN VA 23060 |
| ESTRADA, CARMEN | 165 KATHLEEN DR ELGIN IL 60123 |
| ESTRADA, MARITZA | 4431 S SAWYER AVE IL 60632 |
| ESTRADA, RUFFO | 3407 ANN ST PARK CITY IL 60085 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER HARTFORD CT 06106-4007 |
| ETCHISON, JUDITH | 6150 HAWKES BLUFF AVE WESTON FL 33331 |
| ETELVINO PACHECO | 16705 ALWOOD ST LA PUENTE CA 91744 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 VERNON CT 06066-3527 |
| ETEVE, CAMILLE | 1720 W BEACH AVE        1 CHICAGO IL 60622 |
| ETHEL A HUBER | 351 CONCORD DR CASSELBERRY FL 32707-3214 |

| Claim Name | Address Information |
|---|---|
| ETHEL CARTER | 12959 ARROWHEAD DR VICTORVILLE CA 92395-9518 |
| ETHEL CLINE | 16862 CALLE DE SARAH PACIFIC PALISADES CA 90272 |
| ETHEL DELUCA | 722 LEHIGH ST EASTON PA 18042 |
| ETHEL HAGER | 2073 LOCH LOMOND DR RM 244-B WINTER PARK FL 32792 |
| ETHEL KROME | 1502 ASPENWOOD ST WINTERSPRINGS FL 32708 |
| ETHEL NICHOLS | 100 RIVER POINT DR SUFFOLK VA 23434 |
| ETHEL NORRIS | 1006 EASTERN WAY ORLANDO FL 32804-4909 |
| ETHEL STRINGFIELD | PO BOX 140 DENDRON VA 23839 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV MENIFEE CA 92584 |
| ETHEL YEAKEL | DONNA KLITSCH 2728 ELM CT ALLENTOWN PA 18104 |
| ETHERIDGE, JEANNE B | 201 GRIFFIN AVE WILLIAMSBURG VA 23185 |
| ETHERIDGE, RITA | 5916 RUSTIC LN ELKRIDGE MD 21075-5343 |
| ETRADE SECURITIES LLC CUST FBO IVAN | GOLDEN IRA 225 E 95TH ST APT 8D NEW YORK NY 10128 |
| EUBANKS, ALANE | 1898 SYKES CREEK DR MERRITT ISLAND FL 32953 |
| EUBANKS, FAIZA | 5036 N. SHERIDAN NO.411 CHICAGO IL 60640 |
| EUGENE GIFT | 117 OAKS CT NO. 12 SANFORD FL 32771 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 SANFORD FL 32771 |
| EUGENE HART | 11714 NE 62ND TER STE 400 THE VILLAGES FL 32162-8624 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT LOS ANGELES CA 90065 |
| EUGENE MOROZ | 4120 CANNON CT KISSIMMEE FL 34746-2906 |
| EUGENE MULLIGAN | 664 HOOD DR CLAREMONT CA 91711 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR ORLANDO FL 32808-3044 |
| EUGENE P SLAY & JOAN SLAY TR UA 05/03/85 | EUGENE P SLAY REVOCABLE 400 N 4TH ST GENTRY LANDING ST LOUIS MO 63102 |
| EUGENE PRESING | 641 HAYES ST BETHLEHEM PA 18015 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 EUSTIS FL 32726 |
| EUGENE TAVEL | 286 CASTLE CREEK DR WAYNESVILLE NC 28786 |
| EUGENE W HOWELL | 2151 PORTLIGHT DR UNIT 101 ORLANDO FL 32814-6933 |
| EUGENE YOST | 105 BLUEFIELD DR APT E MANCHESTER CT 06040-4758 |
| EUGENIA VELLA | 54 ELM ST ENFIELD CT 06082-3629 |
| EUGENIA WARD | 435 S KENMORE AV 105 LOS ANGELES CA 90020 |
| EUL, CATHLEEN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EUL, JOHN | 224 PARKCHESTER RD ELK GROVE VILLAGE IL 60007 |
| EULA INGRAM | 2020 EXECUTIVE DR APT 226 HAMPTON VA 23666 |
| EULA JAMES | 7 LUBRANO PL NORWALK CT 06854 |
| EULER, BARNEY | 1039 BEECHNUT CIR IL 60950 |
| EUNG JIN KIM | 24124 DECORAH RD DIAMOND BAR CA 91765 |
| EUREST DINING SERVICES | JIM RANDLES 1 FINANCIAL PLAZA HARTFORD CT 06101 |
| EUREST DINING SERVICES | C/O J. TREVOR JOHNSTON MCGUIREWOODS LLP 201 NORTH TRYON STREET, SUITE 2600 CHARLOTTE NC 28202 |
| EUROPEAN PRESSPHOTO AGENCY | AM HAUPTBAHNHOF 16 FRANKFURT, BE 60329 GERMANY |
| EVA BOSTER | 315 W 36TH ST FLR 7 NEW YORK NY 10018 |
| EVA BOWE | 561 BELLTOWER AVE DELTONA FL 32725-8063 |
| EVA DEWALT | 1619 BRYANT ST KISSIMMEE FL 34746-4044 |
| EVA GOMEZ | 17282 NORWOOD PARK PL TUSTIN CA 92780 |
| EVA HOCKMAN | 4902 SPRUCE RD WESCOSVILLE PA 18106 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B MELBOURNE FL 32935-6621 |
| EVA LARANCUENT | 225 ANSON DR KISSIMMEE FL 34758 |
| EVA WALKER | 4326 WARE CREEK RD WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| EVAK, DAVID | EVAK, DAVID 6711 LELAND AVE HAMMOND IN 46323 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 CLERMONT FL 34711-3536 |
| EVAN JAMES | 729 7TH ST WHITEHALL PA 18052 |
| EVAN RUIZ | 2750 OSTROM AV LONG BEACH CA 90815 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR CHULA VISTA CA 91913 |
| EVANGELINE, KELLY | 2706 E OLIVER ST BALTIMORE MD 21213-3828 |
| EVANS, BRIDGET | 1770 ANNE LN MORRIS IL 60450 |
| EVANS, CHARLES | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| EVANS, DALLAS | 50 W FOOTHILL BLVD ARCADIA CA 91006 |
| EVANS, DAVID | 8236 SPYGLASS CIRCLE ORLAND PARK IL 60462 |
| EVANS, DONALD | 1303 ERICA CT FALLSTON MD 21047-1756 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST CLEARWATER FL 33763 |
| EVANS, JIMMY | 8342 S PERRY AVE IL 60620 |
| EVANS, JOHN L | 10526 DON PICO RD SPRINS VALLEY CA 91978 |
| EVANS, KAREN | WEISBROOK ELEM SCHOOL 2160 DURFEE RD WHEATON IL 60187 |
| EVANS, MARGARET T | 500 LAKE COOK RD STE 475 DEERFIELD IL 60015-5240 |
| EVANS, NORA | 7207 SW 4TH ST NO LAUDERDALE FL 33068 |
| EVANS, PEARL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| EVANS, RON | 806 LAMOKA DR ODENTON MD 21113-3693 |
| EVANS, VANESSA | 736 N 19TH ST #1 ALLENTOWN PA 18104-4041 |
| EVANS, VISTOLA | 13257 WINSTON ESTATES CT ASHLAND VA 23005-7177 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET  APT 1419 VIRGINIA BEACH VA 23451 |
| EVE COHEN | 1926 8TH AV SAN FRANCISCO CA 94116 |
| EVE TURNER | 25 TALL WOOD HOLW AVON CT 05001-3654 |
| EVELYN AVILES | 803 BLANC CT KISSIMMEE FL 34759 |
| EVELYN BROWN | 767 PARK MANOR DR ORLANDO FL 32825-6825 |
| EVELYN COMSTOCK | 54202 3RD ST ASTOR FL 32102-3100 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT ORLANDO FL 32809-6605 |
| EVELYN FOX | 513 TAPPAN AVE HAMPTON VA 23664 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 KISSIMMEE FL 34746 |
| EVELYN GREEN | 16135 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| EVELYN HALPERN TR UA 04/02/91 THE | HALPERN FAMILY TRUST PO BOX 1952 CORRALES NM 87048-1952 |
| EVELYN HINDS | 765 TERRA PL MAITLAND FL 32751-4583 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 LADY LAKE FL 32159 |
| EVELYN KELLER | 120 MILL POINT DR HAMPTON VA 23669 |
| EVELYN KLAYTON | 2225 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| EVELYN KNAPPENBERGER | C/O MRS SUSAN WALLACE 84 SHEEPHOLE RD OTTSVILLE PA 18942 |
| EVELYN LEE | 202 ROYAL GRANT DR WILIAMSBURG VA 23185 |
| EVELYN LUNSFORD | 926 GOSHEN AVE ELKHART IN 46516-4801 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 ORLANDO FL 32801-3767 |
| EVELYN M. SCOTT | 9331 CENTRAL HILL ROAD WINDSOR VA 23487 |
| EVELYN MEJIA | 4558 ST ELMO DR LOS ANGELES CA 90019 |
| EVELYN MINTZ | 6726 GAVIOTA AVE VAN NUYS CA 91406-5944 |
| EVELYN MOORE | 2428 ALBACA DR ORLANDO FL 32837-8519 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 HUNTINGTON BEACH CA 92649 |
| EVELYN RIOS | 7351 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| EVELYN ROGAN | 1402 KIMBERLY ST OCOEE FL 34761 |
| EVELYN ROIS | 25202 ROMERA PL LAKE FOREST CA 92630 |
| EVELYN SIMPSON | 2018 INDIA PALM DR EDGEWATER FL 32141-4030 |

| Claim Name | Address Information |
|---|---|
| EVELYN STENSTROM | 46 BURR RD BLOOMFIELD CT 06002-2238 |
| EVELYN THOMAS | 318 HILLSIDE TER NEWPORT NEWS VA 23602 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR KISSIMMEE FL 34743 |
| EVELYN UPP | 702 E KENTUCKY AVE DELAND FL 32724-2538 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE DELTONA FL 32738-5244 |
| EVELYNE BAKER | 710 NEPTUNE RD KISSIMMEE FL 34744-5815 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B IRVINE CA 92617 |
| EVENDEN, JAMES | 4952 SWEET AIR RD BALDWIN MD 21013-9201 |
| EVENS, MELIDA | 2096 WARHAWK DR        A LANGLEY AFB VA 23665 |
| EVENSON, MARIE | 4211 N 32ND CT HOLLYWOOD FL 33021 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD WHITTIER CA 90606 |
| EVENT PRODUCERS | 5724 SALMEN ST NEW ORLEANS LA 70123 |
| EVENT RENTAL | 8601 NW 57TH CT CORAL SPRINGS FL 33067-2872 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD PORT ORANGE FL 32128 |
| EVERETT, MARVELLA | 5722 S INDIANA AVE        2 CHICAGO IL 60637 |
| EVERGREEN CFPI LOAN FUNDING LLC | ATTN:ROB RANOCCHIA COMMERCIAL INDUSTRIAL FINANCE CORP 250 PARK AVE NEW YORK NY 10177 |
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD ATTN:  GARY GILMORE LOS ANGELES CA 90016 |
| EVERLINO B RAMOS | 1009 GLENDALE ST WEST COVINA CA 91790 |
| EVERY, KEITH | 306 HORNEL ST BALTIMORE MD 21224-2805 |
| EVETTE WILSON | 13717 CHADRON AV 15 HAWTHORNE CA 90250 |
| EVINGER, DALE | 1401 NORTHFIELD CT APT 2B HARVARD IL 60033-3631 |
| EVRARD            MADEL | 2706 BRENTWOOD DR COOPERSBURG PA 18036-9141 |
| EVTIMOVSNI, GOCE | 635 S EATON ST BALTIMORE MD 21224-4308 |
| EWALD, DENIS O | 2205 MALVERN CT CONYERS GA 30094 |
| EWERS, STUART | P.O. BOX 13 ANNAPOLIS JUNCTION MD 20701 |
| EWING, LUCINDA | 3336 W BROOKSIDE DR PEORIA IL 61615 |
| EWRY, R H | 422 CARRILLO SANTA ROSA CA 95401 |
| EXCELLENT FUMIGATION | ATTN:  BILL FELLOWS 4857 W 147TH ST  SUITE D HAWTHORNE CA 90250 |
| EXCELLENT ROOFING | 380 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| EXCLUSIVE ARTISTS MGMT INC | 7700 SUNSET BLVD LOS ANGELES CA 90046 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | MARK ESPOSITO 3 DOE RUN HAMPTON NJ 07860 |
| EXERCISE SYSTEMS INC | 3818 SHADOWIND WAY GOTHA FL 34734 |
| EXIT REALTY | 711 N ORLANDO AVE STE 302 MAITLAND FL 32751-4403 |
| EXOTIC BEAUTY | 3538 PELHAM AVE BALTIMORE MD 21213 |
| EXPEDIA INC | EXPEDIA INC BELLEVUE WA 98005 |
| EXPO LAMINATING SERVICES INC | 75 OAKWOOD RD LAKE ZURICH IL 60047-1566 |
| EXPRESS CARD AND LABEL CO INC | PO BOX 4247 TOPEKA KS 66604-0247 |
| EXTENDED STAY | 1776 PEMBROOK DR ORLANDO FL 32810 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD LA VERNE CA 91750 |
| EY, ADA | 35 SOUTHWELL RD WETHERSFIELD CT 06109-2858 |
| EYER, RODERICK | 2 WALLING FORD DRIVE MELVILLE NY 11747 |
| EZ BUY & EZ SELL RECYCLER CORP OF | SOUTHERN CALIFORNIA C/O TMP 5900 WILSHIRE BLVD STE 550 LOS ANGELES CA 90036 |
| EZELLE | 720 CORAL DR MELBOURNE FL 32935-6925 |
| EZENA, JUANA | 314 E 16TH ST HIALEAH FL 33010 |
| EZEQUEIL CRUZ | 2029 POMONA AVE APT B COSTA MESA CA 92627-5935 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 LOS ANGELES CA 90020 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D HUNTINGTON BEACH CA 92648 |
| F D POWELL | 11651 REAGAN ST LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| F H  BAZALAR COMPANY | 530 S PARK RD APT 12 HOLLYWOOD FL 33021 |
| F J DIANA | 1404 LESTER DR LADY LAKE FL 32159 |
| F KLUEPFEL | 10161 MATCHLOCK DR ORLANDO FL 32821-8106 |
| F OLIVER | 613 SCOTLAND ST APT 119 WILLIAMSBURG VA 23185 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B PASADENA CA 91107 |
| F W KASSEBAUM | 287 EXETER RD NEWPORT NEWS VA 23602 |
| F ZAGARINO | 2461 SANTA MONICA BLVD SANTA MONICA CA 90404 |
| FABBI, ADRIANA | 10627 FALLS ST WEST PALM BCH FL 33414 |
| FABER, MICHELLE | 1350 INDIAN TRAIL RD        8 AURORA IL 60506 |
| FABER, RICHARD | 1 GLENGATE CT BELAIR MD 21014 |
| FABIAINCH, ANTHONY | 1610 PROSPECT AVE DES PLAINES IL 60018 |
| FABIAN BARBOZA | 610 G ST 8 CHULA VISTA CA 91910 |
| FABIAN GARCIA | 13805 DOTY AVE APT 21 HAWTHORNE CA 90250-7519 |
| FABIAN PAGAN | 4331 BOCA WOODS DR ORLANDO FL 32826-2613 |
| FABIAN, NENITA - SUPERVISOR | SAN MATEO ACCOUNTING SERVICE CENTER UNITED STATES POSTAL SERVICE 2700 CAMPUS DRIVE SAN MATEO CA 94497-9441 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD EASTFORD CT 06242-9730 |
| FABIO VIANA | 4900 BAYVIEW DR NO.15 FT LAUDERDALE FL 33308 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 LOS ANGELES CA 90018 |
| FABULOUS FITZ | 3830 PACKARD ST NEW ORLEANS LA 70126-4833 |
| FACILITY SERVICES GROUP INC | 5050 S LAKE SHORE DR    NO.2212S CHICAGO IL 60615 |
| FACTOR,KEVIN D | 134 CEMETERY RD GERMANTOWN NY 12526 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES 2638 YATES AVE LOS ANGELES CA 90004 |
| FAESECKE, BERND | 2200 S OCEAN LN    1201 FORT LAUDERDALE FL 33316 |
| FAGAN, JOE | P.O. BOX 659 PASADENA MD 21123-0659 |
| FAGASA SEVE | 354 E 213TH ST CARSON CA 90745 |
| FAGLEY, NICOLE | 1105 ANGLESEA ST BALTIMORE MD 21224-5402 |
| FAHEY, LENORE | 504 N PINE ST MT PROSPECT IL 60056 |
| FAHLGREN MAX | SUITE 505 600 CORPORATE DR FORT LAUDERDALE FL 33334-3637 |
| FAI MOK | 24230 HILLHURST DR CANOGA PARK CA 91307 |
| FAIDLEY, KATHRYN | 501 WYNGATE RD LUTHVLE TIMON MD 21093-2841 |
| FAIN, ELIZABETH | 1165 N MILWAUKEE AVE      2010 CHICAGO IL 60622 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: AIR CENTER, INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CASPIO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COASTAL BUILDING SERVICES ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COMP-AIR SERVICE COMPANY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONSOLIDATED LABEL CO ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DOGHAUS DESIGN INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: IMAGIC INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MAINLINE INFORMATION SYSTEMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MEDIA DATA SERVICES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MOVING PICTURES VIDEO INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PREFERRED EAP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| FAIR HARBOR CAPITAL, LLC | 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SOUTHERN ADVERTISING ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: QUESTUS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CONNECTICUT LIGHT & POWER ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BRICKMAN GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: TELESOFT CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ICON EXPOSURE INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SEAVE, AVA LYN ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACADEMY OF TELEVISION ARTS & ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEAL INDUSTRIAL PRODUCTS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GBR SYSTEMS CORP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OFFIT KURMAN, P.A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: STEVE BRODNER ILLUSTRATIONS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BETA BREAKERS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CITY OF DEERFIELD BEACH ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: INVESTORPLACE MEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VISITING NURSE & HEALTH SERVICE OF CT; ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PERM A CARE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: COPYNET OFFICE SOLUTIONS INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: HISCO PUMP INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: VIAMEDIA LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KAESER AND BLAIR INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: A CORPORATION FOR ARTS & COM ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: KELLY GENERATOR & EQUIPMENT ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: SYNERGY LAW GROUP LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: PRIME VISIBILITY LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: UGI UTILITIES INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GORDON HARGROVE & JAMES PA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: NORPAK CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OWL CORPORATION ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BEASLEY FM ACQUISITION CORP. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: BLUE SKY MARKETING GROUP LTD ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: C2MEDIA.COM INC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: EMBARKMEDIA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: MANROLAND INC. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: GROSS MCGINLEY, LLP ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: R.P. COOLING CORP. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHRISTIE PARKER HALE, LLP 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: CHICAGO SCENIC STUDIOS, INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: BONANO, JOHN 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: COMCAST CABLE COMMUNICATIONS, INC 1777 SARATOGA AVE, SUITE # 106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: OUTSIDER INC 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR LIQUIDITY PARTNERS, LLC | TRANSFEROR: IMPACT GROUP, INC. 1777 SARATOGA AVE, SUITE #106 SAN JOSE CA 95129 |
| FAIR, GERRI | 1205 S PALMETTO AVE APT A ONTARIO CA 91762-4947 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. SANTA BARBARA CA 93108 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR CAMBRIDGE MD 21613 |
| FAIRFIELD AVENUE PARKING CORP | 100 LEETSDALE INDUSTRIAL AVE LEETSDALE PA 15056 |
| FAIRWEATHER, ANTHONY | 14922 ASHLAND AVE HARVEY IL 60426 |
| FAISON | PO BOX 4242 NEWPORT NEWS VA 23601 |
| FAISON, STACEY | 439 LAWRENCE AVE        D ROSELLE IL 60172 |
| FAITH DEIBERT | 645 LEIBERT ST APT 111 BETHLEHEM PA 18018 |
| FAITH FIELD CUST JASON FIELD UTMA IL | 3130 ANTELOPE SPRINGS ROAD NORTHBROOK IL 60062 |
| FAKEYE, OLUWATOLA G | 5306 LANGSTON ROAD NORCROSS GA 30071 |
| FALBO, PAULINE | 10441 S KEELER AVE OAK LAWN IL 60453 |
| FALK, JAMES | 3701 SUMMERSET WAY    NO.4 OSHKOSH WI 54901 |
| FALK, JOANNE K. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FALK, JOANNE K. | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| FALKERS, MARK E | 604 W WASHINGTON ST        1 IL 61701 |

| Claim Name | Address Information |
|---|---|
| FALLEGOS, FERNANDO | 5611 N JERSEY AVE CHICAGO IL 60659 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD RIDGEFIELD CT 06877 |
| FALLS, ROBERT A | 1217 MICHIGAN AVE EVANSTON IL 60202 |
| FAMABIA, CHRISTIAN | 1111 MANSFIELD CT BETHLEHEM PA 18017 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. LAGRANGE TX 78945 |
| FAMILY SUPP. REGISTRY | PO BOX 105730 ATLANTA GA 30348-5730 |
| FAMILY THRIFT | 3314 W MERCURY BLVD HAMPTON VA 23666 |
| FAMOUS INK | NO.37 11655 W ATLANTIC BLVD CORAL SPRINGS FL 33071-5068 |
| FAN YANG | 20825 CREST LN DIAMOND BAR CA 91789 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR SHADY SIDE MD 20764 |
| FANCIULLO, S | 996 OLD MILL GROVE RD LAKE ZURICH IL 60047-2820 |
| FANG, ADOLPH | 1995 BAINTREE RD DAVIS IL 61019 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 ORLANDO FL 32801-3462 |
| FANNING, BRIAN | 4 FENCEROW CT BALTIMORE MD 21236-1636 |
| FANNING, MARRE | 106 DANS LN MILTON DE 19968-9645 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. LOS ANGELES CA 90064 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR DAVENPORT FL 33837-8247 |
| FARAGO, TOM | TOM FARAGO 908 S SUMMIT ST BARRINGTON IL 60010 |
| FARBA, JEFF | 638 SHANNON DR LAKELAND FL 33809 |
| FARBER, ARTHUR D | 342 DEVON PL LAKE MARY FL 32746-5038 |
| FARBER, STANLEY | 7001 NW 91ST AVE TAMARAC FL 33321 |
| FARELL, ELLEN | 535 OAKS DR       103 POMPANO BCH FL 33069 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT DAYTON MD 21036 |
| FARHI MAURICE | 1009 BONNIE BRAE PL APT 4C RIVER FOREST IL 60305 |
| FARINA, TONY | 335 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| FARINELLA, JOSEPH | 723 SHORELINE RD       A BARRINGTON IL 60010 |
| FARKAS, ROSE | 5644 SALOMA AVE VAN NUYS CA 91411-3239 |
| FARKAS, RUTH | 162 MANSFIELD D BOCA RATON FL 33434 |
| FARLEY, CAROL | 29 WALLACE AVE BALTIMORE MD 21225-3622 |
| FARMINGDALE/AIMCO | NON-PO# PO BOX 981725 EL PASO TX 79998-1725 |
| FARMINGTON RIVER WATERSHED ASSOCIATION | SARAH HINCKS   PRESIDENT 749 HOPMEADOW STREET SIMSBURY CT 06070 |
| FARNDON, | 4 STAYMAN CT       G BALTIMORE MD 21228-6037 |
| FARNELLA, EUGENE | 24 KLINGER RD CANONSBURG PA 15317-5909 |
| FARNSWORTH HILL, INC. | 708 CHURCH ST STE 211 EVANSTON IL 60201-3881 |
| FARR, JAMES | 199 E MCNAB RD       104 POMPANO BCH FL 33060 |
| FARRELL GARNETT | 1150 WESTVIEW TERR OAKVILLE ON L6M 3M1 CANADA |
| FARRELL, JOHN | 612 N HIGHLAND DR HOLLYWOOD FL 33021 |
| FARRELL, MICHELLE | 800 CANDLEIGHT DR       UNIT 1 BEL AIR MD 21014 |
| FARRELL, PATRICK | 64 JUDD RD WETHERSFIELD CT 06109-1135 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD LEESBURG FL 34748-8601 |
| FARRIS, MARY | 125 S CLARK 10TH FLOOR CHICAGO IL 60603 |
| FARRIS, QUINTEL | 7424 S MAPLEWOOD AVE       HSE CHICAGO IL 60629 |
| FARRON, THOMAS | 107 PALOMINO CT ELIZABETH NC 27909 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST HARTFORD CT 06106-3778 |
| FASANYA, JACINTA | 3542 W 13TH PL       1 CHICAGO IL 60623 |
| FASASI, TAIWO | DBA DELUXE BUILDING MAINTENANCE 16595 SW IVY GLEN STREET BEAVERTON OR 97007 |
| FASHAKIN, EMMANUEL O | PO BOX 150104 KEW GARDENS NY 11415 |
| FASHION CENTRE AT PENTAGON | C/O SIMON PROPERTY GROUP ATTN: PATTY SUMMERS 225 W. WASHINGTON STREET |

| Claim Name | Address Information |
|---|---|
| FASHION CENTRE AT PENTAGON | INDIANAPOLIS IN 46204 |
| FASS, L | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| FASSETT, ANTHONY | 1205 DAMSEL RD BALTIMORE MD 21221-5903 |
| FAST COMPANY | ATTN JAMIE KYI 375 LEXINGTON AVE NEW YORK NY 10017 |
| FAST FORWARD INC | POB 82937 PORTLAND OR 97282 |
| FAST LUBE | 320-A BALTIMORE PIKE BEL AIR MD 21014 |
| FASTSIGNS | 700 N 13TH ST ALLENTOWN PA 18102 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH ORMOND BEACH FL 32174-2947 |
| FAU LECTURES | 111 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2206 |
| FAULKNER, LAURA | 18920 TETTINGTON LN CHARLES CITY VA 23030 |
| FAULLER III, BILLY L | 7732 LOCUST DR BARNHART MO 63012-2622 |
| FAULLER, BILLY L. III | ARTHUR J. MARTIN, SCHUCHAT, COOK, WERNER 1221 LOCUST ST., 2ND FL SAINT LOUIS MO 63103 |
| FAUST, DARVIN | 100 POND DR ADNREAS PA 18211 |
| FAUSTIN, REGINALD | 636 NW 13TH ST BOCA RATON FL 33486 |
| FAUTH, ROBERT C | 13723 FOREST BEND CIR LOUISVILLE KY 40245 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF IRVINE CA 92602 |
| FAVORITE NURSES | 7255 W 98TH TER STE 150 OVERLAND PARKS KS 66212 |
| FAWCETT, JULIE | FAWCETT, 4357 S EMERALD AVE CHICAGO IL 60609 |
| FAY POWERS | 1308 ANDERSON ST DELTONA FL 32725-8504 |
| FAY, MARK | 1844 ROBERT LN NAPERVILLE IL 60564 |
| FAYE JOHNSON | 909 36TH ST NEWPORT NEWS VA 23607 |
| FAYETT GROUP LLC | TRANSFEROR: GP PLASTICS CORPORATION C/O TROOB CAPITAL MGMT. LLC 777 WESTCHESTER AVENUE, SUITE 203 WHITE PLAINS NY 10604 |
| FEATHERSTONE, CARLYSCE | 4812 SW 20TH ST HOLLYWOOD FL 33023 |
| FEDER, ISIDORE | 579 BURGUNDY M DELRAY BEACH FL 33484 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR COLEMAN FL 33521-3163 |
| FEDERAL HEATH SIGN CO LLC | PO BOX 678203 DALLAS TX 75267-8203 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDEX | PO BOX 7221 PASADENA CA 91109-7321 |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX CUSTOMER INFORMATION SERVICE | AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE RECOVERY / BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS TN 38116 |
| FEDEX FREIGHT INC | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC | DEPT LA  PO BOX 21415 PASADENA CA 91185-1415 |
| FEEHRER THOMAS, ANGELIQUE | 33020901 FLETCHER HALL GAINESVILLE FL 32612 |
| FEENEY, L | 628 N TYLER RD SAINT CHARLES IL 60174 |
| FEENEY, NOREEN | 8008 S KOMENSKY AVE      2 CHICAGO IL 60652 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 DARLINGTON MD 21034 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE BALTIMORE MD 21229 |
| FEFTETTA, LORI | 405 WAVERLY AVE BALTIMORE MD 21225-3733 |
| FEGLEY, KEITH | 2224 W UNION ST ALLENTOWN PA 18104-6324 |
| FEICHTEL, GERALDINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| FEIDEN, FRIEDA | 15318 STRATHEARN DR      11701 DELRAY BEACH FL 33446 |
| FEIN,LEONARD | 134 BEACH ST BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| FEINSTEIN, BETH | 1105 N 62 AVENUE HOLLYWOOD FL 33024 |
| FEKULA, MARGARET | 703 W MILBURN AVE MOUNT PROSPECT IL 60056 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 GARDENA CA 90247 |
| FELD ENTERTAINMENT INC | JACK SAMPLE 8607 WESTWOOD CENTER DR VIENNA VA 22182-7506 |
| FELDANS DELIVERIES INC | 3901 W STRD  84   STE 204 DAVIE FL 33312 |
| FELDMAN, BETH | 2215 NW 10TH PL DELRAY BEACH FL 33445 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD     804 BALTIMORE MD 21210-1512 |
| FELDMAN, EDITH | 67 CAROLINE ST S APT 7C HAMILTON ON L8P3K6 CANADA |
| FELDMAN, EUNICE | 151 PARK AVE WINDSOR CT 06095-3324 |
| FELDMAN, REBECCA | 10050 GOLF COURSE RD        29 OCEAN CITY MD 21842 |
| FELDMAN,HANNAH | 2508 N KEDZIE BLVD  NO.2 CHICAGO IL 60647 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 ORLANDO FL 32835-6178 |
| FELETHIA WILSON | 15440 COHASSET ST VAN NUYS CA 91406 |
| FELICIA ANDERSON | 5705 W LINCOLN AVE # 36 ANAHEIM CA 92801-6325 |
| FELICIA CLARK | 1075 WYNN ST SANFORD FL 32773 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR KISSIMMEE FL 34744-4628 |
| FELISME, FRANTZ | 2947 NW 56TH AVE  APT C LAUDERHILL FL 33313 |
| FELITTI, MARILUZ | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELIZ PEREZ | 700 1ST ST 2 HERMOSA BEACH CA 90254 |
| FELLMAN, ROBERT | 22 W 470CHERRY LN GLEN ELLYN IL 60137 |
| FELLOWS, WILLIAM S | 2409 RIVER CLUB WAY HAYES VA 23072-3572 |
| FELTEN, LOREEN | 207 W CRESCENT AVE ELMHURST IL 60126-4359 |
| FELTENSTEIN, PAUL | 232 FIR ST PARK FOREST IL 60466 |
| FELTON, BILL | 3804 BURCHFIELD DR LANSING MI 48910-4489 |
| FENCL, THOMAS M | 1830 W BYRON ST CHICAGO IL 60613-2730 |
| FENG LIU | 227 W VALLEY BLVD 128B SAN GABRIEL CA 91776 |
| FENNELLY, ANNA | 424 S EDGEWOOD AVE LA GRANGE IL 60525-6123 |
| FENNELLY, DONALD | 809 WEYBRIDGE LN KELLER TX 76248 |
| FENTON, JAMES P | PO BOX 72 TARIFFVILLE CT 06081 |
| FENTY 2006 | 6326 16TH ST  NW WASHINGTON DC 20011 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B MCHENRY IL 60050 |
| FENYES, RYAN | 1204 7 OAKS RD BALTIMORE MD 21227 |
| FERDINAND, MARK R | 2319 THOMPSON RD WONDER LAKE IL 60097 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD BALTIMORE MD 21236-1413 |
| FERGUSON, BARBARA | 6001 CALVERT WAY SYKESVILLE MD 21784-8583 |
| FERGUSON, BARCLAY | 3340 MARKET ST SAN FRANCISCO CA 94114-2229 |
| FERGUSON, JAMES | 25583 BRYDEN RD BEACHWOOD OH 44122-4162 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE BALTIMORE MD 21225-3027 |
| FERGUSON, KEN | KIMBERLY FERGUSON 1814 78TH ST W BRADENTON FL 34209 |
| FERGUSON, LINDA | 51 BLAND ST HAMPTON VA 23669 |
| FERGUSON, MICHAEL | 800 W OAKTON ST        1 ARLINGTON HEIGHTS IL 60004 |
| FERGUSON, REBECCA | 518 W HANSSLER PL PEORIA IL 61604 |
| FERGUSON, TINA | 334 W 60TH ST        1 CHICAGO IL 60621 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE VERNON CT 06066-5113 |
| FERKIN, RUTH | 7496 LA PAZ CT       105 BOCA RATON FL 33433 |
| FERLAND, JACK | 120 BELMAR BLVD FARMINGDALE NJ 07727-3669 |
| FERN ASMA | 2400 N LAKEVIEW AVE 2306 CHICAGO IL 60614 |
| FERNADEZ, MEGAN | 5533 N MILWAUKEE AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| FERNALD, PETER J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FERNALD, PETER J. | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| FERNANDEZ, BLAISE | 19 STANLEY CT NEW BRITAIN CT 06051-3633 |
| FERNANDEZ, BRUCE J | 526 SHERWOOD AVE APT 14 FOND DU LAC WI 54935-6348 |
| FERNANDEZ, CLAUDIA | 1418 SUTTER DR HANOVER PARK IL 60133 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST ORLANDO FL 32809 |
| FERNANDEZ, JASON M | 1481 W 7TH ST APT 99 UPLAND CA 91786 |
| FERNANDEZ, JASON M | 1521 CORTE HACIENDA UPLAND CA 91786-5164 |
| FERNANDEZ, LARRY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| FERNANDEZ, MARIA | 830 CHATHAN PARK LAWRENCEVILLE GA 30045 |
| FERNANDEZ, MERCEDES E | 9055 SKOKIE BLVD        APT 1 SKOKIE IL 60077 |
| FERNANDEZ, SANDRA | 8140 KAVANAGH RD BALTIMORE MD 21222-4715 |
| FERNANDEZ, THOMAS | 4034 W 47TH ST CHICAGO IL 60632 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 GARDENA CA 90249 |
| FERNWOOD ASSOCIATES LLC | ATTN:JOHN SHIPPEE INTERMARKET CORP 660 MADISON AVENUE, FLOOR 22 NEW YORK NY 10021 |
| FERNWOOD FOUNDATION FUND LLC | ATTN:JEROME NOTO 667 MADISON AVE, 20TH FLOOR NEW TYORK NY 10021 |
| FERNWOOD RESTRUCTURING LTD | ATTN:JOHN SHIPPEE 667 MADISON AVENUE NEW YORK NY 10021 |
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN SOUTH WINDSOR CT 06074-6916 |
| FERRARA, CORNELIA | 5971 AUGUSTINE ELKRIDGE MD 21227 |
| FERRARO, ELIZABETH | 1897 GEORGIA DR WHITEHALL PA 18052 |
| FERRELLGAS | ONE LIBERRY PLAZA LIBERTY MO 64068 |
| FERRETTI, FRANCIS | 4 CREE CIR PLAINVILLE CT 06062-1807 |
| FERRICK, DANIEL | 36 S FOREST AVE ROCKVILLE CTR NY 11570-5501 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD OLD LYME CT 06371 |
| FERRIS BAKER WATTS INC | JOANNE CASEY 1700 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| FERRIS, BONNIE | 33 OLD FARM RD GLEN BURNIE MD 21060-7494 |
| FERRIS, JEAN | 8425 COCO RD BALTIMORE MD 21237-1844 |
| FERRIS, LISA | 24 WORKMAN AVE TORRINGTON CT 06790-4846 |
| FERRIS, RICHARD | 4714 E COOPER ST SIERRA VISTA AZ 85650 |
| FERRIS, S. | 3814 8TH ST BALTIMORE MD 21225-2114 |
| FERTIL, JOHNSKEE | 1227 NE 5TH TER        205 FORT LAUDERDALE FL 33304 |
| FESTINI, MARGARET | 466 HICKORY ST TWP WASHINGTON NJ 07676-5030 |
| FEUER, HELEN DR. | 12529 IMPERIAL ISLE DR        101 BOYNTON BEACH FL 33437 |
| FGS INC | 815 W VAN BUREN  SUITE 302 CHICAGO IL 60607 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 ENCINO CA 91436 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| FIBERTECH NETWORKS LLC | ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER NY 14618 |
| FIDEL LUDENA | 9713 CEDAR ST 1 BELLFLOWER CA 90706 |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS | LLC FIDELITY FLOATING RATE CENTRAL INVES ATTN:BANKDEBT-CUSTODY BANKDEBT-CUSTODY 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY INVESTMENTS TR WILLIAM DAVID | PESQUEIRA IRA PLAN 02/24/94 7314 W 57TH PL SUMMIT IL 60501-1315 |
| FIDELITY MANAGEMENT TRUST | FBO WALTER BAKER IRA 4 VALLEY CREST RD CONVENTRY RI 02816 |
| FIDELITY PURITAN TRUST-PURITAN FUND | ATTN:LISA RUMYT C\O FIDELITY INVESTMENTS 82 DEVONSHIRE STREET, E31C BOSTON MA 02109 |
| FIDELITY TRUST MORTGAGE | 4554 N BROADWAY ST STE 220 CHICAGO IL 60640-5671 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL NEW YORK NY 10004 |
| FIEGEN, FRANK | 2112 SCHILLER AVE IL 60091 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 GLENDALE CA 91210 |

| Claim Name | Address Information |
|---|---|
| FIELD, MARGUERITE S | 7889 N MOONWIND TE DUNNELLON FL 34433-4520 |
| FIELD, ROBERT | 401 EDGEVALE RD BALTIMORE MD 21210-1915 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 WEST HOLLYWOOD CA 90046 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY 222 S MORGAN ST STE 1D CHICAGO IL 60607-3072 |
| FIELDS, RACHEL | 4508 W VAN BUREN ST      2 CHICAGO IL 60624 |
| FIELDS, SHERRELL | 4329 W KAMERLING AVE CHICAGO IL 60651-1719 |
| FIELDSTONE COMMUNITIES SAN ANTONIO | 21232 GATHERING OAK  NO.103 SAN ANTONIO TX 78258 |
| FIFTH STREET PRODUCTIONS | PO BOX 700, ATTN: JOHN WILLIAMS GREENPORT NY 11944 |
| FIGEROA, XINTLALI | 2018 W BERWYN AVE    GARDEN CHICAGO IL 60625 |
| FIGUEROA, CASSANDRA R | 914 SPRUCE ST EASTON PA 18042 |
| FIGUEROA, JUSTIN M | 1919 S LAW ST ALLENTOWN PA 18103 |
| FILENE'S/KAUFMANN'S | ATT: A/P 301 GOVERNOR'S HWY SOUTH WINDSOR CT 06074 |
| FILER, JEFFREY | 508 ELIZABETH LN GLEN BURNIE MD 21061-3807 |
| FILETA, MICHAEL | 1531 MARCO DR      B PASADENA MD 21122 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 WEST HOLLYWOOD CA 90046 |
| FILKIN, ESTHER | 114 WINDSOR PARK DR    B229 CAROL STREAM IL 60188 |
| FILLIPITCH,JOHN | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILTER FRESH COFFEE | 100-R EAST JEFRYN BLVD DEER PARK NY 11729-5729 |
| FIN HEAVEN COMPANY | 1127 KENNEWICK CT WESLEY CHAPEL FL 33543-7671 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR LAGUNA HILLS CA 92653 |
| FINANCIAL TIMES | ATN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE LONDON SE1PHL UNITED KINGDOM |
| FINANCIAL WEST | 2400 BROADWAY NO.245 SANTA MONICA CA 90404 |
| FINCH, JUDITH EMILY | 362 BLOOM ST HIGHLAND PARK IL 60035-1414 |
| FINE LINE ELECTRIC | PO  BOX 1452 POMPANO BEACH FL 33061-1452 |
| FINEBERG, BERTHA | 53 MARSHALL ST NEWTON CENTER MA 02459-1657 |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CANADA |
| FINHOLM, VALERIE J | 3100 CHERRY CREEK SOUTH DR APT 605 DENVER CO 80209-3250 |
| FINIS MCFARLAND | 134 DEVON PL NEWPORT NEWS VA 23608 |
| FINK, GENVIEVE | 16 CROMPTON CT NEWARK DE 19702-7705 |
| FINLEY, LISA | 12 E 86TH STREET NEW YORK NY 10028-0506 |
| FINLEY, SCOTT | 96 SWEET WATER AVE    #1 BEDFORD MA 01730 |
| FINLEY, VICTORIA | 303 BARCROFT DRIVE YORKTOWN VA 23692 |
| FINNEGAN, DARLENE | 101 JASMINE CT PLANTATION FL 33317 |
| FINNISSEY, JOHN | 940 MARKET ST      NO.112 WILLING WV 26003 |
| FIORA, PHILLIS | 11 KING ST VERNON CT 06066-3822 |
| FIORENTINO, BEN | 1135 W VERNON PK PL CHICAGO IL 60607-3423 |
| FIRALIO, ELIZABETH | 1923 W GEORGE ST CHICAGO IL 60657 |
| FIRE CALL | 15744 CALIFORNIA AVENUE PARAMOUNT CA 90723 |
| FIRE SAFETY FIRST | 1170 E FRUIT ST SANTA ANA CA 92701 |
| FIRESIDE HEARTH & HOME | 9850 BUSINESS BLVD WARRENTON VA 20187-2308 |
| FIRLICK, EDMUND | 3124 S 55TH AVE IL 60804 |
| FIRMINO ALESSANDER & VALESKA | 3906 WHITE PEACOCK LN COCONUT CREEK FL 33073 |
| FIRST ADVANTAGE SBS | 250 INTERNATIONAL PKWY STE 210 LAKE MARY FL 32746-5006 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE SERVICES | 5091 KELTON WAY    NO. 100 SACRAMENTO CA 95838 |
| FIRST CHURCH OF THE OPEN BIBLE | 4767 NW 24 CT LAUDERDALE LAKES FL 33313 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE 201 E PINE STREET ORLANDO FL 32801 |
| FIRST HOSPITALITY GROUP | 9700 W HIGGINS RD ROSEMONT IL 60018-4796 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 3040 STANTON ROAD SE WASHINGTON DC 20020 |

| Claim Name | Address Information |
| --- | --- |
| FIRST IN VIDEO PRODUCTIONS | BRAD MACK PO BOX 58301 VERNON CA 90058 |
| FIRST MIDWEST BANK | ATTN: BOB 3805 WILMOT RD MC HENRY IL 60050 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C 1777 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIRST PLACE USA INC | GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN CT 06514 |
| FIRST STATES INVESTORS DB I SP LP | C/O LASALLE BANK NA TRUST 7205341 135 SOUTH LASALLE ST, STE 1625 CHICAGO IL 60603 |
| FIRST TRANSIT | PO BOX 62 LINTHICUM HTS MD 21090-0062 |
| FIRSTCOM MUSIC | 9255 SUNSET BLVD #200 LOS ANGELES CA 90069 |
| FIRSTCOM MUSIC | PO BOX 31001-1699 PASADENA CA 91110-1699 |
| FISCHER, ARLENE | 10628 W CLAIRMONT CIR TAMARAC FL 33321 |
| FISCHER, HERTA | JEFF FISCHER 653 W 108TH ST JENKS OK 74037 |
| FISCHER, SCOTT | 1185 ROSEDALE DELTONA FL 32738 |
| FISH, GARY | 707 FERN VALLEY CIR       1 BALTIMORE MD 21228-3336 |
| FISHBONE, STEVEN | 3737 CLARKS LN      103 BALTIMORE MD 21215 |
| FISHBURN, SCOTT | 7 YIA BARCELONA RANCHO SANTA MARGARITA CA 92688 |
| FISHER | 720 WINTERGREEN LN TITUSVILLE FL 32780-3434 |
| FISHER RONALD | 3725 5TH STREET BALTIMORE MD 21225 |
| FISHER SCIENTIFIC COMPANY LLC | 13551 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FISHER, | 8930 KILKENNY CIR BALTIMORE MD 21236-2023 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD PARKTON MD 21120-9794 |
| FISHER, ED | 212 AIGBURTH RD       111 TOWSON MD 21286 |
| FISHER, JAMES | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JERRY | 25 DORSEY RD        D NEWPORT NEWS VA 23606 |
| FISHER, JUDD | 5921 NORWAY RD DALLAS TX 75230 |
| FISHER, KYLE | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, LEOLA | 8102 S PAXTON AVE CHICAGO IL 60617 |
| FISHER, LOIS JEAN | 2424 WILDWOOD COURT CRESTVIEW FL 32536-9541 |
| FISHER, SHEELIN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, SHIQUE | 1643 N LECLAIRE AVE        2 CHICAGO IL 60639 |
| FISHER,CYNTHIA | 457 SNYDER RD READING PA 19605 |
| FISHKIN, NED L | 5 SOUTH WABASH AVE SUITE 205 CHICAGO IL 60603-3523 |
| FISHMAN, VLADIMIR | 377 BROOKMERE DR SAN JOSE CA 95123-5642 |
| FISK, JUDY | OPERATION 25 1045 DIXIE HWY CHICAGO HEIGHTS IL 60411 |
| FITTS, ALEXIS | 70 HOWE PLACE  APT 408 NEW HAVEN CT 06511 |
| FITZGERALD JR,GEORGE | 3304 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| FITZGERALD, ARISSA | 2022 PARK AVE APT 101 MINNEAPOLIS MN 55404-2843 |
| FITZGERALD, CECI | 711 NW 89TH TER PEMBROKE PINES FL 33024 |
| FITZGERALD, DORIS | 1233 JAMES ST BALTIMORE MD 21223-3617 |
| FITZGERALD, JAMES E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FITZGERALD, JAMES E. | 93 5TH STREET GARDEN CITY NY 11530 |
| FITZGERALD, RITA | 125 TRAILWAY RD BALTIMORE MD 21220-2123 |
| FITZGERALD, RITA | 4100 N MARINE DR       12E CHICAGO IL 60613 |
| FITZGERALD, SHIRLEY | 1354 VILLAGE DR ARLINGTON HEIGHTS IL 60004 |
| FITZGERALD, WILLIAM | 7144 NW 47TH LANE COCONUT CREEK FL 33073 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD ENFIELD CT 06082-2220 |
| FITZPATRICK, JIM | 4228 BIRCH AVE       B4 ABINGDON MD 21009 |
| FITZSIMONS, DENNIS | MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE CHICAGO IL 60601 |
| FITZSIMONS,DENNIS J | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FIVE ALARM MUSIC | 35 W DAYTON ST PASADENA CA 91105 |

| Claim Name | Address Information |
|---|---|
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST ORLANDO FL 32804 |
| FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 N FRONTAGE ROAD BURR RIDGE IL 60527 |
| FLAGSHIP CLO III | ATTN:PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO IV | ATTN:PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO V | ATTN:PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSHIP CLO VI | ATTN:PAUL KUNZ 345 PARK AVENUE 25TH FLOOR NEW YORK NY 10154 |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | LTD ATTN:ED LABRENZ 50 TICE BLVD, 3RD FLOOR WOODCLIFF LAKE NJ 07677 |
| FLAHERTY, DAWN | 38 LESLIE ST WINDSOR LOCKS CT 06096-1117 |
| FLAHERTY, JOSEPH | 420 CHURCH ST      3RD EVANSTON IL 60201 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD      3A BALTIMORE MD 21220-3845 |
| FLAKE, EMILY | 173 METROPOLITAN AVE BROOKLYN NY 11211 |
| FLAMANK, DOREEN | 1104 TRACY LN LIVERTY VILLE IL 60048 |
| FLAMINGO GARDENS | DBA FLAMINGO GARDENS C/O TEAM FLORIDA 1950 -1 N COMMERCE PKWY WESTON FL 33326 |
| FLANAGAN, SHERI | 429 BRANCHMOOR CT FUNQUAY VARINA NC 27526-4983 |
| FLANAGAN, SUSANNE | 7206 W CORTLAND ST 108 ELMWOOD PARK IL 60707 |
| FLANDERS, DEBBI | 405 BURGENER DR MT ZION IL 62549 |
| FLASH CAB COMPANY | 5200 N OTTO AVE CHICAGO IL 60656-1011 |
| FLASH POINT COMMUNICATIONS, LLC | 3300 IRVINE AVE STE 105 NEWPORT BEACH CA 92660 |
| FLAT LISTING FEE REAL ESTATE | ATTN STACIE WHITFIELD 321 9TH STREET  SUITE 203B LEAVENWORTH WA 98826 |
| FLATNER, M | 18227 CENTER AVE HOMEWOOD IL 60430 |
| FLATOS, WANDA | 10664 W CLAIRMONT CIR      305 TAMARAC FL 33321 |
| FLATTO, JESSICA | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLATTO, NICHOLAS | 328 E NORTH ST BETHLEHEM PA 18018 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD BALTIMORE MD 21234-5003 |
| FLEET FUELING | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | 17809 BONIELLO DRIVE BOCA RATON FL 33496 |
| FLEETCOR TECHNOLOGIES | PO BOX 105080 ATLANTA GA 30348-5080 |
| FLEETFOOT MESSENGER SERVICE | 215 8TH AVE N # 200 SEATTLE WA 98109-5115 |
| FLEETWASH | 1807 PREMIER ROW ORLANDO FL 32809-6203 |
| FLEETWASH INC | PO BOX 36014 NEWARK NJ 07188-6014 |
| FLEISCHMANN, DIANE | 342 OXFORD RD DES PLAINES IL 60016 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW ELLICOTT CITY MD 21042-5981 |
| FLEMING,GEORGE W | 1623 UTICA STREET ALLENTOWN PA 18102 |
| FLEMING,LAQUANA | 811 NW 1ST AVENUE FORT LAUDERDALE FL 33311 |
| FLEMMING, MICHELE | 93 GREEN VALLEY DR ENFIELD CT 06082-4957 |
| FLENAUGH, SARAH | 4506 W ADAMS ST      1 CHICAGO IL 60624 |
| FLETCHER, AUDLEY | PO BOX 320119 HARTFORD CT 06132-0119 |
| FLETCHER, BEN S. | PO BOX 1107 HOPKINSVILLE KY 42241-1107 |
| FLETCHER, MAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLETCHER, NAVIA | 1700 E 56TH ST      2007 CHICAGO IL 60637 |
| FLICK, JOHN E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FLICK, JOHN E. | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| FLIPPIN, GRACE | 347 DENISON ST BALTIMORE MD 21229-3019 |
| FLIS, ROSEMARIE | 35 BRETTON RD WEST HARTFORD CT 06119-1209 |
| FLOERING, J | 285 E 2ND ST BROOKLYN NY 11218 |
| FLOOD, THOMAS F | 4181 LYMAN DR HILLIARD OH 43026 |
| FLOOR GUYS | PO BOX 3115 NEWPORT BEACH CA 92659-0709 |
| FLOR ARIZALA | 233 DUSTY LN. MACON GA 31211-7502 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD DELTONA FL 32725 |

| Claim Name | Address Information |
| --- | --- |
| FLORA PROVERBIO INC | 4011 N MERIDIAN AVE  NO.48 MIAMI BEACH FL 33140 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 DAYTONA BEACH FL 32114-2156 |
| FLORENCE BURGESS | 1042 SWEET TREE CT APOPKA FL 32712-3113 |
| FLORENCE DOTY | 4507 PAGEANT WAY ORLANDO FL 32808-2730 |
| FLORENCE HUGHES | 382 GLENEAGLES DR NEW SMYRNA FL |
| FLORENCE JOHNSON | 202 STRAWBERRY PLAINS RD WILLIAMSBURG VA 23188 |
| FLORENCE JONES | 109 E GEORGE ST DELAND FL 32724-6309 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD TOLLAND CT 06084-2139 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK GREENWICH CT 06830 |
| FLORENCE O'BRIEN | 518 SYLVIA RD WESTY MELBOURNE FL 32904 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 LOS ANGELES CA 90017 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE ROCKY HILL CT 06067 |
| FLORENCE SLEIMAN | 3665 TILDEN AV LOS ANGELES CA 90034 |
| FLORENCE SWAN | 4 INDIAN DR CLINTON CT 06413 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD BALTIMORE MD 21207 |
| FLORENDO, PREEDHI | 14408 PLUMMER ST APT 102 PANORAMA CITY CA 91402 |
| FLORES, A | 2565 ACKLINS RD WEST PALM BCH FL 33406 |
| FLORES, LUZ | 585 HILLSIDE AVE HARTFORD CT 06106-4324 |
| FLOREZ, CHRISTINA | 1672 NW 81ST WAY PLANTATION FL 33322 |
| FLORIDA  ATLANTIC UNIVERSITY | FAU DEPT OF RECREATION C/O MEN'S RUGBY CLUB 777 GLADES ROAD BOCA RATON FL 33431 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL PLACE ORLANDO FL 32808 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | OSCEOLA COUNTY HEALTH DEPT ATTN CAMILLE BISSAINTTE 1875 BOGGY CREEK RD KISSIMMEE FL 34744 |
| FLORIDA DEPARTMENT OF LAW ENFORCEMENT | ATTN: CAROLE KEENAN 2331 PHILLIPS ROAD TALLAHASSEE FL 32308 |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE PO BOX 613069 OCOEE FL 34761 |
| FLORIDA DOCK & DOOR COMPANY | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 ORLANDO FL 32807 |
| FLORIDA GULF PACKAGING INC | 7520 WESTPARK PLACE PALMETTO FL 34221 |
| FLORIDA HOLIDAY WORLD | 3230 US HIGHWAY 441/27 FRUITLAND PARK FL 34731-4472 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 025209 MIAMI FL 33102-5209 |
| FLORIDA POWER AND LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA STAINLESS FABRICATOR | 575 ECON RIVER PL OVIEDO FL 32765-7343 |
| FLORIDA'S FINEST LAWN & PEST | 322 MAGUIRE ROAD EXT OCOEE FL 34761-2633 |
| FLORIO, MARGUERITE | 6326 BRANDYWINE DR N MARGATE FL 33063 |
| FLOWERS, WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| FLOY OWEN | 5521 CREEDANCE BL GLENDALE CA 95310 |
| FLOYA WATTS | 1218 MOYER RD NEWPORT NEWS VA 23608 |
| FLOYD CHILCOTT | 105 SAUNDERS RD HAMPTON VA 23666 |
| FLOYD D CLARK | 5225 DRISCOLL CT ORLANDO FL 32812-1002 |
| FLOYD E HOLMES | 24921 PINE HL LEESBURG FL 34748-9473 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR MOUNT DORA FL 32757-7114 |
| FLOYD M SHERMAN | 718 VIKING AVE TAVARES FL 32778-4542 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 CLERMONT FL 34711 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 CLERMONT FL 34711 |
| FLOYD, CRANDALL | 1407 W LE MOYNE AVE MELROSE PARK IL 60160 |
| FLOYD, JAMES | 661 REALM CT W ODENTON MD 21113-1546 |
| FLOYD, JIM | 1001 NW 187TH AVE PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
| --- | --- |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY 1301 PENNSYLVANIA AVE NW STE 403 WASHINGTON DC 20004 |
| FLOZAK JR, BRUCE H | 5659 S. KOLIN CHICAGO IL 60629 |
| FLROES, SALVADOR | 247 N NELTNOR BLVD      F2H WEST CHICAGO IL 60185 |
| FLUNDER, LATEIA | 6723 S PARNELL AVE       3 CHICAGO IL 60621 |
| FLUTTER | 107 S FAIR OAKS AVE  SUITE 218 PASADENA CA 91105 |
| FLYING LION PRODUCTIONS | PO BOX 90364 CITY OF INDUSTRY CA 91715-0364 |
| FLYNN, BEVERLY | 506 ALDER LN STORRS CT 06268-2057 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 LEXINGTON PARK MD 20653 |
| FLYNN, LORETTA | 2816 NE 35TH CT FORT LAUDERDALE FL 33308 |
| FMC CORPORATION | 1735 MARKET ST FL 18 PHILADELPHIA PA 19103-7505 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT WAY CHALFONT PA 18914 |
| FOARD, EDWIN M. III | 2309 DALIB RD. FINKSBURG MD 21048 |
| FOARD, ROB | 7325 HOLABIRD AVE BALTIMORE MD 21222-1811 |
| FOARD, WILLIAM ALBERT | 904 PUNJAB CIRCLE ESSEX MD 21221 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 2704 GARDEN GROVE CA 92842 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD KINGSVILLE MD 21087-1723 |
| FOGARTY, COLLEEN M | 31 HAKES RD TROY NY 12180 |
| FOLEY, ALYSSA | 1530 W WISCONSIN AVE      610 MILWAUKEE WI 53233 |
| FOLEY, JOHN | 551 FOREST AVE GLEN ELLYN IL 60137 |
| FOLEY, MARY BETH | 31 GROVE ST NORTHPORT NY 11768-2905 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST VAN NUYS CA 91401 |
| FOLIAGE DESIGN SYSTEMS | 324 N EISENHOWER LANE LOMBARD IL 60148 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD ORLANDO FL 32803-2013 |
| FOLKES, SHELLIAN | 2220 NE 44TH ST LIGHTHOUSE POINT FL 33064 |
| FOLLAND, LEONARD | 1 EVAN WAY BALTIMORE MD 21208-1700 |
| FOLLIARD, MARY | MARY FOLLIARD 10524 LAVERGNE AVE OAK LAWN IL 60453 |
| FOLLIN, CARY | 7535 S EBERHART AVE IL 60619 |
| FOLTZ, PAUL | 980 NW 69TH AVE MARGATE FL 33063 |
| FONG,WILLIAM | C/O TOWER HOUSE 687 NOANK RD MYSTIC CT 06355 |
| FONSECA, FABIAN | 9600 MENARD AVE IL 60453 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONSECA-JIMENEZ, ROSA | 10353 WISTERIA LN JONESBORO GA 30238-6589 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR MARIETTA GA 30062 |
| FONTANA, JOANNE | 214 STILLWATER CT OSWEGO IL 60543 |
| FONTANA, KATHRYN | P.O. BOX 273945 BOCA RATON FL 33427-3945 |
| FONTES, JOSHUA | 247 HIGHLAND AVE GETTYSBURG PA 17325 |
| FOOD SERVICE DEPARTMENT | HARTFORD PUBLIC SCHOOLS 270 MURPHY RD HARTFORD CT 06114 |
| FOODSHARE INC | 450 WOODLAND AVE BLOOMFIELD CT 06002-1342 |
| FOOST, TOM | 6317 N MILWAUKEE AVE      3B CHICAGO IL 60646 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD LUSBY MD 20657 |
| FOOTLICK, CRAIG | 1336 W BYRON ST CHICAGO IL 60613 |
| FORD HACKER | 1300 OVERLOOK TER TITUSVILLE FL 32780-4334 |
| FORD MODELS INC | ATTN EMILIE BARTOLOME 1017 W  WASHINGTON  SUITE 2C CHICAGO IL 60607 |
| FORD MODELS INC. | PO BOX 29629 - GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 729 E PRATT ST # 320 BALTIMROE MD 21202-3341 |
| FORD MOTOR CREDIT COMPANY | 1333 S. UNVERSITY DRIVE PLANTATION FL 33324 |
| FORD NEWS NETWORK, INC. | 2898 DUSA DR. #51 MELBOURNE FL 32935 |
| FORD, ANN | 628 COLFAX ST EVANSTON IL 60201-2808 |

| Claim Name | Address Information |
|------------|---------------------|
| FORD, ARRON | 9240 S CLYDE AVE CHICAGO IL 60617 |
| FORD, BRUCE | 713 GLENDALE RD GLENVIEW IL 60025 |
| FORD, JESSICA | 3525 E 106TH ST CHICAGO IL 60617 |
| FORD, SALLY | P O BOX 334 CANAAN CT 06018 |
| FORD, SONA | 7088 DUCKETTS LN      202 ELKRIDGE MD 21075-7024 |
| FORD, TANYA | 4912 COLUMBIA RD       8 COLUMBIA MD 21044-2161 |
| FORDIN, FLO | 7916 CHARLEMONT PT LAKE WORTH FL 33467 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 ONTARIO CA 91764 |
| FOREMAN, ED | PO BOX 215 BROAD BROOK CT 06016 |
| FOREMAN, MICHAEL | 294 BAYONET PL ODENTON MD 21113-2666 |
| FOREST CITY INC | 950 S FLOWER ST LOS ANGELES CA 90015 |
| FOREST CITY RESIDENTIAL | JOE SZABO 50 PUBLIC SQ STE 918 CLEVELAND OH 44113-2203 |
| FORESTER, JAMES | 126 HILLMAN LN LYNCHBURG VA 24501-5162 |
| FORGIONE, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORGIONE, MICHAEL J. | 185 CAMBRIDGE DRIVE EAST COPIAGUE NY 11726 |
| FORMAN HARRY | 86-70 F LEWIS BLV  APTA56 QUEENS VILLAGE NY 11427 |
| FORMATO, DAVID | 145 FOX GLOVE CT ROMEOVILLE IL 60446 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD BALTIMORE MD 21234-5634 |
| FORREST COOPER | 12732 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| FORREST MARTENS | 12229 HELENA CT LEESBURG FL 34788-4504 |
| FORREST PARISH | 19 LATTICE DR LEESBURG FL 34788-7963 |
| FORREST, TRACEY | 60 E 102ND ST CHICAGO IL 60628 |
| FORRESTER, SHELLY | 507 E TIOGA ST ALLENTOWN PA 18103 |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| FORSALEBYOWNER.COM CORP. | 60 E. 42ND ST. NEW YORK NY 10165 |
| FORST, DONALD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FORST, DONALD | P O BOX 2 LIVINGSTON NY 12541 |
| FORSYTH PUBLIC LIBRARY | 1270 W GRAND AVE DECATUR IL 62522 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 NORTH LONG AVE SKOKIE IL 60077 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT      A1 BALTIMORE MD 21236-1937 |
| FORT, SUSAN | 319 BIRKWOOD PLACE BALTIMORE MD 21218 |
| FORTH, DERRICK | 382 GOLFVIEW RD       H NORTH PALM BEACH FL 33408 |
| FORTIFY HOLDINGS CORPORATION | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| FORTUNE & HOMES | 6531 MARYLAND DR. LOS ANGELES CA 90048 |
| FORTUNE FIELDS | 4009 WOODFERN DR ORLANDO FL 32839-7550 |
| FORTUNE INN | 177 E BROADWAY GLENDALE CA 91205 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST PASADENA CA 91103 |
| FORUM PUBLISHING GROUP, INC. | 1701 GREEN RD., STE. A-C DEERFIELD BEACH FL 33064 |
| FORYS, JOSEPH V. | 9 DAELL LANE CENTEREACH NY 11720 |
| FOSKO, JOSEPH F | 1115 SMITH GAP RD BATH PA 18014-9775 |
| FOSTER, | 322 CENTRAL PKWY NEWPORT NEWS VA 23606 |
| FOSTER, ARNOLD | 1120 MADRID ST CORAL GABLES FL 33134 |
| FOSTER, DAPHNE | 712 SHERIDAN RD      206 KENOSHA WI 53140 |
| FOSTER, DWAYNE | 712 TINKER ROAD BALTIMORE MD 21220 |
| FOSTER, GREGORY D | 2406 DREXEL STREET VIENNA VA 22180 |
| FOSTER, HAROLD K | 306 RUNAWAY BAY CIR       2A IN 46545 |
| FOSTER, MELVIN | 18 HILLSIDE PL KUNKLETOWN PA 18058-3204 |
| FOSTER, ROBIN | 101 LIGHT ST PASADENA MD 21122 |
| FOSTER, SHIRLENE | 733 E 75TH ST      2D CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| FOSTER, STEPHEN | 894 GROVE ST GLENCOE IL 60022 |
| FOSTER, SUE | 2720 BYNUM HILLS CIR BEL AIR MD 21015 |
| FOSTER, THOAMS | 124 BERKELEY LN WILLIAMSBURG VA 23185-3409 |
| FOSTER, TOM | 2909 ROCKING HAM CT PASADENA MD 21122 |
| FOTENHAUER, JUDITH | 228 ISLAND DR LOWELL IN 46356 |
| FOTIS ENTERTAINMENT, INC | SUITE 1 8116 25TH AVE EAST ELMHURST NY 11370-1619 |
| FOTO KEM INDUSTRIES INC | PO BOX 7755 BURBANK CA 91510-7755 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW WASHINGTON DC 20036 |
| FOUNDATION, NHCLU | 18 LOW AVE CONCORD NH 03301-4902 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD     605 BALTIMORE MD 21208-4061 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR KISSIMMEE FL 34741-3215 |
| FOWL, MELINDA | 7021 HEATHCOATE DR KINGSVILLE MD 21087-1411 |
| FOWLER, MICHAEL | 42900 WILLOW WEST CT QUARTZ HILL CA 93536 |
| FOWLER, RUTH H | 264 PORT DELMARVA REHOBOTH BE DE 19971 |
| FOWLER, SANDRA | 1332 BERRY ST BALTIMORE MD 21211-1927 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE PHOENIX MD 21131-1734 |
| FOX & SPILLANE LLP | 1888 CENTURY PARK E STE 1000 LOS ANGELES CA 90067-1714 |
| FOX ALAN | 1424 E. JOPPA RD TOWSON MD 21286 |
| FOX BROADCASTING COMPANY | C/O ERNST YOUNG 7576 COLLECTION CENTER DRIVE CHICAGO IL 60693-6616 |
| FOX BROADCASTING COMPANY | KAREN EARLS, ESQ. PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX NEWS EDGE | 1211 AVENUE OF THE AMERICAS SECOND FLOOR NEW YORK NY 10036 |
| FOX NEWS EDGE | 5731 COLLECTION CENTER DR ATTN JUDY SLATER CHICAGO IL 60693 |
| FOX NEWS NETWORK LLC | 1211 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | BANK OF AMERICA 5731 COLLECTION CT DR CHICAGO IL 60693 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 WEST PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX VALLEY FORMS CORPORATION | 821 WINGFOOT DR NORTH AURORA IL 60542-9040 |
| FOX VALLEY MALL LLC | BANK OF AMERICA LOCKBOX99029/PO BOX 99029 CHICAGO IL 60693 |
| FOX, CAROL | 5021 LAKE CIR COLUMBIA MD 21044-1429 |
| FOX, DAVID | 82 SUMMER E WILLIAMSBURG VA 23188 |
| FOX, DOUGLAS B. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FOX, DOUGLAS B. | 223 WALL STREET #318 HUNTINGTON NY 11743 |
| FOX, IRVING | 2855 WEST COMMERCIAL BLVD 236 FORT LAUDERDAL FL 33309-2931 |
| FOX, THEODORE | 1170 OAK ST WINNETKA IL 60093 |
| FOY, RUTH | 2922 WALBROOK AVE BALTIMORE MD 21216-3135 |
| FOZZARD SERVICES | NO.312 425 JOLIET ST DYER IN 46311-1765 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 COLEMAN FL 33521 |
| FPL | P.O. BOX 029100 MIAMI FL 33102 |
| FRABLE, THOMAS | 683 LAFAYTEET AVE PALMERTON PA 18071 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA MEXICO CITY TEPEC MEXICO |
| FRACE, MATTHEW | 1302 AIRLIE WAY     H BALTIMORE MD 21239-4519 |
| FRACE, MICHAEL | 658 E MILL ST BOWMANSTOWN PA 18030 |
| FRAGANO, JENNIFER | 190 FRANKLIN ST PATCHOGUE NY 11772-2726 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE ORLANDO FL 32806-4715 |
| FRAN HOLDEN | PO BOX 365 MOUNT DORA FL 32757-0365 |
| FRAN MCPHIE | 24233 LEMA DR VALENCIA CA 91355 |
| FRANCA CHAMPINE | 2504 JUNIPER DR EDGEWATER FL 32141 |
| FRANCES BALDWIN | P O BOX 1189 MINNEOLA FL 34755 |
| FRANCES BUTLER | 3155 PINE RUN TRL DELAND FL 32724-8288 |

| Claim Name | Address Information |
|---|---|
| FRANCES CHOW | 10136 CANOPY TREE CT ORLANDO FL 32836 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD DEBARY FL 32713-3326 |
| FRANCES DANESI | 218 NEWBURYPORT AVE ALTAMONTE SPRINGS FL 32701-3643 |
| FRANCES DOBOS | 3000 FELLOWSHIP DR RM 274 WHITEHALL PA 18052 |
| FRANCES FOXE | 287 LOU MAC CT NEWPORT NEWS VA 23602-6850 |
| FRANCES GARDNER | 274 S ORLANDO AVE COCOA BEACH FL 32931-2726 |
| FRANCES GROFF | 24227 BAMBOO DR 204 NEWHALL CA 91321 |
| FRANCES HAYWARD | 88 E MERCURY BLVD HAMPTON VA 23669 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 MOUNT DORA FL 32757 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT ELLICOTT CITY MD 21042-3721 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 WEST HARTFORD CT 06119-1684 |
| FRANCES MERRICKS | 1810 VICTORIA GARDENS DR DELAND FL 32724 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 WINTER PARK FL 32792-5469 |
| FRANCES POLSON | 7900 OLD YORK RD NO.303B ELKINS PARK PA 19027 ELKINS PARK PA 19027 |
| FRANCES PRENDERGAST | 1911 BROAD ST HARTFORD CT 06114-1795 |
| FRANCES SMITH | 823 19TH PL NEWPORT NEWS VA 23607 |
| FRANCES SOBKA | 1105 MURRAY DR TECUMSEH MI 49286-1771 |
| FRANCES TAYLOR | 520 DUNNING ST WILLIAMSBURG VA 23185 |
| FRANCES WATSON | 3146 PATEL DR WINTER PARK FL 32792-8717 |
| FRANCES WHITE | 10 E STEELE ST ORLANDO FL 32804-3923 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST SAN PEDRO CA 90731 |
| FRANCESCO GRIECO | 975 E CARRILLO RD SANTA BARBARA CA 93103 |
| FRANCHIMONT, MIKE | 310 ELLENDALE PKY CROWN POINT IN 46307 |
| FRANCHISE TAX BD - 0011 | P.O. BOX 942867 SACRAMENTO CA 94267-0011 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-2021 |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCICA CANDELARIO | 121 ARMSTRONG DR HAMPTON VA 23669 |
| FRANCIS C HAMMITT & LOIS C HAMMITT TR UA | 02/04/94 THE FRANCIS C HAMMITT TRUST BOX 505 PRINCEVILLE IL 61559-0505 |
| FRANCIS CLARKE | 149 HERON BAY CIR LAKE MARY FL 32746-3478 |
| FRANCIS FERGUSON | P.O. BOX 185 TANGERINE FL 32777-0185 |
| FRANCIS IRIBE | 10933 HASTY AV DOWNEY CA 90241 |
| FRANCIS LARRAGA | 24402 TWIG ST LAKE FOREST CA 92630 |
| FRANCIS MURRAY | 2650 BARKER RD SAINT CLOUD FL 34771-9095 |
| FRANCIS SILVA | 405 BALL CT KISSIMMEE FL 34759-4002 |
| FRANCIS, CIJU | 7620 W STRONG ST HARWOOD HEIGHTS IL 60706 |
| FRANCIS, GERALDINE | 814 SMITH ST HAMPTON VA 23661 |
| FRANCIS, NAKESHA | 915 SW 20TH COURT DELRAY BEACH FL 33445 |
| FRANCIS, TRINA  B | 1109 SUMMIT CREEK DRIVE STONE MOUNTAIN GA 30083 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 MARINA DEL REY CA 90292 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST COMPTON CA 90221 |
| FRANCISCO B ARTOGA | 7816 GRACE AVE FONTANA CA 92336-2895 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 GRANADA HILLS CA 91344 |
| FRANCISCO FERRER | 305 BRAYTON LN DAVENPORT FL 33997 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV RESEDA CA 91335 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST PACOIMA CA 91331 |
| FRANCISCO, ALLEN | STAYER & GAINSBERG, P.C. JARED B. STAYER 120 W MADISON ST, STE 520 CHICAGO IL 60602 |
| FRANCISCO, ALLEN | C/O STAYER & GAINSBERG, P.C. ATTN: JARED B. STAYER 120 W. MADISON ST. CHICAGO IL 60602 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCISCO, RAMIREZ | 3817 1ST ST PARK CITY IL 60085 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT BEL AIR MD 21014-3937 |
| FRANCO, ALFRED | 18601 HORIZON AVE BOCA RATON FL 33496 |
| FRANCQUE, BERNARD | 18278 N 2120 AVE GENESEO IL 61254 |
| FRANGES, DAMIAN | 121 7TH ST ALLENTOWN PA 18052 |
| FRANK A LAMBERSON | 110 OSCEOLA CT WINTER PARK FL 32789-4431 |
| FRANK ASCENCIO | 5143 E FARRAR ST CITY OF COMMERCE CA 90040 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 CLERMONT FL 34711 |
| FRANK BUZBEE | 1411 AZTECA LOOP LADY LAKE FL 32162 |
| FRANK CIMINO | 15108 WEEKS DR LA MIRADA CA 90638 |
| FRANK CROSBY | 445 BAKER RD MERRITT ISLAND FL 32953-6816 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A EUSTIS FL 32726 |
| FRANK DANCE | 808 N MAXWELL ST ALLENTOWN PA 18109 |
| FRANK ENGEL | 874 BELVOIR CIR NEWPORT NEWS VA 23608 |
| FRANK ESSIEN - V92069 | PO BOX 1577 MCFARLAND CA 93250 |
| FRANK EVANS | 7248 DUVAL AVE GLOUCESTER VA 23061 |
| FRANK FISTNER JR | 930 BUSHKILL CENTER RD NAZARETH PA 18064 |
| FRANK FITAK | 1711 LILLY LN LADY LAKE FL 32159 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D DAYTONA BEACH FL 32119-8380 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A DELTONA FL 32738 |
| FRANK GETCH | 407 PALMWAY AVE TAVARES FL 32778-2123 |
| FRANK GRICHER | 1651 APRICOT PL B CORONA CA 92879 |
| FRANK GUTH | 1519 W WALNUT ST APT 513 ALLENTOWN PA 18102-4455 |
| FRANK HAAS | 35036 SHADY OAKS LN FRUITLAND PARK FL 34731-6038 |
| FRANK HALL | 38900 MICHELLE ST LADY LAKE FL 32159 |
| FRANK HOLT | COLDWELL BANKER 900 SUNSET BLVD NO.100 LOS ANGELES CA 90069 |
| FRANK J PECHA & CAMILLE A PECHA JT TEN | 21300 BRUSH LAKE DR CRESTHILL IL 60403 |
| FRANK KAHR | C/O RICAHRD KAHR 206 ALLISON ST WHITEHALL PA 18052 |
| FRANK KERINS | 1035 BARCELONA DR KISSIMMEE FL 34741-3252 |
| FRANK KESSLER | 2703 BON AIR DR ORLANDO FL 32818 |
| FRANK KLUCSIK | 242 BUCKINGHAM DR BETHLEHEM PA 18017 |
| FRANK LARWA | 3 PALMETTO DR ORMOND BEACH FL 32176-3516 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| FRANK MADDEN & MARY MADDEN JT TEN | 366 OAKLAWN AVE ELMHURST IL 60126-2120 |
| FRANK MAGRI | 57 MUNSEY RD BAYSHORE NY 11706 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 ORLANDO FL 32822-4247 |
| FRANK MAZZEI | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| FRANK MEMARY | 30 IRON BARK LN ALISO VIEJO CA 92656 |
| FRANK MONTEMURRO | 1814 PAULA CT DUNDEE IL 60118 |
| FRANK MORENCY | 4780 NW 24TH CT    205 LAUDERDALE LKS FL 33313 |
| FRANK OCHOA | 13240 ALTARIDGE CIR VICTORVILLE CA 92392 |
| FRANK OLSEN | 4270 MAHOGANY RUN WINTER HAVEN FL 33884-2941 |
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 DUARTE CA 91010 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 LEESBURG FL 34788 |
| FRANK RAMIREZ | 9242 CLAYMORE ST PICO RIVERA CA 90660 |
| FRANK RATCHFORD | 646 N WELLINGTON DR DELTONA FL 32725-5503 |
| FRANK REGENSBURG | 25335 GREENHERON DR LEESBURG FL 34748-7813 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP LAKE MARY FL 32746 |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 NORWALK CT 06850 |

| Claim Name | Address Information |
|---|---|
| FRANK S ELKINS | 2323 ROBERT CT KISSIMMEE FL 34741-2136 |
| FRANK SCELZA | 72 QUINCY TRL BERLIN CT 06037-3765 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV SANFORD FL 32771 |
| FRANK STOLZ | 4111 SEASHORE DR NEWPORT BEACH CA 92663 |
| FRANK SUTAK | 240 BOWERS RD P O BOX 153 BOWERS PA 19511 |
| FRANK T BONESIO | 136 AMHERST ST HARTFORD CT 06106-4512 |
| FRANK WAGONER | 43 HERON DR TAVARES FL 32778-3606 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. BENITTA SPRINGS FL 34135 |
| FRANK WILCOX | 5324 W 49TH ST APT 209 SIOUX FALLS SD 57106 |
| FRANK WONG | 6105 PRIMROSE AV TEMPLE CITY CA 91780 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 CLERMONT FL 34711 |
| FRANK, HILDA | 16W710 56TH PL        2 CLARENDON HILLS IL 60514 |
| FRANK, JOHN R | 2502 EDGEWOOD AVE BALTIMORE MD 21234-4037 |
| FRANKE GREENHOUSE LIST LIPPITT | 1228 15TH ST 2ND FL NO.200 DENVER CO 80202 |
| FRANKEL, ARLENE | 903 RR 10 E 406 WHITTANY NJ 07981 |
| FRANKLIN 4194 STRATEGIC SERIES | STRATEGICINCOME FUND ATTN:NIK FODOR ONE FRANKLIN PARKWAY, SUITE 920, 1ST FLO SAN MATEO CA 94403 |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | TR-STRATEGIC INCOME SECURITIES FD ATTN:NIK FODOR ONE FRANKLIN PARKWAY, SUITE 920, 1ST FLO SAN MATEO CA 94403 |
| FRANKLIN AVENUE MERCHANTS ASSOCIATION | 432 FRANKLIN AVE        STE 201 HARTFORD CT 06114 |
| FRANKLIN CLO IV LTD | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN CLO V LTD | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN CLO VI LTD | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN FIRST FINANCIAL | SUITE 212 1515 S FEDERAL HWY BOCA RATON FL 33487-4917 |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN FLOATING RATE MASTER SERIES | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN GUTH | 636 N JEROME  ST ALLENTOWN PA 18103 |
| FRANKLIN J WHEELOCK | 8 CHICKAMAUGA PIKE HAMPTON VA 23669 |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | ATTN:NIK FODOR ONE FRANKLIN PARKWAY SUITE 920, 1ST FLOOR SAN MATEO CA 94403 |
| FRANKLIN, BERNICE | 801 WINTERS LN        225 BALTIMORE MD 21228-2850 |
| FRANKLIN, ISABEL | 30 E. HAZEL ST. ORLANDO FL 32804 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE BATLIMORE MD 21217 |
| FRANKLIN, RODNEY | 3924 N MARSHFIELD AVE        3 CHICAGO IL 60613 |
| FRANKLIN, YAMANIKIA | 601 N COTTAGE AVE KANKAKEE IL 60901 |
| FRANKLIN,MAY | 1 LOCHWOOD CROMWELL CT 06416-2722 |
| FRANKLIN,TIMOTHY | 3709 PARK OVERLOOK COURT ELLICOTT CITY MD 21042 |
| FRANKLIN-BELL, KIERA | 4014 W POLK ST CHICAGO IL 60624 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST HARTFORD CT 06106 |
| FRANKS, KENDRA | PSC 482 BOX 2516 FPO AP 96362-2599 |
| FRANSISCO, DAVID | 6850 MAGNOLIA ST HANOVER PARK IL 60133 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR YALAHA FL 34797-3108 |
| FRANZE, LAVETA M | 1510 N 10TH ST        301 LAFAYETTE IN 47904 |
| FRASER, LAWRENCE | 36 COVE RD MOODUS CT 06469-1010 |
| FRASER, STACY | 3528 N CENTRAL AVE ROCKFORD IL 61101 |
| FRATIANNI, GUY | 1351 SW 125TH AVE        106 PEMBROKE PINES FL 33027 |
| FRAWLEY, JOSEPH | 3410 CHUKAR PL WOODSTOCK IL 60098 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C WESTMINSTER MD 21157 |
| FRAZIER JR, WILLIAM | 72 ASHLAND PLACE NEW HAVEN CT 06513 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, MICHAEL | 8846 WASHINGTON ST SAVAGE MD 20763 |
| FRAZIER, STEPHEN | 2866 SW 8TH ST BOYNTON BEACH FL 33435 |
| FRED B CURTIS ROOFING | 7475 14TH AVE SACRAMENTO CA 95820 |
| FRED B MILLER | 1208 W 19TH CT SANFORD FL 32771-3270 |
| FRED BALSZ | 7917 ALIX AV LOS ANGELES CA 90001 |
| FRED BARTOLO | 2411 FORTUNE RD KISSIMMEE FL 34744-3964 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST ORLANDO FL 32819-4941 |
| FRED BENJAMIN CUST COREY BENJAMIN UTMA | IL 1110 LOCKWOOD DR BUFFALO GROVE IL 60089-1181 |
| FRED BERGER | 216 AZURE LN EUSTIS FL 32726-6764 |
| FRED CAMPBELL & GERALDINE GALLAGER JT | TEN 11549 S CARPENTER ST CHICAGO IL 60643-5242 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST EL MONTE CA 91732 |
| FRED EAKINS | 45 HERON DR TAVARES FL 32778-3606 |
| FRED FISHER | 204 CITRUS RIDGE DR DAVENPORT FL 33837-9213 |
| FRED KARAS | 4230 DORNEY PARK RD APT 906 ALLENTOWN PA 18104 |
| FRED MEDLY NONI JUICE INTERNATIONAL | 3223 CREEKSIDE DRIVE INDIANAPOLIS IN 46268 |
| FRED MEYER | 4488 COURTNEY HIGHLAND GREAT VALLEY NY 14741 |
| FRED NAVARRA | 39316 TREELINE DR LADY LAKE FL 32159 |
| FRED ORTIZ | 13643 ALCADE ST LA PUENTE CA 91746 |
| FRED PAULUS | 1126 WOOD ST BETHLEHEM PA 18018 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN LEESBURG FL 34748 |
| FRED SHACKLEFORD | 530 FOX HILL RD HAMPTON VA 23669 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 LOS ANGELES CA 90077 |
| FRED TUCKER | 7501 RIVER ROAD APT. 4D NEWPORT NEWS VA 23507-1759 |
| FRED TUCKER | 158 BEACH RD HAMPTON VA 23664 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 ORLANDO FL 32801-3751 |
| FRED WALKER | 26643 W COVE DR TAVARES FL 32778 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD STAFFORD SPRINGS CT 06076 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD SANFORD FL 32771-8964 |
| FREDDIE O HEYDER | 2601 EUSTON RD WINTER PARK FL 32789-3420 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL NEWINGTON CT 06111-5327 |
| FREDERICK CLARK | 145 JACKSON PARK AVE DAVENPORT FL 33897 |
| FREDERICK E URBEN & VELDENA D URBEN JT | TEN 3609 CANADIAN PKY FORT COLLINS CO 80524-1366 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST ORLANDO FL 32808 |
| FREDERICK KURFISS | 309 RUTLAND BUSHNELL FL 33513 |
| FREDERICK MANSEAU | 120 ORCHARD ST VERNON CT 06029 |
| FREDERICK MCINTYRE | 112 YORK DR YORKTOWN VA 23690-4210 |
| FREDERICK, CHUCK | 405 DUARTE LN LADY LAKE FL 32159 |
| FREDERICK, JOHN | 343 UPPER LAKE RD THOUSAND OAKS CA 91361 |
| FREDERICK, KAREN L | 343 GREENWOOD DR PO BOX 1070 LAKE SHERWOOD MO 63357 |
| FREDERICK, SHEILA | 3312 WESTERWALD AVE BALTIMORE MD 21218-2925 |
| FREDERICKS, NATALIE | 6148 S VERNON AVE          2R IL 60637 |
| FREDERICKSON, LIN | 333 N PARK RD LAGRANGE PARK IL 60526 |
| FREDREKSEN FIRE EQUIPMENT COMPANY | 760 THOMAS DRIVE BENSENVILLE IL 60106 |
| FREDRICK SINGER | 800 APRICOT DR OCOEE FL 34761-2414 |
| FREDRICKSON, BARB | 305 VILLA CIRCLE DR ROLLING MEADOWS IL 60067 |
| FREED, GERALD M | 3917 ENDFIELD AVE SKOKIE IL 60076 |
| FREEDMAN, SAMUEL | 115 ANTIBES DRIVE 1004 WILLOWDALE ON M2R CANADA |
| FREEDOM OF EXPRESSION FOUNDATN | 171B CLAREMONT AVENUE LONG BEACH CA 90803 |
| FREEMAN, CAROLYN | 6001 S VERNON AVE APT 604 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| FREEMAN, CHRIS | 1537 SANDBURG DR SCHAUMBURG IL 60173-2185 |
| FREEMAN, ERNESTINE | 17 REVERE DR      1 BLOOMFIELD CT 06002-2637 |
| FREEMAN, HEATHER | 3295 E MOUND ST COL OH 43227 |
| FREEMAN, JAMES F | 437 WALNUT ST HAMPTON VA 23669 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B NEW YORK NY 10003 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE BALTIMORE MD 21228-3101 |
| FREEMAN, WHITNEY | 7642 S BISHOP ST CHICAGO IL 60620-4125 |
| FREEMAN,KAREN | 414 WYANDOTTE ST APT 1 BETHLEHEM PA 18015 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE      2B BALTIMORE MD 21210-1349 |
| FREEMEN NATASHA | 26 BISHOP GATES DR BALTIMORE MD 21244 |
| FREEPORT CHAMBER OF COMMERCE | 300 WOODCLEFT AVE FREEPORT NY 11520 |
| FREIMAN, JOSEPH | 6106 IVYMOUNT ROAD BALTIMORE MD 21209-3402 |
| FRELS, SHANTEL | 3129 WHEATON WAY      K ELLICOTT CITY MD 21043-4481 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE ELLICOTT CITY MD 21043 |
| FRENCH, JONTAE | 1170 W ERIE ST      1401 CHICAGO IL 60622 |
| FRENCH, KELLY | 9149 E SW 21ST CT BOCA RATON FL 33428 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| FREVOLA, FRANK | 6231 NW 53RD CIR CORAL SPRINGS FL 33067 |
| FREY, PATRICK | 997 SUNDEW CT AURORA IL 60504 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD RANDALLSTOWN MD 21133-4003 |
| FRICK, | 8620 KELSO DR      B306 BALTIMORE MD 21221-7558 |
| FRICKER, CONNIE | 8840 COWENTON AVE PERRY HALL MD 21128-9618 |
| FRIDDLE, KM | 1213 WINER RD ODENTON MD 21113-1905 |
| FRIED SIDNEY | 1351 SW 141ST AVE      G115 PEMBROKE PINES FL 33027 |
| FRIED, BROM | 1062 GRAND TETON DR PACIFICA CA 94044-3707 |
| FRIEDA MAST | PO BOX 1425 BETHLEHEM PA 18016 |
| FRIEDA ROSS & TERRY ROSS JT TEN | 2749 NE 19TH ST FT LAUDERDALE FL 33305-3601 |
| FRIEDLANDER, H. JOE | 1026 OLYMPIA RD. BELLMORE NY 11710 |
| FRIEDMAN, ANDY | 261 PROSPECT PLACE NO.2 BROOKLYN NY 11238 |
| FRIEDMAN, EDYE | 24762 CALVERT ST WOODLAND HILLS CA 91367 |
| FRIEDMAN, FAYE | 5110 SAN FELIPE 43W HOUSTON TX 77056 |
| FRIEDMAN, LARRY | 3050 SUNRISE LAKES BLVD      NO.222 SUNRISE FL 33322 |
| FRIEDMAN, MARK | 7 EVAN WAY BALTIMORE MD 21208-1700 |
| FRIEDMAN, SYLVIA | 8500 ROYAL PALM BLVD CORAL SPRINGS FL 33065-5715 |
| FRIEDMANS ROOFING SPECIALIST | 782 RICHMOND RD STATEN ISLAND NY 10304 |
| FRIEDRICH, IRA | 10512 CHESTER WAY WOODSTOCK MD 21163 |
| FRIEMUTH, CURT | 306 N SYCAMORE ST GENOA IL 60135 |
| FRIEND, JENNIFER | 2626 ICABOD CT STE 2432 LEESBURG FL 34748 |
| FRIEND, MELINDA | 761 MIDLAND AVE YORK PA 17403 |
| FRIENDS OF NORTHWEST PARK INC | ATTN RANDOLPH M LEE  TREASURER 145 LANG ROAD  PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD PO BOX 773 WINDSOR CT 06095 |
| FRIENDS OF THE UH AD PROGRAM | 1900 WEST LOOP SOUTH  SUITE 2100 HOUSTON TX 77027 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| FRIGO, MAUREEN | 1648 N VINE ST      G01 CHICAGO IL 60614 |
| FRISBIE, BRYAN | 132 LANCASTER DR      312 IRVINGTON VA 22480 |
| FRKOVICH, ANN | ROBBIN SLAUGHTER 1033 W VAN BUREN ST 640 IL 60607 |
| FROMMER, ED | 700 W AVENUE 1 APT J202 LANCASTER CA 93534-1969 |
| FROMMER, ED | 700 W AVENUE I APT J202 LANCASTER CA 93534-1969 |

| Claim Name | Address Information |
|---|---|
| FRONHEISER, THOMAS | 3221 MAUCH CHUNK RD COPLAY PA 18037 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER LIMOUSINE | PO BOX 3 RICHFIELD PARK NJ 07660 |
| FROOT, RUTH | 1637 CADILLAC CIR ROMEOVILLE IL 60446 |
| FROST, DANIEL F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| FROST, DANIEL F. | PO BOX 7285 KENNEWICK WA 99336-0617 |
| FROST, JOE | 26 S 13TH ST SAINT CHARLES IL 60174 |
| FRUEH, MARGARET | 27 BREWSTER RD       A GLASTONBURY CT 06033-1042 |
| FRUIT STORE INC | 26 W 1ST ST HINSDALE IL 60521 |
| FRUKAMI, TESTSOJIRO | 2009 FITZWARREN PL       201 BALTIMORE MD 21209-4970 |
| FRYE, KENDALL | 16909 W. 68TH STREET NO.262 SHAWNEE KS 66217 |
| FRYE, TRUDY | 7156 BEN DAVIS DR MICHIGAN CITY IN 46360 |
| FT SERIES II FUNDS-FRANKLIN FLOATING | RATE II FUND ATTN:NIK FODOR ONE FRANKLIN PARKWAY, SUITE 920, 1ST FLO SAN MATEO CA 94403 |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | LTD ATTN:NIK FODOR ONE FRANKLIN PARKWAY, SUITE 920, 1ST FLO SAN MATEO CA 94403 |
| FUCHS, BRANDIE | 958 ASHBRIDGE DR       I BALTIMORE MD 21221-4331 |
| FUENTES, JASON | 202 GRANDY ST GREENSBORO MD 21639 |
| FUENTES, MINERVA RUTH | 1327 S OAK PARK AVE BERWYN IL 60402 |
| FUHS, LINDA | 122 N WARREN ST EASTON PA 18042-3385 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 10764 PALATINE IL 60055-0764 |
| FUJINON INC | 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FULLER, SUMNER | 32 WESTVIEW DR EAST HARTFORD CT 06118-1353 |
| FULLER, THOMAS | ESTATE OF FULLER 2117 W CORNELIA AVE WAUKEGAN IL 60085 |
| FULLER,GRACE | 4071 CREED AVE. LOS ANGELES CA 90008 |
| FULLERTON, GEORGE | 1310 W ROSEMONT DR BETHLEHEM PA 18018 |
| FULLMAN, SCOTT | 710 S. HAMLIN PARK RIDGE IL 60068 |
| FULMER, JASON | 194 10TH ST PASADENA MD 21122-4906 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE LANCASTER MD 17602 |
| FULTON, JODY | 8831 PENNSBURY PL BALTIMORE MD 21237-3922 |
| FULTON, NATALIE | 7313 CAMPFIELD RD BALTIMORE MD 21208-5817 |
| FULTZ, JENNIE | 7426 DARIEN LN DARIEN IL 60561 |
| FULWILEY, CHESHIRE | 204 CITYVIEW AVE WILMINGTON DE 19802-3222 |
| FUMELLI, ALEX | 3 SUTTON PLACE SMITHTOWN NY 11787-3749 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G COSTA MESA CA 92626 |
| FUNERAL, SCHIMUNEK | 9705 BELAIR RD NOTTINGHAM MD 21236-1147 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. PARAMOUNT CA 90723 |
| FUNG, ANNE | 609 PERSHING AVE WHEATON IL 60187 |
| FUNG, VINCENT | 514 W DIVERSEY PKY       1 IL 60614 |
| FUNK, CHARLES | FUNK, CHARLES 600 SE JAMAR 662 PULLMAN WA 99163 |
| FUNK, GENE | 7309 FOREST AVE HANOVER MD 21076-1153 |
| FUNK, MEGAN | 4130 CUTTY SARK RD BALTIMORE MD 21220-2375 |
| FURANO, PAT | 11 FOXES LANE GREENWICH CT 06830 |
| FURBEE, CHAD | 2305 HUDSON CIR AURORA IL 60502 |
| FURI MIJARES | 751 E 93RD ST LOS ANGELES CA 90002 |
| FURITANO, KATHLEEN | 05S771 SPRINGDALE DR NAPERVILLE IL 60540 |
| FURMAN, JASON | 1775 MASSACHUSETTS AVENUE NW WASHINGTON DC 20015 |
| FURNESS, IAN | 26830 227TH PL       SE MAPLE VALLEY WA 98038 |
| FURST, ROBERT AND RITA | 3256 OAKLAND SQUARE DR BETHLEHEM PA 18020-1290 |

| Claim Name | Address Information |
|---|---|
| FURSTENBERG REALTY | 5864 FREEMAN AVE. LA CRESENTA CA 91214 |
| FURUKAWA, VANCE | 5 MEADOW RIDGE CIRCLE POMONA CA 91766 |
| FUSCO, KAREN | 1150 NW 13TH ST     C158 BOCA RATON FL 33486 |
| FUSION SALES PARTNER | GROOP, PETER 500 E PRATT ST     1050 BALTIMORE MD 21202 |
| FUSSELL, BERTA | 33704 WESTLEY ROAD EUSTIS FL 32736 |
| FUTURE CARE CHERRYWOOD | 12020 REISTERSTOWN ROAD REISTERSTOWN MD 21136 |
| FUZY, FRANK | 3200 NE 57TH CT FT LAUDERDALE FL 33308-2818 |
| FYI TELEVISION INC | 1901 N STATE HWY 360  3RD FLOOR  STE 300 GRAND PRARIE TX 75050 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR     101 ARNOLD MD 21012-2278 |
| G & A MARKETING | 1001 FORD CIR MILFORD OH 45150-2713 |
| G & K SERVICES | 136 LAFAYETTE LAUREL MD 20707 |
| G A LOWE | 231 DOMINION DR NEWPORT NEWS VA 23602 |
| G A RENN | 2116 N MALLORY ST HAMPTON VA 23664 |
| G AND H REALTY SERVICES | PO BOX 11837 BALTIMORE MD 21207 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 CLERMONT FL 34711 |
| G C PALMER | 1509 E PINELOCH AVE ORLANDO FL 32806-5530 |
| G CORY | PO BOX 269 VANGUARD ME 04402 |
| G DAVIS | 3018 HAMBLETON AVE ORLANDO FL 32810-5128 |
| G F BLANKINSHIP | 6200 PATRIOTS COLONY DR APT 235 WILLIAMSBURG VA 23188 |
| G FELIX | 9875 SKYLAND CT FONTANA CA 92335 |
| G GIAMARINO | 810 BALSAMWOOD LN KISSIMMEE FL 34743-8804 |
| G HARRIS | 600 CHARLES RD GRAFTON VA 23692 |
| G JUMAN** | 15205 BURBANK BLVD VAN NUYS CA 91411 |
| G KIMURA | 1834 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| G L COLE | 847 GREENS AVE ORLANDO FL 32804-3024 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 LEESBURG FL 34788 |
| G M BUILDERS | 1183 WENTWORTH RD YORK PA 17403-9113 |
| G MARAKI | 2 DORSEY RD APT D NEWPORT NEWS VA 23606 |
| G MEYER | 49511 CANYON VIEW DR PALM DESERT CA 92260 |
| G MILLER | 704 PAUL ST NEWPORT NEWS VA 23605 |
| G MINCEY | 5129 SYDNEY RD FRUITLAND PARK FL 34731-6106 |
| G NOMI | 221 E ARLIGHT ST MONTEREY PARK CA 91755 |
| G OCONNELL | 1354 MAYWOOD AVE DELTONA FL 32725-4623 |
| G PADGETT | 319 CLAXTON CREEK RD SEAFORD VA 23696 |
| G R LOETHEN | 7 KIRKLAND CT WILLIAMSBURG VA 23185 |
| G S RECTOR | 1101 MIZELL RD LEESBURG FL 34748-4032 |
| G TROUTMAN | 404 W KING ST ORLANDO FL 32804-4420 |
| G WINSTON | 303 SCHOONER BLVD WILLIAMSBURG VA 23185 |
| G&G ADVERTISING | ATTN: ACCOUNT DEPT. 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE B307 LOS ANGELES CA 90095-1481 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 STAMFORD CT 06905 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 ORANGE CITY FL 32763-7921 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. NEWHALL CA 91321 |
| G. MUSKUS | 907 ASHWOOD CT KISSIMMEE FL 34743-9615 |
| G.J. HALLORAN | 556 BITTERWOOD CT KISSIMMEE FL 34743-9001 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 INGLEWOOD CA 90301 |
| G.L. PETERS | 11 HIGHLAND FARM RD GREENWICH CT 06831 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 NORWALK CT 06851 |

| Claim Name | Address Information |
|---|---|
| GAALCA GROUP INC | 4212 E LOS ANGELES AVE APT 3285 SIMI VALLEY CA 93063-3308 |
| GABBAI, MARY | 132 REMINGTON CIR HAVRE DE GRACE MD 21078-4200 |
| GABIN, KATRINA | 2334 W VAN BUREN ST     204 CHICAGO IL 60612 |
| GABINA TZIB | 1221 S BERENDO ST 6 LOS ANGELES CA 90006 |
| GABLER, S | 1835 LANDWEHR RD GLENVIEW IL 60026-1289 |
| GABLES BOCA PLACE | 22148 BOCA PLACE DR BOCA RATON FL 33433-8061 |
| GABRERA, LUIS | 2213 N LONG AVE       1 IL 60639 |
| GABRIEL RODRIGUEZ | 737 SONESTA     APT A HARLINGEN TX 78550 |
| GABRIEL RODRIGUEZ | 2010 WHITE TAIL DR HARLINGEN TX 78550-8701 |
| GABRIEL SANCHEZ | 7555 CLAIRE AV RESEDA CA 91335 |
| GABRIEL, BIX | 315 W 36TH ST 7THFLR NEW YORK NY 10018 |
| GABRIEL, JAMES | 2538 VALENTINE AVE  NO.B BRONX NY 10458 |
| GABRIEL, MARIA | 6128 S KEDVALE AVE      BSMT IL 60629 |
| GABRIEL, ROGELIO | 204 IRVING ST JOLIET IL 60432-1816 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR OVIEDO FL 32765-9228 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 WHITTIER CA 90602 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 CANYON COUNTRY CA 91351 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD RIVERSIDE CT 06878 |
| GABRIELLA M. GUZIEC | 5491 NORTH WILDSPRING DRIVE LAKE IN THE HILLS IL 60156 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR ORLANDO FL 32817-3326 |
| GABRIELLI, CHRIS | 160 THAYER RD HIGGANUM CT 06441-4025 |
| GABRIS, J. | 586 FRONT ST LISLE IL 60532 |
| GABY NIETO | 3617 W 108TH ST INGLEWOOD CA 90303 |
| GADDIS, DEREK | 8060 ADAMS CREEK RD GLOUCESTER VA 23061 |
| GADDO, RAYMOND | IN THE STATE OF MR.GADDO 601 WALLACE AVE MORRIS IL 60450 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD WINDSOR CT 06095-2022 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR     B VERNON CT 06066-6552 |
| GAFFEN, BEULAH D | 9039 NILES CENTER RD SKOKIE IL 60076-1513 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD FALLSTON MD 21047 |
| GAGE SPENCER & FLEMING LLP | 410 PARK AVE STE 900 NEW YORK NY 10022 |
| GAGLIARDI PHYLISS | 1355 W PALMETTO PARK RD 263 BOCA RATON FL 33486 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR COVENTRY CT 06238-1662 |
| GAGNE, BEVERLY | 34 HELENA RD AVON CT 06001 |
| GAGNON, | 839 MAY FAIR WAY SYKESVILLE MD 21784-6124 |
| GAIL BARONTINI | 2008 ALAMEDA AVE ORLANDO FL 32804-6904 |
| GAIL BURKE | 300 CLEMSON DR ALTAMONTE SPRINGS FL 32714-4102 |
| GAIL DONOVAN | 129 TUFTS DRIVE MANCHESTER CT 06042-8553 |
| GAIL DUBOSE | 826 E 10TH ST APOPKA FL 32703-5422 |
| GAIL DYE | 3600 MARPAT DRIVE ABINGDON MD 21009 |
| GAIL FEDELE | 1673 S KIRKMAN RD APT 221 ORLANDO FL 32811-2233 |
| GAIL KARBAN | 70 W CHARLOTTE AVE EUSTIS FL 32726 |
| GAIL KROFT CUST ADAM KROFT UTMA IL | 430 PARKCHESTER BUFFALO GROVE IL 60089-6409 |
| GAIL M BARTELL | 112 W PRINCETON ST ORLANDO FL 32804 |
| GAIL MCKENTY | 3545 ROMEA CIR NEW SMYRNA FL |
| GAIL MCNULTY | 2025 COMMON WAY RD ORLANDO FL 32814-6336 |
| GAIL MORGAN | 611 CELEBRATION AVE KISSIMMEE FL 34747 |
| GAIL RICHARDS | PMB 1032 1052 MONTGOMERY RD ALTAMONTE SPG FL 32714-7420 |
| GAIL SIMS | 1705 PENNWOOD DR APT A HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| GAIL SMICKER | 230 CENTER ST JIM THORPE PA 18229 |
| GAIL WALLACE | 619 S. ST.ASAPH ST ALEXANDRIA VA 22314 |
| GAIL WOODSON | 3928 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 NORWALK CT 06851 |
| GAINER, ROBERT | 339 FOREST PINE RD AIKEN SC 29803 |
| GAINES, CRAIG | 2064 RODNEY DR APT 9 LOS ANGELES CA 90027-2634 |
| GAINES, VICTOR | 1165 COUNTY LINE RD HIGHLAND PARK IL 60035-4501 |
| GAINEY TRANSPORTATION | 10807 JERSEY  BLVD RANCHO CUCAMONG CA 91730 |
| GAINEY, SETH | 201 TAM O SHANTER BLVD     APT 12A WILLIAMSBURG VA 23185 |
| GAITHER, R K | 415 HARLEM AVE PASADENA MD 21122-4135 |
| GAITHER, WAYNE | 1727 PRIMROSE LN WEST PALM BCH FL 33414 |
| GAJDA, JOANNA | KAREN GROSS 1920 MAPLE AVE LISLE IL 60532 |
| GAJEWSKI, JOSH | 9660 SEPULEVDA BLVD  NO.8 NORTH HILLS CA 91343 |
| GALAN, JORIE M | 1777 CORAL POINT DR CAPE CORAL FL 33990-6814 |
| GALAN, RYAN M | 2430 BOXWOOD LN AURORA IL 60502-6329 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE APOPKA FL 32712 |
| GALBREATH, DAVID | 105 HOLY CROSS RD STREET MD 21154-1225 |
| GALBREATH, M. | 2521 SW 71ST TER     215 PLANTATION FL 33317 |
| GALE SINGLEY | 7147 TUSCANY DR MACUNGIE PA 18062 |
| GALE, BRYAN | 3729 N KENMORE AVE     2R CHICAGO IL 60613 |
| GALE, CHARLENE | 15320 BURNT MILLS LN WINDSOR VA 23487 |
| GALE, NATHANIEL J | 6 CONE ST HARTFORD CT 06105 |
| GALEN OLIVER | 194 SUNSET TER LAGUNA BEACH CA 92651 |
| GALES, PAM | 387 DRIFTWOOD TER BOCA RATON FL 33431 |
| GALIARDO, MATT | 1465 SW 25TH AVE     D BOYNTON BEACH FL 33426 |
| GALIMORE, STEVEN | 7432 S MAY ST CHICAGO IL 60621 |
| GALINA DIANKOVA | 3959 FOOTHILL BLVD STE 203 LA CRESCENTA CA 91214-1663 |
| GALINDO, XIOMARA INEZ | 16282 RASCAL LN HUNTINGTON BEACH CA 92649-2512 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GALLAGHER SAFETY & ENVIRONMENTAL SRVC | 1530 S WESTERN AVE PARK RIDGE IL 60068 |
| GALLAGHER, DANIEL P | 1500 ELDORADO PKWY    NO.328 MCKINNEY TX 75069 |
| GALLAGHER, JAMES R | 49 HANDEL RD EAST HARTFORD CT 06118-2618 |
| GALLAGHER, MARGUERITE | 907 ARGYLE AVE FLOSSMOOR IL 60422-1207 |
| GALLAGHER, WILLIAM | 33 BROADWAY OLDBURY OLDBURY B68 9EA GBR |
| GALLAGO, RAMON | 13 NE 11TH WAY DEERFIELD BEACH FL 33441-3606 |
| GALLAMORE, ROBERT | 1316 CHICAGO AVE.     404 EVANSTON IL 60201 |
| GALLARD, DANIEL | 19210 E THELBORN ST COVINA CA 91723-3668 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD BALTIMORE MD 21212-1717 |
| GALLERDO, AGUSTA | 420 CLEVELAND AVE ELGIN IL 60120 |
| GALLMEIER CREATIVE GROUP INC | 22030 VENTURA BLVD  NO.126 WOODLAND HILLS CA 91364 |
| GALLOWAY, HEIDI | 1103 S F ST LAKE WORTH FL 33460 |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE BALTIMORE MD 21231-2735 |
| GALONI, JOSEPH | 9431 WINDPINE RD BALTIMORE MD 21220-2434 |
| GALPER,JACOB | 7571 ESTRELLA CIRCLE BOCA RATON FL 33433 |
| GALPIN, FRANK | 279 NEW HARTFORD RD BARHAMSTED CT 06063 |
| GALVAN, JAIME | 3107 N. MONTICELLO CHICAGO IL 60618 |
| GALVAN, JEAN CARLO LOPEZ AND JASMINE | C/O THE ORLOSKI LAW FIRM 111 N. CEDAR CREST BOULEVARD ALLENTOWN PA 18104-4602 |
| GALVAN, VIVIANA | 5118 S SAWYER AVE CHICAGO IL 60632 |
| GALVIN,RACHEL | PO BOX 970847 COCONUT CREEK FL 33097 |

| Claim Name | Address Information |
|---|---|
| GAM EQUITY SIX INC | ATTN:OMAR KHAWAJA 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| GAMBA, FRANK | 230 CITY VIEW DR FORT LAUDERDALE FL 33311 |
| GAMBACH, DAVID NEAL | 78 FISHER ST MILLVILLE MA 01529-1536 |
| GAMEZ, PEDRO | 921 SW 131 WAY DAVIE FL 33325 |
| GAMMERLER CORPORATION | P O BOX 95109 PALATINE IL 60095-0109 |
| GANARY, FAY | 7502 NOVA DR DAVIE FL 33317 |
| GANDANA, MARIA | 1212 APPLE LN      B ELGIN IL 60120 |
| GANNON, MICHAEL | 168 DALE RD PASADENA MD 21122-2846 |
| GANS, CURTIS B | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANSINGER, NICK | 1926 LINCOLN AVE WHITING IN 46394 |
| GANT, KATHY | 3544 W 115TH PL CHICAGO IL 60655 |
| GANTA, PHANT | PHANT GANTA 1620 W FREDONIA AVE PEORIA IL 61606 |
| GANZ, PHILLIP A | 6024 EL CANNON AVE WOODLAND HILLS CA 91367-1119 |
| GARBARZ, KATHLEEN | 1430 MARIJON DR BYRON IL 61010 |
| GARBER, VICTOR | 2701 N OCEAN BLVD      407 BOCA RATON FL 33431 |
| GARBOWKSKI, JAMES | 2854 S FORREST LN DECATUR IL 62521 |
| GARBUS, MARTIN | 100 W 57TH ST  STE 7C NEW YORK NY 10019 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD COLUMBIA MD 21044 |
| GARCIA, ALABORTO | 1854 S PHILLIP DR      3A MOUNT PROSPECT IL 60056 |
| GARCIA, ANAMARIA | 38478 N SHERIDAN RD      2 WAUKEGAN IL 60087 |
| GARCIA, ANDY | 410 GARFIELD CT. GILROY CA 95020 |
| GARCIA, AURORA | 3521 W 65TH PL IL 60629 |
| GARCIA, BEN | 2272 CENTURY POINT LN      E GLENDALE HEIGHTS IL 60139 |
| GARCIA, CRISTOBAL | 1646 WHITNEY ST WAUKEGAN IL 60087-3021 |
| GARCIA, ELIZABETH | 3040 W GRANDVILLE AVE      113 WAUKEGAN IL 60085 |
| GARCIA, GARY W. | C/O SIEBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARCIA, HECTOR | 1600 SW 81ST AVE  APT 1203 N LAUDERDALE FL 33068-4203 |
| GARCIA, JOSE | 1209 COLLIER CT WAUKEGAN IL 60085 |
| GARCIA, JOSE | 1904 WESSEL CT SAINT CHARLES IL 60174 |
| GARCIA, JUDITH | 550 W SURF ST  NO.316 CHICAGO IL 60657 |
| GARCIA, KEVIN | 62-1 LONG TREE LANE MORICHES NY 11955-2045 |
| GARCIA, MARIA | 1235 ELIZABETH ST 1 WEST CHICAGO IL 60185 |
| GARCIA, MARICELA | 1770 W HIGHLAND CHICAGO IL 60660 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST HARTFORD CT 06106-3708 |
| GARCIA, MELISSA | 4632 S SACRAMENTO AVE IL 60632 |
| GARCIA, MELISSA R | 909 E WILLIAMSON AVE HARLINGEN TX 78550 |
| GARCIA, NATHANIEL J | 2255 W. 121ST. PL. BLUE ISLAND IL 60406 |
| GARCIA, NELLY | 8750 NW 38TH ST      355 SUNRISE FL 33351 |
| GARCIA, PERFECTO | 520 N FRIEH DR ROMEOVILLE IL 60446 |
| GARCIA, RYAN | 1710 HASTINGS RD BETHLEHEM PA 18017 |
| GARCIA, VICENTE | 170 GOLFVIEW LN      M CARPENTERSVILLE IL 60110 |
| GARCIA_S LANDSCAPE | 554 HAMILTON COSTA MESA CA 92627 |
| GARDA | PO BOX 90178 PASADENA CA 91101 |
| GARDENER, DOROTHY | 225 FROCK DR      357 WESTMINSTER MD 21157-4783 |
| GARDENER, MIRIAM | 3205 PORTOFINO PT      H1 COCONUT CREEK FL 33066 |
| GARDNER, CARL | 126 LAKE FRANCES DR WEST PALM BCH FL 33411 |
| GARDNER, CATHERINE | 3717 BAYONNE AVE BALTIMORE MD 21206-3404 |
| GARDNER, CHARLES | 268 HARTFORD TPKE APT A9 TOLLAND CT 06084-2831 |
| GARDNER, JOHN DAVID | 233 S LAKE CORTEZ DR APOPKA FL 32703-4827 |

| Claim Name | Address Information |
|---|---|
| GARDNER, MARION | 2665 MIDDLE RIVER DR      8 FORT LAUDERDALE FL 33306 |
| GARDNER,CHARLES | 2703 HILLVALE AV READING PA 19609 |
| GAREY, MONICA | 8421 GREENBELT RD      T1 GREENBELT MD 20770 |
| GARGARO, EUNICE | 718 JENKENSINGTON DR NEWPORT NEWS VA 23602 |
| GARICA, MARIA | 3040 S MILLARD AVE CHICAGO IL 60623 |
| GARLAND G PARKER | 675 HERALDO CT KISSIMMEE FL 34758-3352 |
| GARLAND, ELLEN | 601 LANOITAN RD APT C MIDDLE RIVER MD 21220-2729 |
| GARLICKI, DEBORAH J | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR      104 GLEN BURNIE MD 21061-9119 |
| GARMIZE, DANIEL | 3450 ARCADIA DR ELLICOTT CITY MD 21042-3708 |
| GARNER, HARMON | 4625 ROKEBY RD BALTIMORE MD 21229-1429 |
| GARNER, SHARON | 10 VILLAGE ST      8 EASTON MD 21601 |
| GARNIER, ELPENORD | 11765 SE 16TH ST PEMBROKE PINES FL 33025 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO PO BOX 823-1000 SAN JOSE COSTA RICA |
| GARRET BOEHM | 730 SANTA ANA BLVD OAK VIEW CA 93022-9329 |
| GARRETT RITCHIE | 355 ACASO DR WALNUT CA 91789 |
| GARRETT, | 3026 BROOKWOOD RD ELLICOTT CITY MD 21042-2504 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR STEVENSVILLE MD 21666 |
| GARRETT, JANET | 12010 S WENTWORTH CHICAGO IL 60628 |
| GARRETT, JOHNNIE M | 158 SHOFNER AVENUE MEMPHIS TN 38109 |
| GARRETT, SUSAN | 1449 HOLLY LN MUNSTER IN 46321 |
| GARRIDO, YURIDIANA | 7211 S RIDGE WAY CHICAGO IL 60629 |
| GARRIS, SHEILA | WK EX 7575 8401 LIBERTY RD GWYNN OAK MD 21244-3133 |
| GARRISON, BILL | 1938 W CORNELIA LN CHICAGO IL 60657 |
| GARRISON, IRVING, DECEASED | 28424 TAMMI DR TAVARES FL 32778-9694 |
| GARRISON, JAMES | 3702 LOCHEARN DR BALTIMORE MD 21207-6360 |
| GARRISON, MARION | 1990 ADVISORY COURT SYKESVILLE MD 21784 |
| GARRISON, PHYLLIS | 19401 HORSE SHOE RD CHARLES CITY VA 23030 |
| GARRITY, CHRIS | 6 DALMENY CT      201 BALTIMORE MD 21234-1642 |
| GARRITY, HELEN | 225 FROCK DR      320 WESTMINSTER MD 21157-4770 |
| GARRY ENGELMANN | 1024 ROUTE 313 PERKASIE PA 18944 |
| GARSON, BARBARA | 463 WEST STREET APT 1108 NEW YORK NY 10014 |
| GARSTKI, DOLORES | 916 S EMERSON CT MT PROSPECT IL 60056-4267 |
| GARY ARLUCK | 1041 E WHITTIER BLVD LA HABRA CA 90631 |
| GARY ARNOLD | 1017 NICHOLAS ST BETHLEHEM PA 18017 |
| GARY BECOTTE | 999 GASCONY CT KISSIMMEE FL 34759-3845 |
| GARY BROOKS | 201 W GUAVA ST LADY LAKE FL 32159 |
| GARY CHESTONE | 476 ROCKWOOD DR SOUTHINGTON CT 06489-4662 |
| GARY COTE | C/O SECURITY SRVCS OF AMERICA NEWPORT NEWS VA 23605 |
| GARY CROZIER | P O BOX 324 DELAND FL 32721 |
| GARY FOLEY | 181 MUNYAN RD PUTNAM CT 06260 |
| GARY FOX | 327 ALSTON DR ORLANDO FL 32835 |
| GARY GORDON | PO BOX 2558 WEST COVINA CA 91793 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE MOORESVILLE NC 28117 |
| GARY JACSKON | 8835 SE 141ST LOOP SUMMERFIELD FL 34491 |
| GARY KLINGER | 1960 GLENDALE AVE BETHLEHEM PA 18018 |
| GARY LADIGAN | 15841 BAYVISTA DR CLERMONT FL 34711 |
| GARY LANE | 1201 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| GARY LIBOW | C/O MADSEN, PRESTLEY & PARENTEAU, LLC ATTN: JACQUES PARENTEAU 111 HUNTINGTON |

| Claim Name | Address Information |
|---|---|
| GARY LIBOW | STREET NEW LONDON CT 06320 |
| GARY LONY | 7344 LONDON AV RANCHO CUCAMONGA CA 91730 |
| GARY MCCOMAS | 30946 VISTAVIEW RD MOUNT DORA FL 32757 |
| GARY MOORE | 37 SANTA GERTRUDIS DR APOPKA FL 32712-5328 |
| GARY PRICE | 25111 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| GARY R GORNTO | 1305 MILL SLOUGH RD KISSIMMEE FL 34744-2619 |
| GARY ROBELDO | 540 W GROVERDALE ST COVINA CA 91722 |
| GARY SHIRK | 602 HANGING MOSS RD DAVENPORT FL 33837-5775 |
| GARY SLACK | 550 HALLMARK DR NEWPORT NEWS VA 23606-2145 |
| GARY SMALL | 2235 GRANT RD QUAKERTOWN PA 18951 |
| GARY SMITH | 10627 FAIRHAVEN WAY ORLANDO FL 32825 |
| GARY SONSTEGARD | 714 BELLOWS WAY APT 102 NEWPORT NEWS VA 23602 |
| GARY VANASSE | 152 DIPIETRO LN BRISTOL CT 06010-7870 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD MOUNT DORA FL 32757 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 KISSIMMEE FL 34746 |
| GARY, CHAD | 61 TWIN LAKES CIR HAMPTON VA 23666-2360 |
| GARY, KAMILLA M | 1303 COOL MIST CT FORT MILL SC 29707-7736 |
| GARY, KELLY | 15520 CARS MILL ROAD WOODBINE MD 21797 |
| GARZA, ADOLFO LEE | 2318 W ACADIA ST HARLINGEN TX 78552-7455 |
| GARZA, ELIZABETH | 5260 W 87TH ST APT 2ND FL BURBANK IL 60459-2957 |
| GASPER, PAUL | 4107 GREENLEAF CT      303 PARK CITY IL 60085 |
| GASS, CRAIG | 2919 NW 65TH AVE MARGATE FL 33063 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR      23 FREDERICK MD 21702 |
| GAST MANUFACTURING CORP | A UNIT OF IDEX CORPORATION PO BOX 98763 CHICAGO IL 60693 |
| GASTLER, DEBRA A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GASTLER, DEBRA A. | 4236 BAKMAN AVENUE STUDIO CITY CA 91602 |
| GATE GOURMET | 855 WOODRUFF LN ELIZABETH NJ 07201-2021 |
| GATELEY | 6841 ALPERT DR ORLANDO FL 32810-3601 |
| GATES, BARBARA | 13 BLUE STEM CT OWINGS MILLS MD 21117-5116 |
| GATEWAY CLO LTD | PRUDENTIAL FIXED INCOME MANAGEMENT ATTN: BENT HOYER PO BOX 32339 NEWARK NJ 07102 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 IRVINE CA 92618-7347 |
| GATEWAY MARKETING INTERNATIONAL | 2500 W HIGGINS RD STE 1250 HOFFMAN EST IL 60169-2051 |
| GATEWAY NEWSTAND | 3800 E MAIN ST NO.206C ST CHARLES IL 60174 |
| GATEWAY NEWSTAND YORKTOWN | 157 G YORKTOWN CENTER LOMBARD IL 60148 |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K BROWN, JR., LAW OFFICES OF RONALD K BROWN, JR. 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GATEWOOD, MICHAEL | 1823 W WABANSIA AVE      2 IL 60622 |
| GATISON, FULLER | 78 INSLEY WAY BALTIMORE MD 21236-5312 |
| GATLIN, BEULAH | 103 CENTER PL      235 BALTIMORE MD 21222-4321 |
| GATTI, MARIO R | 128 MARK ST BRISTOL CT 06010-5548 |
| GAULT, LAWRENCE | LAWRENCE GAULT 6685 E 177TH AVE 209 CROWN POINT IN 46307 |
| GAUNT, ALICIA M L | RR#2 HAGERSVILLE ON N0A 1H0 CANADA |
| GAUSS, BONITA | 5 VILLAGE RD BALTIMORE MD 21208-2910 |
| GAUSTAD, JOHN | 246 DOCKSIDE DR B HAMPTON VA 23669 |
| GAVIN, JAMES | 8186 MOUNTAIN ESTATE CT PASADENA MD 21122-1189 |
| GAVINO, PATRICIA | 433 W DORCHESTER PL ELMHURST IL 60126 |
| GAVRILOVIC,ADRIANA | 435 N. MICHIGAN CHICAGO IL 60611 |
| GAWEL, WANDA | 5701 N SHERIDAN RD      24S CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| GAWLLWITZ, JAY | 3955 N LAMON AVE       310 CHICAGO IL 60641 |
| GAY KEATING | 670 ULTIMO AV LONG BEACH CA 90814 |
| GAY, SHANNON | 495 NW 118TH AVE CORAL SPRINGS FL 33071 |
| GAY, SILVIA | 9771 KAMENA CIR BOYNTON BEACH FL 33436 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 ENCINO CA 91316 |
| GAYDEN, BRENDA | 1221 W CHASE AVE APT 2 CHICAGO IL 60626-2234 |
| GAYDOS, STEVEN | 312 E 125TH PL CROWN POINT IN 46307 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 STAMFORD CT 06901 |
| GAYLES, EMIL | 8554 S WABASH AVE CHICAGO IL 60619-5618 |
| GAYTAN, ERNESTO | 4811 N MONTICELLO CHICAGO IL 60625 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE NEW HAVEN CT 06511 |
| GB COMMUNICATIONS | ATTN: GAURI KIBLER STE 750 SAN JOSE CA 95120 |
| GBC LLC | 9901 EXPRESS DR STE B HIGHLAND IN 46322 |
| GBMC | 10085 RED RUN BLVD OWING MILLS MD 21117 |
| GBS-GIESLER BROADCASTING SUPPLY INC | PO BOX 416 ALVIN TX 77512 |
| GC SERVICES | GC SERVICES 940 WESTPORT PLAZA SUITE 425 SAINT LOUIS MO 93146 |
| GCS SERVICE INC | 655 LONE OAK DR BLDG A SAINT PAUL MN 55121-1652 |
| GDAI | 45925 HORSESHOE DR DULLES VA 20166 |
| GDZ, INC. | 7841 FOOTHILL BLVD. SUNLAND CA 91040 |
| GE CAPITAL CORP. | C/O AARON B. CHAPIN REED SMITH LLP 10 S. WACKER DR CHICAGO IL 60606 |
| GE CAPITAL FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GE FLEET SERVICES | PO BOX 100363 ATLANTA GA 30384-0363 |
| GEARE, STANLEY | 6 BROADRIDGE LN LUTHERVILLE-TIMONIUM MD 21093-1541 |
| GEARY, EVELYN | 1323 DORCHESTER AVE BALTIMORE MD 21207-4824 |
| GEBHARDT, RANDY | 2418 W FLOURNOY ST       2 CHICAGO IL 60612 |
| GECITS DBA IKON FINANCIAL SERVICES ET AL | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| GEDDES, ROBERT | 264 CHALET CIR E MILLERSVILLE MD 21108-1021 |
| GEDNEY, DORIS | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEDNEY, RUTH | 321 BOSTON POST RD EAST LYME CT 06333-1506 |
| GEE, DELORES | PO BOX 311112 JAMAICA NY 11431-1112 |
| GEETHA REDDY | 945 WEYBURN PL 316 LOS ANGELES CA 90024 |
| GEISE, GEORGE | 1014 PINETOP DR GLEN BURNIE MD 21061-2146 |
| GEISER, MICHAEL | GEISER, MICHAEL 5628 TRACESIDE DR NASHVILLE TN 37221 |
| GELFRARD, NASERION | 4343 CEDAR LAKE CV COMLEY GA 30288 |
| GELSTON, ROBERT | C/O SAL CERASUOLO 2640 SW 22ND AVE       1109 DELRAY BEACH FL 33445 |
| GEMSTAR DEVELOPMENT CORP | DEPARTMENT 532 TULSA OK 74182 |
| GEN ELMIGER | 50 INWOOD RD CHATHAM NJ 07828-1745 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE WASHINGTON DC 20008 |
| GENA BELL | 2217 S GRANDE AVE SANTA ANA CA 92705 |
| GENA RICHARDS | 5831 DEWITT PL LAKE WORTH FL 33463-1535 |
| GENARY REED | 1246 ROSSITER AVE APT 3B BALTIMORE MD 21239-3975 |
| GENDREAU, MARY M | 81 OAK ST WINSTED CT 06098 |
| GENDRON, ANDREW | 14211 GREENCROFT LN COCKEYSVILLE MD 21030-1111 |
| GENE BLAYLOCK | 409 CART CT KISSIMMEE FL 34759-4008 |
| GENE FIELDS | 434 SILVER DEW ST LAKE MARY FL 32746-5106 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 OCALA FL 34479 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 EDGERTON WI 53534 |
| GENE HONG | 4488 SPRINGBLOSSOM DR KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|---|---|
| GENE JOHNSON | 500 E MERRIMAC DR MERRITT ISLAND FL 32952-2609 |
| GENE KLEINE | 100 THE MAIN WILLIAMSBURG VA 23185 |
| GENE LYNCH | 6271 WHISPERING WAY ORLANDO FL 32807-4252 |
| GENE NUNN | 272 MALDEN LN NEWPORT NEWS VA 23602 |
| GENE PRICE | PO BOX 41 WYE MILLS MD 21679 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN ORLANDO FL 32828-6137 |
| GENE SPADARO | 8699 SW 50TH ST COOPER CITY FL 33328-3738 |
| GENE TAYLOR | 2204 KEUKA AVE LEESBURG FL 34748-3112 |
| GENERAL COMMUNICATIONS & ELECTRONICS LLC | 2851 3 MILE ROAD NW GRAND RAPIDS MI 49544 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 863454 ORLANDO FL 32886-3454 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT BALTIMORE MD 21234-8716 |
| GENESIS CLO 2007-1 LTD | ATTN:JUSTIN ABELOW WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT WINTER PARK FL 32792-2582 |
| GENEVIEVE SPINKS | P O BOX 120627 CLERMONT FL 34712-0627 |
| GENNER, | 8800 WALTHER BLVD    1417 BALTIMORE MD 21234-9006 |
| GENNY GEVARA | 7903 ELM AV 40 RANCHO CUCAMONGA CA 91730 |
| GENTEMAN, JACK | 300 N STATE ST 6022 CHICAGO IL 60610 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD EDGEWOOD MD 21040-2508 |
| GENTRY, CLARA | 5222 TORNADO CIR GRANITE FALLS NC 28630 |
| GENTRY, SCOTT | 110 MORGAN LN CARPINTERIA CA 93013-3058 |
| GEOFF PROUD | 605 E ORANGE ST ALTAMONTE SPRINGS FL 32701-2608 |
| GEOFONE INC | 218 MADISON  AVE   5TH FLOOR NEW YORK NY 10016 |
| GEORGE A BACON | 1250 CHICHESTER ST ORLANDO FL 32803-1114 |
| GEORGE ALEXIOU | 3535 SONESTA CT NEW SMYRNA FL |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 ORLANDO FL 32810 |
| GEORGE BALL | 232 PAP FINN CT ORLANDO FL 32828-8912 |
| GEORGE BELL LANDSCAPING | % A/P 651G ABERDEEN RD NO. G4 HAMPTON VA 23661-1801 |
| GEORGE BESEK | 23 DEWEY AVE MERIDEN CT 06451-5302 |
| GEORGE BITZER | 3335 OVERLOOK RD ZELLWOOD FL 32798-9744 |
| GEORGE BREWER | 204 NW 9TH ST DELRAY BEACH FL 33444-3930 |
| GEORGE BROCK | 2515 MONTROSE AVE MONTROSE CA 91020-1421 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 LEESBURG FL 34788 |
| GEORGE BURT | 616 JASON DR LADY LAKE FL 32159 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL WILDWOOD FL 34785-9048 |
| GEORGE CALLAHAN | 1106 W CHURCH ST DELAND FL 32720-3904 |
| GEORGE CHERRY | 603 MELLOWOOD AVE ORLANDO FL 32825-8055 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A EUSTIS FL 32726-7409 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 KISSIMMEE FL 34747 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 CLERMONT FL 34711 |
| GEORGE CROWL | 614 OAK ST ROYERSFORD PA 19468 |
| GEORGE DAKIN | 555 BELLTOWER AVE DELTONA FL 32725-8062 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 PALM SPRINGS CA 92262 |
| GEORGE DEGOLYER | 227 E MYRTLE ST APOPKA FL 32703-4340 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 MIMS FL 32754-5578 |
| GEORGE ESTOCK | 1769 FALCON DR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| GEORGE F. HAMMEL | DEPUTY SHERIFF OF FAIRFIELD COUNTY TRUMBULL CT 06611 |
| GEORGE FENTON CUST ROBERT JORDAN FENTON | UTMA IL 2140 STIRLING RD BANNOCKBURN IL 60015-1526 |
| GEORGE FOSDICK | 8562 MERRY OAKS LN TOANO VA 23168 |
| GEORGE FRAISE | 5 SEAGATE RD RIVERSIDE CT 06878 |
| GEORGE FRONK | C/O VALERIE FRONK 13778 SW 147TH CIRCLE LN NO.3 MIAMI FL 33186 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 EUSTIS FL 32726 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR EDGEWATER FL 32141-6403 |
| GEORGE GEORGE | 147 HIGHLINE TRL STAMFORD CT 06902 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. BURBANK CA 91504 |
| GEORGE GRENIER | 13225 N FOUNTAIN HILLS BLD APT 135 FOUNTAIN HLS AZ 85268-3833 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B ORMOND BEACH FL 32176 |
| GEORGE H PRIGGEN | 1404 GROVE TER WINTER PARK FL 32789-4031 |
| GEORGE H SOULE | 34 W ROSEVEAR ST ORLANDO FL 32804-3851 |
| GEORGE HENIZ | 7337 VICTORIA CIR ORLANDO FL 32835-6012 |
| GEORGE J DIAMOND | 1107 N DORIS ST KISSIMMEE FL 34741-3921 |
| GEORGE J TORRES | 2644 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| GEORGE JOYNER | 7534 TYNDALL DR GLOUCESTER PT VA 23062 |
| GEORGE K POTTS | 3800 TREYBURN DR APT C307 WILLIAMSBURG VA 23185 |
| GEORGE KAO | 20 COMMERCIAL ST BELFAST ME 04915 |
| GEORGE KEENAN & ETHEL KEENAN JT TEN | 35 CEPERLEY AVE ONEONTA NY 13820-2141 |
| GEORGE KERSHAW | 1227 HARRISON ST TITUSVILLE FL 32780-3448 |
| GEORGE KUROSUMI | 2464 COLBY AV LOS ANGELES CA 90064 |
| GEORGE LAMBERT | 25 WHITTLESEY ST NEW LONDON CT 06320-3829 |
| GEORGE LARUE | 9764 BALLA DR DAPHNE AL 36526 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 LEESBURG FL 34788 |
| GEORGE LIBERMAN ENTERPRISES, INC. | C/O MERHAB ROBINSON & JACKSON ATTN: JAMES T. JACKSON, ESQ. 1551 N. TUSTIN AVE., STE. 910 SANTA ANA CA 92705 |
| GEORGE LUKACH | 22 MARGARET DR SOUTH WINDSOR CT 06074-4264 |
| GEORGE MACGREGOR | 1606 CYPRESS PT LADY LAKE FL 32159 |
| GEORGE MONUS | 10134 CROWN CT ORLANDO FL 32821-8204 |
| GEORGE NORMAN | 19 PAUL RENE DR WEST MELBOURNE FL 32904-1980 |
| GEORGE ORTIZ | PO BOX 5863 DELTONA FL 32728-5863 |
| GEORGE PLATA | 20290 E ARROW HWY APT B COVINA CA 91724-1130 |
| GEORGE QUINLAN | HC 75 BOX 10940 BOHANNON VA 23021 |
| GEORGE REED | 16217 OLD CHENEY HWY ORLANDO FL 32833-2720 |
| GEORGE REED | 4446 W 58TH PL LOS ANGELES CA 90043 |
| GEORGE RENDON | 218 OJIBWAY AVE TITUSVILLE FL 32780-5014 |
| GEORGE RENTERIA | 11809 MARSHALL ST CULVER CITY CA 90230 |
| GEORGE RIVAS | 15644 AMAR RD C LA PUENTE CA 91744 |
| GEORGE ROBERTSON | 1019 BYERLY WAY ORLANDO FL 32818-5665 |
| GEORGE ROCHA | 1543 EUCLID ST K SANTA MONICA CA 90404 |
| GEORGE ROPER | 89 ELM AVE SMITHTOWN NY 11787-3507 |
| GEORGE ROTH | 1501 ATLANTIS DR APOPKA FL 32703-7304 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR KISSIMMEE FL 34741 |
| GEORGE SALDANA 65454 | 25  AZALEA  DRIVE COCOA BEACH FL 32931 |
| GEORGE SAUNDERS | 30546 MAINMAST DR AGOURA CA 91301 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 ORLANDO FL 32835 |
| GEORGE STANTIS | 13591 CARNELL ST WHITTIER CA 90605 |
| GEORGE SZABO | 998 SANDLE WOOD DR PORT ORANGE FL 32127-9337 |

| Claim Name | Address Information |
|---|---|
| GEORGE TAVITIAN/PRUDENTIAL/AAROE | 1714 HILLHURST AVE. LOS ANGELES CA 90027 |
| GEORGE TIMKO | 48 SADDLE DR BRIDGEWATER MA 02324 |
| GEORGE TOPAC | 465 N PHELPS AVE WINTER PARK FL 32789-3964 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD COLCHESTER CT 06415-2307 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD NEW-SMYRNA-BEACH FL 32168 |
| GEORGE W BALLANTINE CUST MARY ELIZABETH | WALLIS BALLANTINE UNIF GIFT MIN IL 1255 25TH ST NW APT 222 WASHINGTON DC 20037 |
| GEORGE WASHINGTON UNIVERSITY | SCHOOL OF MEDIA AND PUBLIC AFFAIRS 805 21ST ST  NW WASHINGTON DC 20052 |
| GEORGE WILL | P.O. BOX 161445 ALTAMONTE SPRINGS FL 32716 |
| GEORGE WILSON | 1902 GLENDALE AVE BETHLEHEM PA 18018 |
| GEORGE WOOD | 2420 VINDALE RD TAVARES FL 32778-4570 |
| GEORGE YARBROUGH | PO BOX 647 SALUDA VA 23149 |
| GEORGE, ANDREW | 10 COUNTRYSIDE APARTMENTS HACKETTSTOWN NJ 07840-1535 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT GLEN BURNIE MD 21061-4912 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE BALTIMORE MD 21234-5821 |
| GEORGE, LYNELL | 1388 BUTAN WAY PASADENA CA 91104 |
| GEORGE, MATTHEW | 1004 N PLUM GROVE RD      314 SCHAUMBURG IL 60173 |
| GEORGE, SUZANNE | 1512 LONG DRIVE CT CROFTON MD 21114-3206 |
| GEORGES MARCIANO FINANCE | 1000 NORTH CRESCENT DRIVE BEVERLY HILLS CA 90210-2804 |
| GEORGETTA ELLIS | 12771 ROLFE HWY SURRY VA 23883 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 CALIMESA CA 92320 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 CLERMONT FL 34711-2072 |
| GEORGIA CHARLES | 201 WINDEMERE AVE EUSTIS FL 32726-5536 |
| GEORGIA COMMENTS OF REVENUE | DEPARTMENT OF REVENUE COMPLIANCE DIVISON, BANKRUPTCY SECTION PO BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY, SUITE A HAPEVILLE GA 30354 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA KRAMER | 17305 HAMLIN ST VAN NUYS CA 91406 |
| GEORGIA MORRIS | 334 NEWPORT AVE APT 2 LONG BEACH CA 90814-7858 |
| GEORGIA STATE BOARD OF LICENSED PRACTICA | PROFESSIONAL LICENSING DIV 237 COLISEUM DR MACON GA 31217 |
| GEOSAT SOLUTIONS | 2 OAKWOOD BLVD STE 195 HOLLYWOOD FL 33020 |
| GERADHEY, WALTER | 3649 KENYON AVE BALTIMORE MD 21213-1852 |
| GERAGI, P | 17 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE PENTHOUSE NEW YORK NY 10170 |
| GERALD A SUPPLE | 318 COLUMBIA AVE HAMPTON VA 23669 |
| GERALD B MARKHARD | 1107 PARADISE DR LADY LAKE FL 32159 |
| GERALD BANCHIK | 4117 VILLAGE 4 CAMARILLO CA 93012 |
| GERALD BARBIAN | 287 SUNBELT CIR SANFORD FL 32771-8043 |
| GERALD BERMAN | 4 ATLANTIC AVENUE UNIONVILLE ON L3P7B5 CANADA |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 CLERMONT FL 34711 |
| GERALD BRUNER | 10010 S TROPICAL TRL MERRITT ISLAND FL 32952-6915 |
| GERALD CAMPBELL | 618 DELGADO AVE LADY LAKE FL 32159 |
| GERALD COMBS | 14224 EL PICO ST WINTER GARDEN FL 34787 |
| GERALD COOPER | 1000 WALKER ST NO. 35 HOLLY HILL FL 32117-2517 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 IRVINE CA 92620 |
| GERALD E RAY | 1295 REGENCY PL LAKE MARY FL 32746-4397 |
| GERALD FINN | 110 WATER FOWL DR GRAFTON VA 23692 |

| Claim Name | Address Information |
|---|---|
| GERALD HILL | 126 KINGS POINT DR SUFFOLK VA 23434 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 LEESBURG FL 34788 |
| GERALD JESMER | 206 E VANDERBILT ST ORLANDO FL 32804 |
| GERALD K WHITE AND ASSOCIATES PC | 13414 W OAKWOOD CT # 100 HOMER GLEN IL 60491-8154 |
| GERALD MILLER | 1518 WATERLOO AVE S. ST. PA |
| GERALD NULL | 109 WATER WAY APT 1 HAMPTON VA 23666 |
| GERALDI, LOU | LATOSHA TURNER 2000 YORK RD 125 OAK BROOK IL 60523-0002 |
| GERALDINE BROOKS | 208 CADILLAC CT ALTAMONTE SPRINGS FL 32701-2006 |
| GERALDINE CHMIEL | 30 TRACY DR MANCHESTER CT 06042-2325 |
| GERALDINE COVILL | 31 VIRGINIA RD MANCHESTER CT 06040-6228 |
| GERALDINE INSALACO | C/O JOHN INSALACO 65 KEMP ROAD HAMPTON CT 06247 |
| GERALDINE KENNEDY | 508 THORNCLIFF DR APT 103 NEWPORT NEWS VA 23608 |
| GERARD BLACKBURN | 848 JAMESTOWN DR WINTER PARK FL 32792-3650 |
| GERARD BOUCHER | 37 RUMFORD ST WEST HARTFORD CT 06107-3760 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD STAFFORD VA 22556 |
| GERARD MADRY | 1532 MONTERRY PL NEWPORT NEWS VA 23608 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD LEESBURG FL 34748-7085 |
| GERBA | 371 RACEFIELD DR TOANO VA 23168 |
| GERBEN, PEGGY | 521 SYLVAN WAY PASADENA MD 21122-5531 |
| GERBER, KATE | 605 S POTOMAC ST BALTIMORE MD 21224-3908 |
| GERBER, NELSON | 868 MANCHESTER RD GLASTONBURY CT 06033-3412 |
| GERBER, RENEE | 10702 HILLINGDON ROAD WOODSTOCK MD 21163 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD       E BALTIMORE MD 21236-5806 |
| GEREFFI, NICK | 3049 NW 6TH AVE FT LAUDERDALE FL 33311-1713 |
| GERENA, NOEL | 3040 S NEENAH CHICAGO IL 60634 |
| GERHART, MARY | 92 LEISURE LN NORTHAMPTON PA 18067 |
| GERINGER, MARY | 2511 HARLEM BLVD ROCKFORD IL 61103-4115 |
| GERLACH, NELTON | GERLACH, NELTON 964 LAKE RD LAKE FOREST IL 60045 |
| GERLINDE, L.R | PO BOX 61 DAYTON MD 21036 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 NORTHRIDGE CA 91325 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 ANAHEIM CA 92801 |
| GERMAN, JESSE | 4116 N LAWNDALE AVE CHICAGO IL 60618 |
| GERMAN, SEAN E | C/O ARGENTA-OREANA HIGH SCHOOL 500 NORTH MAIN STREET ARGENTA IL 62501 |
| GERNAND, JAY | 109 SUNSHINE CT       L FOREST HILL MD 21050-1338 |
| GEROGE PASVANTIS | 19 VIA SANTANDER SAN CLEMENTE CA 92673 |
| GEROLDINE WILLIAMS | PO BOX 59 MONTEBELLO CA 90640 |
| GERREN, DEANNA | 7 RANTOUL ST BEVERLY MA 01915-4885 |
| GERRES, JEFFREY NATE | 45 S MAIN ST BEL AIR MD 21014 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 INGLEWOOD CA 90305 |
| GERRY & JOHN D'AGOSTINO | PO BOX 369 FARMINGTON CT 06034-0369 |
| GERRY ANGERS | 784 ENFIELD ST BOCA RATON FL 33487-3117 |
| GERRY COFFEY | 1301 MORGAN AVE WILLIAMSPORT PA 17701-2805 |
| GERRY SPARKS | 800 LAKE MARION DR ALTAMONTE SPRINGS FL 32701-7973 |
| GERSBERG, MARCOS | 4875 NW 101ST AVE CORAL SPRINGS FL 33076-1700 |
| GERSCHKE, GARY | 2005 HOLLYHOCK LN ELM GROVE WI 53122 |
| GERSHAN, BERNARD | 1501 TANK RD FINKSBURG MD 21048-1204 |
| GERSHATER, SANDRA | 1625 TWIN OAKS CIR OVIEDO FL 32765-7340 |
| GERSHMAN, LYNN | 7 POMONA S       2 BALTIMORE MD 21208-6535 |
| GERST, DEE | 2016 PARK BEACH DR ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| GERST, JEFFREY | 1837 CALIFORNIA AVENUE CORONA CA 92881 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR DELTONA FL 32738-5143 |
| GERTRUDE MASON | 97 SAYBROOKE CT NEWPORT NEWS VA 23606 |
| GERTRUDE TAYLOR | P.O. BOX 454 ZELLWOOD FL 32798 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A ORLANDO FL 32803 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE BALTIMORE MD 21205 |
| GERTZ, STEPHEN J | 12532 SHORT AVE LOS ANGELES CA 90066 |
| GERVAIS, NORA | 503 LOMA VISTA ST EL SEGUNDO CA 90245-2920 |
| GERVAIS, VICKI | 63 FANWAY AVE BRISTOL CT 06010-4474 |
| GES EXPOSITION SERVICES | 950 GRIER DRIVE LAS VEGAS NV 89119 |
| GESSESEW, ABADI | 1101 WILSON AVE WHEATON IL 60187 |
| GESSLER, WILLIAM JR. | PO BOX 188 BLOWING ROCK NC 28605 |
| GESSNER, WILLIAM | 673 NW 100TH WAY CORAL SPRINGS FL 33071-6847 |
| GETKA, JUNE | 42 MELVIN AVE BALTIMORE MD 21228 |
| GETTERE, | 300 CANTATA CT     408 REISTERSTOWN MD 21136-6493 |
| GETTIER, SHEILA | 2430 HARKINS RD WHITE HALL MD 21161-8947 |
| GETTY GAS STATION | 1661 BOSTON TPKE COVENTRY CT 06238 |
| GETTY IMAGES | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETTY IMAGES, USA | 601 N. 34TH STREET SEATTLE WA 98103 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE BALTIMORE MD 21228-5212 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 SAN GABRIEL CA 91776 |
| GHAFOORI, FAY | 10630 RANCHO CARMEL DRIVE SAN DIEGO CA 92128-3630 |
| GHAMMER, TOM | 1716 WALNUT AVE WILMETTE IL 60091 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT FREDERICK MD 21703 |
| GHEZZY, GIULIO | 495 WOODLAND ST WINDSOR LOCKS CT 06096-1654 |
| GHOSH, ANINDYA | 605 W MADISON ST     2403 CHICAGO IL 60661 |
| GIAN, MICHAEL #110558 | 40 PURITAN LN STAMFORD CT 06906 |
| GIANETTINO, DAVID | 13423 BENTLY HEATH WAY CARROLLTON VA 23314 |
| GIANNINI,VINCENT | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD BEL AIR MD 21014 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST     202 MIDDLETOWN CT 06457-6403 |
| GIANNOTTI, LISA | 8084 AMBACH WAY LANTANA FL 33462 |
| GIANOLI, CAROL | ANN SCHWUB/ADMINISTRATIVE CENTER 15203 PULASKI RD MIDLOTHIAN IL 60445 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR COSTA MESA CA 92626 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT EGYETAM   4032 DEBRECEN HUNGARY |
| GIANTS | PO BOX 10733 NEWARK NJ 07193 |
| GIARD, RAYMOND | 2108 MENDON RD WOONSOCKET RI 02895-6120 |
| GIBBONS, JAMES | THE ESTATE OF JAMES GIBBONS 3857 W 64TH PL CHICAGO IL 60629 |
| GIBSON BROWN,HATTIE MARIE | 2211 HOMEWOOD AVE BALTIMORE MD 21218 |
| GIBSON, CAROL | 54 DANBURY LN BRISTOL CT 06010-2749 |
| GIBSON, MARIE | 33965 MANTA CT MONARCH BEACH CA 92629 |
| GIBSON, RICK | 1211 E MONETA AVE PEORIA IL 61616 |
| GIBSON, VENITA | 5222 KRAMME AVE     C BALTIMORE MD 21225-3021 |
| GIBSON-MINOR, ROBERTA | 645 CHIPPEWA DR NAPERVILLE IL 60563 |
| GIBULA, GARY | 3 S 511 FOURTH ST WARRENVILLE IL 60555-3313 |
| GIEFER, MATTHEW | 414 NE 73RD ST SEATTLE WA 98115-5331 |
| GIENKO, MARY | 1131 S DEE RD PARK RIDGE IL 60018 |
| GIESE, ROBERT | 6307 5TH AVE KENOSHA WI 53143 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CANADA |

| Claim Name | Address Information |
|---|---|
| GIFFORD, CRAIG W | 1413 WILLSHIRE RD LYNDHURST OH 44124-2411 |
| GIFT GARDEN ANTIQUES | ATTN SUSAN CARROLL 15266 ANTIOCH ST PACIFIC PALISADES CA 90272 |
| GIFT OF LOVE | 35 EAST MAIN ST PO BOX 463 AVON CT 06001 |
| GIGGERS, G | 14248 MARYLAND AVE DOLTON IL 60419 |
| GIGI AGUERO | 35 GINGER LN APT 326 EAST HARTFORD CT 06118-1206 |
| GIL BRANTON | 806 RUGBY ST APT 1 ORLANDO FL 32804-4956 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV WHITTIER CA 90602 |
| GILBERT FRANKLIN | 9100 LA SALLE AV LOS ANGELES CA 90047 |
| GILBERT PEREZ | 700 N KENWOOD ST BURBANK CA 91505 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 ORLANDO FL 32822 |
| GILBERT, ANNE | 144 S MAIN ST      102 WEST HARTFORD CT 06107-3423 |
| GILBERT, DONALD H. | 21545 CAMPO ALLEGRO DR BOCA RATON FL 33433 |
| GILBERT, MARK | 7719 WOODWARD AVE      1B WOODRIDGE IL 60517 |
| GILBERT, RIZZIE | 508 E HANSEN BLVD HOBART IN 46342 |
| GILBERT, SHARON | 405 CARROLL ST SYKESVILLE MD 21784 |
| GILBRAN CHONG | 1625 CASALE RD PACIFIC PALISADES CA 90272 |
| GILDA TALBOT | 330 S MAIN ST FRANKLIN KY 42134-2220 |
| GILE, MORGAN | 14520 POINT EAST TRAIL CLERMONT FL 34711 |
| GILES, BERTHA | 3900 ANNAPOLIS RD BALTIMORE MD 21227 |
| GILES, DENNIS | 5929 85TH ST WI 53158 |
| GILES, ROBERT | 1035 N GROVE AVE OAK PARK IL 60302 |
| GILEVICIUTE, SANDRA | 11110 S 84TH AVE APT 1B PALOS HILLS IL 60465-2429 |
| GILGIEN, RUTH | 850 E OLD WILLOW RD      350 PROSPECT HEIGHTS IL 60070 |
| GILHRA, MOHA | 960 FELL ST      613 BALTIMORE MD 21231-3547 |
| GILL  JR, CHARLES | 1859 QUEBEC CT SEVERN MD 21144-1540 |
| GILL, J. | 924 SE 3RD AVE DELRAY BEACH FL 33483 |
| GILL, LUNDA L | 5189 GAVIOTA AVE ENCINO CA 91436-1428 |
| GILL, MARK | 2429 OLD TAVERN RD LISLE IL 60532 |
| GILL, SALLY | 2113 EDMONDSON AVE BALTIMORE MD 21228-4261 |
| GILL, TREVOR | 7808 FOXFARM LN GLEN BURNIE MD 21061-6321 |
| GILLARM, ANTHONY | 140 W 66TH ST CHICAGO IL 60621 |
| GILLESPIE GROUP INC | 401 PILGRIM LN STE 205 DREXEL HILL PA 19026 |
| GILLESPIE, ELEANOR MD | 1 CANAL RD RM 305 SUFFIELD CT 06078-1901 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT      10 BALTIMORE MD 21209 |
| GILLIAM, SHAKODA | 5990 RICHMOND HWY APT 615 ALEXANDRIA VA 22303-2749 |
| GILLIAN SWINCOE | 1125 NE 5TH AVE FORT LAUDERDALE FL 33304-4906 |
| GILLIAND, DORIS | 1407 LOCHNER RD      C BALTIMORE MD 21239-2932 |
| GILLIS, SHARON SCOTT | 2330 VILLAGE WAY SIGNAL HILL CA 90755-5995 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES 1850 LEE RD STE 140 WINTER PARK FL 32789-2128 |
| GILMAN DUFOUR | 12 MAYWOOD LN BRISTOL CT 06010-5919 |
| GILMAN WELDING SERVICE | 308 BELMAR AVE INDIANAPOLIS IN 46219 |
| GILMORE, ALVIN | 411 BAUERS DR EDGEWOOD MD 21040-3449 |
| GILMORE, JOHN | 605 HIMES AVE      110 FREDERICK MD 21703 |
| GILMORE,KATHLEEN | 321 SPRUCE ST WEST READING PA 19611 |
| GILPATRIC,CHRISTOPHER | 1145 YOUNGS FORD RD GLADWYNE PA 19035-1343 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 PARAMOUNT CA 90723 |
| GILSON, DIANE | 1500 DARROW AVE    UNIT D EVANSTON IL 60201 |
| GILSON, SARAH | 12160 SW SECOND ST PLANTATION FL 33325 |
| GIMMA FERRARO | 75 COTTAGE ST NEW HARTFORD CT 06057 |

| Claim Name | Address Information |
|---|---|
| GIN, STAN | 105 CRESCENT KNOLL DR GREEN OAKS IL 60048 |
| GINA BLACKWELL | 38457 10TH PL E 4 PALMDALE CA 93550 |
| GINA CACACE | 1334 PARK VIEW AVE STE 350 MANHATTAN BEACH CA 90266 |
| GINA CARDENAS | 3320 W 7TH ST A SANTA ANA CA 92703 |
| GINA HANNAH | 112 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| GINA HUDSON | 1338 S PROSPERO DR GLENDORA CA 91740 |
| GINA M WALKER | C/O REMAX TRI CITY 1433 FOOTHILL BLVD LA CANADA CA 91011 |
| GINA ONWEILER | 12821 TERNBERRY CT TUSTIN CA 92782 |
| GINA PERRY | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| GINA RAPHACL | 1930 BAGLEY AVE LOS ANGELES CA 90035 |
| GINA ROSAS | 8939 GALLATIN RD 46 PICO RIVERA CA 90660 |
| GINA WILLIAMS | 14331 BRONTE CT HUDSON FL 34667 |
| GINA YOUNG | 746 SEMINOLE AVE LONGWOOD FL 32750-4440 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY STE 2208 WINTER PARK FL 32789 |
| GINDT, DOLORES | 630 ELM ST DEERFIELD IL 60015 |
| GINELL,RICHARD | 16856 ESCALON DRIVE ENCINO CA 91436 |
| GINGER BARONE | 2456 CONISTON PL SAN MARINO CA 91108 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA RIVERSIDE CA 92509 |
| GINGER REEVE | 889 MILLER CREEK LN NEWPORT NEWS VA 23602 |
| GINGERICH, SUSAN | 627 ADMIRAL DR      101 ANNAPOLIS MD 21401 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 DUNDALK MD 21222 |
| GINN DEVELOPMENT | 7855 OSCEOLA POLK LINE RD STE B DAVENPORT FL 33896-9103 |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 ORLANDO FL 32825-5912 |
| GINTER, SANDRA | BERGMAN, VIRGINIA 87 COTTAGE RD. ENFIELD CT 06082 |
| GIORIOSO, BECKY | 200 MANDY DR      A WESTMINSTER MD 21157 |
| GIOVANNONI, EVELYN | 1040 BENT TREE CT ELGIN IL 60120 |
| GIRALDO, HENRY | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ROGER | 44 CAMBRIDGE ST WEST HARTFORD CT 06110 |
| GIRL SPORT WORKS | SARAH H SMITH 510 N BRISTOL AVE LOS ANGELES CA 90049 |
| GIRLMANNIA | ATTN:   ACCNTS PAYABLE 6621 WILSON AVE LOS ANGELES CA 90001 |
| GIROUX GLASS INC | 850 W WASHINGTON BLVD LOS ANGELES CA 90015 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE LAGUNA NIGUEL CA 92677 |
| GISE, EDGAR | 2113 LORRAINE AVE BALTIMORE MD 21207-5909 |
| GISH, JERE | 210 W CARACAS AVE HERSHEY PA 17033-1512 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA 4235 HILLSBORO RD. NASHVILLE TN 37215 |
| GITTER, CARYN | 9 PHIPPS LANE PLAINVIEW NY 11803-1925 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I ELLICOTT CITY MD 21043-4296 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE BALTIMORE MD 21230-4301 |
| GIVEN, MARY | 5233 W NORTH AVE      2 CHICAGO IL 60639 |
| GIVENS CHARLES | 838 W 3RD ST WEINER AR 72479 |
| GIZA,JAMES | 503 N GREENSBORO ST APT D CARRBORO NC 27510 |
| GLACKIN, JESSE | 15 IVEY HILL CT COCKEYVILLE MD 21093 |
| GLADDEN, JUSTIN | 8306 CLARKS LN APT C BALTIMORE MD 21215-2524 |
| GLADYS BAILEY | 388 HILLSIDE LN SURRY VA 23883 |
| GLADYS BRANCH | 382 HOBSON AVE HAMPTON VA 23661 |
| GLADYS HARRIS | 504 BELMONT ST EASTON PA 18042 |
| GLADYS LECKART | 2811 ARDSLEY DR ORLANDO FL 32804-4318 |
| GLADYS ROBINSON | 423 CROCKETT RD SEAFORD VA 23696-2533 |
| GLADYS VILLATONO | 1403 E TRENTON AV ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| GLADYS WATERS | 670 ROOKERY AVE DELTONA FL 32738-9436 |
| GLASCOCK, STUART | PO BOX 16298 SEATTLE WA 98116 |
| GLASCOE, RICHARD | 111 UPMANOR RD BALTIMORE MD 21229-2846 |
| GLASPER, CHRISTINA | PO BOX 1545 CARTHAGE TX 75633-7545 |
| GLASPER, CHRISTINA | 1909 SYBIL LANE NO.252 TYLER TX 75703 |
| GLASS, JUDITH | 4502 DUNTON TER        K PERRY HALL MD 21128-9481 |
| GLASS, PATRICIA | 6365 BAY CLUB DR        3 FORT LAUDERDALE FL 33308 |
| GLASS, SHON | 6336 S ARTESIAN AVE        HSE CHICAGO IL 60629 |
| GLASSMAN, HERB | 4175 W SAMPLE RD        1216 COCONUT CREEK FL 33073 |
| GLASTONBURY CITIZEN | 87 NUTMEG LN GLASTONBURY CT 06033 |
| GLATHAR, DWAINE R | 2328 W 7TH ST FREMONT NE 68025 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER        303 ANNAPOLIS MD 21409-5798 |
| GLAVIANO, ELEANOR | 245 E NEW ST LOMBARD IL 60148 |
| GLAZE, WALTER | 1841 N RIVER DR ALGONQUIN IL 60102 |
| GLEASON, DORRIT L | 70 GREEENSBORO DR HANOVER NH 03755-3101 |
| GLEN AIR LIMOUSINE INC | 566 BROAD STREET GLEN ROCK NJ 07452 |
| GLEN BAXTER | 7068 DOVE VALLEY WY CORONA CA 92880 |
| GLEN CHIIO | 2001 BALTIC AV LONG BEACH CA 90810 |
| GLEN COOPER | 280 DOGWOOD  DR ALBURTIS PA 18011 |
| GLEN EMMERTON | 2066 LIVE OAK LN ZELLWOOD FL 32798-9734 |
| GLEN GARRITY SR | 713 THRALL AVENUE APT. A SUFFIELD CT 06078-2339 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR LEESBURG FL 34748-9093 |
| GLENDA AGUIRRE | 9370 DEL MAR AV HESPERIA CA 92345 |
| GLENDA COVERT | 23 WARREN DR NEWPORT NEWS VA 23608 |
| GLENDA DELRIO | 34092 LADY FERN CT LAKE ELSINORE CA 92532-2940 |
| GLENDA MILLER | 11 LONGWOOD DR HAMPTON VA 23669 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET GLENDALE CA 91204 |
| GLENDALE POLICE OFFICERS ASSOCIATION | PO BOX 10254 GLENDALE CA 91209 |
| GLENEAGLES CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| GLENN KAUPERT PHOTOGRAPHY | 745 NORFOLK AVE WESTCHESTER IL 60154 |
| GLENN MCCARTY | 1521 E RUDDOCK ST COVINA CA 91724 |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 ORLANDO FL 32835-6393 |
| GLENN P SHORT | 420 N KROCKS RD UNIT 263 ALLENTOWN PA 18106 |
| GLENN PATE | PMB 7203 P.O BOX 2428 PENSACOLA FL 32513 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR DEBARY FL 32713 |
| GLENN R RECHTINE | 3522 E KALEY AVE ORLANDO FL 32806 |
| GLENN STIMPSON | PO BOX 1232 AVON PARK FL 33826 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE LEESBURG FL 34748-3140 |
| GLENN YOUNGSTROM | 8 OWINGS RD WEST HARTFORD CT 06107-2922 |
| GLENN, ANNA M | 58 AZALEA DR HAMPTON VA 23669 |
| GLENN, MATTIE | 3304 W MADISON ST APT 202 CHICAGO IL 60624-2415 |
| GLENN, RICHARD | 2 HILLSIDE RD BALTIMORE MD 21228-1900 |
| GLENN, THOMAS | 1521 RACE ST BALTIMORE MD 21230-4413 |
| GLENNA MILLS | 2769 CAMPER AVE KISSIMMEE FL 34744 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD APOPKA FL 32712-5803 |
| GLENNICK INC T/A WAITZ CORPORATION | 1118 UNION BLVD ALLENTOWN PA 18109 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AVENUE PO BOX 509 GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| GLENS FALLS BUSINESS MACHINES | PO BOX 509 GLEN FALLS NY 12801 |
| GLENS TENT & TABLE RENTALS | 6120 NW 74 AVE MIAMI FL 33166 |
| GLENVILLE, MICHEAL | ESTATE OF: MICHEAL GLENVILLE 3855 W 103RD ST CHICAGO IL 60655 |
| GLENVILLE, THOMAS | 5515 PLUNKETT ST APT 202 HOLLYWOOD FL 33021-8080 |
| GLEY, TONY | 239 HEALY AVE ROMEOVILLE IL 60446 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE SANTA BARBARA CA 93117 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 741276 CINCINNATI OH 45274-1276 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD. SUITE 108 LOS ANGELES CA 90025 |
| GLOBAL MARKETING CONNECTIONS | 741 B HARRIS STREET JACKSON MS 39201 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N POLK CITY FL 33868-7650 |
| GLOBALPHONE CORPORATION | 137 N WASHINGTON STREET FALLS CHURCH VA 22048 |
| GLOBE ENTERPRISES | 1701 S 1ST AVE STE 315 MAYWOOD IL 60153-2419 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 ARLETA CA 91331 |
| GLORIA ALMAGER | 10961 SANDALWOOD YUCAIPA CA 92399 |
| GLORIA BEARSS | 1820 BLAINE TER WINTER PARK FL 32792-1743 |
| GLORIA CARTER | 930 SHORE DR NEWPORT NEWS VA 23607 |
| GLORIA CHERRY | 143 CEDAR AVENUE PATCHOGUE NY 11772 |
| GLORIA E MENDOZA | 7742 PHLOX ST DOWNEY CA 90241 |
| GLORIA E TAYLOR | 15837 KING WILLIAM RD KING WILLIAM VA 23086 |
| GLORIA E WILSON | PO BOX 180121 LOS ANGELES CA 90018-0121 |
| GLORIA EDWARDS | 5626 NERISSA LN ORLANDO FL 32822-7132 |
| GLORIA ELLIS | 4232 BERENICE AV LOS ANGELES CA 90031 |
| GLORIA FISK | 654 CANNA DR DAVENPORT FL 33897 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL ORLANDO FL 32822-7788 |
| GLORIA JEA JAMES | 11834 STAR CT ADELANTO CA 92301 |
| GLORIA JONES | 12 SANDPIPER DR BLOOMFIELD CT 06002-2232 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| GLORIA MAR | 610 SAN NICHOLAS CT LAUGNA BEACH CA 92651-4458 |
| GLORIA MERRITT | 726 W 155TH ST GARDENA CA 90247 |
| GLORIA POTTER | 360 DEPUTY LN APT F NEWPORT NEWS VA 23608 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR PALMDALE CA 93551 |
| GLORIA REYES | 632 E 93RD ST LOS ANGELES CA 90002 |
| GLORIA RUSSELL | 518 SAN LORENZO CT LADY LAKE FL 32159 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE GLEN BURNIE MD 21060 |
| GLORIA SMITH | HCR 01 BOX 371D DELTAVILLE VA 23043 |
| GLORIA SOTO | 5812 WHITEWOOD AV LAKEWOOD CA 90712 |
| GLORIA STRAIN | 2129 S CONWAY RD APT 1820 ORLANDO FL 32812-8906 |
| GLORIA STRICKLAND | 1812 DOCK HARBOUR RD CHESAPEAKE VA 23321-1979 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST KISSIMMEE FL 34741 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET BALTIMORE MD 21224 |
| GLORIA WORON | 13 GAYNOR PL VERNON CT 06066-3209 |
| GLOS, ANNE | 440 BURBANK CT BALTIMORE MD 21227-4704 |
| GLOVER, BIANCA | 468 W 15TH ST CHICAGO HEIGHTS IL 60411 |
| GLOVER, TAMARA | 402 WILLARD AVE STE 2432 FRUITLAND PARK FL 34731 |
| GLOVINSKY, LAURI | 1263 BERANS RD OWINGS MILLS MD 21117-1641 |
| GLOW, EUGENIA | 109 N CHASE AVE BARTLETT IL 60103-4130 |
| GLYN DAVIES | P.O. BOX 5888 NEWPORT BEACH CA 92662-5888 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 CLERMONT FL 34711 |
| GLYN SLAY | PO BOX 530926 DEBARY FL 32753 |

| Claim Name | Address Information |
|---|---|
| GLYNN JACKSON PRODUCTION | 6200 WEST CHESTERPARK DRIVE COLLEGE PARK MD 20740 |
| GM MOUNTING & LAMINATING | 1041 S ROUTE 83 ELMHURST IL 60126 |
| GMAC COMMERCIAL FINANCE LLC | CRAIG GALLETTO 1290 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10104 |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | ATTN:STEVE KOTSEN 2 WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 ORLANDO FL 32886 |
| GN3 SIP LTD | ATTN:MAREK BROZYNA 1230 6TH AVE 3RD FLOOR NEW YORK NY 10020 |
| GNAP, JOHN | 12822 OAK PARK AVE PALOS HEIGHTS IL 60463-2223 |
| GOBER, EDWARD | 105 BRIDGEWATER CIR MIDLAND TX 79707 |
| GOBLE, CLEOPATRA | 1801 RETREAT RD GENEVA FL 32732-9070 |
| GODFREY, C | 1652 CAYTON AV SIMI VALLEY CA 93065 |
| GODSON, JOHN | 241 WASHINGTON STREET RIPON WI 54971 |
| GODSPEED COURIER | PO BOX 423293 SAN FRANCISCO CA 94142 |
| GODWIN, BRIAN | 18 HILLCREST RD MANCHESTER CT 06040-7011 |
| GOEHRING, MARYLOU | FREMONT MIDDLE SCHOOL 28855 N FREMONT CENTER RD MUNDELEIN IL 60060 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD       A RIVA MD 21140 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD BALTIMORE MD 21236-2290 |
| GOERL, MR. CONRAD | 215 PINE SHADOWS DR HOUSTON TX 77056-1316 |
| GOETHALS, NORMAN J | 510 S RAMBLER RD MUNCIE IN 47304-4144 |
| GOFF, EILEEN | 1204 S MILITARY TRL      3413 DEERFIELD BCH FL 33442 |
| GOFF, JOSHUA | 9584 BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| GOFF, KELLY | 40 LAKESHORE DRIVE BERKELY LAKE GA 30096 |
| GOFF, MARIA | 10 VILLAGE ST       1 EASTON MD 21601 |
| GOFFINET, ERIC | 89 DANTE ST BANGOR PA 18013-1257 |
| GOIRI, ANA | 9708 HARVESTER CIR PERRY HALL MD 21128-9026 |
| GOLAN IRA | 9459 AVERS AVE SKOKIE IL 60203 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN 3551 CAMINO DEL RIO  SUITE 406 SAN DIEGO CA 92108 |
| GOLD COAST PUBLICATIONS, INC. | 200 E. LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| GOLD, ARTHUR | 28 NOLAN DR BLOOMFIELD CT 06002-2027 |
| GOLD, GLADYS | 3680 INVERRARY DR       U2 LAUDERHILL FL 33319 |
| GOLD, LOUIS | 13801 YORK RD APT C9 COCKEYSVILLE MD 21030-1826 |
| GOLD, SELMA | 89 SOUTH ST HAVERSTRAW NY 10927-2019 |
| GOLD, TERESA BASSO | 3806 N ALTA VISTA TERRACE CHICAGO IL 60613 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 ORLANDO FL 32803-4840 |
| GOLDBERG GODLES WIENER & WRIGHT | 1229 NINETEENTH ST  NW WASHINGTON DC 20036 |
| GOLDBERG, H | 4600 NW 28TH WAY BOCA RATON FL 33434 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT OWINGS MILLS MD 21117-3011 |
| GOLDBERG, MOLLIE | 551 SW 135TH AVE       B415 PEMBROKE PINES FL 33027 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD      260 OWINGS MILLS MD 21117-8253 |
| GOLDBERG, RITA V | 4730 PALM AVE STE 215 LA MESA CA 91941-5264 |
| GOLDBERGER, SELMA | 5574 WITNEY DR      306 DELRAY BEACH FL 33484 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD MOORPARK CA 93021 |
| GOLDEN LOANS | 6133 BRISTOL PARKWAY NO.220 CULVER CITY CA 90230 |
| GOLDEN PHOENIX | 870 W BEECH ST LONG BEACH NY 11561 |
| GOLDEN STATE WATER COMPANY | ATTN ACCOUNTS PAYABLE R2 630 EAST FOOTHILL BOULEVARD SAN DIMAS CA 91773 |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | LTD ATTN:MAREK BROZYNA 1230 6TH AVE, 3RD FLOOR NEW YORK NY 10020 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 CHOCORUA NH 03817 |
| GOLDEN WEST PIPE SUPPLY CO | PO BOX 39129 DOWNEY CA 90239-0129 |
| GOLDEN, MILTON | 784 NW 26TH AVE DELRAY BEACH FL 33445 |
| GOLDENBERG, BARRY | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |

| Claim Name | Address Information |
|---|---|
| GOLDENBERG, MARIE | RUSKIN MOSCOU FALTISCHEK, PC C/O M. AMATO 1425 RXR PLAZA UNIONDALE NY 11556 |
| GOLDENTREE 2004 TRUST | ATTN:MAREK BROZYNA 1230 6TH AVE 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE CREDIT OPPORTUNITIES | FINANCING I LTD ATTN:MAREK BROZYNA 1230 6TH AVE, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | FINANCING LTD ATTN:MAREK BROZYNA 1230 6TH AVE, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE HIGH YIELD VALUE FUND | OFFSHORE STRATEGIC LTD ATTN:MAREK BROZYNA 1230 6TH AVE, 3RD FLOOR NEW YORK NY 10020 |
| GOLDER, WILLIAM | 7107 MANILA AVE GWYNN OAK MD 21244-3430 |
| GOLDFARB, BARBARA | 7050 NW 44TH ST    209 LAUDERHILL FL 33319 |
| GOLDFARB, DR H | 1039 RIDGEWOOD RD WADSWORTH OH 44281 |
| GOLDFARB, ROSANNE | 8560 NW 47TH ST LAUDERHILL FL 33351 |
| GOLDIE KEYSER | 5116 BLUE SPRINGS CV BAKER FL 32531-9374 |
| GOLDIE ROYER | 9404 LAKESHORE DR CLERMONT FL 34711-8643 |
| GOLDMAN SACHS & CO. | 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | 30 HUDSON STREET 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN:ANDREW CADITZ 85 BROAD ST NEW YORK NY 10004-2434 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD    229 BALTIMORE MD 21208 |
| GOLDMAN, LOIS | 5 PENNY LN BALTIMORE MD 21209-2723 |
| GOLDMAN, PETER | 3081 TAFT ST    514 HOLLYWOOD FL 33021 |
| GOLDRICK, MICHAEL R | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MURIEL | PO BOX 294 HARRISH NY 12742 |
| GOLDRICK, SARAH | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDSBOROUGH JR, ROBERT | 1908 W ROSCOE ST CHICAGO IL 60657 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE BALTIMORE MD 21210 |
| GOLDSTEIN, BARRY | PO BOX 466 ORLANDO FL 32733 |
| GOLDSTEIN, CYNTHIA | 1551 SW 106TH TER DAVIE FL 33324 |
| GOLDSTEIN, ELAINE | 8512 NW 59TH ST TAMARAC FL 33321 |
| GOLDSTEIN, GARY P. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD    32 BALTIMORE MD 21209-3581 |
| GOLDSTEIN, MARILYN | 37 LINWOOD ROAD SOUTH PORT WASHINGTON NY 11050 |
| GOLDSTEIN, STANLEY | 22711 ROYAL CROWN TER E BOCA RATON FL 33433 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT OWINGS MILLS MD 21117-1350 |
| GOLDWYN, CRAIG | 3601 PRAIRIE AVE BROOKFIELD IL 60513 |
| GOLF 407 | 9 ROBINWOOD DR LONGWOOD FL 32779-3027 |
| GOLIEN, DEBRA | 3358 SUSAN CIR IL 60085 |
| GOLIN & HARRIS | LEN PLECKAITIS 111 E WACKER DR    10 CHICAGO IL 60601 |
| GOLODNER, L | 7869 GRANVILLE DR TAMARAC FL 33321 |
| GOMAR, ADRIAN | 912 CONGDON AVE    16 ELGIN IL 60120 |
| GOMBINER & COMPANY | 7901 MELROSE AVE, SUITENO.205 LOS ANGELES CA 90046 |
| GOMEZ SR, LOUIS | 9074 W TERRACE DR    2D NILES IL 60714 |
| GOMEZ, CARLOS | 14548 SUNNY WATERS LN DELRAY BEACH FL 33484 |
| GOMEZ, CHRISTINE MARIE | 793 BONNIE DR BALDWIN NY 11510-4522 |
| GOMEZ, CRECIANO | 118 SIOUX AVE CARPENTERSVILLE IL 60110 |
| GOMEZ, DANIEL | 5517 E CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD ORLANDO FL 32828 |
| GOMEZ, GERARDO | 3333 W 65TH ST    2 CHICAGO IL 60629 |
| GOMEZ, JUAN DAVID | 3728 N. FRANCISCO CHICAGO IL 60618 |
| GOMEZ, LAURA | 2441 N MEADE AVE CHICAGO IL 60639 |
| GOMEZ, MILTON | 2501 OAK GARDENS LN HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| GOMEZ, PEDRO | 455 E 92 ST BROOKLYN NY 11212 |
| GOMEZ, ROMELIA | 3408 WINHAVEN DR WAUKEGAN IL 60087 |
| GOMEZ, RUBAN | 550 SW 2ND AVE      128 BOCA RATON FL 33432 |
| GOMEZ, THERESA | 1118 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| GOMEZ, TINO | 517 WIMBLETON DR PROSPECT HEIGHTS IL 60070 |
| GONCALVES, ELIZETH | 13106 SW 44TH ST PEMBROKE PINES FL 33027 |
| GONCE, MARGARENT | PO BOX 1692 AVALON CA 90704-1692 |
| GONDER, RICHARD | 85 HOLLISTER WAY N GLASTONBURY CT 06033-3113 |
| GONSALEZ, ANTHERMO | 639 16TH AVE ROCKFORD IL 61104 |
| GONSALVES, E | 8390 LAGOS DE CAMPO BLVD      207 TAMARAC FL 33321 |
| GONYEAU, GREG | 789 BLENHEIM CT SEVERNA PARK MD 21146-4331 |
| GONYO, PHILIP | P.O. BOX 20120 BALTIMORE MD 21284 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD      C BALTIMORE MD 21212-1432 |
| GONZALES JOSESA | 764 LOCKWOOD DR ORLANDO FL 32833-2771 |
| GONZALES, JAVIER | 9231 W SUNRISE BLVD PLANTATION FL 33322 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDON TN 38018 |
| GONZALES, MAURICE | 2530 W WALTON ST      2D CHICAGO IL 60622 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN ELLICOTT CITY MD 21043-6974 |
| GONZALEZ, AMERIA | 2503 S 57TH AVE CICERO IL 60804 |
| GONZALEZ, BORTH | 3890 IVANHOE CT APT B SCHILLER PARK IL 60176-2088 |
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA PR 00767 |
| GONZALEZ, EUNICE | 4815 TAM DR ORLANDO FL 32808-3644 |
| GONZALEZ, FERNANDO | 2755 N MENARD AVE      4 CHICAGO IL 60639 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST      3RD FLR STAMFORD CT 06902 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT ORLANDO FL 32828 |
| GONZALEZ, FRANK | 415 BARLYN AVE HAINES CITY FL 33844 |
| GONZALEZ, FRANK | 3323 W 66TH ST CHICAGO IL 60629 |
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY STE 2603 WINTER PARK FL 32792 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 WINTER PARK FL 32792 |
| GONZALEZ, HONACIO | 8236 CHRISTIANA AVE SKOKIE IL 60076 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGTON TX 78550 |
| GONZALEZ, JESSE | 18566 NE 18TH AVE N MIAMI BEACH FL 33179 |
| GONZALEZ, JESUS | 88-10 178TH ST      APT 5G JAMAICA NY 11432 |
| GONZALEZ, JOSE | 322 FOUR WINDS WAY CARPENTERSVILLE IL 60110 |
| GONZALEZ, JOSE' | 700 WILLIAMS ST APT 6 BETHLEHEM PA 18015 |
| GONZALEZ, LETICIA | 317 E MORTON ST BETHLEHEM PA 18015 |
| GONZALEZ, MAGDALENE | 3456 N OAKLEY AVE      1 CHICAGO IL 60618 |
| GONZALEZ, MARIA | 1615 N 14TH AVE MELROSE PARK IL 60160 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15 CASA 9 UD 104 |
| GONZALEZ, MILAGRO | 576 W SPRING ST SOUTH ELGIN IL 60177 |
| GONZALEZ, NANCY | 1726 LAKE AVE WHITING IN 46394 |
| GONZALEZ, NORMA | 1138 N CAMPBELL AVE CHICAGO IL 60622 |
| GONZALEZ, REYNA | 5942 S KILDARE AVE IL 60629 |
| GONZALEZ, RICARDO | 6450 S NEW ENGLAND CHICAGO IL 60638 |
| GONZALEZ, ROBERTO | 256 FRANKLIN BLVD      2 ELGIN IL 60120 |
| GONZALEZ, RUTH E | 4508 S KEATING AVE CHICAGO IL 60632 |
| GONZALEZ, SAM | 1770 FELTEN RD      1B AURORA IL 60505 |
| GONZALEZ, SARA | 13-A E DUNDEE QUARTER DR      306 PALATINE IL 60074 |
| GONZALEZ, STEPHEN | 387 VALLEY STREET WILLIMANTIC CT 06226 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, THOMAS | 16354 SW 29TH ST MIRAMAR FL 33027 |
| GONZALEZ, TIFFANY | 791 MOHAWK ST ALLENTOWN PA 18103 |
| GONZALEZ, TIFFANY | 29 E LEXINGTON ST ALLENTOWN PA 18103 |
| GONZALEZ, VINCE | PO BOX 462241 ESCONDIDO CA 92046-2241 |
| GONZALEZ, ZOLEIKA | 8648 SW 15TH ST PEMBROKE PINES FL 33025 |
| GONZALO WIELER | 9050 TOBIAS NO.7 PANORAMA CITY CA 91402 |
| GOOD,JEAN | 353 PREMASON DR MASONIC HOMES ELIZABETHTOWN PA 17022 |
| GOODE, EDGAR | 9287 THROGMORTON RD PARKVILLE MD 21234 |
| GOODEN, ELIZABETH | 609 MICHIGAN DR    B HAMPTON VA 23669 |
| GOODENOUGH, DOROTHY | 921 TINDAL RD TELILN SC 29123 |
| GOODFELLA RESTAURANT | 110 MAIN ST BROAD BROOK CT 06016 |
| GOODLIN, RICHARD | 10714 MIDSUMMER LN COLUMBIA MD 21044 |
| GOODMAN, BUNNY | 7582 REGENCY LAKE DR     702 BOCA RATON FL 33433 |
| GOODMAN, CHARLENE | 3748 COVENTRY LN BOCA RATON FL 33496 |
| GOODMAN, JOHN | 2508 GLADSTONE CT BELAIR MD 21015 |
| GOODMAN, MARY | 207 WOODROW AVE SUFFOLK VA 23434 |
| GOODMAN, NANCY | 2612 DURWOOD AVE ORLANDO FL 32827 |
| GOODMAN, ROBERT | 1318 N CLEVELAND AVE #2N CHICAGO IL 60610-1718 |
| GOODMAN, SOPHIE | 7601 LINCOLN AVE     207 SKOKIE IL 60077 |
| GOODMAN,ELYSSA | 3985 NW 75TH TERRANCE LAUDERHILL FL 33319 |
| GOODRICH, HERMAN | 100 PEARL ST WILLIAMSBURG VA 23188 |
| GOODRICH, ROBERT | 6450 N CICERO AVE     102 LINCOLNWOOD IL 60712 |
| GOODWIN, DAVID | 60 CHAPMAN RD MARLBOROUGH CT 06447-1340 |
| GOODWIN, GEO | 1823 W IOWA ST     3 CHICAGO IL 60622 |
| GOODWIN, TERRY | 3100 W FULTON ST CHICAGO IL 60612 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE, INC. | BINDER & MALTER, LLP C/O WENDY W. SMITH 2775 PARK AVENUE SANTA CLARA CA 95050 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE CHICAGO IL 60637 |
| GORDAN, DONALD | 8221 S COLES AVE     3 CHICAGO IL 60617 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 ORANGE CITY FL 32763-6366 |
| GORDIEN, MITCHELL | 1133 ROCK CREEK DR GARLAND TX 75040-6975 |
| GORDON FOOD SERVICE INC | PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE IL 60055-0490 |
| GORDON FREDERICK | 756 BANANA LAKE RD LAKE MARY FL 32746-4707 |
| GORDON FURKEY | 2540 PIONEER TRL NEW SMYRNA FL |
| GORDON HEIGHTS FIRE DISTR | POB 26 MIDDLE ISLAND NY 11953 |
| GORDON HILTON | 859 BALLARD ST APT H ALTAMONTE SPRINGS FL 32701-5747 |
| GORDON VINING | 3501 CEDAR AV 422 LONG BEACH CA 90807 |
| GORDON, CRAIG | 494 NW 165TH STREET RD     C601 NORTH MIAMI FL 33169 |
| GORDON, CYNTHIA | 483 HEATHER CT LINDENHURST IL 60046 |
| GORDON, JOHN | 127 CAROLINE ST PEKIN IL 61554 |
| GORDON, LOUISE | 1323 KENHILL AVE BALTIMORE MD 21213-3830 |
| GORDON, MARCUS | 310-C WOODCREEK DR     113 BOLINGBROOK IL 60440 |
| GORDON, MYRTIS | 125 N 8TH AVE KANKAKEE IL 60901 |
| GORDON, NANCY | 5317 W MONTROSE AVE     2 IL 60641 |
| GORDON, RACHEL | 63 NEW DURHAM ESTATES WESTVILLE IN 46391 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT SEVERN MD 21144-6802 |
| GOREN VOSGERCHIAN | 723 SUTTON ST LADY LAKE FL 32159 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY COLUMBIA MD 21044 |
| GORMAN, HOWARD | 41 JUDGES LN BALTIMORE MD 21204-2011 |

| Claim Name | Address Information |
|---|---|
| GORSKA, HONORATA | 85 BOOTH ST        1S NEW BRITAIN CT 06053 |
| GOSSELIN, CAROLINE | 1749 N WELLS ST        818 IL 60614 |
| GOT JUNK? | 4951 KONA DR NO.B HUNTINGTON BEACH CA 92649 |
| GOTHIC GROUNDS MANAGEMENT, INC. | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTRIK, GLENN | LIBRARY 1100 W DUNDEE RD BUFFALO GROVE IL 60089 |
| GOTT, MELISSA | 612 DALLAS CT HAMPTON VA 23669 |
| GOTTEHRER, IRVING | 582 NORMANDY M DELRAY BEACH FL 33484 |
| GOTTLIEB, ANDREA J | 9224 MASON MORTON GROVE IL 60053-1512 |
| GOTTLIEB, RACHEL | 2015 NOYES ST EVANSTON IL 60201 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT BALTIMORE MD 21237-4013 |
| GOUGE, GEORGE A | 209 CAMPUS VIEW DR WEST BARABOO WI 53913-1052 |
| GOULD, NANCY | 116 WEINGART RD HARWINTON CT 06791-1108 |
| GOURISETTY, SHYAM | 311 JOHN M BOOR DR GILBERTS IL 60136 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD HAMPSTEAD MD 21074-3015 |
| GOVERT, PARKER | 225 HAYWARDVILLE RD COLCHESTER CT 06415 |
| GOW COMMUNICATIONS, LLC | 5353 WEST ALABAMA # 415 HOUSTON TX 77056 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 GREENBELT MD 20770 |
| GPC 83 LLC | ATTN:JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR NEW YORK NY NY 10022 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST BRISTOL CT 06010-5475 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD WEST HARTFORD CT 06107-3530 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 MISSION VIEJO CA 92691 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE ORLANDO FL 32811 |
| GRACE BEGEROW | 290 CHISWELL PL LAKE MARY FL 32746-4123 |
| GRACE COPPOLA | 900 N TAYLOR ST APT 401 ARLINGTON VA 22203-4175 |
| GRACE DHAYER | 4118 THATCH PALM CT OVIEDO FL 32765-6944 |
| GRACE HOLST | 911 DEBBIE ST WILDWOOD FL 34785 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY STORRS CT 06268-2067 |
| GRACE JOHNSON | 1946 W 78TH PL LOS ANGELES CA 90047 |
| GRACE KAULIA | 231 NEWLAND ST LOS ANGELES CA 90042 |
| GRACE MORTEMORE | 104 LAURELOAK DR LONGWOOD FL 32779-2302 |
| GRACE NOYES | 1622 WONDERLAND WAY KISSIMMEE FL 34741 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 97S ORLANDO FL 32836 |
| GRACE SCOTT | 22 CREEK RD 89 IRVINE CA 92604 |
| GRACE WESSON | 571 ADDISON RD GLASTONBURY CT 06033-1302 |
| GRACE, ANGIE | 2744 CIRCLE DR IL 60428 |
| GRACE, CARA | 1467 11TH ST WEST BABYLON NY 11704-3618 |
| GRACE, ISSAC | 5644 W 87TH PL        1 OAK LAWN IL 60453 |
| GRACIE CREDIT OPPORTUNITIES MASTER | FUNDLP ATTN:JOHN ONEILL 590 MADISON AVENUE 28TH FLOOR, NEW YORK NY NY 10022 |
| GRACIE SCHAFFER | 180 LANGLEY AVE HAMPTON VA 23669 |
| GRACIELA DIAZ | 14926 FIGUERAS RD LA MIRADA CA 90638 |
| GRACIELA MONROY | 504 S BURLINGTON AV E LOS ANGELES CA 90057 |
| GRADANTE, DORY | 88 AVERY HTS HARTFORD CT 06106-4201 |
| GRADY COX | 9925 FAIRWAY CIR LEESBURG FL 34788-3637 |
| GRAEBEL COMPANIES | 2631 PAYSHERE CIRCLE CHICAGO IL 60674 |
| GRAHAM, ADAM H | 61 WYCKOFF ST BROOKLYN NY 11201-6304 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD BALTIMORE MD 21229-1914 |
| GRAHAM, DAVID | 205 THRASHER WAY SALISBURY MD 21804 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD        J COLUMBIA MD 21044-5535 |
| GRAHAM, JAMES | 2928 TODDSBURY CT ABINGDON MD 21009-1708 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JENNIFER | 197 MAPLE RD NEWBURY PK CA 91321 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR ODENTON MD 21113-1000 |
| GRAHAM, KATE | 9-5-18 ASKASAKA 13 MWATO-KU 107-0052 |
| GRAHAM, KENNETH | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRAHAM, KENNETH | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| GRAHAM, MERLYN | 1345 W MORSE AVE CHICAGO IL 60626 |
| GRAHAM, PANSY | 566 LUCIA AVE BALTIMORE MD 21229-4514 |
| GRAHAM, RAYMOND | 925 PHYLLIS DR WILMINGTON IL 60481 |
| GRAHAM, TRACY | 115 AIRLINE RD CLINTON CT 06413-1042 |
| GRAHAM,MICHAEL | 145H E SOUTH ST ALLENTOWN PA 18109 |
| GRAIFF,LOUIS | PO BOX 11381 ALBANY NY 12211 |
| GRAIG SANDERS | 654 LITTLE MEADOW RD GUILFORD CT 06437-2044 |
| GRAINGER | DEPT. 863217295 PALATINE IL 60038-0001 |
| GRAJEDA, OSCAR | 332 HICKORY ST     1ST WAUKEGAN IL 60085 |
| GRAMOPHONE LTD | ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM MD 21093 |
| GRAN RESERVA WINES | 600 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701-4815 |
| GRANBERG, KRISTEN | 9A LIMERICK LANE BALLSTON SPA NY 12020 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE LOS ANGELES CA 90037 |
| GRAND CENTRAL ASSET TRUST SIL SERIES | ATTN:DAVID BARTON 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD WESTMINSTER MD 21158 |
| GRANDE, KARYN | 2500 STOW CT CROFTON MD 21114-1144 |
| GRANDERSON, SYLVESTER | 3200 NW 5TH TER     35 POMPANO BCH FL 33064 |
| GRANDOLFO, FLORENCE | 511 E ADAMS ST ELMHURST IL 60126 |
| GRANFIELD, JEFF | 201 E FREMONT AVE     1ST ELMHURST IL 60126 |
| GRANT AND POWER LANDSCAPING INC. | 700 ROOSEVELT ROAD WEST CHICAGO IL 60187 |
| GRANT CONST CO | 25330 DUNNING STREET CASSOPOLIS MD 49031 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D SANTA BARBARA CA 93105 |
| GRANT STEPHENS | 31836 LAKESIDE DR DELAND FL 32720 |
| GRANT, ALIZA | 1133 BROADMOOR PL DEERFIELD IL 60015-2701 |
| GRANT, ANGELO | 7141 S YALE     APT NO.2 CHICAGO IL 60621 |
| GRANT, ERNESTINE W | 220 MANHATTAN AVE #6M NEW YORK NY 10025-2666 |
| GRANT, GARY | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| GRANT, HEATHER | 4447 NW 42ND ST LAUDERDALE LKS FL 33319 |
| GRANT, KATE | 505 SE 25TH AVE POMPANO BCH FL 33062 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY     104 EDGEWOOD MD 21040 |
| GRANT, LORETTA | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| GRANT, PAT | 971 NW 93RD AVE PLANTATION FL 33324 |
| GRANT, ROBERT | 210 HENDRICKS ISLE     3 FORT LAUDERDALE FL 33301 |
| GRANT, ROBERT T. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR. N WINDERMERE FL 34786 |
| GRANT, SAKEENA | 5811 S BISHOP ST     2 CHICAGO IL 60636 |
| GRANT, TANIKA | 244 N 7TH AVE KANKAKEE IL 60901 |
| GRANT, TIM | 30 MUSIC VALE RD SALEM CT 06420-3847 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY ORLANDO FL 32810 |
| GRAPE FISH SALON | 6421 RALEIGH ST ORLANDO FL 32835 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR WINTER SPRINGS FL 32708-3335 |
| GRASSO, JUDY | 1915 N 74TH AVE ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
|---|---|
| GRASSO, N | 6737 VIA REGINA BOCA RATON FL 33433 |
| GRASSOW E J | P.O. BOX 410 PAISLEY FL 32726 |
| GRASSROOTS CAMPAIGN | ATTN: APRIL MOHR 129 CHURCH ST NEW HAVEN CT 06510 |
| GRATTON ROBERT | 37 MIDDLESEX AVE CHESTER CT 06412 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD ANNAPOLIS MD 21403-4671 |
| GRATUNIK, MARK | 10760 OAKRIDGE CT SAINT JOHN IN 46373 |
| GRAU, OLGA | 1052 VENTNOR O DEERFIELD BCH FL 33442 |
| GRAVELY, JASON | 1310 RICHARDSON ST BALTIMORE MD 21230-5311 |
| GRAVES, C | ACCT 0006534 1006 CALVARY RD CHURCHVILLE MD 21028 |
| GRAVES, MARGUERITE | 4137 RED BANDANA WAY ELLICOTT CITY MD 21042-5917 |
| GRAVES,LESTER S | 2311 183RD ST      202 HOMEWOOD IL 60430 |
| GRAVIN, NELSON | 216 NW 77TH AVE MARGATE FL 33063 |
| GRAY ROBINSON | PO BOX 120848 CLERMONT FL 34712-0848 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR BALTIMORE MD 21225-2934 |
| GRAY, BETH | 5860 MONROE AVE SYKESVILLE MD 21784-7089 |
| GRAY, CINDY K | CINDY K GRAY 3208 AVIARY CT ACWORTH GA 30101 |
| GRAY, FRANCES | 14 FERDINAND AVE GLEN BURNIE MD 21061-2711 |
| GRAY, GRACE | 108 HOLBY LN POTTSTOWN PA 19465-7594 |
| GRAY, JAMES | 304 S WASHINGTON ST BALTIMORE MD 21231-2706 |
| GRAY, JEFFREY E | 1644 GLENWOOD WAY SNELLVILLE GA 30078-5677 |
| GRAY, JULIA | 5063 N WINCHESTER     APT 1 CHICAGO IL 60640 |
| GRAY, KELLY | 815 FLANDERS RD SOUTHINGTON CT 06489-1358 |
| GRAY, ROGER | 400 E 41ST ST APT 1601N CHICAGO IL 60653-2684 |
| GRAY, SARAH | 406 W 1ST ST MOUNT MORRIS IL 61054 |
| GRAY, WANDA | 1204 CHERRY HILL RD APT J BROOKLYN MD 21225-1375 |
| GRAYSON CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| GRAZIANO,RICHARD | 17 TYLER COURT AVON CT 06001 |
| GREASON, WILMA | 13206 MATTIE CIR   NO.12 NEWPORT NEWS VA 23608 |
| GREAT SIGNS & DESIGNS | 9099 HW 47TH CT CORAL SPRINGS FL 33067-1936 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | 36 TRUMBULL ST HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMM | DPW CITY OF HARTFORD 525 MAIN ST HARTFORD CT 06103 |
| GREATER MICHIGAN REALTY | 5052 CREEKMONTE DR ROCHESTER MI 48306 |
| GRECCO, SERGIO DANIEL | CORONEL SAYOS 2842 1822 LANUS OESTE PROVINCIA DE BUENOS AIRES ARGENTINA |
| GRECCO, SERGIO DANIEL | AV ENTRE RIOS 676   FL 6B BUENOS AIRES 1080 ARGENTINA |
| GRECCO, SERGIO DANIEL | MIAMI COMMERCIAL CENTER 8307 NW 68TH ST  SUITE A 1243 MIAMI FL 33166-2654 |
| GRECL, MICHELLE | 23 ROBIN LANE FARMINGDALE NY 11735 |
| GREEK ISLANDS RESTAURANT | 200 S HALSTED ST CHICAGO IL 60661-5404 |
| GREEN CREDIT INVESTORS LP | ATTN:MICHAEL KIRTON 11111 SANTA MONICA BLVD SUITE 2000 LOS ANGELES CA 90025 |
| GREEN GENES | PO BOX 470878 SAN FRANCISCO CA 94147 |
| GREEN OX MOTEL | 701 PATEL WAY NEWPORT NEWS VA 23601 |
| GREEN SATELLITE SYSTEMS INC | 209 PARKSIDE LANE OSWEGO IL 60543-8210 |
| GREEN SOLUTION PRODUCTS LLC | 2203 SE 28 PLACE OCALA FL 34471 |
| GREEN SYN | SYD RUBIN 2801 LAVENDER CT. MT. AIRY MD 21771 |
| GREEN, BILLY D | P O BOX 531423 MIAMI SHORES FL 33153 |
| GREEN, CHARLES | 152 EMUEN DR HENDERSON NV 89015 |
| GREEN, CHUCK | 245 WOODRILL WAY ATLANTA GA 30350 |
| GREEN, CLARA | 1942 S PARK SPRINGFIELD IL 62704 |

| Claim Name | Address Information |
|---|---|
| GREEN, DARREN | 2611 OAK AVENUE NORTHBROOK IL 60062 |
| GREEN, DAVID | 302 NORTH LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| GREEN, DEMON | 1424 S SAINT LOUIS AVE        2 CHICAGO IL 60623 |
| GREEN, DENNIS | 6412 FORCE MILL LANE LAUREL MD 20707 |
| GREEN, ERICA | 1852 W 56TH ST CHICAGO IL 60636 |
| GREEN, G.S. | 16307 EPSILON CT BOWIE MD 20716 |
| GREEN, GAIL | 1400 W 69TH ST        2 CHICAGO IL 60636 |
| GREEN, GIBSON | 1554 OAKPOINTE DRIVE APT E MARIETTA GA 30008 |
| GREEN, GLORIA | 4654 PALL MALL RD BALTIMORE MD 21215-6415 |
| GREEN, HEIDI | 70 WILSON LN APT 7 VERNON ROCKVL CT 06066-2359 |
| GREEN, HILLAIRE | 2318 E 96TH ST CHICAGO IL 60617 |
| GREEN, IMA | 1115 N LONG AVE CHICAGO IL 60651 |
| GREEN, JENNIFER | 705 PEARSON POINT PL ANNAPOLIS MD 21401-4577 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE HARTFORD CT 06107 |
| GREEN, JOSEPH | 501 DOLPHIN ST        302 BALTIMORE MD 21217-3046 |
| GREEN, JULIE | 5914 S EMERALD AVE FL 2 CHICAGO IL 60621-2831 |
| GREEN, LAWRENCE J | 915 SKOKIE RIDGE DR GLENCOE IL 60022-1433 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD ANNAPOLIS MD 21401-4123 |
| GREEN, MARGARET | 1660 YAKONA RD TOWSON MD 21286-2348 |
| GREEN, PAM | 314 N LATROBE AVE        2 CHICAGO IL 60644 |
| GREEN, ROBERT | 8 GOLDEN HILL CT BALTIMORE MD 21228 |
| GREEN, TAMIKA | 8014 S COLES AVE        2 CHICAGO IL 60617 |
| GREEN, VALERIE | 6451 N CHARLES ST        311 BALTIMORE MD 21212-1062 |
| GREEN, WALLACE | 407 ALLEN HILL RD BROOKLYN CT 06234-2004 |
| GREEN,THOMAS | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREENACRE, ELISA | 3221 N SEMINARY AVE        1 CHICAGO IL 60657 |
| GREENBAUM, GARY M | 3613 WOODHILL PL FAIRFAX VA 22031-3331 |
| GREENBERG, RENEE | 7137 WOODMONT WAY TAMARAC FL 33321 |
| GREENBERG, SARAH | 198 FANSHAW E BOCA RATON FL 33434 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE        B BALTIMORE MD 21208-5429 |
| GREENBERG,HOWARD | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| GREENBLATT, CHARLOTTE | 1592 INDEPENDENCE AVE MELBOURNE FL 32940-6810 |
| GREENBRIAR CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| GREENBRIAR PROPERTIES | RICK ZEFF WESTLAKE VILLAGE CA 91362 |
| GREENCO, INC. | 202 W. FIRST ST. LOS ANGELES CA 90012 |
| GREENE, AUDREY G | 551 LOGAN PL        31 NEWPORT NEWS VA 23601 |
| GREENE, ELIJAH | 3681 NW 16TH ST        307 LAUDERHILL FL 33311 |
| GREENE, ERICKA | C/O DAVID GREENSTEIN 205 WEST RANDOLPH STREET CHICAGO IL 60606 |
| GREENE, TOMAS | 2042 W HURON ST        3F CHICAGO IL 60612 |
| GREENHOUSE COMMUNICATION | SUITE 400 303 E ERIE ST CHICAGO IL 60611-3001 |
| GREENS CREEK FUNDING LTD | ATTN:DANIELLE ADAMS 263 TRESSER BLVD. ONE STAMFORD PLAZA, 10TH FLOOR STAMFORD CT 06901 |
| GREENSTEIN DR, SAUL | 1121 NEW BRITAIN AVE WEST HARTFORD CT 06110-2412 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT        6 LINTHICUM HEIGHTS MD 21090 |
| GREENWALT, MURIEL | 28401 ORVILLE RD E ORTING WA 98360-9312 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWELL, STUART | 70 I ST SE APT 917 WASHINGTON DC 20003-4831 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD, JOSEPH | 3941 N. PINEGROVE AVE #803 CHICAGO IL 60613 |
| GREER JR, GEORGE | 114 HOLLOWAY DR SMITHFIELD VA 23430 |
| GREER,JILL P | 8727 RIPPLING WATER DR SUGAR LAND TX 77479-6976 |
| GREG BORRELL | 3700 DEAN DR 1107 VENTURA CA 93003 |
| GREG BUNT | 630 W BROADWAY GLENDALE CA 91204-1008 |
| GREG CRITSER | 1550 N GARFIELD PASADENA CA 91104 |
| GREG EISENMENGER | 4405 CROOKED MILE RD MERRITT ISLAND FL 32952 |
| GREG FARBER | 2908 JEBIDIAH LOOP SAINT CLOUD FL 34772 |
| GREG HAFFNER | 982 WESTCHESTER PL LOS ANGELES CA 90019 |
| GREG LAWLESS | 12 BUENA VISTA DR UNIONVILLE CT 06085 |
| GREG MCMURRAY | 4904 HELEN POTTS PL APT G WILLIAMSBURG VA 23188 |
| GREG OYMAIAN | 825 S ARDEN ST ANAHEIM CA 92802 |
| GREG REED | 9123 N. PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| GREG TAYLOR | 318 CHESDALE CT WILLIAMSBURG VA 23188-1590 |
| GREG TRULEY | 3663 MT VERNON DR DR LOS ANGELES CA 90008 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN VERNON CT 06066-2760 |
| GREGOIRRE, FRANCIS | 220 SW 30TH AVE FT LAUDERDALE FL 33312-1239 |
| GREGORIO GOVEA | 23710 HATHAWAY DR VALENCIA CA 91354 |
| GREGORY JOSEPH KOZAR CUST ANDREW GREGORY | KOZAR UTMA NY 975 MEADOW DR YOUNGSTOWN NY 14174-1130 |
| GREGORY L JACKSON JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 HAMDEN CT 06518 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY LAGUNA BEACH CA 92651 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY WILLIAMS | 9407 S 11TH AV INGLEWOOD CA 90305 |
| GREGORY WYZARD | 514 E KALEY ST ORLANDO FL 32806-4013 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR LAKE MARY FL 32746-4855 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD        4 WYE MILLS MD 21679 |
| GREGORY, SANDRA | 263 E 140TH PL DOLTON IL 60419 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST BALTIMORE MD 21227-2719 |
| GREGUS, DANA J | 34 TOLLAND ST VERNON CT 06066 |
| GREHL, KIMBERLY A | 150 JEFFORDS CT PHOENIXVILLE PA 19460-2843 |
| GREIFF, SAMUEL | 7572 REGENCY LAKE DR       C402 BOCA RATON FL 33433 |
| GREISZ, BRIAN C | 29 CLOVER CIR W COLORADO SPRINGS CO 80906 |
| GREMILLION,ROBERT | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GREMLING LEE | 13128 LEMON AVE GRAND ISLAND FL 32735-9254 |
| GREN, JASON | 587 LAKEHURST RD        1L WAUKEGAN IL 60085 |
| GRENESKO, DONALD C | 130 THORN TREE LANE WINNETKA IL 60093 |
| GRERENDA, MARY | 8629 OSBORNE RD HIGHLAND IN 46322 |
| GRESHOM, ESTELLA | 333 W 61ST ST        2 CHICAGO IL 60621 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. 221 VENICE CA 90293 |
| GRETCHEN C ROGERS | 51 LAVENDER LN EUSTIS FL 32726-6705 |
| GREY ADVERTISING | 200 5TH AVE NEW YORK NY 10010-3372 |
| GREY ADVERTISING | 496 FASHION AVE NEW YORK NY 11018 |
| GREY HOUSE PUBLISHING | 185 MILLERTON RD PO BOX 860 MILLERTON NY 12546 |
| GREY NEW YORK | 200 5TH AVE NEW YORK NY 10010-3372 |
| GREY, MICHAELA | 425 W 24TH ST APT 1F NEW YORK NY 10011-1219 |
| GREYROCK CDO LTD | ATTN:JOHN D'ANGELO 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | ATTN:NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | AMERICAS NEW YORK NY 10036 |
| GREYWOLF CAPITAL PARTNERS II LP | ATTN:NANCY ALEXANDER KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREYWOLF CLO I LTD | ATTN:STEVE ABRAMS 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREZIE WHITE | 3950 LINDEN AVE LONG BEACH CA 90807-2715 |
| GRIDIRON CLUB | 976 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| GRIEBAHN, LYNN | 3825 N PIONEER AVE CHICAGO IL 60634 |
| GRIEGER, DEBBIE | 3321 HENRY ST MICHIGAN CITY IN 46360 |
| GRIFFEL, CAROLYN | 13975 W BLANCHARD RD GURNEE IL 60031 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |
| GRIFFEN, CATHY | 2129 MOUNTAINVIEW DR QUAKERTOWN PA 18951-5809 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN HAGERSTOWN MD 21740 |
| GRIFFIN | 925 WELLINGTON CT OVIEDO FL 32765 |
| GRIFFIN, | 73 EASTFORD CT BALTIMORE MD 21234-1558 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE      E7 BALTIMORE MD 21215-1540 |
| GRIFFIN, CHERISSE | 7 ANDREW PL BALTIMORE MD 21201-2401 |
| GRIFFIN, DEBORAH I | 7953 S MERRILL AVE CHICAGO IL 60617-1119 |
| GRIFFIN, JAMES | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |
| GRIFFIN, JOHN F | 488 SAINT ANDREWS TR NEKOOSA WI 54457-8675 |
| GRIFFIN, K. | 2820 SW 4TH C FORT LAUDERDALE FL 33312 |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST      A3 NEW BRITAIN CT 06053-3345 |
| GRIFFIN, MARY | 1231 S 57TH AVE CICERO IL 60804 |
| GRIFFIN, SONJA | 9556 S WENTWORTH AVE CHICAGO IL 60628 |
| GRIFFIN, TYQUAN | 711 N FRONT ST APT 205 ALLENTOWN PA 18102 |
| GRIFFIN,DANIEL W | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| GRIFFIS, DANIEL | 6445 EVE ST ST CLOUD FL 34771 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR KISSIMMEE FL 34747 |
| GRIFFITH, ANGELA | 2001 YORK RD OAK BROOK IL 60523 |
| GRIFFITH, ZENA | 27/305 GOLDEN KNIGHT CIR ORLANDO FL 32816 |
| GRIFFITHS, CRYSTAL | 108 TIMBRE RANCHO SANTA MARGARITA CA 92688 |
| GRIFFTHS, EDWARD | 12411 GLENBAUER RD KINGSVILLE MD 21087-1164 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD COLUMBIA MD 21045 |
| GRIGAS, RIMAS S | 415 FALLBROOK DR EAST DUNDEE IL 60118-3024 |
| GRIGGS, ELIZABETH | 5318 W CRYSTAL CHICAGO IL 60651-1357 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD WALLINGFORD CT 06492-3255 |
| GRIGOLO, SUSY | 4711 104TH ST WI 53158 |
| GRILLO, LENA | 2902 ASHLING CT SCHAUMBURG IL 60193 |
| GRILLO, ROCHELLE | 22055 ALTONA DR BOCA RATON FL 33428 |
| GRIMES, | 8125 C ELLICOTT MD 21043 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN ABINGDON MD 21009-1825 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT OWINGS MILLS MD 21117-5049 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR STE 2005 KISSIMMEE FL 34743 |
| GROBE, ETHEL | 51 JACQUELYN DR BENSENVILLE IL 60106 |
| GROBSTEIN, FRANK | 2710 N CLARK ST      512 CHICAGO IL 60614 |
| GROCHMAL, | 1 BULL BRANCH CT BALTIMORE MD 21228-4771 |
| GROCHOWSKI, BARBARA | 31 COLTON RD SOMERS CT 06071-1533 |
| GRODZICKI, MAGDALENE | 420 LINCOLN WAY W NEW OXFORD PA 17350-1006 |
| GROGAN | 3605 KECOUGHTAN RD APT 2A HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| GROGAN, JOHN | 7524 W 109TH ST WORTH IL 60482 |
| GROGAN, WILLIAM | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROGAN, WILLIAM R | 275 SIMSBURY ROAD WEST HARTFORD CT 06117 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060-7321 |
| GRONDIN, DEBBIE | 88 BIRDLEWOOD LN VERNON CT 06066-4558 |
| GROPPER, AMY NATHAN | 3017 BONNIE BRAE CRESCENT FLOSSMOOR IL 60422 |
| GROSBERG, BRADLEY S | 1011 MCKEAN CIR WINTER PARK FL 32789-2618 |
| GROSS BARRY | 3223 MARNAT RD BALTIMORE MD 21208 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD EDGEWATER MD 21037-1712 |
| GROSS MCGINLEY, LLP | 33 SOUTH 7TH STREET PO BOX 4060 ALLENTOWN PA 18105-4060 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE BALTIMORE MD 21213-2136 |
| GROSS, DIANNA | 4417 MORAVIA RD       10 BALTIMORE MD 21206-6576 |
| GROSS, EDNA | 3848 BEECHER ST  NW WASHINGTON DC 20007 |
| GROSS, KIMBERLY A | 5120 FLOWERMOUND W LAFAYETTE IN 47906 |
| GROSSCUP, LUANN | 131 W ADAMS VILLA PARK IL 60181 |
| GROSSE, II, WILLIAM R | PO BOX 367 LITCHFIELD CT 06759-0367 |
| GROSSJUNG, THOMAS | 8641 NW 51ST PL CORAL SPRINGS FL 33067 |
| GROSSMAN | 19 ESQUIRE DR APT E MANCHESTER CT 06042-2436 |
| GROSSMAN, M. | 569 SAXONY L DELRAY BEACH FL 33446 |
| GROSSMAN, RITA | 1001 SW 128TH TER       B303 PEMBROKE PINES FL 33027 |
| GROSSMAN, SOL | 5704 GUAVA DR TAMARAC FL 33319 |
| GROSSO, JOE | 1302 BARCLAY BLVD PRINCETON NJ 08540-5886 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD SIMSBURY CT 06070-2733 |
| GROUP DELTA CONSULTANTS INC | 32 MAUCHLY  STE B IRVINE CA 92618-2336 |
| GROUTEN, BILL | 8 SHERMAN DR BURLINGTON CT 06013-2503 |
| GROVE FUNERAL ME | 141 W MAIN ST HANCOCK MD 21750 |
| GROVE, MARIE | 325 CRESWELL RD SEVERNA PARK MD 21146 |
| GROVE, MICHAEL | 534 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GROVE, MILDRED | 7810 SHEPHERD AVE BALTIMORE MD 21234-5416 |
| GROVER ANTHONY | 1339 30TH ST NEWPORT NEWS VA 23607 |
| GROVER SEWELL | 1001 SHORE ACRES DR LEESBURG FL 34748-4506 |
| GROVES, DONALD | 827 GRUNDY ST BALTIMORE MD 21224 |
| GROWNEY, MARY | 1060 SHERIDAN CIR NAPERVILLE IL 60563 |
| GRUBB,VINCENT | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUENLOH,HEATHER | 2175 WELLINGS CT VIRGINIA BEACH VA 23455-2987 |
| GRUHL, WERNER | 5990 JACOBS LADDER COLUMBIA MD 21045-3817 |
| GRUNDY, DONALD | ESTATE OF GRUNDY 833 E 100TH ST CHICAGO IL 60628 |
| GRUNLEY, MARTIN | 15020 SHADY GROVE RD STE 500 ROCKVILLE MD 20850-3390 |
| GRUNNBERG, ERIK | 4 LOOMIS CT OWINGS MILLS MD 21117-1806 |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR       2B TOWSON MD 21286-4402 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD ORLANDO FL 32837 |
| GRUSIN, LESLIE | 6447 N DESERT WIND CIRCLE TUCSON AZ 85750 |
| GRUSS GLOBAL INVESTORS MASTER FUND | ENHANCED LTD ATTN:MICHAEL MONTICCIOLO GENERAL COUNSEL, GRUSS & CO., 667 MADISO NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | ATTN:MICHAEL MONTICCIOLO GENERAL COUNSEL, GRUSS & CO. 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD WESTMINSTER MD 21158-1707 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD BALTIMORE MD 21222-4745 |
| GRUZEWSKI, KRISTINE | 4455 N HERMITAGE AVE       B CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| GRZANKA, LEONARD | 1508 DOVE AVE MELROSE PARK IL 60160 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD ELVERSON PA 19520 |
| GS CONSULTING | PO BOX 235 SPRINGFIELD MA 01101-0235 |
| GSELL, LYFORD | RICHARD LYFORD 1148 MEADOW RD NORTHBROOK IL 60062 |
| GSN NEWS INC. | PO BOX 5483 TRENTON NJ 08638 |
| GTS-WELCO | 5275 TILGHMAN ST ALLENTOWN PA 18104 |
| GUAJARDO, OFELIA | 5833 S SAWYER AVE CHICAGO IL 60629 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 HAINES CITY FL 33845-0985 |
| GUARDADO,CHRISTIAN | 4371 NW 193RD ST CAROL CITY FL 33055 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE MANCHESTER UNITED KINGDOM |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDSMARK LLC | P O BOX 11407 BIRMINGHAM AL 35246-3000 |
| GUARDSMARK LLC | MAIL CODE 2204 PO BOX 2121 MEMPHIS TN 38159-2204 |
| GUASTA, PETER | 20 TIMROD TRL GLASTONBURY CT 06033-1937 |
| GUBITS, DANNY | 5722 ROCKSPRING RD BALTIMORE MD 21209-4346 |
| GUDINEZ, MARTHA | 4836 S KEATING AVE CHICAGO IL 60632 |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. LAS VEGAS NV 89121 |
| GUE, BERNARD | 1301 E GLEN OAK RD NO LAUDERDALE FL 33068 |
| GUENTHER, SAMANTHA | 59 BURLINGTON AVE APT 16 BRISTOL CT 06010-4208 |
| GUEORGUI, GUEORGUIEV | 110 GEORGE ST      209 BENSENVILLE IL 60106 |
| GUERRA, MARIA | 421 BELDEN AVE IL 60139 |
| GUERRA,NICOLA | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRERO, RAFAEL | 255 RIDGEWOOD DR WOODSTOCK IL 60098-4121 |
| GUERRERO, RICHARD | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRIER, YVES | 12455 WEST RANDALL PARK MIAMI FL 33167 |
| GUERRIERO, RENEE | 586 SOMERSET LN      7 CRYSTAL LAKE IL 60014 |
| GUESS? INC | ATTN:  DIANA KOO 1444 S ALAMEDA BLDG LOS ANGELES CA 90021 |
| GUEVARA, JOSE ANTONIO | CALLE JON SAN CRISTOBAL BARRIO LAS CLARAS #21 ANACO, EDO ANZOATEGUI VENEZUELA |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | ATTN:JOHN GRIZZETTI 110 EAST 59TH STREET 30TH FLOOR NEW YORK NY 10021 |
| GUIDE, TERESE | 351 PALM WAY      202 PEMBROKE PINES FL 33025 |
| GUIDICE, NICHOLAS | 333 CANDEE AVE APT 6H SAYVILLE NY 11782-3043 |
| GUIDO, PETER D SR. | 466 GREENSWARD WAY MATTESON IL 60443-2108 |
| GUIFFRA, JOSEPH | 3338 W 59TH PL      BSMT CHICAGO IL 60629 |
| GUILES,BERNARD | 2912 STATE HILL RD APT B3 RADING PA 19610-1446 |
| GUILFOY, IRVING | 648 HALLMARK DR      102 GLEN BURNIE MD 21061-4798 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 ORLANDO FL 32801-3759 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST EL MONTE CA 91732 |
| GUILLERMINA HURTADO | 10221 PORT OF SPAIN ST HOLLYWOOD FL 33026-4500 |
| GUILLERTE, NELIA | 70 S BUFFALO GROVE RD APT 204 BUFFALO GROVE IL 60089-2179 |
| GUINAN, CHRIS | 323 GRISWOLD RD WETHERSFIELD CT 06109-3627 |
| GUINZIO, JAMES | 17203 GREENBAY AVE IL 60438 |
| GUION, JOSEPH | 1211 PROVIDENCE RD TOWSON MD 21286-1559 |
| GUITTAR, LEE J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUITTAR, LEE J. | 3750 GAUT OCEAN DRIVE APT #401 FORT LAUDERDALE FL 33308 |
| GULBRANSEN, CAPRON | 42W487 JENS JENSEN LN SAINT CHARLES IL 60175 |
| GULF STREAM COMPASS CLO 2003-1LTD | ATTN:GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2002-1 | ATTN:GREG BLASZCYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |

| Claim Name | Address Information |
|---|---|
| GULF STREAM-COMPASS CLO 2004-1 LTD | ATTN:RESEARCH ANALYST 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | ATTN:GREG BLASZCZYNSKI 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2005-II LTD | ATTN:RESEARCH ANALYST 4201 CONGRESS STREET STE. 475 CHARLOTTE NC 28209 |
| GULF STREAM-COMPASS CLO 2007 LTD | ATTN:GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | ATTN:GREG BLASZCZYNSKI 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | ATTN:CHRIS BODNAR 4201 CONGRESS STREET SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | ATTN:MARK ABRAHM QUEENSGATE HOUSE, SOUTH CHURCH STREET, BOX 1093 GEORGE TOWN CAYMAN ISLANDS |
| GULICK, LYNN | 5799 BELL HAVEN RD BANGOR PA 18013 |
| GULIFORD, BRENDA | 35 WATERS EDGE CIR HAMPTON VA 23669-1920 |
| GULLEDGE, LUCILLE | 4 WINESAP CT       I BALTIMORE MD 21228-6049 |
| GULLEN, JOSE GABRIEL | 437 121ST OXFORD FL 34785 |
| GULLO & ASSOCIATES | DAVID 7442 MADISON ST FOREST PARK IL 60130-1581 |
| GUMM, WILLIAM | 115 SPRATLEY MILL RD DENDRON VA 23839 |
| GUNDELL, JUDY | 920 WEATHERBEE RD TOWSON MD 21286-7921 |
| GUNDERSON, GLENN | 8301 OLD SAUK RD 314 MIDDLETON WI 53562 |
| GUNDLING, KEITH | 3116 FLEET ST BALTIMORE MD 21224-3929 |
| GUNGGOLL, ERNEST | 13120 S RADO DR HOMER GLEN IL 60491 |
| GUNNALLEN FINANCIAL | PO BOX 172427 TAMPA FL 33672-0427 |
| GUNNELS, LAWRENCE | 2606 CHAPEL LAKE DR APT 409 GAMBRILLS MD 21054-1757 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD GLEN BURNIE MD 21061-1419 |
| GUNTERMANN, III, ERNEST W | 1918 CEDAR CHASE DR LITHIA SPRINGS GA 30122-3373 |
| GURNEE DAYS CORPORATION | PO BO X111 GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 6170 W GRAND AVE GURNEE IL 60031 |
| GURNEY, DOROTHY | 1200 HAWTHORNE LN HINSDALE IL 60521 |
| GURRIERI, MARIE F | 535 DELAWARE TRAIL CAROL STREAM IL 60188 |
| GURSKY, GINA | 11321 PERSIMMON BLVD ROYAL PALM BEACH FL 33411 |
| GUS GOVAERTS | 1401 SAN JUAN DR BREA CA 92821-1941 |
| GUS SPILIOS | 3679 NASSAU CIR OVIEDO FL 32765-8868 |
| GUSSI, JOHN | 1345 S DUNTON AVE IL 60005 |
| GUSSIE BOZEMAN | 930 VERLINE CT NEWPORT NEWS VA 23608 |
| GUST, LISA | 24621 WHISPERING WHEAT CARY IL 60013 |
| GUSTAFSON, FRED | 1028 TOPPING LN       7 HAMPTON VA 23666 |
| GUSTAFSON, JOANNA M | 1610 W FULLERTON AVE     UNIT #403 CHICAGO IL 60614 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR LOS ANGELES CA 90063 |
| GUSTAVO GAMBOA | 9626 BARKERVILLE AVE WHITTIER CA 90605-2916 |
| GUSTAVO JOSE PALACIOS | 110210 SEE AV WHITTIER CA 90606 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL CORONA CA 92880 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 LOS ANGELES CA 90042 |
| GUSTAVO VALADEZ | 2808 E 57TH ST LONG BEACH CA 90805 |
| GUSTEN, MARIE | 6622 EASTVIEW DR LANTANA FL 33462-3910 |
| GUSTFON VANDERDONCK | 2106 PATINO LN LADY LAKE FL 32159 |
| GUTHRIE, JAMES F. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTHRIE, JAMES F. | 205 COSTA BELLA DR. AUSTIN TX 78734 |
| GUTIERREZ | 901 SOMERVILLE IRVINE CA 92620 |
| GUTIERREZ, ILEANA | 403 S LEHIGH ST BALTIMORE MD 21224-2626 |
| GUTIERREZ, JESSE | 1110 E MAYWOOD AVE PEORIA IL 61603 |
| GUTIERREZ, JOSE LUIS | 1335 N CLIFF VALLEY WAY APT D ATLANTA GA 30319-4242 |
| GUTIERREZ, JUAN | 3721 S WOOD ST       2 IL 60609 |

| Claim Name | Address Information |
|------------|---------------------|
| GUTIERREZ, ISRAEL | 2726 S. CHRISTIANA CHICAGO IL 60623 |
| GUTKIN, LYNDMILA | 1218 WAUKEGAN RD GLENVIEW IL 60025 |
| GUTMAN, ELIZABETH | 275 STEELE RD      A201 WEST HARTFORD CT 06117-2762 |
| GUTSCHICK, ADRIAN | 13040 S 71ST CT IL 60463 |
| GUTTERMAN, DENISE | 800 WEIDNER RD       307 BUFFALO GROVE IL 60089 |
| GUTTORMSEN, PAM | 117 HAMMOND POND CT MELROSE FL 32666 |
| GUTTRY, DELYNN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| GUTTRY, DELYNN | 1135 SCENIC WAY LOS OSOS CA 93402 |
| GUY & SONS INC | 1050 W VAN BUREN CHICAGO IL 60607 |
| GUY A OLSEN | 49 WEBSTER RD ELLINGTON CT 06029-2725 |
| GUY ALEXANDER | 3394 ELM AV LONG BEACH CA 90807 |
| GUY DALESSIO | 1108 DEL TORO DR LADY LAKE FL 32159 |
| GUY FAIRWEATHER | 2628 CHARMAINE DR HAYES VA 23072 |
| GUY GENIS | 10727 RIVERSIDE DR. TOLUCA LAKE CA 91602 |
| GUY HORTON | PO BOX 503 LOUGHMAN FL 33858 |
| GUY KNUDSEN | 900 SEMORAN BLVD CASSELBERRY FL 32707-5600 |
| GUY SUMRELL | PO BOX 544 ARK VA 23003 |
| GUY TOOVEY | 6562 BOCA DEL MAR DR APT 727 BOCA RATON FL 33433-5713 BOCA RATON FL 33433 |
| GUYOTA, PUNITA | 412 YORK RD      1STFL BALTIMORE MD 21204 |
| GUZMAN, ANGEL L | 50 NATICK ST HARTFORD CT 06106 |
| GUZMAN, BLANCA | 7414 KENNEDY BLVD NORTH BERGEN NJ 07047 |
| GUZMAN, NICOLAS A | 228 PROSPECT ST      APT 2 BRISTOL CT 06010-6354 |
| GUZMAN, RAYMOND | 1588 PAULDING AVE BRONX NY 10462-3166 |
| GWEN DAVIS-GIDEON | 1738 SARAZEN PL NAPLES FL 34120-0537 |
| GWEN EVANS | 535 CALLE CAPISTRANO SAN MARCOS CA 92069 |
| GWEN FRANGOS | PO BOX 5565 WINTER PARK FL 32793-5565 |
| GWEN GROSSMANN | 394 EDGEWOOD BAY DR LAKEVIEW AR 72642-7137 |
| GWEN SWAM | PO BOX 766 EXMORE VA 23350 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD NORWALK CT 06854-1510 |
| GWENDOLYN L SMITH | 433 GRACE AV INGLEWOOD CA 90301 |
| GWENDOLYN SAVAGE | 1 CHAD LN NEWPORT NEWS VA 23605 |
| GWENN BANEY | 6012 E CONANT ST LONG BEACH CA 90808 |
| GWNDLE, NICOLE | 1637 JIB DR ORLANDO FL 32825 |
| GWYN EAGLE | 8025 WOODDUCK DR ORLANDO FL 32825-7858 |
| GWYNN HENDERSON | 10 MILES CARY RD NEWPORT NEWS VA 23606 |
| GYAMFI, JEFFREY | 539 BURNSIDE AVE NO.G2 EAST HARTFORD CT 06108 |
| GYLFE, CARL | 1415 SHERMAN AVE 301 EVANSTON IL 60201 |
| H & I IMPORTS | 1201 N. FAIRFAX LOS ANGELES CA 90046 |
| H & M MAINTENANCE LLC | DBA ROCKY MOUNTAIN JANITORIAL 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H A TAYLOR | 321 S THURSTON AV LOS ANGELES CA 90049 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER 1913 GREENSPRING DRIVE TIMONIUM MD 21093 |
| H BAYER CONTROLS | 1319 W THORNDALE AVENUE CHICAGO IL 60660 |
| H BLANTON | 616 RIVER BEND CT APT 101 NEWPORT NEWS VA 23602 |
| H BOULDEN | 3 SHIRE COTO DE CAZA CA 92679 |
| H BRANCH | ATTN: VICKI BURCHAM TOANO VA 23168 |
| H BRIX | 2702 FORRESTER DR LOS ANGELES CA 90064 |
| H C RECORD | 242 MARTHA LEE DR HAMPTON VA 23666 |
| H D SAUNDERS | 6441 GREYLYNNE ST ORLANDO FL 32807-4810 |
| H G ANDERSON | PO BOX 224 MAITLAND FL 32794 |

| Claim Name | Address Information |
|------------|---------------------|
| H GRAY | 1091 W EMBASSY DR DELTONA FL 32725-6954 |
| H HUXFORD | 2119 N MALLORY ST HAMPTON VA 23664 |
| H JACOBS | 3706 SUTTON DR ORLANDO FL 32810-2351 |
| H JONASSON | 3005 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| H KOUBEK | 139 CAMELLIA DR LEESBURG FL 34788-2609 |
| H L RICHARDSON | 5415 FAWN LAKE CT SANFORD FL 32771 |
| H M PATTERSON AND SON ARLING | 173 ALLEN RD ATLANTA GA 30328 |
| H P KOPPLEMANN INC | P O BOX 145 HARTFORD CT 06141 |
| H SENIOR INCOME FUND LLC | ATTN:LLOYD BLUMBERG 152 W 57TH ST FL 52 NEW YORK NY 10019-3484 |
| H SHAH | 13239 CAROLYN ST CERRITOS CA 90703 |
| H-O-H WATER TECHNOLOGY, INC. | 500 S. VERMONT ST. PALATINE IL 60067 |
| H. H. MAMMARELLI | 7190 SANSUE DR BETHEL PARK PA 15102 |
| H. J. VAN WYK | P.O. BOX 16729 STAMFORD CT 06905 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 VENTURA CA 93003 |
| H.C. CATO | P.O. BOX 91 EUSTIS FL 32727 |
| H.M. GUZMAN | 3505 GRIFFIN AV LOS ANGELES CA 90031 |
| H2O SOLUTIONS INC | 200 EMLEN WAY TELFORD PA 18969 |
| H2OREGON | 3575 CRATES WAY THE DALLES OR 97058 |
| HAACKER, MATHEW | 163 SPOON CT YORKTOWN VA 23693 |
| HAAG, | 146 ANNETTE CT 17 NEWPORT NEWS VA 23601 |
| HAAG, DANNI | 1415 N DEARBORN ST        3B CHICAGO IL 60610 |
| HAAG, JESSIE | 27 LIDGE DR FARMINGVILLE NY 11738-1648 |
| HAAS, KRISTI | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, WYGONDA | 724 DREYER LN SELLERSBURG IN 47172-1151 |
| HABECKER,FAY | P O BOX 203 MT AETNA PA 19544 |
| HABEGGER, LARRY | 10 NAPIER LANE SAN FRANCISCO CA 94133 |
| HABER, MELVIN | 14766 SUMMERSONG LN DELRAY BEACH FL 33484 |
| HABERMANN, KERMIT | 5903 BREADFRUIT CIR TAMARAC FL 33319 |
| HABERSTROH, JOSEPH K. | 75 S. PENATAQUIT AV BAY SHORE NY 11706 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE BURBANK CA 91502 |
| HABITAT CO | ATTN:MAUREEN VAUGHN 350 W HUBBARD ST CHICAGO IL 60610-4098 |
| HABY, SALL | 7818 S SOUTH SHORE DR        3C CHICAGO IL 60649 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR      STE 2603 CASSELBERRY FL 32707 |
| HACKL, DAVID | 1526 CROWN DR GLENVIEW IL 60026 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR EASTON MD 21601 |
| HADDAWAY, LINDA | 8608 FOWLER AVE BALTIMORE MD 21234-4255 |
| HADDOCK, MARK | 45 WELLES RD VERNON CT 06066-5243 |
| HADLEY, GREG A | 11 LOCHWYND CT PHOENIX MD 21131-1209 |
| HADLEY, LESLIE | 56 CHASE ST WESTMINSTER MD 21157-4435 |
| HADOVSKI, WILLIAM & BE | 1125 N CUMBERLAND CIR IL 60050 |
| HAE OH | 6542 OCEAN CREST DR APT D314 RANCHO PALOS VERDES CA 90275-2955 |
| HAEFFNER, LARRY | 33668 BUCKS RD KIRKLAND IL 60146 |
| HAEFFNER, MICHAEL | 5592 ABROADMOOR TER N IJAMSVILLE MD 21754-9150 |
| HAGE, ELIAS | 2871 N OCEAN BLVD        F129 BOCA RATON FL 33431 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404749 ATLANTA GA 30384-4749 |
| HAGER, MARIE | 4220 W 78TH ST CHICAGO IL 60652 |
| HAGMAN, ALAN D | 245 LOMA AV LONG BEACH CA 90803-6015 |
| HAGOS, CHARLOTTE | 1960 W 81ST ST LOS ANGELES CA 90047 |
| HAHN, LUCINDA | 1301 CAROLINA ST STE 200 GREENSBORO NC 27401-1090 |

| Claim Name | Address Information |
|---|---|
| HAHN, MARTHA | 12535 S EMERALD AVE IL 60628 |
| HAHN, ROBERT | 8424 OAKLEIGH RD BALTIMORE MD 21234-3726 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 ALTAMONTE SPRINGS FL 32714-3264 |
| HAIG, GEORGE | 683 PINE ST BRISTOL CT 06010-6922 |
| HAIGHT, AMBER | 9215 LIVERY LN    M LAUREL MD 20723-1614 |
| HAILEY, CECILA | 11 CRESCENT LN LITTLESTOWN PA 17340 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 LOS ANGELES CA 90019 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: DUNDALK EAGLE ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: CLEVELAND CAVALIERS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN, TIM | 5507 S KIMBARK AVE CHICAGO IL 60637-1618 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES MIDDLE SCHOOL | BUSINESS OFFICE 201 57TH ST ST. CHARLES IL 60174 |
| HAINES, BETTIE | 3014 CARLEE RUN CT ELLICOTT CITY MD 21042 |
| HAINES, BRUCE | 468 HAWKRIDGE LN SYKESVILLE MD 21784-7652 |
| HAINES, DAYLE | 941 FOXRIDGE LN BALTIMORE MD 21221-5927 |
| HAINES, STEVE | 2405 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD GAMBRILLS MD 21054-1125 |
| HAIR UNLIMITED | 6337 W COLONIAL DR ORLANDO FL 32818-6817 |
| HAIRE, KEVLIN C | 173 BLENHEIM ROAD COLUMBUS OH 43214-3217 |
| HAIRLINKS | 5517 CLYBOURN AVE N HOLLYWOOD CA 91601 |
| HAKAKIAN, DAVID | 8839 KELSO DR    D BALTIMORE MD 21221 |
| HAKANEN, PAUL | 603 CARRIAGE HILL DR GLENVIEW IL 60025 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| HALAJIAN, KENNETH L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALAY, PAULA | 175 MAIN ST BERLIN CT 06037-2650 |
| HALDEMAN, ANDREW | 721 S 25TH ST ALLENTOWN PA 18103 |
| HALDEMAN, PAUL R | HALDEMAN LINCOLN MERCURY INC 2443 LEHIGH ST ALLENTOWN PA 18103 |
| HALE TRAILER BRAKE & WHEEL | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, ASHLEY | 1123 N LAWRENCE ST SOUTH BEND IN 46617 |
| HALE, DAVID | 6523 ARROW WAY ELKRIDGE MD 21075-6679 |
| HALE, GEORGE | 748 WILLOWBY RUN PASADENA MD 21122-6822 |
| HALES, MR | 2401 CHAMBERLIN DR TALLAHASSEE FL 32308 |
| HALEY FAVRE-SMITH | 18411 HATTERAS ST. UNIT 101 TARZANA CA 91356-1984 |
| HALEY HUNT | 1700 MEETING PL APT 217 ORLANDO FL 32814 |
| HALEY, HEATHER | 801 WEMBLEY RD GREENVILLE SC 29607-3321 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 ORLANDO FL 32801-3769 |
| HALL JOE | 1 CARAWAY ROAD REISTERSTOWN MD 21136 |
| HALL, ALYSON | 8546 BISCAYNE CT UPPR MARLBORO MD 20772-5165 |
| HALL, ANGELA | 323 N WALLER AVE    1STFL CHICAGO IL 60644 |
| HALL, ANTHONY | 7912 S THROOP ST       1 CHICAGO IL 60620 |
| HALL, BORIS | 5811 FERN HILL ROAD ORLANDO FL 32808 |
| HALL, BRUCE | 2423 MCCULLOH ST BALTIMORE MD 21217-4059 |
| HALL, CHARLOTTE H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALL, CHARLOTTE H. | 219 CORNERSTONE DRIVE NEWTOWN SQUARE PA 19073 |
| HALL, CHRIS | 3520 W WALNUT ST    BSMT CHICAGO IL 60624 |
| HALL, ERIC | 3814 DOLFIELD AVE BALTIMORE MD 21215-5615 |
| HALL, HENRY | 8019 S PERRY AVE CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| HALL, JACK | 9772 RIVERSIDE CIR ELLICOTT CITY MD 21042-5712 |
| HALL, KARIN | 6891 JEWEL LN MACUNGIE PA 18062-8025 |
| HALL, MIKE | 12729 S WALLACE ST CHICAGO IL 60628 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD CHURCHVILLE MD 21028-1303 |
| HALL, STEPHEN L | 3900 16TH ST NW APT 528 WASHINGTON DC 20011-8312 |
| HALL, SUSAN | 70 S MEWS WOOD COURT SPRING TX 77381 |
| HALL, TERESA | 732 N DRAKE AVE        2 CHICAGO IL 60624 |
| HALL, TRISHA | 10640 SW HAWTHORNE LANE PORTLAND OR 97225 |
| HALLAS, CLAUDIA | 29 SANDHURST DR WEST HARTFORD CT 06107-3646 |
| HALLE, JEAN | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HALLE, JEAN | 11536 PEBBLECREEK DR. LUTHERVILLE TIMONIUM MD 21093 |
| HALLER, JULIE | 5353 MEMORIAL DR 2021 HOUSTON TX 77007 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. LANCASTER CA 93534 |
| HALLIE BOELTER | 3256 NE 15 ST APT 1 POMPANO BCH FL 33062 POMPANO BCH FL 33062 |
| HALLIE JERMIGAN | 1 LOGAN CT HAMPTON VA 23669 |
| HALLS, LAERETTE | 4624 S ELLIS AVE        101 CHICAGO IL 60653 |
| HALOGEN RESPONSE | 1675 BROADWAY  13TH FLOOR NEW YORK NY 10019 |
| HALPERN, SHARON | 1962 PIERCE DR WHITEHALL PA 18052 |
| HALPIN, WILLIAM J | 11447 OAK LEAF DRIVE SILVER SPRINGS MD 20901-5013 |
| HALSEY WHITNEY | 1025 FOREST RD CHARLESTON WV 25314-1317 |
| HALSMAN, CHAD | 5401 KING AVE BALTIMORE MD 21237-4005 |
| HALTWANGER JR. | 1502 WILSON RD SMITHFIELD VA 23430 |
| HAMBELTON, MARY | 6707 PARK HALL DR LAUREL MD 20707 |
| HAMBLAY, CHARLES | 2809 NOWAK DR ORLANDO FL 32804-1935 |
| HAMBLIN, JON | 1432 W HUSBARD ST #1F CHICAGO IL 60642-5341 |
| HAMBRICK, ROSALIND | 9510 S CONSTANCE AVE        714 CHICAGO IL 60617 |
| HAMBURG, GAIL | 1116 W NORTH SHORE AVE        3 CHICAGO IL 60626 |
| HAMDEN FIGURE SKATING ASSOCIATION | CYNTHIA ALTERI PO BOX 185531 HAMDEN CT 06518 |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD      STE C-800 SHERMAN OAKS CA 91403 |
| HAMER, C | 7607 OLD BATTLE GROVE RD BALTIMORE MD 21222-3508 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD STREET PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON, BERNIE | 303 CITATION DR OSWEGO IL 60543 |
| HAMILTON, DOUGLAS | 7145 LAKE ISLAND DR LAKE WORTH FL 33467 |
| HAMILTON, ELMER N | 4915 MORELLO RD BALTIMORE MD 21214-2545 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 BALTIMORE MD 21208 |
| HAMILTON, RICHIE | 3805 CLARKS LN        D BALTIMORE MD 21215-2756 |
| HAMILTON, RUTH | 216 PONTIAC AVE BALTIMORE MD 21225-2017 |
| HAMILTON, TINA | 2041 BOONE PL SNELLVILLE GA 30078-4144 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD GREENSBORO MD 21639 |
| HAMLET, JANE | 3303 LEIGHTON AVE BALTIMORE MD 21215-7920 |
| HAMLET, RANSOM | 7207 CHALKSTONE DR APT T1 PIKESVILLE MD 21208-5541 |
| HAMLETT, D | 5010 E PRESTON ST BALTIMORE MD 21205-3120 |
| HAMM, DEBORAH | 7874 AMERICANA CIR        T3 GLEN BURNIE MD 21060-5437 |
| HAMMER, FLOYD | 09S161 ROUTE 53 NAPERVILLE IL 60565 |
| HAMMER, JOYCE | JANET RUSSO 7040 N LARAMIE AVE IL 60077 |
| HAMMERSLA,JASON W | 475 K ST NW UNIT 706 WASHINGTON DC 20001-5262 |
| HAMMOND WATER WORKS DEPARTMENT | 6505 COLUMBIA AVENUE HAMMOND IN 46320 |
| HAMMOND, GERTRUDE | 3502 CORNWALL CT 21222-5923 |
| HAMMOND, HARRY | 517 DELLVIEW DR FINKSBURG MD 21048-1018 |

| Claim Name | Address Information |
| --- | --- |
| HAMMOND, PETER | 5623 SELFORD RD HALETHORPE MD 21227 |
| HAMMOND, REGINALD | 28 W. OAKLEY NO.103 WESTMONT IL 60559 |
| HAMMONS, L | 109 STONE POINT DR      454 ANNAPOLIS MD 21401 |
| HAMPSEY, MARY | 118 CLUBHOUSE RD DELTA PA 17314-8722 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501 |
| HAN, DAVE | 9098 W EMERSON ST DES PLAINES IL 60016 |
| HANAFEE, MATT | 2138 W OHIO ST      2 CHICAGO IL 60612 |
| HAND HELD PRODUCTS INC | 700 VISIONS DR SKANEATELOS FALLS NY 13153 |
| HANDBILL PRINTERS | 14321 CORPORATE DR GARDEN GROVE CA 92843 |
| HANDELSMAN, WALT | 37 HARVARD DR. WOODBURY NY 11797 |
| HANDLEY, MARGARET | 2970 NE 16TH AVE      104 OAKLAND PARK FL 33334 |
| HANDLOFF, ELAINE | 1561 NW 20TH AVE      103 DELRAY BEACH FL 33445 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD ORLANDO FL 32814 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY BELCAMP MD 21017-9401 |
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A GARDENA CA 90048 |
| HANES LINEBERRY FUNERAL HOME | 515 ELM STREET GREENSBORO NC 27401 |
| HANES, FRANK G | 7933 S KILDARE CHICAGO IL 60652 |
| HANK COUCH | 1514 CHARLES AVENUE GLEN BURNIE MD 21061 |
| HANK, KEVIN | 1068 W SAINT CLAIR LN VERNON HILLS IL 60061 |
| HANKERSON, DOROTHY | 6301 N UNIVERSITY DR      218 TAMARAC FL 33321 |
| HANLEY WOOD MARKET INTELLIGENCE | PO BOX 79415 CITY OF INDUSTRY CA 91716-9415 |
| HANLEY, SEAN | 6825 VIEW DR OAK FOREST IL 60452 |
| HANLON, JERRY | 50 REMINGTON RD SCHAUMBURG IL 60173 |
| HANNA AUTO MART | 7310 ALOMA AVE WINTER GARDEN FL 34787 |
| HANNA, ANDREW | 1100 N PLUM GROVE RD      301 SCHAUMBURG IL 60173 |
| HANNA, JENNIFER | 4253 W CULLOM AVE CHICAGO IL 60641 |
| HANNA, JOHN | 1661 N FOREST PARK AVE APT C3 GWYNN OAK MD 21207-4900 |
| HANNA,DONALD,W | 13825 NE 4TH AVENUE MIAMI FL 33161 |
| HANNAFORD, MARY P | 524 N CHARLES ST      618 BALTIMORE MD 21201-5012 |
| HANNAH JANG | 424 KELTON AV 319 LOS ANGELES CA 90024 |
| HANNAH NAN | 4 LYNDE ST LADERA RANCH CA 92694 |
| HANNAH, NANCY | 3835 MEMORY LANE UNIT C ABINGDON MD 21009 |
| HANNAN | 1007 PINAR DR ORLANDO FL 32825 |
| HANNAN, JIM | 939 W HURON ST      306 CHICAGO IL 60622 |
| HANNON, JAMES | 21 FOXCREEK CT OWINGS MILLS MD 21117-1032 |
| HANS HOHLRIBER | 109 FLAG CRK YORKTOWN VA 23693 |
| HANS ROMAINE | 16 DONNA DR NO. 4 NORWALK CT 06854 |
| HANSBROUGH, V | 9911 S OAKLEY AVE CHICAGO IL 60643 |
| HANSELL,ARLINE | 335 N 13TH ST LEBANON PA 17046 |
| HANSEN, KENNETH W | 7102 MEADOW LAKE AVE DALLAS TX 75214-3524 |
| HANSEN, LAURA | 21 STRATFORD RD WEST HARTFORD CT 06117-2839 |
| HANSEN, MARY | 8424 12TH PL KENOSHA WI 53144-7133 |
| HANSEN, RAQUEL | 615 PENNSYLVANIA AVE AURORA IL 60506 |
| HANSMAN, ARTHUR | 522 ECKHART DR JOPPA MD 21085-3711 |
| HANSON, ALEX | 121 VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| HANSON, ARTHUR | 10 BILLARD ST      1 MERIDEN CT 06451-2031 |
| HANSON, CRYSTAL | 1236 FAIRFAX AVE CHURCHTON MD 20733 |
| HANSON, DAVID A | 10774 FOREST EDGE CR NEW MARKET MD 21774 |
| HANSON, JEAN L | PO BOX 83659 PORTLAND OR 97283-0659 |

| Claim Name | Address Information |
|---|---|
| HANSON, MADELINE S. | 2044 CAMBRIDGE C DEERFIELD BCH FL 33442 |
| HANSON, PAT | 7591 WEATHER WORN WAY      F COLUMBIA MD 21046-2519 |
| HANSON, ROBERT VICTOR | 24136 PALMEK CIR LAKE FOREST CA 92630 |
| HANTOS, SANDRA | 9513 S WINSTON AVE CHICAGO IL 60643 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 LOS ANGELES CA 90012 |
| HAPAC, FRANCIS | 421 SHERWOOD RD      1ST LA GRANGE PARK IL 60526 |
| HAPPY EYES PRODUCTION | 38 SOUTH BLUE ANGEL PARKWAY   SUITE 165 PENSACOLA FL 32506 |
| HARAM, ARNOLD | 2002 RUNDELL PL AUSTIN TX 78704-3243 |
| HARBANAS KAUR | NO.100 2100 ALAFAYA TRL OVIEDO FL 32765-9418 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 STAMFORD CT 06902 |
| HARBOR TECHNOLOGIES | 9000 H COMMERCE PARKWAY MOUNT LAUREL NJ 08054 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST HUNTINGTON BEACH CA 92648 |
| HARCH CLO II LTD | ATTN:JIM DIDONATO ONE PARK PLACE 621 NW 53RD ST, SUITE 620 BOCA RATON FL 33487 |
| HARCH CLO III LTD | ATTN:JIM DIDONATO ONE PARK PLACE 621 NW 53RD ST, SUITE 620 BOCA RATON FL 33487 |
| HARDEN, CYNTHIA | 9921 S PEORIA CHICAGO IL 60643-2257 |
| HARDEN, HELEN | 5811 OKLAHOMA RD SYKESVILLE MD 21784-7038 |
| HARDIMAN, DENISE | 212 N WILLIE ST MOUNT PROSPECT IL 60056 |
| HARDY, ANITA | 1689 SKIFFES BLVD WILLIAMSBURG VA 23185 |
| HARDY, CATHERINE | 315 DODGE AVE EVANSTON IL 60202 |
| HARDY, RITA | 17 SIOUX LN LANTANA FL 33462 |
| HARDY, TERRENCE | 6606 S EVANS CHICAGO IL 60637 |
| HARDYMON,LISA | 277 MILL STREAM WAY WILLIAMSBURG VA 23185 |
| HARFORD COUNTY FARM FAIR INC | PO BOX 22 BEL AIR MD 21014 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 ORLANDO FL 32812-5370 |
| HARGROVE, ROBERT | 219 W MAIN ST APT 1B FLEETWOOD PA 19522-1236 |
| HARISTON, TABITHA | 11905 KING BRIDGE WAY ROCKVILLE MD 20852-4863 |
| HARITOS, CHRISTOPHER | 8884 GOODE LANDING CIRCLE COLUMBIA MD 21045 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD TAVARES FL 32778-2007 |
| HARLAND GONYA | 31545 LAKE DR EUSTIS FL 32736 |
| HARLAND, BILL | 425 MAXWELL ST IL 60401 |
| HARLEY KYTE | 17230 WHITE MARSH RD SURRY VA 23883 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT WESTMINSTER MD 21158-3034 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 VENTURA CA 93003 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| HARLOW, RONALD | 1465 W. GRAND AVE. #2 CHICAGO IL 60622 |
| HARMELIN MEDIA | ATTN: JEN HARMELIN 525 RIGHTERS FERRY RD BALACYNWYD PA 19004 |
| HARMER ASSOCIATES | ATTN RANDY  HARMER 100 S WACKER DRIVE   SUITE 1950 CHICAGO IL 60606 |
| HARMER, STEPHEN | 285 SE 6TH AVE      I DELRAY BEACH FL 33483 |
| HARMON MEADOW PLAZA INC | 400 PLAZA DR ATTN  F ROSCETT SECAUCUS NJ 07096-1515 |
| HARMON, PATRICK | 4401 HOOPER AVE BALTIMORE MD 21229-5320 |
| HARNETT, KEVIN | 3950 N LAKE SHORE DR     1825 CHICAGO IL 60613 |
| HARNEY, DONNA | 2 PARTRIDGE LN WATERFORD NY 12188 |
| HAROLD BAUER CUST JEFFERY BAUER UTMA OH | 414 CAPRI CIR SPRINGFIELD OH 45505-1619 |
| HAROLD CHITTENDEN | 2478 CITRUS CLUB LN ORLANDO FL 32839-7402 |
| HAROLD COSTELLO | 95 MANOR RD PLANTSVILLE CT 06479 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR DELTONA FL 32725-7318 |
| HAROLD DEINSTADT | 5 OLD STAGE RD DOVER NH 03820 |
| HAROLD FREEDMAN | 2605 PIONEER RD ORLANDO FL 32808-3220 |
| HAROLD GREENE | 40536 W 3RD AVE UMATILLA FL 32784-9321 |

| Claim Name | Address Information |
|---|---|
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 CLERMONT FL 34711 |
| HAROLD HOCHHEIM | PO BOX 191 GLOUCESTER POINT VA 23062 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 CLERMONT FL 34711 |
| HAROLD KELLER | 413 TEAKWOOD TRL LADY LAKE FL 32159 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE WINTERSPRINGS FL 32708 |
| HAROLD LARKIN | 196 MICHAEL DR OVIEDO FL 32765-8732 |
| HAROLD MARR | 248 S BREVARD AVE COCOA BEACH FL 32931-2793 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 CLERMONT FL 34711 |
| HAROLD MCGLAUN | 103 WOODBINE CT WILLIAMSBURG VA 23185 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE KISSIMMEE FL 34744 |
| HAROLD MYERS | 6200 PARK AVE LEESBURG FL 34748 |
| HAROLD OYLER | 283 GARDENIA RD KISSIMMEE FL 34743-6337 |
| HAROLD R WELLS | 716 MISSOURI AVE SAINT CLOUD FL 34769-3259 |
| HAROLD REEDER | 15301 WOODLAND DR WINDSOR VA 23487 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR LEESBURG FL 34788-7535 |
| HAROLD WHOOLERY | 1239 ELKHART CIR TAVARES FL 32778-2531 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR BOWIE MD 20715 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE      1D BALTIMORE MD 21230-2833 |
| HARPER, LYMAN | 5 BYERS CT RANDALLSTOWN MD 21133 |
| HARPER, MARY PATRICIA | 9 HONEY LANE NEW LENOX IL 60451 |
| HARPER, MIKE | 504 E 40TH ST        16 CHICAGO IL 60653 |
| HARPER,JOHN | PO BOX 412 PIERSON FL 32180 |
| HARREL JOHN | 1591 NW 81ST TER MIAMI FL 33147 |
| HARRIET COOK | 52 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| HARRIET HAWK | 26 MADISON LN S NEWPORT NEWS VA 23606 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR ORLANDO FL 32808-1254 |
| HARRIET MORLEY | 615 SALEM AVE MOUNT DORA FL 32757-9550 |
| HARRINGTON, ALAN C | 408 PLEASANTVIEW DR NE SOLON IA 52333-9074 |
| HARRINGTON, FLORENCE | 17 POPLAR ST ENFIELD CT 06082-4350 |
| HARRINGTON, JOE | 13 GRAYS PLAIN RD SANY HOOK CT 64821636 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST        23C OLD SAYBROOK CT 06475-2348 |
| HARRINGTON, SETH | 352 E CHICAGO ST        4 ELGIN IL 60120 |
| HARRIS COHEN | 12538 COLLINS ST VALLEY VILLAGE CA 91607 |
| HARRIS COMMUNICATIONS | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | BROADCAST COMMUNICATIONS DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORPORATION | 1025 W NASA BLVD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION | BROADCAST DIVISION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | P.O. BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION BROADCAST | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS COUNTY | LEO VASQUEZ TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS KENNETH | 276 CENTER DEAN DR BALTIMORE MD 21001 |
| HARRIS N A | 111 W MONROE STREET CHICAGO IL 60690 |
| HARRIS, ALICE | 279 WOODMERE DR DARIEN IL 60561-1792 |
| HARRIS, ANN T | 333 CARTER RD ANDERSON SC 29626-6461 |
| HARRIS, ASHLEY  A | 4400 PALUXY DR NO.1108 TYLER TX 75703 |
| HARRIS, BENNIE | 5956 HYSLOP PL HAMMOND IN 46320 |
| HARRIS, BRIAN | 2689 CHARMAINE DR HAYES VA 23072 |

| Claim Name | Address Information |
|------------|---------------------|
| HARRIS, CHARLES | CHARLES HARRIS 1 BEECH HILL DR NEWARK DE 19711 |
| HARRIS, CHARLES W | 278 WINTER HAVEN DR VARNA IL 61375-9656 |
| HARRIS, CHRISTINA | 7908 S LANGLEY AVE      210 CHICAGO IL 60619 |
| HARRIS, CREIG | 10441 S WABASH AVE      HSE CHICAGO IL 60628 |
| HARRIS, DAVID | 3319 ELMORA AVE BALTIMORE MD 21213-1641 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR BALTIMORE MD 21221-7050 |
| HARRIS, EARLENE P | 7900 ADKINS ROAD CHARLES CITY VA 23030 |
| HARRIS, FRANK | 309 CONCORD AVE OCEANSIDE NY 11572 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR ABINGDON MD 21009-2626 |
| HARRIS, II, VICTOR E | 1446 HIGHLAND AVE GLENDALE CA 91202-1469 |
| HARRIS, JAMES | 6751 S MAY ST      1 CHICAGO IL 60621 |
| HARRIS, JANICE | 407 W DELAWARE ST DWIGHT IL 60420-1221 |
| HARRIS, JENNIFER | 147 N VAN BUREN AVE      1 BRADLEY IL 60915 |
| HARRIS, JEREMY | 16725 S MOREL ST LOCKPORT IL 60441 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT OWINGS MILLS MD 21117 |
| HARRIS, JOVAN | 1480 RIVERROCK TRAIL RIVERDALE GA 30296 |
| HARRIS, JR, PETER | 5105 HUNTER CREEK PL SUFFOLK VA 23435 |
| HARRIS, KATHINA | 4171 BISHOPS PLACE PORTSMOUTH VA 23703 |
| HARRIS, LADONNA | 1433 W 72ND PL      2 CHICAGO IL 60636 |
| HARRIS, LESLIE M | 5606 HAYES ST APT CHH MERRILLVILLE IN 46410-1161 |
| HARRIS, LESLIE M | 10058 S STATE CHICAGO IL 60628 |
| HARRIS, LYNN | 23 DARTMOUTH DR EAST HARTFORD CT 06108 |
| HARRIS, MARSHA | 5411 NW 25TH CT      7 LAUDERHILL FL 33313 |
| HARRIS, MARY | 1300 E LANVALE ST      710 BALTIMORE MD 21213-2245 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT SYKESVILLE MD 21784-8221 |
| HARRIS, MELISSA | 25 DUNVALE RD      315 BALTIMORE MD 21204 |
| HARRIS, OZZIE | 49 PULASKI DR HINESVILLE GA 31313-7969 |
| HARRIS, PAMELA | 1449 CAVELL AVE HIGHLAND PARK IL 60035 |
| HARRIS, RANDY | 7200 EDEN BROOK DR      E101 COLUMBIA MD 21046 |
| HARRIS, SHARON | 3400 W LEXINGTON ST      1 CHICAGO IL 60624 |
| HARRIS, TAMEKA | 12601 S WINCHESTER AVE      204 CALUMET PARK IL 60827 |
| HARRIS, TERRELL | 840 E 76TH ST      204 CHICAGO IL 60619 |
| HARRIS, TIM | 1156 JUNIPER CREEK CT ALTAMONTE SPG FL 32714-1820 |
| HARRIS, YVONNE | 8837 S STONY ISLAND AVE      2F CHICAGO IL 60617 |
| HARRIS, ZONIA | MOORE, SAMANTHA 7235 CALUMET AVE 1 HAMMOND IN 46324 |
| HARRIS,LATOYA | 6219 S. CALIFORNIA AVE. CHICAGO IL 60629 |
| HARRISBURG NEWS COMPANY | ATTN JULIE PO BOX 60307 HARRISBURG PA 17106-0307 |
| HARRISON | 202 CHIEF PAWNEE ST CLOUD FL 34772 |
| HARRISON BUCKLEW | 308 NORMANDY AVE NEW SMYRNA FL |
| HARRISON, ANNA | 6865 OLD WATERLOO RD      1811 ELKRIDGE MD 21075-7129 |
| HARRISON, CLARECE | 120 155TH ST CALUMET CITY IL 60409-4612 |
| HARRISON, DAN | 2311 S WASHTENAW AVE IL 60608 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE BALTIMORE MD 21222-1737 |
| HARRISON, JAMES | 1543-B PHEASANT WALK FT. PIERCE FL 34950 |
| HARRISON, RUSSELL | 3750 BAPTIST RD TANEYTOWN MD 21787 |
| HARRISON, VERA | 1001 36TH ST      B102R WEST PALM BCH FL 33407 |
| HARRON, TIM | 808 WINGFOOT DR NORTH AURORA IL 60542 |
| HARRY | 485  CT  AVE NEWINGTON CT 06111 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR KISSIMMEE FL 34747 |

| Claim Name | Address Information |
|---|---|
| HARRY BEHAR | 1562 INDIAN DANCE CT MAITLAND FL 32751-4510 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 LOS ANGELES CA 90024 |
| HARRY BROOKE | 409 CANTYRE ST SAVANNAH GA 31407-1811 |
| HARRY C YORK JR | 11524 ELVINS ST LAKEWOOD CA 90715 |
| HARRY CONRAD | 219 ALBERT ST WINTER SPRINGS FL 32708-2603 |
| HARRY DORNEY | 739 2ND  AVE BETHLEHEM PA 18018 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR CLERMONT FL 34711 |
| HARRY GONDER | 5302 WILLIAMSPORT DR ORLANDO FL 32821-8736 |
| HARRY GOTO | 1439 W 179TH ST 18 GARDENA CA 90248 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| HARRY JACKMON | 743 18TH ST NEWPORT NEWS VA 23607 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B DAYTONA BEACH FL |
| HARRY KASSIN | 624 HUNTLY LN WINTER SPRINGS FL 32708-2478 |
| HARRY KIESEL | 804 CALOOSA TRL CASSELBERRY FL 32707-2603 |
| HARRY KLEEBURG | 1838 E GRANGER ST CAMARILLO CA 93010 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 ALTAMONTE SPRINGS FL 32701-4552 |
| HARRY L JR. MARR | 304 PAGE ST WILLIAMSBURG VA 23185 |
| HARRY LARKIN | 640 OLEANDER ST MOUNT DORA FL 32757-4633 |
| HARRY MOORE | 11 MUNDY COVE RD WEAVEEVILLE NC 28787 |
| HARRY PONCHAK | 296 OAK ST EAST HARTFORD CT 06118-2059 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE LYNN HAVEN FL 32444 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J STAMFORD CT 06902 |
| HARRY TAI | 17 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., LOS ANGELES, CA 90027 |
| HARRY THORNE | 10960 SW 83RD TER OCALA FL 34481 |
| HARRY TITTERMARY | 24 HICKES HOLLOW RD # 119 PINE GROVE PA 17963-9200 |
| HARRY ULMER | 134 RITA BEE AVE DAVENPORT FL 33897 |
| HARRY VANCE | 266 CARRIAGE DR SOUTHINGTON CT 06489-3437 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 CLERMONT FL 34711 |
| HARSHBERGER, MATTHEW | 1018 COLONIAL MANOR DR GOSHEN IN 46526 |
| HART AGENCY | 707 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| HART, CALLA | 175 HILLSIDE DR COOPERSBURG PA 18036 |
| HART, CHARLOTTE | 9137 N GOLFVIEW DR CITRUS SPGS FL 34434-4854 |
| HART, GEORGE | REYNOLDS, FRANCES 501 E CAMPUS AVE 235 CHESTERTOWN MD 21620 |
| HART, GREGORY | 305 PATLEIGH RD BALTIMORE MD 21228-5631 |
| HART, JAMES | 1524 S 22ND CT HOLLYWOOD FL 33020 |
| HART, JEFFREY P | 32 PROSPECT ST NORWICH CT 06360 |
| HART, SHEILA | 2940 HARFORD RD BALTIMORE MD 21218 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE HARTFORD CT 06114 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 LEESBURG FL 34748-6059 |
| HARTFORD INTERVAL HOUSE | C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD CT 06134-0207 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER 116 COTTAGE GROVE RD   STE 202 BLOOMFIELD CT 06002 |
| HARTFORD MEDICAL GROUP | DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD CT 06134-0425 |
| HARTFORD POLICE UNION | 40 F WESTON ST HARTFORD CT 06120 |
| HARTFORD SEMINARY | 77 SHERMAN ST HARTFORD CT 06105-2260 |
| HARTFORD SYMPHONY ORCHESTRA | 99 PRATT ST  STE 500 HARTFORD CT 06103-1629 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTGE, ROBERT | 9355 GENTLE WAY COLUMBIA MD 21045-5104 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR MILLERSVILLE MD 21108-1597 |

| Claim Name | Address Information |
|---|---|
| HARTIGAN, TOM | 2056 W ARMITAGE AVE      E CHICAGO IL 60647 |
| HARTIGAN, WILLIAM | 46009 LAKE VIEW AVE NEW BUFFALO MI 49117 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, STE 201 GLENVIEW IL 60025-2995 |
| HARTMAN, MARY | 6732 PANSY DR MIRAMAR FL 33023 |
| HARTMAN, RUTH | 5205 TALBOT PLACE BALTIMORE MD 21227 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE BALTIMORE MD 21219-1721 |
| HARTT TROPHY AND ENGRAVING | 620 NORTH LARCHMONT BLVD LOS ANGELES CA 90004 |
| HARTZOG, LISA | 5656 S MARSHFIELD AVE      1 CHICAGO IL 60636 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 FOOTHILL RANCH CA 92610 |
| HARUYE HAYASHI | 866 S ISABELLA AV MONTEREY PARK CA 91754 |
| HARVEY G HARRISON | 279 W SABAL PALM PL LONGWOOD FL 32779-6056 |
| HARVEY KELLER | 31 BOBCAT TRL WILDWOOD FL 34785 |
| HARVEY S FISHER JR TR UA 01/06/93 HARVEY | S FISHER JR FAMILY TR 343 MUSTANG ST SAN JOSE CA 95123-3428 |
| HARVEY STEPHENSON | 716 VICTORIA BLVD HAMPTON VA -2536 |
| HARVEY WARD | 1346 STEARMAN CT ORLANDO FL 32825-8807 |
| HARVEY WHITE | 73 AVONDALE RD WEST HARTFORD CT 06117-1108 |
| HARVEY, ADRIAN | 1416 SALISBURY RD ALLENTOWN PA 18103-4351 |
| HARVEY, ANDREA | 109 SURREY LN LINCOLNSHIRE IL 60045 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR BALTIMORE MD 21207-6453 |
| HARVEY, JOSEPH | 2039 SE 10TH AVE      511 FORT LAUDERDALE FL 33316 |
| HARVEY, MALCOLM | 920 BITTERSWEET DR NORTHBROOK IL 60062 |
| HARVEY, TOMMY | 736 GILBERT ST TITUSVILLE FL 32780 |
| HARVEY, TRUDEEN | 13933 S WENTWORTH AVE      1 RIVERDALE IL 60827 |
| HARVILL, CHRIS | 60 GREEN MANOR DR EAST HARTFORD CT 06118-3518 |
| HARVILLE, MARVIN | 638 J CLYDE MORRIS BLVD      14 NEWPORT NEWS VA 23601 |
| HASBRO INC., ET AL | ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET RI 02862 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM MI 48009-6649 |
| HASENER, EDNA | 3156 GRANDVIEW RD HANOVER PA 17331-9341 |
| HASHEK, JOSEPH E | 1329 E GOLF RD SCHAUMBURG IL 60173-4803 |
| HASKEY,JASON | 511 ALASKA ST BETHLEHEM PA 18015 |
| HASMIK GERSHYAN | 333 N HILL AV 408 PASADENA CA 91106 |
| HASSENGER, WILLIAM | 106 GRAFTON DISTRICT RD YORKTOWN VA 23692 |
| HASSETT AIR EXPRESS | 877 S ROUTE 83 ELMHURST IL 60126 |
| HASSON, ESTHER | 9370 SUNRISE LAKES BLVD      112 SUNRISE FL 33322 |
| HASTINGS, KATHLEEN | 1907 E AVON LN ARLINGTON HEIGHTS IL 60004 |
| HATCHER, SHANNON | 3200 STONE ROAD ATLANTA GA 30331 |
| HATCHER, SHANNON | 3253 LYLE TER COLLEGE PARK GA 30337-1014 |
| HATCHETT HOME IMPRV | 11725 JEFFERSON AVE NEWPORT NEWS VA 23606 |
| HATE, MICHELLE | 9 WELLS AVE      F BALTIMORE MD 21222 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 PONCE INLET FL 32127-7149 |
| HATHAWAY, CHERYL | KINGSLEY ELEMENTARY SCHOOL 6509 POWELL ST DOWNERS GROVE IL 60516 |
| HATJINIKOLAU, ELPIDA T | 16027 TIMBER CHASE DR HOUSTON TX 77082-2949 |
| HATTERSLEY, ALFRED | 542 W PLEASURE CT IL 60506 |
| HATTIE SCOTT | 6122 S HOBART BLVD LOS ANGELES CA 90047 |
| HATTON, MARGARET S | 955 RIDGEMOUNT PLACE HEATHROW FL 32746 |
| HAUER, MELVIN | 8907 AVONDALE RD BALTIMORE MD 21234-4137 |
| HAUGH, DAVID | 121 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| HAUGH, MICHAEL J. | 106 BEACON BLVD. SEA GIRT NJ 08750 |

| Claim Name | Address Information |
|---|---|
| HAUGH, MICHAEL J. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HAUGH, RYAN K. | 16 WELLINGTON WAY AMSTON CT 06231 |
| HAUGHTON, DOROTHY | 4981 SWANS LN COCONUT CREEK FL 33073 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR     354 OWINGS MILLS MD 21117 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD      302 BALTIMORE MD 21208-1346 |
| HAUL-AWAY RUBBISH SERVICE CO INC | 1205 DATE STREET MONTEBELLO CA 90640 |
| HAUMAN, DAVID J | 48 KENFIELD CIR BLOOMINGTON IL 61704-6295 |
| HAVENS, CHARNELL | 13265 QUEENS GATE TER CARROLLTON VA 23314 |
| HAWK, RAYMOND | 730 NW 27TH AVE      D DELRAY BEACH FL 33445 |
| HAWKINS | 4609 MATTIE CT ORLANDO FL 32817 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL ORLANDO FL 32817-1615 |
| HAWKINS ELECTRIC SERVICE | 12126 CONWAY ROAD BELTSVILLE MD 20705 |
| HAWKINS, ANTHONY | 4013 W ARTHINGTON ST      BSMT CHICAGO IL 60624 |
| HAWKINS, BETTY | 1800 HOLLINS ST      207 BALTIMORE MD 21223-2311 |
| HAWKINS, FLORINE | 11340 S WALLACE ST CHICAGO IL 60628 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD BALTIMORE MD 21234-7260 |
| HAWKINS, KAREN | 12520 FADE DR GRAND ISLAND FL 32735-8434 |
| HAWKINS, STEVE | 705 S PARK AVE BLOOMINGTON IN 47401 |
| HAWKINS, TAMMY | 3618 LOFWOOD DR AUGUSTA GA 30906 |
| HAWKS, ALBERT | 2075 E  WASHINGTON ST EUSTIS FL 32726 |
| HAWKS, KIM | 14359 PARK AVE       2 IL 60426 |
| HAWORTH, JOHN | 8861 MONFORT DR SAINT JOHN IN 46373 |
| HAWTHORN  LP | BANK OF AMERICA LOCKBOX 96184 PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORNE, ALCINDA  M | 996 MOLLY MEMPHIS TN 38122 |
| HAWTHORNE, JOHN | 6080 BRIMFIELD LN ROCKFORD IL 61111 |
| HAY, LISA | 320 TOWER ST MINERAL POINT WI 53565-1444 |
| HAYDEN | 7422 WOODBINE ROAD AIRVILLE PA 17302 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE PASADENA MD 21122-4336 |
| HAYDEN, LARRY | PO BOX 451 CHAPLIN CT 06235 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD COLCHESTER CT 06415-1017 |
| HAYDEN, NORMA | 5650 RINGWOOD DR      E BALTIMORE MD 21227-3842 |
| HAYDOCK, APRIL ROSE | 3253 W 108TH ST CHICAGO IL 60655 |
| HAYES & HAYES | SUITE #109 4400 S FEDERAL HIGHWAY DEERFIELD BEACH FL 33441 |
| HAYES, AILISA  D | 9000 BRISTOL PARK DR NO.203 BARTLETT TN 38133 |
| HAYES, DON | LINCOLN WAY CENTRAL HIGH SCHOOL 1801 E LINCOLN HWY NEW LENOX IL 60451 |
| HAYES, JERRY D | 409 WEST MADISON PURCELL OK 73080 |
| HAYES, JOANNA .. | 14244 PARADISE TREE DR ORLANDO FL 32828 |
| HAYES, TOM | 2215 S 58TH CT CICERO IL 60804 |
| HAYES, VIRGINIA | 4372 LEGACY WILL DR ELLENWOOD GA 30294 |
| HAYES, DANA | 520 ASH STREET WINNETKA IL 60093 |
| HAYGOOD, RUBY | 52 WHETSTONE DR HAMPTON VA 23666 |
| HAYNES, BRITTANY | 2450 KESTRAL BLVD      H WEST LAFAYETTE IN 47906 |
| HAYNES, JARRELL | 6332 S HOYNE AVE CHICAGO IL 60636 |
| HAYNES, KEVIN L | 15450 NISQUALLI RD APT O208 VICTORVILLE CA 92395-9317 |
| HAYNIE, REBECCA | 15 N WALNUT CIR WEST BERLIN NJ 08091 |
| HAYS WITT | 2721 QUAIL RUN RD TALENT OR 97540-6730 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST CLERMONT FL 34711 |
| HAYWOOD, JOHN | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| HAZE, SUSAN | 866 BLOSSOM LN      205 PROSPECT HEIGHTS IL 60070 |

| Claim Name | Address Information |
|---|---|
| HAZEL BARRY | 4127 FOREST ISLAND DR ORLANDO FL 32826 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN DAVENPORT FL 33897 |
| HAZEL COCHRAN | P O BOX 282 PEARBLOSSOM CA 93553 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD MELBOURNE FL 32935-5743 |
| HAZEL DALLAS | 440 HOLT AVE WINTER PARK FL 32789-5075 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 ORLANDO FL 32812-5252 |
| HAZEL TIZENOR | 8272 SUNSET BLVD LA CA 90046 |
| HAZEL WATKINS | 8751 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| HAZEN, RICHARD | 51 SADOWSKI CT DECATUR IL 62521 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD FALLSTON MD 21047-1011 |
| HAZLETON NEWS AGENCY | 500 E MINE ST HAZLETON PA 18201 |
| HAZZARD, CHERYL | 2450 ABSHER RD SAINT CLOUD FL 34771-7712 |
| HC COUNCIL DIST 3 | 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| HC DEPT OF HUMAN RESOURCES | 112 S HAYS ST BELAIR MD 21014 |
| HD MERRIMACK | 60 ISLAND ST        4TH FLR LAWRENCE MA 01845 |
| HDERNANDEZ, OSCAR | 405 INLAND DR        1B WHEELING IL 60090 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR        302 OWINGS MILLS MD 21117 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD BALTIMORE MD 21228-5377 |
| HEAD, MYISAHA | 7811 S DAMEN AVE CHICAGO IL 60620 |
| HEAD, TENEA | 249 SOUTH BLVD NO.2E OAK PARK IL 60302 |
| HEALEY, SHAUN | 1830 W LAWRENCE AVE        1A CHICAGO IL 60640 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET PHILADELPHIA PA 19107 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL | PO BOX 644006 MOBERLY MO 65270 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 WETHERSFIELD CT 06109 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 CALABASAS CA 91302-4017 |
| HEALTHWORKS | 400 N 17TH STREET ALLENTOWN PA 18104 |
| HEAPHY, JANIS | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HEAPHY, JANIS | 25 HIGHLAND PARK VILLAGE, #100-340 DALLAS TX 75205 |
| HEARING AID AT THE FOUNTAINS | MYRON BERNSTEIN 6685 BOYNTON RD W BOYNTON BEACH FL 33437-3527 |
| HEART & CROWN ADVERTISING, INC. | 285 BROAD ST. HARTFORD CT 06115 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 CLERMONT FL 34711 |
| HEART USA INC | 611 BROADWAY    STE 607 NEW YORK NY 10012 |
| HEATH F RICHARDSON | 4001 PENZANCE PL WILLIAMSBURG VA 23188 |
| HEATH, JAMES | 4 N GREENFIELD AVE HAMPTON VA 23666 |
| HEATH, RICARDO | 18650 NW 27TH AVE APT NO. 103 MIAMI FL 33056 |
| HEATH, SAM | 335 BIGLEY AVE BALTIMORE MD 21227-3433 |
| HEATH, VIRGINIA | 8016 WATERMILL CT ELKRIDGE MD 21075-6145 |
| HEATHER BOYKO | 1707 PENNWOOD DR APT B HAMPTON VA 23666 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER PALOS VERDES CA 90274 |
| HEATHER FOLLERT | 35 JACQUELINE DR BRISTOL CT 06010-3311 |
| HEATHER GUY | 105 GREAT OAK CIR SMITHFIELD VA 23430 |
| HEATHER L SMITH | 6652 GLENBARR COURT PARKVILLE MD 21234 |
| HEATHER MORANO | 208 SIMMONS DR SEAFORD VA 23696 |
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH NEWPORT BEACH CA 92660 |
| HEATHER URSU | 102 FERNWOOD BND GRAFTON VA 23692 |
| HEATHER WATSON | 442 HARMONY DR GREENWOOD IN 46143-8118 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR KISSIMMEE FL 34743 |
| HEAVEN SENT | 11214 PINES BLVD NO. 247 PEMBROKE PINES FL 33026-4101 |
| HEAVENLY BODIES | 85 20 101ST AVE OZONE PARK NY 11416 |

| Claim Name | Address Information |
|---|---|
| HEBELER, | 8705 EMGE RD BALTIMORE MD 21234-3503 |
| HECHT'S | 685 NORTH GLEBE RD ATTN: RACHEL ALFERA ARLINGTON VA 22203 |
| HECHT, GLENN B | 2815 DAMASCUS COURT BALTIMORE MD 21209-3004 |
| HECHTMAN, BARRY I. | 8100 SW DRIVE    NO.210 MIAMI FL 33143-6603 |
| HECK, BENJAMIN | 120 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| HECK-MEAD, JOULE | 820 ONEIDA ST JOLIET IL 60435-7311 |
| HECTOR FIGUEROA | 5451 MILLENIA LAKES BLVD APT 253 ORLANDO FL 32839-6312 |
| HECTOR VAZQUEZ | 567 WALDEN WAY WINTER SPRINGS FL 32708-2926 |
| HECTOR, WILLIAM | 213 TUPELO NAPERVILLE IL 60540 |
| HEDGEPETH, DENNIS | 4301 VINSANTO WAY SUMMERFIELD NC 27358 |
| HEDGES CLINIC | 222 COLORADO AVE FRANKFORT IL 60423 |
| HEDMAN, ANN | 40 PROSPECT STREET BLOOMFIELD CT 06002 |
| HEEKS, BREAM | 22867 EASTWIND DR RICHTON PARK IL 60471 |
| HEETER, SHAWN | 138 S ATHERTON ST    APT 709 ST COLLEGE PA 16801 |
| HEFFERNAN, MARLO | 4144 ALLISON RD MARTINEZ GA 30907 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE CHAPEL HILL NC 27516 |
| HEFFNER,MAURA | 44 W 62ND ST APT 15A NEW YORK NY 10023-7011 |
| HEGARTY, SEAN J | 22W420 MCCARRON RD GLEN ELLYN IL 60137-7060 |
| HEGBER, JOHN | 9419 OSUNA PL NE ALBUQUERQUE NM 87111-2280 |
| HEGGIE, J | 3300 N STATE ROAD 7    301 HOLLYWOOD FL 33021 |
| HEIDEL, CAROL | 719 FOX BOW DR BEL AIR MD 21014-5209 |
| HEIDER, PATRICIA | 1007 ATLANTIC AVE NO.E HOFFMAN ESTATES IL 60194 |
| HEIDI PERRINE | 22138 KINARD AV CARSON CA 90745 |
| HEIDI PETERS | 1437 HEMPEL AVE GOTHA FL 34734 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST LOS ANGELES CA 90045 |
| HEIDLE, WENDY | 40 ALDRICH RD CANTON MA 02021-4207 |
| HEIGHTON, HARROLD | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| HEIKKINEN, VIOLA K | 27100 SOUTHWESTERN HWY REDFORD MI 48239-2367 |
| HEIL, KAREN | 2843 N LINCOLN AVE    110 CHICAGO IL 60657 |
| HEIL-BRICE RETAIL ADV | 9840 IRVINE CENTER DR IRVINE CA 92618 |
| HEILEMANN, ROBERT | 2168 W. EASTWOOD CHICAGO IL 60625 |
| HEILIG, JOHN | 980 MACUNGIE AV EMMAUS PA 18049 |
| HEILIGER, MARGARET | 7900 BENESCH CIR  APT 842 GLEN BURNIE MD 21060-7927 |
| HEIM, CHRIS | PO BOX 862 VENICE CA 90294-0862 |
| HEIM, GEORGE H. | 8417 THORNTON RD LUTHERVILLE-TIMONIUM MD 21093-4828 |
| HEIMBERG, ERIC | 6233 S MAJOR CHICAGO IL 60638 |
| HEIN, EDWARD | EDWARD HEIN 5900-G RED GATE LN YORKVILLE IL 60560 |
| HEINBACH, IRENE | 4751 NW 21ST ST    208 LAUDERHILL FL 33313 |
| HEINDLE, W A | 508 SELBORNE RD RIVERSIDE IL 60546 |
| HEINE, DORIS | 330 W CAMINO REAL APT 18 BOCA RATON FL 33432-5739 |
| HEINEN-FORNAROTTO, HEIDI | 1141 S RIDGE RD IL 60045 |
| HEINMULLER, CHRISTINA | PO BOX 17 GLENELG MD 21737-0017 |
| HEINTZINGER, DELORES | 4255 OAK TERRACE DR LAKE WORTH FL 33463 |
| HEINZ, JACQUELINE | 1650 NW 43RD STREET OAKLAND PARK FL 33309-4537 |
| HEINZ, JENNIFER | 410 ASYLUM ST APT 310 HARTFORD CT 06103-1908 |
| HEISING | 1902 PATRIOTS COLONY DR WILLIAMSBURG VA 23185 |
| HEITLINGER, DANA | 4250 N MARINE DR    1503 CHICAGO IL 60613 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD    2 HAMPSTEAD MD 21074-2628 |
| HELD, BARBRA | 3816 VINELAND AVE STUDIO CITY CA 91604-3911 |

| Claim Name | Address Information |
|---|---|
| HELEN ARNOLD | 297 COUNT TURF ST PERRIS CA 92571 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D HARTFORD CT 06105-4302 |
| HELEN BACHORIK | 5414 RUTLAND CT ORLANDO FL 32812 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR TAVARES FL 32778-5202 |
| HELEN BOWMAN | 206 E MELLEN ST HAMPTON VA 23663 |
| HELEN BRALEY | 1050 SOLEDAD WAY LADY LAKE FL 32159 |
| HELEN DAVIS | 4190 FALLOW DRIVE HAMPSTEAD MD 21074 |
| HELEN DEEM | 603 PATRICIA AVE FRUITLAND PARK FL 34731-2209 |
| HELEN DOUMOURAS | 8815 N CHESTER AVE NILES IL 60714-1426 |
| HELEN DUNSTON | 932 MOYER RD NEWPORT NEWS VA 23608 |
| HELEN EDWARDS | 900 DAPHIA CIR APT 110 NEWPORT NEWS VA 23601 |
| HELEN EIDE | 1041 E. CYPRESS AVE. BURBANK CA 91501 |
| HELEN G JOHNSON | 206 VALLEY VIEW D MANCHESTER CT 06040-6934 |
| HELEN G LENT | 5016 BISCAYNE RD KISSIMMEE FL 34746-5206 |
| HELEN HANNON | 105 N LAKE DR NO. A301 ORANGE CITY FL 32763 |
| HELEN HANSON | 20B DOUGLAS DR TAVARES FL 32778 |
| HELEN J COOPER | 62 MOHAWK RD HAMPTON VA 23669 |
| HELEN J STROUD | 2450 LORAIN RD SAN MARINO CA 91108 |
| HELEN JOHNSON-BOYD | PO BX 612 DELTAVILLE VA 23043 |
| HELEN KELLY | 420 SADDLE LN OJAI CA 93023 |
| HELEN KINNEY | C/O JUDY BAUGHAN HAMPTON VA 23666 |
| HELEN L. GAGEN | 3747 PEACHTREE RD ATLANTA GA 30319 |
| HELEN M JOHNSON | PO BOX 4070 LANCASTER CA 93539 |
| HELEN MCCLAIN | 3565 SAWGRASS DR TITUSVILLE FL 32780-5483 |
| HELEN MCCLARY | 642 S BRADY AV LOS ANGELES CA 90022 |
| HELEN MONTGOMERY | 4249 LAKE AVE KISSIMMEE FL 34746 |
| HELEN NAST | 1341 CALIFORNIA RD QUAKERTOWN PA 18951-4523 |
| HELEN NORTHROP | 5080 WAYSIDE DR SANFORD FL 32771-8613 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C LEESBURG FL 34748 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 KISSIMMEE FL 34743 |
| HELEN PARKER | 7509 CHARLIN PKWY ORLANDO FL 32822-5615 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 ORLANDO FL 32808-7033 |
| HELEN PEEL | 611 ARIZONA AVE SAINT CLOUD FL 34769-2005 |
| HELEN PRESTON | 527 E CYPRESS AV B BURBANK CA 91501 |
| HELEN REEVES | 1439 FREEDOM WY SAN JACINTO CA 92583 |
| HELEN ROFF | 1420 HERON DR ORLANDO FL 32803 |
| HELEN SAUNDERS | 29 RIVERLANDS DR NO. F NEWPORT NEWS VA 23605 |
| HELEN SCHWAB | 446 S LOWELL ST COVINA CA 91723 |
| HELEN STOUDT | 530 E 12TH ST NORTHAMPTON PA 18067 |
| HELEN STUHM | 10 LIGHTHOUSE DR HAMPTON VA 23664 |
| HELEN SWINDELL | 562 TREASURE CT APT 205 NEWPORT NEWS VA 23608 |
| HELEN THRALL | 3827 PASEO DEL PRADO BOULDER CO 80301 |
| HELEN UBINAS | 40 TEVIS PLACE PALO ALTO CA 94301 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 MAITLAND FL 32751 |
| HELEN VETROK | 130 NORTH 8TH STREET COPLAY PA 18037 |
| HELEN WORDEN | PO BOX 1406 MOUNT DORA FL 32757 |
| HELFEN, TIMOTHY P | 2926 CAMBRIDGE WA HIGHLAND IN 46322-3566 |
| HELGA BUSZTA | 22 BRYCE CYN ALISO VIEJO CA 92656-8037 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY MORENO VALLEY CA 92557 |

| Claim Name | Address Information |
|---|---|
| HELIN, JAMES D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HELIN, JAMES D. | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| HELIND, DOLLY | 2105 KNOBHILL RD        317 YORK PA 17403 |
| HELLER SYNDICATION | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, CAITLIN | 4922 N. MELVINA CHICAGO IL 60630 |
| HELLER, JOE | HELLER SYNDICATION PO BOX 285 GREEN BAY WI 54305 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MARGARITA CA 92688 |
| HELLER, PETER | 212 N QUEEN ST CHESTERTOWN MD 21620 |
| HELLER, SUE | 52 BEACON ST HAMDEN CT 06514 |
| HELLER, WALTER | 203 WINDINGS TRAIL DR IL 60480 |
| HELLMANN, TOM | 3825 N LAKEWOOD CHICAGO IL 60613 |
| HELLOMETRO INC | 455 SOUTH 4TH STREET  SUITE 310 LOUISVILLE KY 40202 |
| HELM, JANET | 1142 W GEORGE ST CHICAGO IL 60657 |
| HELMER, JIM | 40 ELMHURST ST CRYSTAL LAKE IL 60014 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD BALTIMORE MD 21221-6932 |
| HELSONS GARAGE DOOR STORE | 5737 S HARLEM CHICAGO IL 60638 |
| HELTSLEY, MARK | 10 ONTARE ROAD ARCADIA CA 91006 |
| HELTSLEY, RANDALL J | 2613 ROADRUNNER DR LA VERNE CA 91750-2350 |
| HELTZEL, ELLEN E | 3705 SW DOSCH CT PORTLAND OR 97221 |
| HEMANDEZ, SENAIDA | 6075 S 74TH CT SUMMIT-ARGO IL 60501 |
| HEMBERGER,ALAN | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY        F BALTIMORE MD 21219-1421 |
| HEMLIN. SANDRA | 3923 LAKE NED CIR WINTER HAVEN FL 33884 |
| HEMMER, MARK | 16432 FAIRFIELD DR PLAINFIELD IL 60586 |
| HEMPHILL, MATTIE | 932 N FULTON AVE        B BALTIMORE MD 21217-1441 |
| HENDERSHOT, STEVE | 1826 W WINNEMAC AVE        NO.2D CHICAGO IL 60640 |
| HENDERSON WINGE | 6055 OAKDALE AV WOODLAND HILLS CA 91367 |
| HENDERSON, CHRIS | 17 CHATHAM HILL CIR CLARKS SUMMIT PA 18411-8796 |
| HENDERSON, ERIC | 1814 PALMETTO DR BOWIE MD 20721 |
| HENDERSON, HAROLD | 1339 SOMMERSET AVE DEERFIELD IL 60015 |
| HENDERSON, LEON | 3658 S INDIANA AVE APT 2S CHICAGO IL 60653-1070 |
| HENDERSON, LOIS | 18 RIDGEWAY DR GREENVILLE SC 29605-2420 |
| HENDERSON, MARIE | 4722 IVANHOE AVE BALTIMORE MD 21212-4947 |
| HENDERSON, MARY | 9143 S CONSTANCE AVE CHICAGO IL 60617 |
| HENDERSON, MICHAEL | 175 TYNES ST SUFFOLK VA 23434 |
| HENDERSON, MILDRED | 5629 ALLENDER RD WHITE MARSH MD 21162-1109 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD GWYNN OAK MD 21207 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK STE 2709 LONGWOOD FL 32750 |
| HENDRICKS,JOHN | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| HENDRICKS,MARVIN | 9331 S. SAGINAW CHICAGO IL 60617 |
| HENDRICKSEN, A | 4427 N MELVINA AVE CHICAGO IL 60630 |
| HENDRICKSON, DONNA H. | 1156 ELAINE CT FLOSSMOOR IL 60422 |
| HENDRICKSON, SUZANNE | 400 ARCADIA LOOP        A YORKTOWN VA 23692 |
| HENDRIX, LISA | 2807 SNYDERSBURG RD        A HAMPSTEAD MD 21074 |
| HENDRY,JAMES | 1060 W ADDISON ST CHICAGO IL 60613 |
| HENDRYCH, HANNA | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENGSBACH, BETHANY | BETHANY HENGSBACH 1900 ROSE VILLA ST PASADENA CA 91107 |
| HENKE, ROBERT | 4104 HEARTHSIDE DRIVE, APT. #101 WILMINGTON NC 28412 |
| HENKEL JR, | 850 DENBIGH BLVD        641 NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| HENKLE, TOM | 1182 REGENCY DR SCHAUMBURG IL 60193 |
| HENLEY, DESTINE | 4215 S PRAIRIE AVE IL 60653 |
| HENNEMEYER, CHRISTIAN R | 2842 SCHOOLHOUSE CIRCLE SILVER SPRING MD 20902 |
| HENNEN, ELLA | 2350 NE 12TH TER POMPANO BCH FL 33064 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY SEVERN MD 21144-2663 |
| HENNESSEY,PAULA | 1154 SANDHURST LN CAROL STREAM IL 60188 |
| HENNICK, DAVID | 532 DAISY DR TANEYTOWN MD 21787 |
| HENNIS, KEVIN | 6537 GLENVIEW DR TINLEY PARK IL 60477 |
| HENRI STDENIS | 936 WESSON DR CASSELBERRY FL 32707-5957 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE PALM BAY FL 32907-1136 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 WINTER PARK FL 32792 |
| HENRY & JUDITH TOWNSEND | 128 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| HENRY ALLERY | 132 ASHVILLE ST APOPKA FL 32712-2212 |
| HENRY BAJEK | 73 DOGWOOD DR SOUTHINGTON CT 06489-3329 |
| HENRY BRITTEN | 1121 DEL TORO DR LADY LAKE FL 32159 |
| HENRY BROWN | 1910 BIXBY ST SE APT D4 ATLANTA GA 30317-2258 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY 3222 DOC WHITFIELD RD WEWAHITCHKA FL 32465 |
| HENRY CARROLL | 27 ROSALEE DR HAMPTON VA 23661 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 ORLANDO FL 32822 |
| HENRY CUBBERLY | 119 POINSETTIA DR LEESBURG FL 34788-2629 |
| HENRY DANIELL | 1440 PELICAN BAY TRL WINTER PARK FL 32792-6131 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 LONGWOOD FL 32779 |
| HENRY FERRIS | 6302 S ATLANTIC AVE NEW SMYRNA FL |
| HENRY GALLARZA | 750 MOBIL AV 24 CAMARILLO CA 93010 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT SAINT CLOUD FL 34772 |
| HENRY KAY CORP | 4263 COMMERCIAL WAY GLENVIEW IL 60025 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE WOODRUFF WI 54568 |
| HENRY M. ANDREU | 3616 NE 17TH LN OCALA FL 34470-8402 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST RANCHO SANTA FE CA 92091 |
| HENRY NADEAU | 1001 S SCOTT AVE SANFORD FL 32771-2249 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR FRUITLAND PARK FL 34731-6351 |
| HENRY PERRY | 1112 ORANGEGROVE LN APOPKA FL 32712-2141 |
| HENRY RENTZ | 3268 CANDLERIDGE CT ORLANDO FL 32822-4018 |
| HENRY SCAPIN | 309 RIVERSIDE AVE TORRINGTON CT 06790-4529 |
| HENRY TILUS | 3738 TROVATI ST ORLANDO FL 32839-8816 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR ONTARIO CA 91761 |
| HENRY, ANDREW | 7820 NW 83RD STREET TAMARAC FL 33321 |
| HENRY, BRITTANY | 9038 S KINGSTON AVE CHICAGO IL 60617 |
| HENRY, CHUCK | 7200 EDEN BROOK DR    C202 COLUMBIA MD 21046 |
| HENRY, CYNTHIA M | 1050 WILLOW GLEN DR FENTON MO 63026-7100 |
| HENRY, J.C. | 5550 WASHINGTON ST    303 HOLLYWOOD FL 33021 |
| HENRY, JACKSON | 301 NW 19TH ST POMPANO BCH FL 33060 |
| HENRY, JACQUELYN | 7775 SOUTHAMPTON TER    J112 TAMARAC FL 33321 |
| HENRY, MARY | 1072 RIDGEFIELD CIR CAROL STREAM IL 60188 |
| HENRY, STEPHANIE | 1215 7 OAKS RD BALTIMORE MD 21227 |
| HENSLEY, DONNA | 58 INGLESHIRE RD MONTGOMERY IL 60538-2013 |
| HENSLEY,PEARLINE | 1215 N 9TH ST READING PA 19604 |
| HENSON, BETH | 4 N PORT ST BALTIMORE MD 21224-1054 |
| HENSON, BETTY | 111 S MAPLE AVE    1 OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| HENSON, CYNTHIA | 97 MARY LN      201 GLEN BURNIE MD 21061-4259 |
| HENSON, DYLAN M. | 506 EASTVIEW TER      1 ABINGDON MD 21009-2861 |
| HENSON, PAMELA D. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HENSON, PAMELA D. | 552 ALTA WAY MILL VALLEY CA 94941-3900 |
| HENTZ, AILEEN | 530 MARC RD MILLERSVILLE MD 21108-1526 |
| HEPBURN, MARGARET | 5348 W BELLE PLAINE AVE      2R CHICAGO IL 60641 |
| HEPPLE, MICHAEL F | 2404 CAMERON MILLS RD ALEXANDRIA VA 22302-3301 |
| HERB BROWN | 11 SOUTH RD EAST WINDSOR CT 06088 |
| HERB KRUMSICK | 8650 E KILLARNEY PL WICHITA KS 67206 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE      2ND FLR LOS ANGELES CA 90038 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL KISSIMMEE FL 34747-1946 |
| HERBERT GOLDSMITH | 1772 CONCERT RD DELTONA FL 32738-4066 |
| HERBERT HEATH | PO BOX 6535 WILLIAMSBURG VA -5225 |
| HERBERT L BROWN | 2135 BALBOA WAY KISSIMMEE FL 34741-3223 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR OVIEDO FL 32765 |
| HERBERT ORGILL | 412 W 10TH AVE MOUNT DORA FL 32757-4229 |
| HERBERT TICAS | 5204 MOHAVE DR SIMI VALLEY CA 93063-2008 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 CLERMONT FL 34711 |
| HERBERT WILSON | 945 MARKHAM WOODS RD LONGWOOD FL 32779-2825 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 LADY LAKE FL 32159 |
| HERBERT, CARTER | 9820 CLANFORD ROAD RANDALLSTOWN MD 21133 |
| HERBERT, RANDALL | 724 OVERBROOK RD BALTIMORE MD 21212-2105 |
| HERBST, EARL | 2821 EMERALD RD BALTIMORE MD 21234-5634 |
| HERDEGEN, NORM | 3144 PYRAMID CIR MANCHESTER MD 21102-1930 |
| HERDIS JONASSON | 3000 MOSSY CREEK DR WILLIAMSBURG VA 23185 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN SAINT CLOUD FL 34772 |
| HERING, BETTY | 00N150 WINDERMERE RD 1306 WINFIELD IL 60190 |
| HERITAGE FINANCIAL | 2042 SUMMERVILLE RD ANNAPOLIS MD 21401 |
| HERITAGE HOUSE | 1266 W  PACES FERRY RD SUITE 224 ATLANTA GA 30327 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103 |
| HERITAGE VENTURES LLC | 259 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD TOWSON MD 21286-1444 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD BALTIMORE MD 21230-1533 |
| HERMAN BACHMAN | 11600 HICKORY LN TAVARES FL 32778-4710 |
| HERMAN BOOSE | 736 N EUSTIS ST EUSTIS FL 32726-2910 |
| HERMAN EVANS | 3023 S E ST OXNARD CA 93033 |
| HERMAN GAYHEART | 3224 DEW CT KISSIMMEE FL 34744-9444 |
| HERMAN JR,RICHARD P | 4 BELVIDERE ST APT 405 NAZARETH PA 18064 |
| HERMAN MARGOLIES | PMB 414B 220 N ZAPATA HWY STE 11A LAREDO TX 78043-4464 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST ORLANDO FL 32812-8134 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE BALTIMORE MD 21073 |
| HERMAN, E. | 472 NORMANDY J DELRAY BEACH FL 33484 |
| HERMAN, HELEN | 8732 CIMARRON CIR BALTIMORE MD 21234 |
| HERMANSON, ROBERT | 7330 N HONORE ST      2 CHICAGO IL 60626 |
| HERMES, OLGA | 311 E LYNNWOOD AVE ARLINGTON HEIGHTS IL 60004-3930 |
| HERN, FRANK | 6707 POND VIEW DR TINLEY PARK IL 60477 |
| HERNAN CORTEZ | 6607 DENNY AV NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ SR, ROBERT | 5043 WYATT PLACE SAN DIEGO CA 92154 |
| HERNANDEZ,  MARIA | 1256 LE MOYNE AVE ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, ALAN | 1635 W FARRAGUT AVE CHICAGO IL 60640-2009 |
| HERNANDEZ, ALEX | 122 W WOODSTOCK ST      2C CRYSTAL LAKE IL 60014 |
| HERNANDEZ, ALMA | 816 MONROE AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, AMPARO | 6342 SW 20TH CT MIRAMAR FL 33023 |
| HERNANDEZ, ANA S | 3039 W GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANN | 4 WHITMAN DR GRANBY CT 06035-2709 |
| HERNANDEZ, CHRISTINA KOCI | PO BOX 13315    NO.134 OAKLAND CA 94661 |
| HERNANDEZ, DANIEL | 5021 VALLEY LN     APT 302 STREAMWOOD IL 60107 |
| HERNANDEZ, DORA | 7534 TAPPER AVE HAMMOND IN 46324 |
| HERNANDEZ, JACINTO | 3780 W DAFFODIL LN MIRAMAR FL 33025 |
| HERNANDEZ, JAVIER | 4617 S SPAULDING AVE     BSMT CHICAGO IL 60632 |
| HERNANDEZ, JAVIER | 725 NW 133RD ST MIAMI FL 33168 |
| HERNANDEZ, JOSE | 4625 W 84TH PL CHICAGO IL 60652 |
| HERNANDEZ, LAURA E | 21 N SCHOOL ADDISON IL 60101 |
| HERNANDEZ, MARIE | 523 S 2ND ST WEST DUNDEE IL 60118 |
| HERNANDEZ, MATEO | 918 N GRANT ST ADDISON IL 60101 |
| HERNANDEZ, MAURC | 2757 WILLENS CT OCOEE FL 34761 |
| HERNANDEZ, PABLO | 2026 WESSEL CT SAINT CHARLES IL 60174 |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ |
| HERNANDEZ, ROBERTO | 2304 S 60TH CT CICERO IL 60804 |
| HERNANDEZ, SAUL | 110 CADDY AVE CARPENTERSVILLE IL 60110 |
| HERNANDEZ, STEPHANIE | 176 33RD STREET APT. 7 BROOKLYN NY 11232 |
| HERNANDEZ,ERNESTO | 11582 60TH ST. N WEST PALM BEACH FL 33411 |
| HERNDON,SIMONE D | 205 WHITE HALL HAMPTON VA 23668 |
| HERON, MICHAEL | 2120 BOOG RD HAMPSTEAD MD 21074-1169 |
| HERR, FRANCIS | 4716 CHATFORD AVE BALTIMORE MD 21206 |
| HERRERA, ANTHONY | 17355 NW 66 CT HIALEAH FL 33015 |
| HERRERA, GEORGE | 4255 N UNIVERSITY DR      107 SUNRISE FL 33351 |
| HERRERA, MANUEL | 3207 CHADWICK DR IL 61109 |
| HERRERA,WILLIAM,M | 5710 LAKESIDE DR. APT. 726 MARGATE FL 33063 |
| HERRIES, | 216 LOCKNELL RD LUTHERVILLE-TIMONIUM MD 21093-3322 |
| HERRIGES, DELORES | 39660 N CAMBRIDGE BLVD WADSWORTH IL 60083 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD HAMPTON CT 06247-1454 |
| HERRING, DONALD | 7506 DAISY CIRCLE MACUNGIE PA 18062 |
| HERRON ART LIBRARY | ATTN SERIALS 755 N MICHIGAN ST INDIANAPOLIS IN 46202 |
| HERRON, SHERRY | 7945 S ESSEX AVE     BMST CHICAGO IL 60617 |
| HERSHMAN, CAROL C | 949 N WASHINGTON ST HINSDALE IL 60521-2849 |
| HERTZ, ARTHUR | 561 W MINNEOLA AVE CLERMONT FL 34711-2252 |
| HERTZBERG, JOSEPH | 8287 WHISPERING PALM DR BOCA RATON FL 33496 |
| HESKETH, WILLIAM | 2110 NOYES ST EVANSTON IL 60201 |
| HESS CORPORATION | JOSEPH A. DE JIANNE ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD BALTIMORE MD 21237 |
| HESS, THELMA | 4300 CARDWELL AVE      123 BALTIMORE MD 21236-4022 |
| HESSBURG & CARLSON BLDRS | 548 S HIGHWAY 27 MINNEOLA FL 34715-1903 |
| HESSLER, CURTIS A. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HESSLER, CURTIS A. | 570 BRADSFORD ST. PASADENA CA 91105-2409 |
| HESTER, CYNTHIA | 114 KARLA DR WHITEHOUSE TX 75791-3202 |
| HESTER, HEATHER | 822 S MONROE ST HINSDALE IL 60521 |
| HESTER, MALIK HANEEF | 26 CEDAR RUN APT A DUNWOODY GA 30350 |

| Claim Name | Address Information |
| --- | --- |
| HETTRICH, DOLORES | 346 COE AVE EAST HAVEN CT 06512-4103 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY COLUMBIA MD 21046-1463 |
| HEWETT'S ISLAND CLO III LTD | ATTN:ROB RANOCCHIA COMMERCIAL INDUSTRIAL FINANCE CORP 250 PARK AVE NEW YORK NY 10177 |
| HEWETT'S ISLAND CLO V LTD | ATTN:ROB RANOCCHIA COMMERCIAL INDUSTRIAL FINANCE CORP 250 PARK AVE NEW YORK NY 10177 |
| HEWETT'S ISLAND CLO VI LTD | ATTN:ROB RANOCCHIA COMMERCIAL INDUSTRIAL FINANCE CORP 250 PARK AVE NEW YORK NY 10177 |
| HEWITT ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEYMAN, | 11750 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093-1412 |
| HEYMAN, MADELINE R | 5300 SHERRIL AVE CHEVY CHASE MD 20815-3720 |
| HEYMAN, WARREN | 321 VILLA CIR BOYNTON BEACH FL 33435 |
| HEYWARD LOVETT SR | 1702 MARSHALL AVE NEWPORT NEWS VA 23607 |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | TRUST ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| HFR ED COURAGE SPECIAL SITUATIONS | MASTERTRUST ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| HFR ED DISCOVERY MASTER TRUST | ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10018 |
| HFR RVA CONSTELLATION MASTER TRUST | ATTN:ROMULO GARZA 780 THIRD AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| HH P HOOVER | 22046 HART ST CANOGA PARK CA 91303 |
| HI-LITER GRAPHICS LLC | PO BOX 9 BURLINGTON WI 53105 |
| HIALARY JURTA | 133 BRIARCLIFF DR KISSIMMEE FL 34758-4113 |
| HICK, SUSAN | 1010 HOWARD ST SE SALEM OR 97302 |
| HICKENHOOPER, AUTUMN | 224 OAKWOOD AVE DES PLAINES IL 60016 |
| HICKEY, ROBERT | 671 ALBANY TPKE    STE 16 CANTON CT 06019 |
| HICKING, CHARLES | 46 OLD WOOD RD STORRS CT 06268-1610 |
| HICKS | 506 YORK RIVER LN NEWPORT NEWS VA 23602 |
| HICKS REESE | 1 SADDLEBROOK LA STEVENSON MD 21153 |
| HICKS, JOE | COMMUNITY ADVOCATES INC 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90071 |
| HICKS, NOVIUS | 760 WINDSOR AVE APT D WINDSOR CT 06095-4034 |
| HICKS, QUENTIN | 1315 W HAMILTON ST    FL3 ALLENTOWN PA 18102 |
| HICKS, TIFFANY | 220 E 111TH PL CHICAGO IL 60628 |
| HIDALGO, ERIC | 431 W MARKET ST BETHLEHEM PA 18018 |
| HIDDEN TREASURES | 283 W ST CLAIR ROMEO MI 48065 |
| HIELD, RICHARD | 10809 S KENTON AVE OAK LAWN IL 60453 |
| HIELEMA, LESLIE | 5485 BALDWIN PARK ST ORLANDO FL 32814-6749 |
| HIETZMAN, DEANNA | 3447 BAKER RD WESTMINSTER MD 21157-7801 |
| HIGBY, JAMES H. | 51 KEELERS RIDGE RD. WILTON CT 06897 |
| HIGBY, JAMES H. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HIGBY, LAWRENCE M. | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGINBOTAM, M | 2211 VICTORIA BLVD HAMPTON VA 23661 |
| HIGGINS, DANA | 51 BURNWOOD DR BLOOMFIELD CT 06002-2235 |
| HIGGINS, JAMES | 3709 KING GEORGE LN ST CHARLES IL 60174-7839 |
| HIGGINS, LEONARD | 5775 KENT AVE ROCK HALL MD 21661 |
| HIGGS, BRENDA K | 6535 TYDINGS RD SYKESVILLE MD 21784-6110 |
| HIGH SPEED SOLUTIONS, LLC | 175 DRENNEN RD ORLANDO FL 32806 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD SILVER SPRING MD 20904 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE BALTIMORE MD 21207-7408 |

| Claim Name | Address Information |
|---|---|
| HIGHER EDUCATION STUDENT ASST | PO BOX 529 NEWARK NJ 07101-0529 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND ESTATES COFFEE TRADERS | PO BOX 91337 CHICAGO IL 60693-1337 |
| HIGHLAND LOAN FUND V LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT JESSUP MD 20794-8906 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN      F BALTIMORE MD 21209-5233 |
| HILBERT PIERCE | 727 NEWFIELD AV STAMFORD CT 06905 |
| HILDA DIAZ | 516 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| HILDA FEENEY | 4561 PASADENA AV LONG BEACH CA 90807 |
| HILDA KIRKLAND | 1020 S PALM AVE ORLANDO FL 32804-2128 |
| HILDA L TURNER | 6811 OLD CANTON RD NO.4103 RIDGELAND MS 39157 |
| HILDA S HYLAND | 10955 TERRA VISTA PKWY APT 48 RCH CUCAMONA CA 91730-6396 |
| HILDEGARD STEIN | 521 SHELTON RD HAMPTON VA 23663 |
| HILDRED STEGGERS | 5975 N ODELL AVE 3J CHICAGO IL 60631 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE BRENTWOOD TN 37027 |
| HILL, | 3131 W GOLF COURSE RD OWINGS MILLS MD 21117-4115 |
| HILL, A. ANN | 201 S MADEIRA ST BALTIMORE MD 21231-2624 |
| HILL, BRIAN | 1500 W MONROE ST      207 CHICAGO IL 60607 |
| HILL, CALVIN | 308 DICKINSON RD      6 SPRINGFIELD IL 62704 |
| HILL, CRAIG | 734 E 83RD ST CHICAGO IL 60619 |
| HILL, DORIAN | 65 MAPLE RD PORTLAND CT 06480-1743 |
| HILL, ELIZABETH & TTE | 86 PILGRIM ST CARNEGIE PA 15106-1022 |
| HILL, JAMES | 1512 NW 112TH WAY PEMBROKE PINES FL 33026 |
| HILL, MICHELLE | 14621 MICHIGAN AVE DOLTON IL 60419 |
| HILL, MORIAH | 652 NEW RD AVON CT 06001-3260 |
| HILL, PARIS | 14832 DEARBORN ST IL 60419 |
| HILL, REBECCA R | 646 32ND TER VERO BEACH FL 32968-1228 |
| HILL, RICHARD | 1335 PERSIMMON DR SAINT CHARLES IL 60174 |
| HILL, RODNEY | 5017 LAKE CIR COLUMBIA MD 21044-1429 |
| HILL, SCOTT | 401 OLD HOME RD BALTIMORE MD 21206-2138 |
| HILL,ANGEL,H | 3480  NW  208  ST MIAMI GARDENS FL 33056 |
| HILL-DIBBEN, PATRICIA | 3691 TURTLE RUN BLVD      427 CORAL SPRINGS FL 33067 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCROFT MEDICAL CLINIC ASSOCIATION | 2500 FONDREN RD HOUSTON TX 77063 |
| HILLER SYSTEMS INC | PO BOX 91508 MOBILE AL 36691-1508 |
| HILLER, ILANA | 3022 W SHERWIN AVE CHICAGO IL 60645-1134 |
| HILLER,DAVIDDEAN | 1550 N STATE PKWY  APT 301 CHICAGO IL 60610-7929 |
| HILLIARD, STANLEY E | 6005 COHOKE DR ARLINGTON TX 76018-2365 |
| HILLMAN, SELMA | 5053 SUFFOLK DR BOCA RATON FL 33496 |
| HILLMARK FUNDING LTD | ATTN:MARK L. GOLD ONE PENN PLAZA SUITE 4501 NEW YORK NY 10119 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 LONGWOOD FL 32779 |
| HILLYARD, CLARE | 1123 W ALBION AVE CHICAGO IL 60626 |
| HILTON GARDEN INN/ALTWN W | 230 SYCAMORE DR BREINIGSVILLE PA 18031 |
| HINCHEN, JASMINE | 5501 BUCHANAN ST MERRILLVILLE IN 46410 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 1888 BEDFORD PARK IL 60499-1888 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 660579 DALLAS TX 75266-0579 |
| HINDSLEY, PATRICIA | 9538 NW 8TH CIR PLANTATION FL 33324 |

| Claim Name | Address Information |
|------------|---------------------|
| HINES, BETTY | 9360 RUSTLING LEAF COLUMBIA MD 21045-5212 |
| HINES, DAISY | 7 HAREBELL CT APT A2 NOTTINGHAM MD 21236-2351 |
| HINES, JACK | 165 N CANAL ST APT 1217 CHICAGO IL 60606-1404 |
| HINKELDEY, DAVID A | 321 MALZAHN SAGINAW MI 48602 |
| HINKLE, L KENNETH | PO BOX 490 RICHLANDTOWN PA 18955 |
| HINOSTROZAS INVESTMENTS INC | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| HINSDALE SOUTH HIGH SCHOOL | 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| HINSON, DOROTHY | 535 N NICHOLS ST LOWELL IN 46356 |
| HINTON-GIST, KATHY T | 3660 RIVER HEIGHTS ELLENWOOD GA 30294 |
| HINZE, MICHAEL | 2712 TREANOR TER WELLINGTON FL 33414-6407 |
| HINZE, TODD | 1307 IVY LN      201 NAPERVILLE IL 60563 |
| HIPSKY, DONALD | 99 TURNPIKE RD WILLINGTON CT 06279 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 WEST FOSTER AVENUE CHICAGO IL 60640-2214 |
| HIRD, MALCOLM | 509 CARLTON AVE BETHLEHEM PA 18015 |
| HIRD, TIA | 509 CARLTON AVE      APT 1 BETHLEHEM PA 18015 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 COS COB CT 06807 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT WINDERMERE FL 34786-6011 |
| HIRRLINGER ELECTRIC INC | 5800 WOODCLIFF RD BOWIE MD 20720 |
| HIRSCH, MICHAEL | 1620 W DIVERSEY PKY CHICAGO IL 60614 |
| HIRSCHMANN, ARTHUR | 2758 W 108TH ST CHICAGO IL 60655 |
| HIRSHHORN, MAXINE | 1843 WATER RIDGE DR FORT LAUDERDALE FL 33326-2391 |
| HIRT, JOHN | 3100 PINEWOOD AVE BALTIMORE MD 21214-1426 |
| HISELMAN, MARGIE | RIVERSIDE BROOKFIELD HIGH SCHOOL 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE  SUITE 205 SANTA ANA CA 92705 |
| HITT, BRIANNA | 1431 HAUBERT ST BALTIMORE MD 21230-5221 |
| HITTINGER, AMANDA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITTLE SNOW CO INC | 17778 SUN PARK DR WESTFIELD IN 46074 |
| HITWISE, INC. | 425 MARKET ST STE 2200 SAN FRANCISCO CA 94105-2434 |
| HIXSON | 13 HAYES DR NEWPORT NEWS VA 23602 |
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE WINTER PARK FL 32792-4736 |
| HJM TECHNOLOGIES INC | 1225 NE 24 STREET WILTON MANORS FL 33305 |
| HK SYSTEMS, INC. | ATTN: LISA GRAFF 2855 SOUTH JAMES DRIVE NEW BERLIN WI 53151 |
| HLUZEK, VIOLET | 6807 S KEDVALE AVE CHICAGO IL 60629 |
| HME ADVERTISING | 6230 W INDIANTOWN ROAD STE 7 JUPITOR FL 33458 |
| HO PENN MACHINERY COMPANY INC | 122 NOXON RD POUGHKEEPSIE NY 12603-2940 |
| HOAG & SONS BOOK BINDERY INC | PO BOX 162 SPRINGPORT MI 49204-0162 |
| HOAGLUND, DAVID | DAVID HOAGLUND 423 W 3RD ST. SANDWICH IL 60548 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 60085 |
| HOBOTH, GRACE | 175 OAK FOREST DR MANCHESTER CT 06042-1953 |
| HOBSON, RACHELLE | 7129 ROLLING BEND ROAD BALTIMORE MD 21244 |
| HOBSON, S | 1540 JEFFERSON AVE NEWPORT NEWS VA 23607 |
| HOCHREITER, MARIE | 4351 SANDERLING LN BOYNTON BEACH FL 33436 |
| HODDER, WILLIAM | 14 WILLIAM ST ROCKAWAY NJ 07866-1926 |
| HODES, LANE | 410 W LOMBARD ST      606 BALTIMORE MD 21201-1632 |
| HODGE, KRISTIE | 548 BEACH AVE BOURBONNAIS IL 60914 |
| HODGE-BURKE, JANET | 44 COULTER ST OLD SAYBROOK CT 06475-2313 |
| HODGES | 111 NICEWOOD DR NEWPORT NEWS VA 23602 |
| HODGES, GEMEKA | 732 N TROY ST      2 CHICAGO IL 60612 |
| HOECK, MICHAEL | 2040 SUNDERLAND RD MAITLAND FL 32751-3533 |

| Claim Name | Address Information |
| --- | --- |
| HOERICHS, WILSON | 14085 MONTICELLO DR COOKSVILLE MD 21723 |
| HOFFBERGER, LEROY | 3801 CANTERBURY RD UNIT 605 BALTIMORE MD 21218-2375 |
| HOFFELD, ARTHUR | 579 BRITTANY M DELRAY BEACH FL 33446 |
| HOFFER, RICHARD | 470 TALALA ST PARK FOREST IL 60466 |
| HOFFERT | 114 MIMOSA CT KISSIMMEE FL 34746 |
| HOFFMAN | 5253 VISTA CLUB RUN SANFORD FL 32771 |
| HOFFMAN ASSOCIATES | 606 BALTIMORE AVE SUITE 102 BALTIMORE MD 21204 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 8930 CENTER AVE RANCHO CUCAMONGA CA 91730 |
| HOFFMAN, | 314 W RIVERVIEW RD BALTIMORE MD 21225-2621 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN OWINGS MILLS MD 21117-4819 |
| HOFFMAN, JAMES | 1884 SOUTH ST COVENTRY CT 06238 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR RED LION PA 17356 |
| HOFFMAN, SUE | ZION BENTON TWP HIGH SCHOOL 3901 21ST ST ZION IL 60099 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555  13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOGAN, MARIANNE | 16 FOX HILL RD WETHERSFIELD CT 06109-4126 |
| HOGE, STELLA | 40W646 LONGSHADOW LN SAINT CHARLES IL 60175 |
| HOH WATER TECHNOLOGY INC | PO BOX 487 PALATINE IL 60067 |
| HOKENDAUQUA PARK AND PLAYGROUND ASSOC | PO BOX 84 WHITEHALL PA 18052 |
| HOKIN, ANN | 145 N MILWAUKEE AVE APT 308 VERNON HILLS IL 60061-4172 |
| HOLBROOK | 195 OCEAN TER ORMOND BEACH FL 32176-4771 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 HOLBROOK NY 11741 |
| HOLCIK, JACK | 7741 S KILPATRICK AVE IL 60652 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD      301 LUTHERVILLE-TIMONIUM MD 21093-6773 |
| HOLCOMB, BETTY | 101 HILLTOP DR SEVERNA PARK MD 21146-3203 |
| HOLCOMB, MARTIN | 2742 DAISY AVE BALTIMORE MD 21227-2122 |
| HOLDEN, BETSY | 325 WOODLEY AVE. WINNETKA IL 60093 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E SANTA BARBARA CA 93111 |
| HOLDEN, JAMES | 2877 FAIRFIELD DR ALLENTOWN PA 18103 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL      214 COLUMBIA MD 21044-4894 |
| HOLDER, JESS | 3510 CHURCH RD BOWIE MD 20721 |
| HOLDERMAN,TRENT | 736 CARLISLE DRIVE ARNOLD MD 21012 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD EDGEWOOD MD 21040 |
| HOLEWINSKI, MARGARET | ACCT 6147677 20771 ANDRON PL ESTERO FL 33928 |
| HOLGERSON, BROOKE RACHEL | 362 MANNING ST NEEDHAM MA 02492 |
| HOLIDAY HOME  HELPERS | 3825 BREIDENBAUGH COURT JARRETTSVILLE MD 21084 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 ORLANDO FL 32810 |
| HOLLADAY, RONALD | 39 BLAKE LOOP      A NEWPORT NEWS VA 23606 |
| HOLLAND & KNIGHT LLP | 1 EAST BROWARD BLVD, STE 1300 FORT LAUDERDALE FL 33301 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR      511 BALTIMORE MD 21217-4971 |
| HOLLAND, SHIRLEY | 317 E BOUGAINVILLEA DR DEERFIELD BCH FL 33442 |
| HOLLENBECK | 149 GINGERWOOD CT NEWPORT NEWS VA 23608 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT BALTIMORE MD 21228 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY FOREST HILL MD 21050-3160 |
| HOLLEY, ALVIN G | BOX 832 LIVINGSTON TX 77351-0014 |
| HOLLEY, IRIS | 3415 W LEWIS RD HAMPTON VA 23666 |
| HOLLEY, TINA | 1121 FOXGLOVE LN MARENGO IL 60152 |
| HOLLEY, YVONNE | 717 W GOLF RD SCHAUMBURG IL 60194 |
| HOLLEY,CHRISTY M | 7322 CEDAR CREEK CT. WINTER PARK FL 32792 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST BALTIMORE MD 21216-4330 |

| Claim Name | Address Information |
|---|---|
| HOLLI WARAKOMSKI | 9 CAYMAN CIR UMATILLA FL 32784 |
| HOLLIDAY, SHEARITA | 1725 E 84TH PL CHICAGO IL 60617 |
| HOLLIFIELD, BRADY | 6020 BLACKBERRY ST APT 2 ANCHORAGE AK 99502-2168 |
| HOLLIS, AMANDA | 7 STONEMARK CT      9 OWINGS MILLS MD 21117-4040 |
| HOLLOWAY, ANN | 8357 S MARQUETTE AVE    BSMT CHICAGO IL 60617 |
| HOLLOWAY, HELENA | 1130 LAKELAND DR UNIT 18 NEWPORT NEWS VA 23605 |
| HOLLOWAY, SCOTT | 316 STERLING CIR CARY IL 60013 |
| HOLLY GALLOWAY | 213 E SANTA FE CT PLACENTIA CA 92870-6002 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 KISSIMMEE FL 34747 |
| HOLLY HOCH | 50 FERN PINE IRVINE CA 92618 |
| HOLLY MARTIN | D-106 28562 OSO PKWY STE D RCHO STA MARG CA 92688-5598 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 LOS ANGELES CA 90056 |
| HOLLY R SVEKIS CUST JACQUELINE VICTORIA | SVEKIS UTMA FL 3271 BEECHBERRY CIR DAVIE FL 33328-6720 |
| HOLLY STURM | 7 FELLOWSHIP CT      I1 TOWSON MD 21286-8049 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 MORENO VALLEY CA 92557 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| HOLLYWOOD EAST STUDIO | 9244 E HAMPTON DRIVE STE NO.508-509 CAPITAL HEIGHTS MD 20743 |
| HOLLYWOOD HEALTH CENTER | 321 N LARCHMONT BLVD STE 404 LOS ANGELES CA 90004-6404 |
| HOLLYWOOD NEWS CALENDAR | PO BOX 55624 SHERMAN OAKS CA 91413-0624 |
| HOLMES, CONSUELA | 7935 S EBERHART CHICAGO IL 60619 |
| HOLMES, DEIRDRE ELIZABETH | PO BOX 429 SAN PEDRO CA 90732 |
| HOLMES, DORIS | 702 GLENVIEW AVE GLEN BURNIE MD 21061-3314 |
| HOLMES, S. | 11717 S MORGAN ST CHICAGO IL 60643 |
| HOLMES, SOPHIA | 5 CHRISTOPHER NEWPORT DR NEWPORT NEWS VA 23601-3301 |
| HOLMES,WILLIAM B | 5660 KAVON AVENUE BALTIMORE MD 21206 |
| HOLOWKA, ROMAN | 01N621 GOODRICH AVE GLEN ELLYN IL 60137 |
| HOLT, CHRIS | 39417 N HOLDRIDGE AVE ZION IL 60099 |
| HOLT, DELOISE | 1736 N LOREL AVE      1 CHICAGO IL 60639 |
| HOLT, VANESSA | 3019 JOE LOUISE DR ORLANDO FL 32805-2954 |
| HOLT,KATHERINE | 835 ARDMORE ROAD WEST PALM BEACH FL 33401 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD MARRIOTTSVILLE MD 21104-1416 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD BALTIMORE MD 21236-1015 |
| HOLTON, RAYMOND | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 16365 JAMES MADISON HWY GORDONSVILLE VA 22942 |
| HOLUB, LAUREL | 1315 BASSETT CT IL 60431 |
| HOLZWARTH,ELSIE G | 1410 EAST 55TH CHICAGO IL 60615 |
| HOMA DANIELI | 77 PROMENADE IRVINE CA 92612-1708 |
| HOMAR,SANDRA | 18 WRIGHT ST STAMFORD CT 06902 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE BALTIMORE MD 21234-4105 |
| HOME BUILDERS ASSOCIATION | 544 MAYO AVENUE MAITLAND FL 32751 |
| HOME COMMUNITY HEALTH SERVICE | JMH CORPORATION ATTN: ANTHONY T. VALENTE 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 07076 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| HOME DEPOT | DEPT 32-2014192466 HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | HOME DEPOT CREDIT SERVICES PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | PO BOX 6031 THE LAKES NV 88901-6031 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** . MD . |

| Claim Name | Address Information |
|---|---|
| HOME INSURANCE CO. IN LIQUIDATION, THE | KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOME MAX LLC | 17531 SW KELOK LAKE OSWEGO OR 97034 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PT CHESTER NY 10573 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST PORT CHESTER NY 10573-3113 |
| HOME PROPERTIES | 6 GARRISON VIEW ROAD OWINGS MILLS MD 21117 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY 2943 EMMORTON ROAD ABINGDON MD 21009 |
| HOME TECH BUILDERS | 76 LAUREL DR AIRVILLE PA 17302 |
| HOMEMAX SERVICES LLC | 174 TALCOTT RD WEST HARTFORD CT 06110 |
| HOMEOWNERS REALTY, INC. | 435 N MICHIGAN AVE #1015 CHICAGO IL 60611-4066 |
| HOMER MERCEY JR | 22 DEXTER ST WINDSOR CT 06095-4410 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 WINTER HAVEN FL 33881 |
| HOMES, TANYA | 1110 W 50TH ST        F CHICAGO IL 60609 |
| HOMESTEAD PUBLISHING COMPANY | 10 HAYS ST P O BOX 189 BEL AIR MD 21014 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD GLENDALE CA 91201 |
| HOMESTONE MORTGAGE | 499 N. CANON DR. NO.407 BEVERLY HILLS CA 90210 |
| HOMEWOOD RESIDENCE | 9561 YAMATO RD BOCA RATON FL 33434-5549 |
| HOMICK, JOHN | 312 KYLE RD CROWNSVILLE MD 21032-1843 |
| HOMSTRAND, NANCY | 5217 N GLENWOOD AVE CHICAGO IL 60640 |
| HONG, CHARLES | 45 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| HONG, MELISSA | 31 NORTHLAKE RD LAKEMOOR IL 60051-8726 |
| HONORWAY INVESTMENT CORPORATION | RE: SAN FRANCISCO 388 MARKET 388 MARKET STREET SUITE 1568 SAN FRANCISCO CA 94111 |
| HONYTIA BOYKIN | 112 SILVERTON ST MINNEOLA FL 34755 |
| HOOBER | 207 POST AND RAIL RD LONGWOOD FL 32750 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE FREDERICK MD 21701 |
| HOODENPYLE, TODD | 249 GREEN FERN WAY BALTIMORE MD 21227-1744 |
| HOOGHKIRK, BARRY | 27 SALEM ST. PATCHOGUE NY 11772 |
| HOOKER, HELEN | 5620 CHESAPEAKE DR MC HENRY IL 60050 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST BALTIMORE MD 21223-1436 |
| HOOTERS RESTAURANT | MARK KRAMER 1110 PERIMETER DR SCHAUMBURG IL 60173 |
| HOOVER, P HOPE | 4414 WHALEYVILLE BLVD SUFFOLK VA 23434 |
| HOOVERS INC | 75 REMITTANCE DRIVE    STE 1617 CHICAGO IL 60675-1617 |
| HOPE HOLT | 10107 THRASHER CIR MORENO VALLEY CA 92557 |
| HOPE MIRANO | 20 CAPSTONE IRVINE CA 92606 |
| HOPE TYLER | 16344 SULTANA ST 5 HESPERIA CA 92345 |
| HOPFER, JUNE | 4911 NW 54TH ST TAMARAC FL 33319 |
| HOPKINS, BARBARA | 555 ATRUMBREZZY ALTAMONTE FL 32701 |
| HOPKINS, BOB | 157 SENTAR RD CARPINTERIA CA 93013-3029 |
| HOPKINS, DOROTHY | 207 BURTON AVE WAUKEGAN IL 60085-3509 |
| HOPKINS, FELICIA | 3653 HARMONY CHURCH RD HAVRE DE GRACE MD 21078 |
| HOPPE, CARL | 529 E CEDAR POINT DR PERRYVILLE MD 21903-2559 |
| HOPPE, COLETTE | 7306 TENNESSEE AVE DARIEN IL 60561 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD        T2 BALTIMORE MD 21236-2676 |
| HOPPLE, | 353 STILLWATER RD BALTIMORE MD 21221-6619 |
| HORACE LANNING | 76 W OAKVIEW RD. ASHVILLE NC 28806 |
| HORAK, ALEX | 1611 PARKRIDGE CIR        197 CROFTON MD 21114-2817 |
| HORANCE HALL | 8201 MILL CREEK RD WEST POINT VA 9429 |
| HORBAL, PAUL | 30207 VILLAGE GREEN BLVD        24 WARRENVILLE IL 60555 |
| HORD, MARIA | 35 TALLOW CT GWYNN OAK MD 21244-2518 |

| Claim Name | Address Information |
|---|---|
| HORD, ROBERT | 1611 E MAIN ST DECATUR IL 62521 |
| HORDER, EVELYN | HORDER, EVELYN 1206 E FAIRVIEW 203 ARLINGTON HEIGHTS IL 60005 |
| HORIZON HOME FUNDING | SUITE 210 5405 DIPLOMAT CIR ORLANDO FL 32810-5620 |
| HORIZON MEDIA | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| HORIZON MEDIA, INC | 75 VARICK ST STE 1404 NEW YORK NY 10013-1917 |
| HORLAMUS, LEO | 16 BITTERNUT CT BALTIMORE MD 21228 |
| HORN, EDWARD | 11 DELGREEN CT BALTIMORE MD 21236-1802 |
| HORN, GREGORY | 64 ADDISON RD APT 111 GLASTONBURY CT 06033-1696 |
| HORN, JAMES | 4864 LEE HOLLOW PL ELLICOTT CITY MD 21043-7991 |
| HORN, KAREN LAUKKA | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HORN, KAREN LAUKKA | 50 RIDGECREST COURT LAFAYETTE CA 94549-3690 |
| HORNBLUM, JOSEPH | 18957 ARGOSY DR BOCA RATON FL 33496 |
| HORNDERICK, TIM | 2800 NE 28TH ST      4 POMPANO BCH FL 33064 |
| HORNE, EMMA | 3909 EMMART AVE BALTIMORE MD 21215-3501 |
| HORNE, J | 1012 N OCEAN BLVD      606 POMPANO BCH FL 33062 |
| HORNE, MARGARATE | 1434 GREENBRIAR CIR PIKESVILLE MD 21208-3752 |
| HORNELL PARTNERS INC | 211 N PARK BLVD GLEN ELLYN IL 60137 |
| HORNER, | 30687 FOXCHASE DR SALISBURY MD 21804 |
| HORNSBY, ROGER | 3644 N OAKLEY AVE      1 CHICAGO IL 60618 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE ORLANDO FL 32837 |
| HORTICULTURAL CREATIONS INC | 53-55 BEACH ST NEW YORK NY 10013 |
| HORTON JONES ELECTRICAL | CONTR INC 1225 NE 24TH STREET WILTON MANORS FL 33305 |
| HORTON, HELEN | 2020 FEATHERBED LN      309 BALTIMORE MD 21207-3220 |
| HORTON, INEZ | 4 E 107TH ST, # 12B NEW YORK NY 10029-3870 |
| HORTON, VALARIE | 5431 W ADAMS ST      2FL CHICAGO IL 60644 |
| HORVAT, ADRIENNE C | 1070 BLUEBONNET LN N HOFFMAN ESTATES IL 60195-4446 |
| HORVATH, CLAUDIA | 7144 S. INDIANA CHICAGO IL 60619 |
| HORVATH, ROBERT | 5118 N MENARD AVE CHICAGO IL 60630 |
| HORVATH, SCOTT D | 1205 RUSSELL AVE BETHLEHEM PA 18015 |
| HORWITZ, LEE | 11 SLADE AVE      501 BALTIMORE MD 21208-5227 |
| HORWITZ, M | WINSTON CAMPUS ELEM SCHOOL 900 E PALATINE RD PALATINE IL 60074 |
| HOSEIN, FARAZ | 10525 NW 37TH ST CORAL SPRINGS FL 33065 |
| HOSKINS, R.A. | 8425 W MILL RD 4 MILWAUKEE WI 53225 |
| HOSPITAL SUPPORT INC | 11 N ATHOL AVENUE BALTIMORE MD 21229 |
| HOSTETTER,KAREN | 115 INTERVILLA AV READING PA 19609 |
| HOTTEL   JR, CLARENCE W. | 20 GLENBERRY CT PHOENIX MD 21131-1400 |
| HOUGHTELING, ANNE F | 293 TENNESSEE LN PALO ALTO CA 94306-4146 |
| HOULEHAN, MARGARET | 2211 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| HOULIHANS RESTAURANT, INC | 8700 STATE LINE ROAD STE 100 LEAWOOD KS 66206 |
| HOUNGVAN, CHOI | 24 SHAWGO CT BALTIMORE MD 21220-3906 |
| HOUSE 2 HOUSE RLTY | 608 W, MANCHESTER BLVD., 2ND FL. INGLEWOOD CA 90301 |
| HOUSE OF BALANCE | 6340 HOWARD LANE ELKRIDGE MD 21075 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE WINTER PARK FL 32789-5093 |
| HOUSE ROBERTSON | 10125 WASHINGTON BLVD CULVER CITY CA 90232-3148 |
| HOUSE, ED | 1668 INDEPENDENCE CT SEVERN MD 21144-1723 |
| HOUSE, FRANK | 7975 NOLCREST RD GLEN BURNIE MD 21061-5201 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 365 CITRUS TOWER BLVD CLERMONT FL 34711 |
| HOUSEPAD.COM REALTORS | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER, CHARLES | 104 PARIS LN STAFFORD VA 22556-8016 |

| Claim Name | Address Information |
|---|---|
| HOUSER, STEVE | 7018 35TH ST BERWYN IL 60402 |
| HOUSEVALUES.COM | 15 LAKE BELLEVUE DR NO.202 BELLEVUE WA 98005-2485 |
| HOUSING DEVELOPMENT CORP. | 439 E. KING STREET LANCASTER PA 17602 |
| HOUSOS, TRINA | 1425 SHAWFORD WAY ELGIN IL 60120 |
| HOUSTON, SHAY | 1642 E 7TH AVE GARY IN 46402 |
| HOUSTONS RESTAURANT, (SEE BI) | 2991 MICHELSON DR IRVINE CA 92612 |
| HOVENGA, KIRK | 6941 LAKESIDE CIR N DAVIE FL 33314-4222 |
| HOWARD APPEL | 2910 EDGEWICK DR GLENDALE CA 91206 |
| HOWARD B SILVER CUST SCOTT E SILVER UTMA | IL 1450 CROWN LANE GLENVIEW IL 60025-1227 |
| HOWARD C LAMPP | 2184 CRANDON AVE WINTER PARK FL 32789-3382 |
| HOWARD CAISIOR | 432 E 20TH STREET BALTIMORE MD 21202 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD HIGGANUM CT 06441-4078 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E SEAL BEACH CA 90740 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY PUBLIC SCHOOL | ELLEN LAUER 10910 STATE ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD EPSTEIN | 10937 PICKFORD WY CULVER CITY CA 90230 |
| HOWARD FROHMAN | 1492 HOLLY HEIGHTS DR APT 4 FORT LAUDERDALE FL 33304-4755 FORT LAUDERDALE FL 33304 |
| HOWARD GLICK | 1549 E HARMONY LN FULLERTON CA 92831 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD DELTONA FL 32725-4843 |
| HOWARD HOSPITAL FOUNDATION | 10700 CHARTER DR SUITE NO.250 COLUMBIA MD 21044 |
| HOWARD J TALLEY JR | 315 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR CAPE CANAVERAL FL 32920-3869 |
| HOWARD M KLEIMAN & IRENE L KLEIMAN JT | TEN 1365 DANA DR OXFORD OH 45056-2552 |
| HOWARD MCCLAIN | 1015 MONTCALM ST ORLANDO FL 32806-7049 |
| HOWARD RONALD | PO BOX 22401 BALTIMORE MD 21203 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST LEESBURG FL 34748-8034 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT ORLANDO FL 32828 |
| HOWARD WEIR | 282 HUDSONDALE STREET WEATHERLY PA 18255 |
| HOWARD WITHERSPOON | 73 POPLAR AVE NEWPORT NEWS VA 23607 |
| HOWARD ZUHOWSKY | 793 CHILDRESS DR NEWPORT NEWS VA 23602 |
| HOWARD, DIANA-MARIE | 5624 KIPLING PKWY # 6-107 ARVADA CO 80002-2176 |
| HOWARD, DOUGLAS H | 4501 GOLF RIDGE DR ELKTON FL 32033-4011 |
| HOWARD, IRMA | 2223 S 18TH AVE BROADVIEW IL 60155 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT STE 5623 MT DORA FL 32757 |
| HOWARD, JOHN | 4207 FERNDALE AVE BALTIMORE MD 21215 |
| HOWARD, KERRY | 15635 UNIVERSITY AVE DOLTON IL 60419 |
| HOWARD, LENORA | 3125 WALLFORD DR      C BALTIMORE MD 21222-2632 |
| HOWARD, LESLIE M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWARD, LESLIE M. | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |
| HOWARD, LISA | 1248 RIVER DR      2A CALUMET CITY IL 60409 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE      409 BALTIMORE MD 21215-3497 |
| HOWARD, RANDY | 7827 S MARYLAND AVE      1 CHICAGO IL 60619 |
| HOWARD, REGINA | 1408 MEADOWSEDGE LN CARPENTERSVILLE IL 60110-3409 |
| HOWARD, RONESHIA | 727 N MONTICELLO AVE      2 CHICAGO IL 60624 |
| HOWARD, SHARRON | 15031 EVERS ST DOLTON IL 60419 |
| HOWARD, VELICIA | 4715 CALLAWAY HILLS DRIVE MEMPHIS TN 38125 |
| HOWARD,LLOYD W | 123 S. GREEN CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| HOWARE COUNTY GENERAL HOSPITAL | 5755 CEDAR LANE COLUMBIA MD 21044 |
| HOWATT, DOUGLAS | 801 E 6TH AVE NEW SMYRNA BEACH FL 32169 |
| HOWE , DAVID | 464 E MONTANA AVE GLENDALE HEIGHTS IL 60139 |
| HOWE, MARK E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HOWE, MARK E. | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| HOWE, RANDALL | 8 ARBOR MDWS PROSPECT CT 06712 |
| HOWE, ROBERT | 1905 DINEEN DR BALTIMORE MD 21222-4724 |
| HOWELL, GORDON | 1871 JESSICA CT WINTER PARK FL 32789 |
| HOWELL, HOBART | 1412 WHITEFORD RD STREET MD 21154-1932 |
| HOWELL, KENRICK | 8051 SUNRISE LAKES DR N     308 SUNRISE FL 33322 |
| HOWELL, MAJORIE L | 1849 WOODLAWN AVE LOGANPORT IN 46947 |
| HOWELLS, MURIEL SEABURY | C/O WELCH & FORBES 45 SCHOOL ST BOSTON MA 02108-3206 |
| HOWELLS, WILLIAM DEAN | 11 LAWRENCE LANE KITTERY POINT ME 03905 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY WEST FRIENDSHIP MD 21794-9402 |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN     1403 BALTIMORE MD 21228-3628 |
| HOWIE, ROBERT | PO BOX 831 DECATUR IL 62525 |
| HOWLAND, JOYCE | 500 THAMES PKY     1A PARK RIDGE IL 60068 |
| HOWLEGG, PETER | 180 DELMONT AVE WORCESTER MA 01604 |
| HOWREN, CHARLES | 10006 WOODKEY LN     NO.1 OWINGS MILLS MD 21117 |
| HOY PUBLICATIONS, LLC | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLOOR NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. NEW YORK NY 10001 |
| HOY, LLC | 330 W. 34TH ST. 17TH FLR NEW YORK NY 10001 |
| HOYOS, ADRIANA | 150-18 COOLIDGE AVE JAMAICA NY 11432 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD STAMFORD CT 06902 |
| HR DIRECT | PO BOX 451179 SUNRISE FL 33345-1179 |
| HR SLATER COMPANY | 2050 W 18TH ST CHICAGO IL 60608 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 484 VIKING DR     STE 151 VIRGINIA BEACH VA 23452 |
| HRANOOSH BABAKHANI | PO BOX 15504 IRVINE CA 92623-5504 |
| HRESMC | 100 BROOKE AVE     STE 500 NORFOLK VA 23510 |
| HRSD | PO BOX 1651 NORFOLK VA 23501-1651 |
| HRUZ, MADGE E | 18 WILLOW PATH CT BALTIMORE MD 21236-5549 |
| HRVATIN, MARIA | 26266 W GLENBARR LN BARRINGTON IL 60010-2863 |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 CAROL STREAM IL 60197-5219 |
| HTN COMMUNICATIONS, LLC | PO BOX 9020 HICKSVILLE NY 11802 |
| HU, ERIC | 10721 SUNNYBRAE AV CHATSWORTH CA 91311 |
| HU, HUILIN | 1956 W HOOD AVE     1A CHICAGO IL 60660 |
| HUBBARD, TOM | 38 LEWIS ST NAUGATUCK CT 06770-4400 |
| HUBBARD, TONI | 1805 BARCLAY ST BALTIMORE MD 21202-2921 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD ABERDEEN MD 21001-1015 |
| HUBERT, ATLANTA | 688 NW 21ST ST POMPANO BCH FL 33060 |
| HUCULAK, LISA | 1313 SORBUS CT FALLSTON MD 21047-1747 |
| HUDAK, PETER | 2533 MERRICK CT ABINGDON MD 21009-1142 |
| HUDGINS, FRANCES C | PO BOX 1434 MATHEWS VA 23109 |
| HUDGINS, JARELL | 440 N 4TH ST ALLENTOWN PA 18102 |
| HUDSON GROUP | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F ATTN: A/P FRANIE EAST RUTHERFORD NJ 07073 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA SUITE 902 EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| HUDSON, BRANDON | 2637 SHIRLEY WAY    NO.104 STE 2432 LEESBURG FL 32748 |
| HUDSON, CAROL | 9400 PINEDALE CIR BALTIMORE MD 21236-1527 |
| HUDSON, EARLEAN | 1311 N HALSTED ST    702 CHICAGO IL 60622 |
| HUDSON, LOLA | 1544 SHEFFIELD RD BALTIMORE MD 21218 |
| HUDSON, VAN | 6633 LATROBE FALLS RD ELKRIDGE MD 21075-6613 |
| HUDSPETH,CAROLYN | PETTY CASH CUSTODIAN 8001 JOHN CARPENTER FRWY DALLAS TX 75247 |
| HUEBSCH, ROBERT P | 8120 LOREL SKOKIE IL 60077-2429 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT    G BELAIR MD 21015-4691 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUELA, GABRIEL | 8-B E DUNDEE QUARTER DR    301 PALATINE IL 60074 |
| HUELDEN, SHIELA | 23987 STEELHEAD DR CORONA CA 92883-9392 |
| HUERTA, JOSE | 2909 N LAWNDALE AVE    2 CHICAGO IL 60618 |
| HUEY, JIARONG | 3522 BEECH AVE    C BALTIMORE MD 21211-2621 |
| HUFF, LESLIE MARIE | 6959 S. PAXTON #1C CHICAGO IL 60649 |
| HUFF,TITANIA | 1353 N. LOREL CHICAGO IL 60651 |
| HUFFMAN, BARBARA | 3830 ROWENA CIR WEST PALM BCH FL 33417 |
| HUFFMAN, GRANT | 1901 OCEAN FRONT WALK APT#4 VENICE CA 90291 |
| HUFFMAN, JON | 822 GALLIER ST NEW ORLEANS LA 70117 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT PERRYVILLE MD 21903 |
| HUGH DUDLEY, JR. | 10580 NW 28TH PL FORT LAUDERDALE FL 33322-1084 |
| HUGH FLETCHER | 947 CAMELLIA AVE WINTER PARK FL 32789-5625 |
| HUGH OGLIVE | 1106 72ND ST NEWPORT NEWS VA 23605 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| HUGHART, RICHARD | 2311 WALNUT AVE BALTIMORE MD 21227-4742 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST    APT 6 LAFAYETTE OH 43608 |
| HUGHES, ALFREDA | 9594 BASKET RING RD COLUMBIA MD 21045-3419 |
| HUGHES, ARCHIE | 28 NEWPORT AVE NEWPORT NEWS VA 23601 |
| HUGHES, CHEVAUGHN | 100 PLEASANT HILL LN FT LAUDERDALE FL 33319-2414 |
| HUGHES, DAVINA | 7341 S DORCHESTER AVE    1 CHICAGO IL 60619 |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN    7105 BALTIMORE MD 21228-5901 |
| HUGHES, FRANK JOSEPH | 3035 O NEAL PKWY NO.5-19 BOULDER CO 80301 |
| HUGHES, JOSEPH M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| HUGHES, JOSEPH M. | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| HUGHES, LORI & JASON | 1219 PHEASANT RUN IL 60099 |
| HUGHES, MARJORIE L | 521 PLEASANT HILLS RD WEXFORD PA 15090-7413 |
| HUGHES, TAMIKA | 14801 CHICAGO RD    4 DOLTON IL 60419 |
| HUGHES,VERGIL | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGO BRINKWART | 54 MILESTONE WAY WEST PALM FL |
| HUINKER, JAMES | 19602 KISHWAUKEE VALLEY RD MARENGO IL 60152 |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. NEWPORT BEACH CA 92663 |
| HULBERT, MARGE | 1077 AARON COURT MISSOULA MT 59804 |
| HULICLER, JOE | 552 BROADWATER RD ARNOLD MD 21012-1430 |
| HULSE, INA | 731 NW 138TH ST MIAMI FL 33168 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE COMPTON CA 90220 |
| HUMMEL EMMY | 1722 MORENO PL LADY LAKE FL 32159 |
| HUMPHREY, JOHN | 1036 HIGHLAND ST HAMMOND IN 46320 |
| HUMPHREY, NEIL A | 24 W POINT TER TARIFFVILLE CT 06081-9641 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP OLD LYME CT 06371-1267 |

| Claim Name | Address Information |
|---|---|
| HUMPHRIES, CHARLES | PO BOX D EARLETON FL 32631-0124 |
| HUMPHRIES, CLINT | 3728 N CENTRAL PARK AVE CHICAGO IL 60618 |
| HUMRICKHOUSE, ELIZABETH | 137 N PINE ST ELMHURST IL 60126 |
| HUNDT, PAUL L | 5105 LEANNE LN MC FARLAND WI 53558-8403 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | PO BOX 3265 GRAND RAPIDS MI 49501 |
| HUNT, ASHLEY | 54 MERIAM CT #54 OWINGS MILLS MD 21117-1829 |
| HUNT, FELISHIA | 1320 NE 128TH ST        2 NORTH MIAMI FL 33161 |
| HUNT, JANICE S | 480 N MCCLURG CT        APT 520 CHICAGO IL 60611 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY       102 ODENTON MD 21113-2913 |
| HUNT, KATHRYN | 1726 N MANGO AVE CHICAGO IL 60639 |
| HUNT, ROBERT | 5431 COLUMBIA RD        322 COLUMBIA MD 21044-5695 |
| HUNT, SANDRA | 8009 LONG HILL RD PASADENA MD 21122-1013 |
| HUNTER S VERMILLION | PO BOX 3615 WILLIAMSBURG VA 23187 |
| HUNTER, GABRIELLE | 3701 BEECH AVE BALTIMORE MD 21211-2221 |
| HUNTER, GINA | 446 BELLWOOD AVE HILLSIDE IL 60162 |
| HUNTER, JAMES | 445 SW 2ND ST APT 7 POMPANO BEACH FL 33060-6852 |
| HUNTER, JULIE T | 8 HANOVER SQUARE BRUNSWICK GA 31520-7519 |
| HUNTER, LILLIAN | 30 SOMERSET DR MANCHESTER CT 06040-5612 |
| HUNTER, NICOLETTE | 7106 RUTHGREEN RD GWYNN OAK MD 21244-3482 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR        A BALTIMORE MD 21207 |
| HUNTER, THOMAS M | 109 W HARBOR TER ELMHURST IL 60126-3336 |
| HUNTER, WILLIAM J | 1006 CONCORD DR BARLETT IL 60103-5704 |
| HUNTER,TONY | 16049 HIDDEN VALLEY CIRCLE HOMER GLEN IL 60491 |
| HUNTINGTON, JOHN | 9595 COUNTY RD  622 BUSHNELL FL 33513 |
| HUNTINGTON, REBECCA | PO BOX 1332 WILSON WY 83014 |
| HUNTINGTON, WILLIAM E | 731 CAMDEN RD HOPE ME 04847-3005 |
| HUNTON & WILLIAMS LLP | ATTN: LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNZIKER, P. | 22071 BRENTWOOD CIR BOCA RATON FL 33433 |
| HUPP, DANIELLE | 50 HENRY STREET SAN FRANCISCO CA 94114-1215 |
| HUPPERT, MARGARET | 1070 NW 83RD AVE PLANTATION FL 33322 |
| HURIC, MIRHET | 1ST FL 76 DOUGLAS ST HARTFORD CT 06114-2504 |
| HURLEY, PATRICIA | 15 MAIN ST IVORYTON CT 06442-1002 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST EUSTIS FL 32726-8317 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN BALTIMORE MD 21226-1753 |
| HURT, ALBERT L | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| HURWITZ, ILENE | CINDY CONCA 7280 AVALON COURT DRIVE MELVILLE NY 11747 |
| HURWITZ, ILENE | 128 VENTNOR I DEERFIELD BCH FL 33442 |
| HUSSAIN, AILHTAR | 5747 W 89TH PL IL 60453 |
| HUSSAINI, SYED | 4011 WHISPERING TRAILS CT HOFFMAN ESTATES IL 60192 |
| HUSSEY | 300 E CHURCH ST APT 721 ORLANDO FL 32801-3534 |
| HUSSEY, JULIE | 2509 LOG MILL CT CROFTON MD 21114-1859 |
| HUSTLER CASINO | ITEL MEDIA 15350 SHERMAN WAY STE 315 VAN NUYS CA 91406 |
| HUTCHERSON, JAMES | 733 BROOKSIDE DR        202 NEWPORT NEWS VA 23602 |
| HUTCHINSON, ANNE | ACCCOUNTS PAYABLE 1010 W SOUTH A PLANO IL 60545 |
| HUTCHISON, DOROTHY H | 1920 MAPLE AVE LISLE IL 60532 |
| HUTNER, DANIEL OR CLAIRE | 3401 BIMINI LN        N4 COCONUT CREEK FL 33066 |
| HUTTENGER | 261 WOODOAK CT GLEN BURNIE MD 21061-5660 |
| HUYEN PHAM BANG | 13931 SHERWOOD WESTMINSTER CA 92683 |
| HUYNH, CHARLIE | 5935 W BERNICE AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| HY KIPNIS | 395 BEACH HIGHLAND PARK IL 60035 HIGHLAND PARK IL 60035 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S NEW BRITAIN CT 06052-1348 |
| HY-KO PRODUCTS COMPANY | C/O THOMPSON HINE ATTN: STEVEN S. KAUFMAN 3900 KEY TOWER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HYATT, JAMES | TO THE ESTATE OF JAMES HYATT 698 CHESTNUT LN GLENCOE IL 60022 |
| HYDE, DEB | 1321 ELLICOTT AVE CHURCHTON MD 20733 |
| HYDE, JAMES | 5498 WOODENHAWK CIR COLUMBIA MD 21044-1923 |
| HYDOCK, MICHEAL | 9322 HICKORY LIMB COLUMBIA MD 21045-5209 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD PASADENA MD 21122-4238 |
| HYLLAND, TIMOTHY | 47W428 IC TRL MAPLE PARK IL 60151 |
| HYLLESTAD, ERIC | 6509 NORTH ARTESIAN APT. #3 CHICAGO IL 60645 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY     306 OWINGS MILLS MD 21117-6014 |
| HYUN-JU, LI | 7193 SOMERTON CT HANOVER MD 21076-1756 |
| I BEACH | 1327 SILVERSTONE AVE ORLANDO FL 32806-1868 |
| I MCDONOUGH | 880 CRITTENDEN AVE ORANGE CITY FL 32763-5038 |
| I ROAM MOBILE SOLUTIONS INC | 3333 IRIS AVE     STE 204 BOULDER CO 80301 |
| I SHINE INC | 3760 E 6TH AVE HIALEAH FL 33013 |
| I.R.S./G.R.AUSTIN | 300 NORTH LOS ANGELES ST. LOS ANGELES CA 90012-3308 |
| I2I ART INC | 17 SPROAT AVE TORONTO ON M4M 1W3 CANADA |
| IAISHA FLORES | 10300 HADDON AVE PACOIMA CA 91331 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR COS COB CT 06807 |
| IAN E ROBB | 29701 ANA MARIA LN LAGUNA NIGUEL CA 92677 |
| IAN IBEUNJOUR | 1412 W 67TH ST LOS ANGELES CA 90047 |
| IAN MORISON | 1432 FALCONCREST BLVD APOPKA FL 32712-2360 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY CLERMONT FL 34711-7536 |
| IANGER, MAURY | 1108 N OAK TER ROUND LAKE BEACH IL 60073 |
| IANNACCONE, JOHN | 1731 NW 86TH AVE PLANTATION FL 33322 |
| IANNOTTI, MICHELLE | 2736 VILLAGE GREEN DR     A1 AURORA IL 60504 |
| IAQUINTA, DAVID | 2 ELENA PL BELLEVILLE NJ 07109-1322 |
| IATESTA, ANNE M | 322 S MENTOR AVE TOWNHOUSE 3 PASADENA CA 91106 |
| IBACH, META | 5591 N WALNUT ST MACUNGIE PA 18062 |
| IBARRA, AURORA | 1427 W CULLERTON CHICAGO IL 60608 |
| IBC USA PUBLICATIONS INC | PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| IBM CORPORATION | B.H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - 4TH FLOOR, TOWER B, BUILDING 8 DLF PHASE 2 GURGAON 122016 INDIA |
| IBRAHIM, AZEEM | 606 MARIAN SQUARE OAKBROOK IL 60523 |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | CREDIT OPPORTUNITIES SERIES ATTN:DAN FROMMER 1065 AVENUE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10018 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 GREENWICH CT 06831 |
| ICE AFFAIR | 79 CARLETON AVE ISLIP TERRACE NY 11742 |
| ID A HUNTER | 852 W 79TH ST LOS ANGELES CA 90044 |
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | 902 BROADWAY RM 17F NEW YORK NY 10010-6022 |
| IDA BROWN | 2115 BAY AVE HAMPTON VA 23661 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 PLAINVILLE CT 06062-2041 |
| IDA FERGUSON | P.O. BOX 547 MINNEOLA FL 34755 |
| IDA HARRISON | 6131 LINNEAL BEACH DR APOPKA FL 32703-7807 |
| IDA HOLLOWAY | 381 EDGAR LN ELBERON VA 23846-2211 |
| IDA KOGAN | 3719 RESTMOR KNOLL ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| IDEAL SIGNS | THOMAS & ASSOCIATES, LLC 6502 BANDERA RD #211 SAN ANTONIO TX 78238 |
| IDEAL SIGNS | 79 EASTVIEW # 101 GEORGETOWN TX 78626 |
| IDEARC MEDIA CORPORATION | PO BOX 619009 ATTN ACCTS RECEIVABLE DFW AIRPORT TX 75261-9009 |
| IDING, LILLIAN M | 2201 20TH ST A SANTA MONICA CA 90405-1703 |
| IDROVA, RICH | 5308 S HARLEM AVE      2E SUMMIT-ARGO IL 60501 |
| IENER, MAIRA | 570 SEEGERS RD      1B DES PLAINES IL 60016 |
| IERVOLINO, ROSEMARIE | 44 S GREENFIELD AVE HAMPTON VA 23666 |
| IG PUTNAM U.S HIGH YIELD INCOME FUND | ATTN:BOB PIEPENBURG ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IGNACIO-CAMBIASO, JUDY | 20907 CANYON RIDGE ROAD DIAMOND BAR WALNUT CA 91789 |
| IGNASAK JR., ROBERT | 1516 S WABASH AVE      305 CHICAGO IL 60605 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. SANTA MONICA CA 90405 |
| IHNAT, ROSEMARIE | 2010 BENJAMIN PL WHITING IN 46394-1809 |
| IHOSVANI RODRIGUEZ | 2002 SW 12TH ST MIAMI FL 33135 |
| IKE GORDON | 2106 TERRELL LN HAMPTON VA 23666 |
| IKON FINANCIAL SERVICES | PO BOX 41564 PHILADELPHIA PA 19101-1564 |
| IKON FINANCIAL SERVICES | PO BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 1738 BASS ROAD MACON GA 31210 |
| IKON FINANCIAL SERVICES | PO BOX 650016 DALLAS TX 75265 |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKON OFFICE SOLUTIONS | PO BOX 802566 CHICAGO IL 60680-2566 |
| IL DEPT. OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| IL STUDENT ASSISTANCE COMM. | PO BOX 904 DEERFIEDL IL 60015 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK ALISO VIEJO CA 92656 |
| ILEANA ORTIZ | 340 S 1ST W 108 REXBURG ID 83440 |
| ILINC COMMUNICATIONS INC | 2999 NORTH 44TH STREET SUITE 650 PHOENIX AZ 85018 |
| ILIR, CENAJ | 859 E MAIN ST STAMFORD CT 06902 |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT 100 W. RANDOLPH ST., #7-400 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SVCS ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 501 S 2ND ST RM 311 SPRINGFIELD IL 62756 |
| ILLINOIS STATE PUBLIC AUTO | 15530 DIXIE HWY HARVEY IL 60426 |
| ILLINOIS STATE TOLL HIGHWAY | PO BOX 5201 LISLE IL 60532-5201 |
| ILLINOIS STATE TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | UNIVERSITY PROGRAM BOARD CAMPUS BOX 2700 NORMAL IL 61790 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY FOUNDATION | FOUNDATION 8000 ADVANCEMENT SERVICES NORMAL IL 61790-8000 |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD BALTIMORE MD 21209 |
| ILMAND KORGE | PO BOX 47 S GLASTONBURY CT 06073 |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 ORLANDO FL 32812-7826 |
| IMAGE COMICS | ATTN:  JOE KEATINGE 1942 UNIVERSITY AVE BERKELEY CA 94704 |
| IMAGE COMMUNICATIONS INC | 1519 BLUE HERON DR SARASOTA FL 34239-3702 |
| IMAGE PRINTING AND MILLENNIUM DIRECT | 12246 COLONY AVE CHINO CA 91710-2095 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. ONTARIO CA 91761 |
| IMAGITAS | PO BOX 83070 WOBURN MA 01813-3070 |
| IMAM, JAREEN | 7020 BRUNSWICK CIR BOYNTON BCH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| IMBRIACO, JAMES | 8 ACORN LANE LEBANON NJ 08833 |
| IMBRIACO, JAMES | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| IMBRIANO, DOMENICO | 36 CROWN AVENUE ELMONT NY 11003 |
| IMEDIA INTERNATIONAL | SCOTT KAPP 1721 21ST ST SANTA MONICA CA 90404 |
| IMELDA VARGAS | 3102 DUFFY ST SN BERNRDNO CA 92407-6314 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 KISSIMMEE FL 34746 |
| IMMACULATE CONCEPTION SHELTER & HOUSING | PO BOX 260669 HARTFORD CT 06126-0669 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY  SUITE NO.A PALM SPRINGS CA 90638-2511 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR PALM SPRINGS CA 92264 |
| IMMORDINO, PAULINE | 10010 SAYRE AVE      306 CHICAGO RIDGE IL 60415 |
| IMOGENE HERRING | 3324 COUNTRY CIRCLE CHESAPEAKE VA 23324-1574 |
| IMPACT | PO BOX 71575 DES MOINES IA 50325 |
| IMPACT MARKETING | PO BOX 8684 CHICO CA 95928 |
| IMPERATO, EMELIE | 101 ARBORETUM WAY 222 NEWPORT NEWS VA 23602 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 6269 VILLA PARK IL 60181-6269 |
| IMPRESSIONS MEDIA | ATTN: PYLE 1204 B E WASHINGTON ST GREENVILLE SC 29601-3134 |
| IN ESTATE OF GAYNOR, JEWEL | THERESA TILLMAN-TERRY 8807 S CONSTANCE AVE CHICAGO IL 60617 |
| IN ESTATE OF LEAS, ROBERT | JOANNE STETLER 906 173RD ST HAMMOND IN 46324 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL 22 CHEROEKEE RD MIDDLEFIELD CT 06455 |
| IN ESTATE OF PAUSTENBACH, THOMAS | CATHY BARRY 152 MORNINGSIDE LN W BUFFALO GROVE IL 60089 |
| IN MOVING INC, PROFESSIONALS | 3873 JONATHANS WAY BOYNTON BEACH FL 33436 |
| IN THE ESTATE OF | JEAN FEDERMAN 5 WYETH DR BLOOMFIELD CT 06002 |
| IN VITA ESSE DAY SPA | 27861 IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| INA SCHNEIDERMAN CUST BRAD SCHNEIDERMAN | UTMA IL 2960 ACORN LANE NORTHBROOK IL 60062-3334 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR      133 OWINGS MILLS MD 21117-2841 |
| INC, CAMPUS COMMUNICATIONS | BOX 14257 GAINESVILLE FL 32604-2257 |
| INC, ENVIRONMENTS | ATTN BEECHER HOOGENBOOM PO BOX 1348 BEAUFORD SC 29901 |
| INC, KIDDER PEABODY | ATTN GE CAPITAL 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0002 |
| INC, SPCS | BOX 220 DENVER CO 80201 |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18068 |
| INCS INC | 7279 PARK DR BATH PA 18014 |
| INDEL-DAVIS INC. | 4401 S. JACKSON AVE TULSA OK 74107 |
| INDIANA NEWS PHOTOGRAPHERS | ASSOCIATION INDIANAPOLIS STAR 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANA NEWSPAPER INC | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA OXYGEN | PO BOX 78588 INDIANAPOLIS IN 46278 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 1595 INDIANAPOLIS IN 46206-1595 |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D. STEPP 8520 ALLISON POINTE BLVD. SUITE 200 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS RECORDER | 2901 TACOMA AVE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS WATER | P.O. BOX 1990 INDIANAPOLIS IN 46206-1990 |
| INDSETH, RUNAR | 603 W 13TH ST 1A-231 TX 78701 |
| INDUSTRIAL CHEMICAL CORPORATION | 1939 HOLLINS FERRY RD BALTIMORE MD 21230-1604 |
| INDUSTRIAL TOWEL & UNIFORM INC. | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| INDYKE, SHIRLEY | 2950 SUNRISE LAKES DR W      203 SUNRISE FL 33322 |
| INDYMAC BANK | ATTN:  HEIDI RASMUSSEN 155 N LAKE AVE PASADENA CA 91101 |
| INES SANTIAGO | 8209 SARNOW DR ORLANDO FL 32822-7531 |
| INES SIEDLOCZEK | 115 E NANCE ST PERRIS CA 92571 |
| INEZ BENJAMIN | 1216 W 88TH ST LOS ANGELES CA 90044 |
| INEZ GILKESON | 4601 VIA CLARICE SANTA BARBARA CA 93111 |

| Claim Name | Address Information |
|---|---|
| INEZ PIERCE | 69 FOLEY ST HAMPTON VA 23669 |
| INEZ SENGER | 47 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| INFANTE, LINDA | 1414 ARMSTRONG LN ELK GROVE VILLAGE IL 60007 |
| INFANTINO, NICK | 7502 NW 30TH PL      220 SUNRISE FL 33313 |
| INFINITE ENERGY, INC | 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INFO USA | PO BOX 3603 OMAHA NE 68103 |
| INFOPRINT SOLUTIONS COMPANY | B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURGH PA 15264 |
| INFORMA RESEARCH SERVICES INC | PO BOX 32807 HARTFORD CT 06150 |
| INFORMA USA | ONE RESEARCH DR WESTBOROUGH MA 01581 |
| INFORMA USA | PO BOX 5193 ONE RESEARCH DR STE 400A WEST BOROUGH MA 01581 |
| INFORMATION & DISPLAY SYSTEMS | 10275 CENTURION COURT JACKSONVILLE FL 32256 |
| INFOSHRED, LLC | 3 CRAFTSMAN RD. EAST WINDSOR CT 06088 |
| INFOSPACE INC | 601 108TH AVE  NE     STE 1200 BELLEVUE WA 98004 |
| ING INTERNATIONAL II-SENIOR LOANS | ATTN:JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING INVESTMENT MANAGEMENT CLO I LTD | ATTN:JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING INVESTMENT MANAGEMENT CLO IV LTD | ATTN:JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING PRIME RATE TRUST | ATTN:JASON ALMIRO 7337 E DOUBLETREE RANCH RD SCOTTSDALE AZ 85258-2144 |
| ING SENIOR INCOME FUND | ATTN:JASON ALMIRO C/O ING INVESTMENTS LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| INGALLINERA, BONNIE | 107 WALTERS LN      2A ITASCA IL 60143 |
| INGEL, JAMES | 6336 AMHERST AVE COLUMBIA MD 21046 |
| INGEMUNSON, GARY | 1308 W 8TH ST         NO.200 LOS ANGELES CA 90017 |
| INGEPORT CHASE | 15 ONEDA DR HAMPTON VA 23663 |
| INGRAHAM, OSWALD | 4224 SW 18TH ST HOLLYWOOD FL 33023 |
| INGRAM JIMMY | 1451 N ST NW      NO.4 WASHINGTON MD 20005 |
| INGRAM, FANNIE | 1265 GITTINGS AVE BALTIMORE MD 21239-1720 |
| INGRAM, ODUMEQWUA | 20635 NW 28TH AVE MIAMI FL 33056 |
| INGRID ARITA | 14731 ERWIN ST APT 9 VAN NUYS CA 91411-2481 |
| INGRID H BUSH | 2643 WOODFORD AVE HAYES VA 23072 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 LOS ANGELES CA 90034 |
| INGRID MATENGE | 659 CARY TOWN BLVD CARY NC 27511-4219 |
| INIGUEZ, OMAN | 3531 W 75TH PL IL 60652 |
| INITIATIVE MEDIA | ATTN  DIANE HAYDEN 1 DAG HAMMARSKJOLD PLZA NEW YORK NY 10016 |
| INITIATIVE MEDIA | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | MARIA RODRIGUEZ 13801 FNB PKWY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INMAN NEWS INC | 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA CA 94501 |
| INMAN NEWS INC | 1250 45TH STREET SUITE 360 EMERYVILLE CA 94608 |
| INNER WORKINGS, INC. | 600 W CHICAGO AVENUE CHICAGO IL 60654 |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE 27011 NETWORK PL CHICAGO IL 60673 |
| INNERWORKINGS, INC. | 600 WEST CHICAGO, SUITE 850 CHICAGO IL 60654 |
| INNES, MICHAEL A & DEBRA JT TEN | 50 REDBUD RIDGE PL THE WOODLANDS TX 77380-3411 |
| INNOCENT, ALFRED H | 120 JUNIPER RD SOUTHINGTON CT 06489-1724 |
| INNOVATIVE PROMOTIONS | 21732 DEVONSHIRE ST        STE 1001 CHATSWORTH CA 91311 |
| INNOVATIVE REMODELING | 16 CHESTNUT ST MASSAPEQUA NY 11758 |
| INNOVATIVE SYSTEMS DESIGN | 222 BRUNSWICK BLVD POINTE-CLAIRE QC H9R 1A6 CANADA |
| INOUYE, ALICE | 11111 DORHAM LN WOODSTOCK IL 60098 |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |

| Claim Name | Address Information |
| --- | --- |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |
| INSIGNIA LANDSCAPE & TREE CARE | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSIGNIA PROFESSIONAL LANDSCAPE CO | 1776 COUNTRY CLUB DR ESCONDIDO CA 92029 |
| INSINNA, SALVATORE | 1557 S WILLOW AVE WEST COVINA CA 91790-5626 |
| INST FOR BLACK PARENTING | 11222 S  LA CIENEGA BLVD STE 233 INGLEWOOD CA 90304-1107 |
| INSTALLATION SERVICES INC | 10406 CHERRY VALLEY RD GENOA IL 60135 |
| INSTITUTE FOR CONTINUED LEARNING | C/O ROOSEVELT UNIVERSITY 1400 N ROOSEVELT BLVD SCHAUMBURG IL 60173-4348 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 FRESNO CA 93710 |
| INSTY PRINTS OF PALATINE, INC. | DBA ALLEGRA PRINT & IMAGING 510 E. NORTHWEST HWY PALATINE IL 60074 |
| INTEGRATED BUILDING TECHNOLOGIES INC | 3000 NW BOCA RATON BLVD BOCA RATON FL 33431 |
| INTEGRATED PRINT AND GRAPHICS, INC. | 645 STEVENSON RD. SOUTH ELGIN IL 60117 |
| INTEGRITY AUTO | 1133 N ASHLAND AVE CHICAGO IL 60622-3938 |
| INTEGRITY MASONRY AND CONCRETE | 141 MERRICKS RD GARDEN CITY PARK NEW YORK NY 11040 |
| INTELLI-TEC SECURITY SERVICES INC | 400 WEST DIVISION STREET SYRACUSE NY 13204 |
| INTELLIVERSE | 8130 INNOVATION WAY CHICAGO IL 60682 |
| INTELSAT CORPORATION | HERRICK FEINSTEIN ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| INTELSAT CORPORATION | STEPHEN A. CHERNOW, ASST. GEN. COUNSEL 3400 INT'L DR., N.W. WASHINGTON DC 20008 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY WALNUT CA 91789 |
| INTER PUBLIC GROUP | ATTN:  KARA GRIEGER PO BOX 542011 OMAHA NE 68154 |
| INTER-CITY PRESS | 2015 W 41ST STREET BALTIMORE MD 21211 |
| INTERCALL | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| INTERCEPT COURIER INC | 348 N ASHLAND AVE  STE 202 CHICAGO IL 60607 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE COLUMBIA MD 21045 |
| INTERGRATED WASTE | 1527 DEER TREE LN BRANDON FL 33510-4058 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERNAL REVENUE SERV. | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 WASHINGTON DC 20013-2608 |
| INTERNAL REVENUE SERVICE | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| INTERNAL REVENUE SERVICE | 751 DAILY DRIVE, STE. 100 CAMARILLO CA 93010 |
| INTERNAP NETWORK SERVICES CORPORATION | PO BOX 200111 PITTSBURGH PA 15251-0111 |
| INTERNAP NETWORK SERVICES CORPORATION | 250 WILLIAMS STREET SUITE E-100 ATLANTA GA 30303 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST  SUITE H IRVINE CA 92614 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| INTERNATIONAL HERALD TRIBUNE | 850 THIRD AVE NEW YORK NY 10022 |
| INTERNATIONAL HUMANITIES CENTER | 860 VIA DE LA PAZ    SUITE B-1 PACIFIC PALISADES CA 90272 |
| INTERNATIONAL MARKETING GROUP | ATTN:  MARY LOU RODGERS 501 W BROADWAY #1050 SAN DIEGO CA 92191 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| INTERNATIONAL ORTHODOX CHRISTIAN CHARTIE | 7 CITITATION CIRCLE WHEATON IL 60187 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND. ST. NEW YORK NY 10165 |
| INTERNET FORECLOSURE SERVICE, INC. | 60 E. 42ND ST. STE. 3007 NEW YORK NY 10165 |
| INTERPARKING | 5883 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERSTATE FORD TRUCK SALES INC | 45 BRAINARD ROAD HARTFORD CT 06114 |
| INTRAACOASTAL ISLES APTS | 2895 NE 32ND ST FT LAUDERDALE FL 33306-3009 |
| INTRIERI, JANET | 4858 S LAPORTE AVE CHICAGO IL 60638-2113 |
| INVESCO FUNDS III INVESCO US SENIOR | LOAN FUND ATTN:CHIP BURGESS 1 PARK VIEW PLAZA, SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO PRIME INCOME TRUST | ATTN:CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |

| Claim Name | Address Information |
|---|---|
| INVESCO VAN KAMPEN DYNAMIC CREDIT | OPPORTUNITIES FUND ATTN:CHIP BURGESS 1 PARK VIEW PLAZA, SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | ATTN:CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | ATTN:CHIP BURGESS 1 PARK VIEW PLAZA SUITE 100 OAKBROOK TERRACE IL 60181 |
| INVESTOR'S BUSINESS DAILY | DEPARTMENT S PO BOX 92060 LOS ANGELES CA 90009-2060 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST DEPARTMENT S LOS ANGELES CA 90066 |
| INX BUILDING MAINTENANCE SOLUTIONS INC | 2530 CORPORATE PLACE      STE A100 MONTEREY PARK CA 91754 |
| IORIO, BIAGIO | 7815 NW 78TH AVE TAMARAC FL 33321 |
| IOSZPE, NATALIA | 6321 DEWEY STREET HOLLYWOOD FL 33023 |
| IOWA TOURISM OFFICE | 200 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 LONG BEACH CA 90804 |
| IPARRAGUJRRK, JAVIER | UIC 961 W 19TH ST      2M CHICAGO IL 60608 |
| IPD | 78 GRAND ST ELMONT NY 11003 |
| IRA EDWARDS | 6000 GEORGE WASHINGTON MEM HWY YORKTOWN VA 23692 |
| IRA FARMER | 4420 12TH MANOR SW VERO BEACH FL 32968 |
| IRA JAMES | 1043 ABAGAIL DR DELTONA FL 32725-6468 |
| IRAIN JR RODRIGUEZ | 2128 S LUMBER ST ALLENTOWN PA 18103 |
| IRBY, MATTHEW | 730 S ROBINSON ST BALTIMORE MD 21224-3939 |
| IRELAND, CATHY | 8024 S BURNHAM AVE      HSE CHICAGO IL 60617 |
| IRENE BRAZINSKY | 11 LAWTON RD MANCHESTER CT 06042-3673 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 CLERMONT FL 34711 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 MIDDLETOWN CT 06457-3047 |
| IRENE D KARP | 12552 WALSH AV LOS ANGELES CA 90066 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 KISSIMMEE FL 34746-3755 |
| IRENE ELLEMAN | 157 OAK FOREST CIR GLENDORA CA 91741 |
| IRENE ELLENS & LAVERN ELLENS JT TEN | 1730 E 93 RD ST CHICAGO IL 60617-3610 |
| IRENE M HEINEY | 425 KUNTZ ST APT 408 SLATINGTON PA 18080 |
| IRENE MACDONALD | 279 N EVANS CIR APT A DELTONA FL 32725-6307 |
| IRENE MATHAS | 4111 W 239TH ST 20 TORRANCE CA 90505 |
| IRENE NOEL | 554 N WINTER PARK DR CASSELBERRY FL 32707-3124 |
| IRENE PAIZ | 11213 LINDSAY LN APPLE VALLEY CA 92308-3637 |
| IRENE SANTOYO | 8 PEACOCK IRVINE CA 92604 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI NORTHRIDGE CA 91326 |
| IRENE STALEY | 6771 HICKORY CREEK RD CHATTANOOGA TN 37421 |
| IRENE WOLFE | 114 MOHAWK DR ALTAMONTE SPRINGS FL 32714-1903 |
| IRIS DYMOND | 545 W EUCLID AVE DELAND FL 32720-6771 |
| IRIS JONES | 439 HERRIOTT AVE OAKLAND FL 34760 |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON PO BOX 2429 TOLUCA LAKE CA 91610 |
| IRMA BOHRMAN | 3162 ALTA VISTA B LAGUNA WOODS CA 92637 |
| IRMA BOYAR | 1744 N. KEDZIE CHICAGO IL 60647 |
| IRMA DEAN | 10935 TERRA VISTA PKWY APT 252 RCH CUCAMONGA CA 91730-6360 |
| IRMA GARCIA | 12331 STRATHMORE DR GARDEN GROVE CA 92840 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD ELLINGTON CT 06029-3522 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 ORLANDO FL 32822 |
| IRMA OCHOA | 3734 FORECASTLE AV WEST COVINA CA 91792 |
| IRMA RIVERA | 1267 S HICKS AV LOS ANGELES CA 90023 |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | PO BOX 27129 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 3821 SW 47TH AVE FORT LAUDERDALE FL 33314-2805 |

| Claim Name | Address Information |
|---|---|
| IRON MOUNTAIN | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C/O R FREDERICK LINFESTY, ESQ 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON MA 02111 |
| IRON MOUNTAIN RECORDS MANAGE | 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD CT 06103 |
| IRON MOUNTAIN RECORDS MANAGE | 205 KELSEY LN TAMPA FL 33619-4332 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY GLENWOOD MD 21738-9658 |
| IRS | 230 S. DEARBORN/STOP 5114 CHGO IL 60604 |
| IRS - PHILA | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| IRS KANSAS CITY | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| IRTS FOUNDATION | 420 LEXINGTON AVE      STE 1601 NEW YORK NY 10170 |
| IRVIN, DAWNE K | 1540 POINTVIEW STREET LOS ANGELES CA 90035-3912 |
| IRVIN, DOROTHY | 10420 S CALUMET AVE CHICAGO IL 60628 |
| IRVINE MECHANICAL, INC. | 1500 N. ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE, JEFF | 5453 ALTEZA DR COLORADO SPRINGS CO 80917 |
| IRVING COHEN | 465 HIGH RIDGE RD STAMFORD CT 06905 |
| IRVING KODIMER | 213 20TH ST MANHATTAN BEACH CA 90266 |
| IRVING PARK AUTO SALES | 2140 W IRVING PARK RD CHICAGO IL 60618-3924 |
| IRVING RADE | 1912 SHEFFIELD DR CLOVIS NM 88101 |
| IRVING SIGEL | 4016 ISLEWOOD D DEERFIELD BCH FL 33442 DEERFIELD BCH FL 33442 |
| IRWIN LANNING | 223 RUEDEPARESSE ST TAVARES FL 32778-3627 |
| IRWIN, DAVID | 2459 W WILSON AVE CHICAGO IL 60625 |
| IRWINDALE INDUSTRIAL CLINIC | 6000 N IRWINDALE AVE   STE A IRWINDALE CA 91706 |
| IRYSS MC DONNELL | 33801 CALLE CONEJO SAN JUAN CAPISTRANO CA 92675 |
| ISAAC BROWN | 21812 KING HENRY AVE LEESBURG FL 34748 |
| ISAAC CALEB | 116 W 2ND ST APT 3 SANFORD FL 32771-1283 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST LAGUNA BEACH CA 92651 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD BALTIMORE MD 21208 |
| ISAACS, ARTHUR | 815 W ORANGE ST KISSIMMEE FL 34741 |
| ISAACS, ARTHUR H | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR LAKE MARY FL 32746 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD      101 BALTIMORE MD 21222-7810 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD DELTONA FL 32725-6456 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR EAST HARTFORD CT 06118-2518 |
| ISAC DEERFIELD | PO BOX 904 DEERFIELD IL 60015 |
| ISADORE MACKLER | 77 3RD ST NO. O11 STAMFORD CT 06905 |
| ISAKSEN INVESTMENTS, LLC | C/O J. BENNETT FRIEDMAN, ESQ. FRIEDMAN LAW GROUP 1900 AVENUE OF THE STARS, SUITE 1800 LOS ANGELES CA 90067 |
| ISDERO PASMANICK | 9990 NW 14TH ST SUITE 110 MIAMI FL 33172 |
| ISENBERG, STEVEN L. | 151 CENTRAL PARK WEST, 3N NEW YORK NY 10023 |
| ISENBERG, STEVEN L. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISENNOCK, MARY ROSE | PO BOX 133 FOREST HILL MD 21050-0133 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD      307B HANOVER MD 21076-1572 |
| ISIDORA VARELA | 568 WHITEFORD AV LA PUENTE CA 91744 |
| ISINGER, WILLIAM R. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| ISINGER, WILLIAM R. | 26682 COUNTRY CREEK LN CALABASAS CA 91302-3587 |
| ISKANDAR, LIBBY | LIBBY ISKANDAR 7713 KITNER BLVD NORTHFIELD OH 44067 |
| ISLE OF WIGHT-CHAMBER OF COMMERCE | PO BOX 38 SMITHFIELD VA 23431-0038 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 LOS ANGELES CA 90032 |
| ISRAEL ANDRADE | 1730 BOLANOS AV ROWLAND HEIGHTS CA 91748 |

| Claim Name | Address Information |
|---|---|
| ISRAEL, ESTHER | 5418 LK MARGARET ORLANDO FL 32812 |
| ISSACS, MICHAEL | 9824 GRAND VERDE WAY    903 BOCA RATON FL 33428 |
| ITASCA FURNITURE OUTLET | 931 W IRVING PARK RD ITASCA IL 60143-2023 |
| ITG SOLUTIONS INC | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ITKIN, SCOTT | 1829 SALERNO CIR WESTON FL 33327 |
| ITSI | 136 LAFAYETTE LAUREL MD 20707 |
| ITT INDUSTRIES | B&B 2/27/04 $ 905.35 666 E DYER RD SANTA ANA CA 92705-5612 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 COCOA FL 32922-4709 |
| IVAN APOSTOLOV | APT NO.3 6206 N WASHTENAW AVE CHICAGO IL 60659-2655 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 ORLANDO FL 32811 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 CLERMONT FL 34711 |
| IVAN SETTLES | 15606 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| IVANCEVICH, JOHN M | 19402 REMINGTON MANOR ST SPRING TX 77379-7477 |
| IVERSEN, ROSEMARY | 1272 SW 9TH ST BOCA RATON FL 33486 |
| IVEY, PETRINA | 2044 KENNEDY AVE BALTIMORE MD 21218-6331 |
| IVORY, MARCUS | 7630 S PERRY AVE    HSE CHICAGO IL 60620 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER APOPKA FL 32703-1805 |
| IVY LAIJANI | 2090 FASHION AV LONG BEACH CA 90810 |
| IVY REALTY | 611 S. WILTON LOS ANGELES CA 90005 |
| J & B SOFTWARE | 510 TOWNSHIP LINE RD    STE 100 BLUE BELL PA 19422 |
| J A B | JOHNNY CHESTNUT 1400 NW 6TH ST FORT LAUDERDALE FL 33311 |
| J ANDERSON | 199 MAHOGANY DRIVE NORTH EAST MD 21901 |
| J ANDERSON | 1641 CHERRY LAKE WAY HEATHROW FL 32745-1962 |
| J ANDERSON | 2238 BELSFIELD CIR CLERMONT FL 34711 |
| J ARNDT | 462 DENTON CT LAKE MARY FL 32746-4399 |
| J B CASTLEBERRY | 10041 MAPLE GROVE LN SMITHFIELD VA 23430 |
| J B COLEMAN | 928 THORNBRIAR CT HAMPTON VA 23661 |
| J B SLOAN | 13648 CARTER ISLAND RD GROVELAND FL 34736-9468 |
| J BABEY | 758 SUPERIOR ST DELTONA FL 32725-5542 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 MOUNT DORA FL 32757 |
| J BHOJWANI | 2151 GRANDVIEW RD ORANGE CA 92867 |
| J BICKERT | 8227 IMBER ST ORLANDO FL 32825-8233 |
| J BLUNT | 1402 EDSON TER HAMPTON VA 23663 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC P O BOX 3667 TORRANCE CA 90510 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL SAN MARINO CA 91108 |
| J CLEVELAND | 4342 REDWOOD AV 116 MARINA DEL REY CA 90292 |
| J COMBS | 19202 ALLINGHAM AV CERRITOS CA 90703 |
| J CONNORTON | 482 AUTUMN OAKS PL LAKE MARY FL 32746-4852 |
| J COOPER | 58 CAVALIER RD HAMPTON VA 23669 |
| J COREY BROWN | 1716 GLENVIEW DR LAS VEGAS NV 89134 |
| J D POWELL | 1815 LAKE VIEW DR HAMPTON VA 2340 |
| J DAVIS | 870 LUCAS CREEK RD APT 62 NEWPORT NEWS VA 23608 |
| J DEXTER | 1301 RAINBOW DR ORLANDO FL 32809 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B TAVARES FL 32778 |
| J EVANS | 754 48TH ST NEWPORT NEWS VA 23607 |
| J G RAY | 606 CHAUTAUQUA DR MOUNT DORA FL 32757-6325 |
| J HARRIS | 110 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| J HERSHBERGHER | 12140 LAKESHORE DR CLERMONT FL 34711-8821 |
| J J KELLER & ASSOCIATES INC | P O BOX 548 NEENAH WI 54957-0548 |

| Claim Name | Address Information |
|------------|---------------------|
| J J PEPPERS | 1213 IRVING PARK RD BENSENVILLE IL 60106 |
| J J PEPPERS | 8001 W 79TH ST JUSTICE IL 60458 |
| J K MATTEO | 1525 HAWTHORNE DR INDIAN TRAIL NC 28079-4281 |
| J KAHOE | 4140 SADDLE ROCK RD COLORADO SPRINGS CO 80918 |
| J KARPMAN | 6509 OCEAN FRONT WK PLAYA DEL REY CA 90293 |
| J L MARAKI | 12 IVY FARMS RD NEWPORT NEWS VA 23601 |
| J LABODI | 366 W ALAMEDA AV D BURBANK CA 91506 |
| J MALONEY | 5832 WINDHOVER DR ORLANDO FL 32819-7539 |
| J MAYNARD | 14 PHEASANT HILL DR ENFIELD CT 06082-3947 |
| J MCDONALD | 1907 ILLINOIS ST ORLANDO FL 32803-4239 |
| J MCKAY | 845 E VIRGINIA ST RIALTO CA 92376 |
| J MCKENNA | 1331 NASSAU CIR TAVARES FL 32778-2526 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B ORLANDO FL 32806-4741 |
| J MULHOLLAND | 1868 INVERARY DR ORLANDO FL 32826-5265 |
| J OWENS | 6 WHITE OAK TRL HAMPTON VA 23669 |
| J P THOMAS | 10027 PINE ISLAND RD CLERMONT FL 34711-9188 |
| J PEREL | 2687 ORANGE AV C COSTA MESA CA 92627 |
| J PLACE | 123 N LAUREL AV LOS ANGELES CA 90048 |
| J QUAVE | 3927 W 28TH ST LOS ANGELES CA 90018 |
| J R LAWSON | 120 KERLIN RD NEWPORT NEWS VA 23601 |
| J REID | 11313 WINSTON PL NO. 9 NEWPORT NEWS VA 23601 |
| J REID | 43 TUPELO CIR HAMPTON VA 23666 |
| J RICE | 1141 MARSHALL PL NEWPORT NEWS VA 23607 |
| J SMILEY | 113 HUBER RD NEWPORT NEWS VA 23601 |
| J SPRINGFIELD | 1513 MONTCALM ST ORLANDO FL 32806-7222 |
| J STUART HUGHES | 200 SHEFFIELD RD WILLIAMSBURG VA 23188 |
| J SULLIVAN | 111 BENJAMIN TER HAMPTON VA 23666 |
| J SUMMERS | 102 JAMESTOWN DR APT D WINTER PARK FL 32792-3603 |
| J T LUPER | 616 72ND ST NEWPORT NEWS VA 23605 |
| J TABB | 1478 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| J TAYLOR | 99 TIDE MILL LN APT 183 HAMPTON VA 23666 |
| J THOMAS CHAPMAN & MARILYN CHAPMAN JT | TEN 11 OXFORD CT NEW OXFORD PA 17350-1520 |
| J THOMAS COOK | 526 HIBISCUS COVE DR ORLANDO FL 32807 |
| J THORNE | 1425 ROCK MANOR DR NE BUFORD GA 30619 |
| J TIMOTHYS TAVERNE | 143 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| J VALENTO | 4375 TAMI LN CENTRAL POINT OR 97502-1040 |
| J VANDAGRIFF | 2704 APRIL RD AGOURA HILLS CA 91301-2810 |
| J W GUESSAZ | 507 PONDEROSA DR SAINT CLOUD FL 34769-1657 |
| J W LAW | 1326 E SCHWARTZ BLVD LADY LAKE FL 32159 |
| J W PEARCE | 100 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| J WHITAKER | 14114 PEYTON LN SMITHFIELD VA 23430 |
| J WIMBISH | P O BOX 608 SANFORD FL 32772 |
| J YOUNG | 6391 TURTLEMOUND RD NEW SMYRNA FL |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV SKOKIE IL 60076-3225 |
| J&J INDUSTRIES | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| J&J INDUSTRIES | 303 S MAIN ST BEL AIR MD 21014 |
| J. ALEXANDERS RESTAURANT | 2415 N FEDERAL HWY FORT LAUDERDALE FL 33305-2540 |
| J. DUNNING | 7537 MULHOLLAND DR LOS ANGELES CA 90046 |
| J. F. CORSO | 139 CROWN POINT CIR LONGWOOD FL 32779-6005 |

| Claim Name | Address Information |
|---|---|
| J. HUDSON | 275 LUIS LN DEBARY FL 32713-3109 |
| J. LONGO | 8011 ARCADIAN CT MOUNT DORA FL 32757 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 ORLANDO FL 32822-2750 |
| J. PRENTISS BACH | 4915 ADAMS ST HOLLYWOOD FL 33021-7614 HOLLYWOOD FL 33021 |
| J. RUSSELL TUFT | 6112 BOLLING DR ORLANDO FL 32808-6008 |
| J. SNYDER | 1209 HORIZON LN MEDFORD OR 97504-8590 |
| J. WILLIAM MARSHALL | 3796 HUNTERS LN HAYES VA 23072 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 CLERMONT FL 34711 |
| J.W. MILLS | 2073 LIVE OAK LN ZELLWOOD FL 32798 |
| JA LOONEY | 350 E JACKSON ST APT 1102 ORLANDO FL 32801-3542 |
| JAACKS, CAROLE | 1131 S DEE RD PARK RIDGE IL 60068 |
| JABET COBLE | 3694 KEMP MILL RD ASHEBORO NC 27205 |
| JABLONSKI, GARY | 3142 21ST ST NORTH CHICAGO IL 60064 |
| JACK B DONAHUE & SALLY B DONAHUE JT TEN | PO BOX 1006 KINGSBURG CA 93631-3006 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR KISSIMMEE FL 34758 |
| JACK BECKER | 5739 NUTWOOD CIR SIMI VALLEY CA 93063 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| JACK CARR | 7848 BAY LAKE RD GROVELAND FL 34736-9182 |
| JACK ESCALONI | 4749 LARCHMONT CT ORLANDO FL 32821-8829 |
| JACK FOSTER | 8601 BAY HILL BLVD ORLANDO FL 32819-4823 |
| JACK GERWIG | 699 BARBARA DR TALBOTT TN 37877 |
| JACK GIBBONS | 5 RIODELINDIO DR EDGEWATER FL 32132-3587 |
| JACK GONICK | 3633 KINGSWOOD CT CLERMONT FL 34711-6905 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 CLERMONT FL 34711 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 COSTA MESA CA 92626 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 ORLANDO FL 32837 |
| JACK KAHOUN | 25 W NIGHTINGALE ST APOPKA FL 32712-2711 |
| JACK LEE | 11335 SOONER DR CLERMONT FL 34711-7820 |
| JACK MALONEY, INC. | DBA MALONEY AIRE 175 LAFAYETTE AVENUE LAUREL MD 20707 |
| JACK MORGAN | 12601 PADRINO ST VICTORVILLE CA 92394 |
| JACK MRAZ | 109 HERON CT WILLIAMSBURG VA 23188-1694 |
| JACK OWEN | 208 BRIDGE LN GRAFTON VA 23692 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 DAVENPORT FL 33837 |
| JACK PESKIN | 5154 PRIVET PL APT B DELRAY BEACH FL 33484-1713 DELRAY BEACH FL 33484 |
| JACK ROWLAND | 150 HELEN DR KENANSVILLE FL 34739 |
| JACK RUBINSOHN | 3272 HIGHFIELD DR BETHLEHEM PA 18020 |
| JACK SEMON | 12112 POOL DRIVE TAVARES FL 32778 |
| JACK SOLOVAY | 940 N STANLEY AV 10 WEST HOLLYWOOD CA 90046 |
| JACK STUART | 10757 LELAND AV WHITTIER CA 90605 |
| JACK STUMME | 4800 BUTTERFIELD RD CEDAR FALLS IA 50613 |
| JACK VERNIEL | ATTN KAY ALLIGOOD HAMPTON VA 23669 |
| JACK WILLIAMS | 105 LAKE SHORE CIR LEESBURG FL 34788-8967 |
| JACK YENT | 715 LIONS PRIDE DR HERNDON VA 20170 |
| JACKALIN,THEODORA | BOX 7626 RACEHORSE R D NO.3 JONESTOWN PA 17038 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR PORT ORANGE FL 32127-4915 |
| JACKIE ALEXSON | 1653 SUPERIOR AVE. COSTA MESA CA 92627 |
| JACKIE AREVALO | 4462 N BANNER DR 2 LONG BEACH CA 90807 |
| JACKIE CHENG | 7480 SW 1ST ST MARGATE FL 33068 |
| JACKIE MARCHAND | 156 SPRING ST SARATOGA SPRINGS NY 12866-3420 |

| Claim Name | Address Information |
|---|---|
| JACKIE PADILLA | 18287 GRANADA AV FONTANA CA 92335 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR BREA CA 92821 |
| JACKIE STEWART | 4017 GELBER PL 1 LOS ANGELES CA 90008 |
| JACKLIN ALLEN | 29330 MARILYN DR CANYON COUNTRY CA 91387 |
| JACKLYN JOSEPH | 1610 EASTERN AVE BALTIMORE MD 21231-2331 |
| JACKMAN, BELINDA | 1946 MELVIN DR EDGEWOOD MD 21040-1212 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE BALTIMORE MD 21228 |
| JACKSON ADVERTISING | 908 E WASHINGTON ST ORLANDO FL 32801 |
| JACKSON ADVERTISING & MARKETING | 8225 S COLFAX AVENUE CHICAGO IL 60617-2031 |
| JACKSON PITTS | 31 W SEAFLOWER ST APOPKA FL 32712-2242 |
| JACKSON SMITH | 4978 ALMOND CT RANCHO CUCAMONGA CA 91737 |
| JACKSON, ALBERT | 4421 W WEST END AVE       1 CHICAGO IL 60624 |
| JACKSON, ASHLEY | 9723 S HOXIE AVE CHICAGO IL 60617 |
| JACKSON, BRUCE | 215 N MASON AVE CHICAGO IL 60644 |
| JACKSON, CATO | 7974 CITADEL DR SEVERN MD 21144-1519 |
| JACKSON, DAVID | 707 S PRESIDENT ST       638 BALTIMORE MD 21202 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE BALTIMORE MD 21239-2410 |
| JACKSON, DENISE | 4753 S PRINCETON AVE       2 CHICAGO IL 60609 |
| JACKSON, DEWAINE | 1756 FIDDYMENT DR ROMEOVILLE IL 60446 |
| JACKSON, DURELL | 1407 NW 51ST ST MIAMI FL 33142 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR PASADENA MD 21122-2553 |
| JACKSON, FRED | 15516 DANTE AVE       2C DOLTON IL 60419 |
| JACKSON, JAN | 10038 BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 BALTIMORE MD 21201 |
| JACKSON, JOANN | 2007 WOODLAWN DR       C BALTIMORE MD 21207 |
| JACKSON, JOE | 8313 BIRCHMERE TER ELLICOTT CITY MD 21043-7926 |
| JACKSON, JOHN | 7860 JONES RD JESSUP MD 20794-9538 |
| JACKSON, JOSEPH | 1412 CHESAPEAKE AVE HAMPTON VA 23661 |
| JACKSON, JUANELL | 6022 S EBERHART AVE CHICAGO IL 60637 |
| JACKSON, KAREN | 4201 YORK RD BALTIMORE MD 21212-4816 |
| JACKSON, L | 15W651 80TH ST BURR RIDGE IL 60527 |
| JACKSON, LA SHAWN | 3728 W 80TH ST CHICAGO IL 60652-2416 |
| JACKSON, LATONYA | 5020 W CONCORD PL       1 CHICAGO IL 60639 |
| JACKSON, LEEANN | 7320 S PERRY AVE       1 CHICAGO IL 60621 |
| JACKSON, MARCUS | 16046 ELEANOR CT BOWIE MD 20716 |
| JACKSON, MARK | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| JACKSON, MARLIN | 8930 WARWICK CASTLE LN APT 1032 INDIANAPOLIS IN 46250-5611 |
| JACKSON, MRS. JOEL | 180 SHILOH CT WHITEHALL PA 18052-4164 |
| JACKSON, NATHANIEL JR | 1840 NW 81ST TER MIAMI FL 33147 |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE BALTIMORE MD 21220-3617 |
| JACKSON, ROBERT  C | 16044 PAWNEE TYLER TX 75705 |
| JACKSON, RONALD | 1813 S CENTRAL PARK AVE       2B CHICAGO IL 60623 |
| JACKSON, RUTH | 4554 S DREXEL BLVD       1003 CHICAGO IL 60653 |
| JACKSON, SARAH | 1640 W WINONA ST CHICAGO IL 60640 |
| JACKSON, SUSAN | 773 OAKWILDE WAY MILLERSVILLE MD 21108-1417 |
| JACKSON, TYNIA | 10232 S RHODES AVE CHICAGO IL 60628 |
| JACKSON, VENUS | 3958 W POTOMAC AVE       2 CHICAGO IL 60651 |
| JACKSON, WALTER | 7901 LAUREL LAKES CT       434 LAUREL MD 20707 |
| JACKSON, WILLIAM | 6428 S OAKLEY AVE IL 60636 |

| Claim Name | Address Information |
|---|---|
| JACKSONVILLE FLORIDA TIMES UNION | ONE RIVERSIDE AVE JACKSONVILLE FL 33202 |
| JACKSONVILLE SOUND & COMMUNICATIONS | PO BOX 551629 JACKSONVILLE FL 32255-1629 |
| JACOB AVANDA | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| JACOB'S MUSIC | 2223 MACARTHUR RD WHITEHALL PA 18052-4521 |
| JACOB, IDA | 161 ATLANTIC AVE        B HAMPTON VA 23664 |
| JACOB, OLLINE | 29251 PIN OAK WAY EASTON MD 21601 |
| JACOBS, BESSIE | 7650 W MCNAB RD        201 TAMARAC FL 33321 |
| JACOBS, GINGER | 187 WILLOWWOOD DR N OSWEGO IL 60543 |
| JACOBS, JANICE | JACOBS, JANICE 435 N MICHIGAN AVE 300 CHICAGO IL 60611 |
| JACOBS, KENNETH | 912 PRESTWICK LN NEWPORT NEWS VA 23602 |
| JACOBS, LAWRENCE | 4019 BRITTANY CT NORTHBROOK IL 60062 |
| JACOBS, MARK | 317 E 132ND PL CHICAGO IL 60827 |
| JACOBS, MAXINE | 13 N ELLAMONT ST BALTIMORE MD 21229-3718 |
| JACOBS, TERRY | POWERMIX 3500 SW 14TH ST DEERFIELD BCH FL 33442 |
| JACOBS, WILLIAM | 8546 S MOZART ST CHICAGO IL 60652 |
| JACOBS,KEITH L. | 5016 GOODNOW ROAD APT. E BALTIMORE MD 21206 |
| JACOBSEN, CLARICE | 5623 N OLCOTT CHICAGO IL 60631 |
| JACOBSON, DANIELLE | 477 ARLINGTON AVE ELGIN IL 60120 |
| JACOBSON, DIANA | 3998 NW 52ND PL BOCA RATON FL 33496 |
| JACOBSON, MARK | 711 E WHITE CLOUD DR HIGHLANDS RANCH CO 80126 |
| JACOBSON, NATALIE | 1614 E FORT AVE BALTIMORE MD 21230-5233 |
| JACOBUS, ROBERT | 216 S I OKA AVE MOUNT PROSPECT IL 60056 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO FL 33064 |
| JACQUE GIBSON | 69842 WILLOW LN CATHEDRAL CITY CA 92234 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 SIMI VALLEY CA 93065 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR DAVENPORT FL 33837 |
| JACQUELINE GRISWOLD | 11308 CINDALE DR SMITHFIELD VA 23430 |
| JACQUELINE JONES | 34 LARKSPUR DR CROMWELL CT 06416-1219 |
| JACQUELINE LESSER | 140 GARDEN ST WETHERSFIELD CT 06109-3141 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD APT 2034 LAS VEGAS NV 89117 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD FRUITLAND PARK FL 34731-5467 |
| JACQUELINE PALMER | 39819 BARCELONA TER MURRIETA CA 92562 |
| JACQUELINE PARKER | 3205 LA SALLE AVE SAINT CLOUD FL 34769-4120 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 ORLANDO FL 32822 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR BLOOMFIELD CT 06002-4102 |
| JACQUELINE SPOHN | 10533 ANGELL ST NORWALK CA 90650 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV FONTANA CA 92335 |
| JACQUES, HAMELIN | 2881 NW 47TH TER        303 LAUDERDALE LKS FL 33313 |
| JACQUI SMITH | 360 N CRESCENT DR BEVERLY HILLS CA 90210 |
| JACQULINE EMANUS | 5925 TRACEY CT GLOUCESTER VA 23061-4320 |
| JACQULYN SAWYER | 646 46TH ST NEWPORT NEWS VA 23607 |
| JADOO, DALE | 6412 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| JADRO, WILLIAM | 9411 CONGRESS PARK AVE IL 60513 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST MURRIETA CA 92563 |
| JAFFE, MARCIA | 7538 GRANVILLE DR TAMARAC FL 33321 |
| JAFFE, MARK | 4565 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| JAFFER, AJMAL | 7600 E CALEY AVE APT 823 CENTENNIAL CO 80111-6778 |
| JAFFERJI, MOHSIN | 6860 CHESTNUT ST        A HANOVER PARK IL 60133 |
| JAFROODI, ALISON ANN | 457 CHINAHILL CT APOPKA FL 32712 |

| Claim Name | Address Information |
|---|---|
| JAGBISH SHAH | 206 JANES LN STAMFORD CT 06903 |
| JAGIELLO, KIM | 203 W HILLSIDE RD NAPERVILLE IL 60540 |
| JAGIELLO, KIM | ACCOUNTS PAYABLE 203 W HILLSIDE RD NAPERVILLE IL 60540-6589 |
| JAGODA, IRVING | 713 MONACO O DELRAY BEACH FL 33446 |
| JAGOE, THOMAS ANTHONY | 18028 W ANNES CIRCLE APT 103 CANYON COUNTRY CA 91387 |
| JAHNKE, JEAN | 8500 PALOMA DR ORLAND PARK IL 60462 |
| JAI DE JOHNSON | 5675 ROSWELL RD NE 33A ATLANTA GA 30342 |
| JAI MAZZA | 460 SANDY HILL ST DELAND FL 32720-8676 |
| JAIME E ESTRADA | 1712 S CATALINA ST LOS ANGELES CA 90006 |
| JAIME H REDIN | 312 16TH PL MANHATTAN BEACH CA 90266 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 NORTHRIDGE CA 91325 |
| JAIME MARJANOVICH | 11319 WINSTON PL APT 1 NEWPORT NEWS VA 23601 |
| JAIME TORRES | 23811 WASHINGTON AV C MURRIETA CA 92562 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 CORAL GABLES FL 33145-3208 |
| JAIME, JOEL | 1835 EVERGREEN AVE HANOVER PARK IL 60133 |
| JAIRO HERNANDEZ | 2088 E LAKESHORE DR APT 322 LAKE ELSINORE CA 92530-4485 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 OVIEDO FL 32765 |
| JAKE WALLACE | 327 E HEATH LN LONG BEACH CA 90805 |
| JAKES, ANNA | 3007 MAYFAIR AVE WESTCHESTER IL 60154 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR BALTIMORE MD 21219 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 BALTIMORE MD 21202 |
| JAMALLY, NINA | PO BOX 9344 CATONSVILLE MD 21228-0344 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN LAGUNA HILLS CA 92653 |
| JAME QUINN | 2304 W PALM AV ORANGE CA 92868 |
| JAME TYRONE BARKER | 4522 CUMBERLAND GLEN SMYRNE GA 38880 |
| JAME, DON | 415 MASTER DERBY CT ANNAPOLIS MD 21401 |
| JAMES & MARIE BOWMAN | 540 CORVET RD SELDEN NY 11784 |
| JAMES A FOWLER & DONNA L MAZUR FOWLER JT | TEN 23 E MORNINGSIDE AVE LOMBARD IL 60148-2618 |
| JAMES A SPIESS | 13122 7TH ST 4 CHINO CA 91710 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 401 W CHANNEL ISLANDS BLVD OXNARD CA 93033-4407 |
| JAMES ALLEN | 5936 JOHNNYCAKE RD BALTIMORE MD 21207-3925 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD SHREFIELD AL 35660 |
| JAMES ANDERSON | 832  NOTTINGHAM  STREET ORLANDO FL 32803 |
| JAMES ANDERSON | 71 ROSE DR FRUITLAND PARK FL 34731-6712 |
| JAMES ANDES | 217 ROLLINS WAY GRAFTON VA 23692 |
| JAMES ANIXTER CUST COURTNEY J ANIXTER | UGMA IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES B REED JR | 11704 HARCUM RD GLOUCESTER VA 23061 |
| JAMES B STREETO | 529 WESTFIELD ST MIDDLETOWN CT 06457-1936 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE DELAND FL 32720-5500 |
| JAMES BALLETTA | 1900 JAKE ST UNIT 220 ORLANDO FL 32814-5917 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 KISSIMMEE FL 34746 |
| JAMES BISHOP | 34245 PARK LN LEESBURG FL 34788-3510 |
| JAMES BORG | 171 DUBLIN HILL RD HIGGANUM CT 06441-4130 |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 ALTAMONTE SPRINGS FL 32714-5164 |
| JAMES BRENNAN | 862 HAMMOCKS DR OCOEE FL 34761-3407 |
| JAMES BULMAN | 80 HARRISON AVE S GLANS FL |
| JAMES BURDEN | 24345 KNOXVILLE RD WINDSOR VA 23487 |
| JAMES BYRD | 3001 MADISON AVE NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
| --- | --- |
| JAMES C HARTZELL | 1569 LIVINGSTON ST BETHLEHEM PA 18017 |
| JAMES CANDEE | 1023 TURTLE CREEK DR OVIEDO FL 32765-5626 |
| JAMES CARBONNEAU COMPANY | 57 PRATT ST          STE 809 HARTFORD CT 06103 |
| JAMES CHINELO | 3118 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 CLERMONT FL 34711 |
| JAMES CLARKE | PO BOX 121 YORKTOWN VA 23690 |
| JAMES COLLINS | 4845 N BERNARD ST CHICAGO IL 60625-5107 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR ORLANDO FL 32821-5501 |
| JAMES CURRAN | 151 ARNOLD PALMER DR DAVENPORT FL 33837-5047 |
| JAMES CURRY` | 6118 CASTANA AV LAKEWOOD CA 90712 |
| JAMES D FARINET | 1972 TREVINO CIR MELBOURNE FL 32935-4459 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 BELLFLOWER CA 90706 |
| JAMES DAVIS | 839 36TH ST NEWPORT NEWS VA 23607 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 OCOEE FL 34761 |
| JAMES DAVIS | 12564 CRAGSIDE LN WINDERMERE FL 34786 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A COLUMBIA CT 06237-1145 |
| JAMES DILLON | 5721 HERONS LANDING DR ROCKLEDGE FL 32955-6331 |
| JAMES DONATI | 4503 RADNOR AV LAKEWOOD CA 90713 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A ORLANDO FL 32806 |
| JAMES DOUGLAS | 555 DRAGE DR APOPKA FL 32703-3320 |
| JAMES DOWNEY JR | 119 GAWAIN DR NEWPORT NEWS VA 23602 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 BRISTOL CT 06010-4739 |
| JAMES E BOYD & VIRGINIA MARTIN JT TEN | 11600 WASHINGTON PL STE 106 LOS ANGELES CA 90066-5000 |
| JAMES E CRUMP | 3518 E KALEY ST ORLANDO FL 32806-3431 |
| JAMES E LEAVELL | 2201 HAND BLVD ORLANDO FL 32806-1552 |
| JAMES E REED | 6561 DOHRN CIR HUNTINGTON BEACH CA 92647 |
| JAMES E ROSS | 833 SEAGULL AVENUE BALTIMORE MD 21225 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D MOUNT DORA FL 32757-6301 |
| JAMES EDDY | 527 E CENTER ST 165 ANAHEIM CA 92805 |
| JAMES ELDER | 4535 WESTVIEW LN TITUSVILLE FL 32780-5937 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER 254 ENO AVE TORRINGTON CT 06790 |
| JAMES EVADNEY | 1105 HAZELNUT DR LEESBURG FL 34748 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 HUNTINGTON BEACH CA 92464 |
| JAMES FINCH | 4 BACCUS CT HAMPTON VA 23664 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 WINTER PARK FL 32792-5522 |
| JAMES FITZGERALD | 708 BUNKER LN KISSIMMEE FL 34759-4106 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN ORANGE CITY FL 32763-9214 |
| JAMES FORREST | 5964 GARDEN GROVE LN GLOUCESTER VA 23061 |
| JAMES FUTCH | 1147 S VOLUSIA AVE ORANGE CITY FL 32763-7048 |
| JAMES G HOWTON | 713 CLEVELAND AVE WILDWOOD FL 34785 |
| JAMES GABELLA | 2349 KERRIDALE ST DELTONA FL 32738-8720 |
| JAMES GALEANA | PO BOX 331023 PAVOIMA CA 91333-1023 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B DEBARY FL 32713 |
| JAMES GEORGE | 709 E RIVERVIEW DR SUFFOLK VA 23434 |
| JAMES GIBSON | 450 SCOTT RD GENEVA FL 32732-9108 |
| JAMES GILLESPIE | 715 33RD ST NEWPORT NEWS VA 23607 |
| JAMES GRADY | 10186 MASON DIXON CIR ORLANDO FL 32821-8127 |
| JAMES GROEGER | 304 S 4TH  ST COOPERSBURG PA 18036 |
| JAMES H. CARTER | P.O. BOX 560145 ORLANDO FL 32856 |

| Claim Name | Address Information |
|---|---|
| JAMES HAMMELMAN | 286 S. CALE STREET POSEYVILLE IN 47633 |
| JAMES HEFNER | 1113 MORNINGVIEW DR TAVARES FL 32778-4547 |
| JAMES HERR | 258 N AIRPORT RD NEW SMYRNA FL 32168-5375 |
| JAMES HERRIN | 4 SAINT EGNATIOS DR APT 469 NEWPORT NEWS VA 23601 |
| JAMES HICKMAN | 235 W ESCALONES APT B SAN OLEMENTE CA 92672-5170 |
| JAMES HICKS JR | 102 PRINCE GEORGE DR HAMPTON VA 23669 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 TAVARES FL 32778 |
| JAMES HORTON | 15001 DOURDAN CT OKLAHOMA CITY OK 73142-1807 |
| JAMES IANNOTTI | P.O.BOX 121759 CLERMONT FL 34711 |
| JAMES II HARDEN | 7708 WICKHAM AVE NEWPORT NEWS VA 23605 |
| JAMES IRELAND | 4637 EAGLEWOOD DR ORLANDO FL 32817-3371 |
| JAMES IVERSON | 815 PLAYERS LN NEWPORT NEWS VA 23602 |
| JAMES J WHITE | 228 PARADISE S NO. 1 LEESBURG FL 34788-8686 |
| JAMES J. BRADY | 66 S MARBRISA WAY KISSIMMEE FL 34743-4354 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 KISSIMMEE FL 34744 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR ORLANDO FL 32820 |
| JAMES JEROME | 4543 MALLARD DR GLOUCESTER VA 23061 |
| JAMES JONES | 226 DUBLIN CT NEWPORT NEWS VA 23601 |
| JAMES KELLY | 2279 ROGUE WAY WEST LINN OR 97068-8322 |
| JAMES KENNEDY | 322 IVANHOE CIR LADY LAKE FL 32159 |
| JAMES KING | 7332 SYLVAN DR SANFORD FL 32771-8920 |
| JAMES KIRBY | 1022 IRELAND DR DELTONA FL 32725-3613 |
| JAMES KONOUCK | 104 HUXLEY PL NEWPORT NEWS VA 23606 |
| JAMES KRAUSER | 550 1ST ST S APT 907 SAINT PETERSBURG FL 33701 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| JAMES L WEBB | 1063 PITTSFIELD LN VENTURA CA 93001 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR.  SUITE 102 PASADENA CA 91107 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 SIOUXFALLS SD 57106 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 CLERMONT FL 34711 |
| JAMES LINDSAY | 1 GREAT OAK CIR APT A45 NEWPORT NEWS VA 23606 |
| JAMES LISSNER | 2715 EL OESTE DR HERMOSA BEACH CA 90254 |
| JAMES LOGAN | 14 ROSE LN MOUNT DORA FL 32757-3217 |
| JAMES LOPEZ | 14 BIG OAK LN WILDWOOD FL 34785 |
| JAMES LUNNY | 2 PARK CROFTERS LN OLD SAYBROOK CT 06475-2618 |
| JAMES M BENSON CUST JORDAN M BENSON UGMA | CT 63 WINSOR WAY WESTON MA 02493-2538 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 LA VERNE CA 91750 |
| JAMES MAKSYM | 327 MERRIMAC TRL NO. 25D WILLIAMSBURG VA 23185 |
| JAMES MALONEY | 1225 CANYON RIM CIR THOUSAND OAKS CA 91362 |
| JAMES MATHEWS | 1102 HICKORY LN COCOA FL 32922-6720 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT TAVARES FL 32778 |
| JAMES MC WALTER | JOSEPH MC WALTER 24 GRAND AVE VERNON CT 06066-3510 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR ORLANDO FL 32828-8707 |
| JAMES MESLER | 1045 RAINBOW CIR EUSTIS FL 32726-7507 |
| JAMES MIKEL | 416 E FRANKFORD  ST BETHLEHEM PA 18018 |
| JAMES MIKOLAY | 7199 SW 115TH PL OCALA FL 34476 |
| JAMES MITCHELL | 8637 PISA DR APT 1021 ORLANDO FL 32810-2144 |
| JAMES MOE | 2118 LAKE SUE DR ORLANDO FL 32803-1627 |
| JAMES MORRIS | P.O. BOX 588 SANFORD FL 32772 |

| Claim Name | Address Information |
|---|---|
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JAMES MYERS | 7378 PINEMOUNT DR ORLANDO FL 32819-4663 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE YALAHA FL 34797 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 LADY LAKE FL 32159 |
| JAMES NICHOLS | 8216 PEACH LN FOGELSVILLE PA 18051 |
| JAMES OKANE | 320 BLUE BAYOU DR KISSIMMEE FL 34743 |
| JAMES OLSON | 7015 CORPORATE CIRC INDIANAPOLIS IN 46278 |
| JAMES ONG | 22641 FRIAR ST WOODLAND HILLS CA 91367 |
| JAMES OVERLIE | 8330 MATTITUCK CIR ORLANDO FL 32829-8534 |
| JAMES O`REILLY | 33 HARTLAND RD MANCHESTER CT 06042-2919 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD WINTER PARK FL 32792-3009 |
| JAMES P OBOYLE | 59 ALICIA TER WINDSOR LOCKS CT 06096-2613 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 ORLANDO FL 32828 |
| JAMES PANAGOULIS | 3615 N 16TH ST SUITE 3 PHOENIX AZ 85016 |
| JAMES PATTERSON | 13318 GREENPOINTE DR ORLANDO FL 32824-6291 |
| JAMES PEARSON | 17 PELCHAT DR HAMPTON VA 23666 |
| JAMES PECK | 115 HENRY CLAY RD NEWPORT NEWS VA 23601 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 WINTER SPRINGS FL 32708 |
| JAMES PETTERS | 4610 INDIAN RIVER DR COCOA FL 32927-6045 |
| JAMES PICKERING | 9240 SE 121ST LOOP SUMMERFIELD FL 34491 |
| JAMES PIERCY | 32010 NORTHRIDGE DR WESLEY CHAPEL FL 33545 |
| JAMES PITTMAN | 20 LINDA ST ORMOND BEACH FL 32176-3529 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 SAN FRANCISCO CA 94118 |
| JAMES R ANIXTER CUST DARREN J ANIXTER | UGMA IL 1004 RIDGEWOOD DR HIGHLAND PARK IL 60035-4024 |
| JAMES R ANIXTER CUST ERIC H ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R ANIXTER CUST TODD B ANIXTER UGMA | IL 1432 WAVERLY RD HIGHLAND PARK IL 60035-3411 |
| JAMES R BOOTH JR & LINDA BOOTH TEN COM | 10412 DEL NORTE WA LOS ALAMITOS CA 90720-2202 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER PORT ORANGE FL 32129 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 LADY LAKE FL 32159 |
| JAMES RHINE | 19554 CASTILLE LN SANTA CLARITA CA 91350 |
| JAMES RINGEL | 2744 MONTRAY LANE NORTH AURORA IL 60542 |
| JAMES ROSE | 12462 MORRIE LN GARDEN GROVE CA 92840 |
| JAMES ROWE | 11141 WARWICK BLVD NO. 22 NEWPORT NEWS VA 23601 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 ORLANDO FL 32812-7824 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE NEW SMYRNA BEACH FL 32169-4830 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 CLERMONT FL 34711 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. HACIENDA HEIGHTS CA 91745 |
| JAMES SADDLER | 640 44TH ST NEWPORT NEWS VA 23607 |
| JAMES SCHULTZ | 9496 BELMONT TER OVIEDO FL 32765-6178 |
| JAMES SCROUGGS | 179 CROSSWAYS DR LEESBURG FL 34788-2716 |
| JAMES SEATH | 508 CARDINAL DR LEESBURG FL 34788-8982 |
| JAMES SHEETZ | 3909 PHILIP LUDWELL WILLIAMSBURG VA 23188 |
| JAMES SHUMAKER | 16922 ROSS LN HUNTINGTON BEACH CA 92647 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL PORT ORANGE FL 32128 |
| JAMES SOLON | 125 BIG OAK RD STAMFORD CT 06903 |
| JAMES SPINK | 278 S WYMORE RD APT 101 ALTAMONTE SPRINGS FL 32714-4242 |
| JAMES SPRAGGINS | 3319 ELKHART ST ARLINGTON TX 76016 |

| Claim Name | Address Information |
|---|---|
| JAMES STARK | 17 MARPLE LN HAMPTON VA 4261 |
| JAMES STEWART | 1756 DOUGLAS AVE KISSIMMEE FL 34758-2330 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 FREDERICK MD 21703 |
| JAMES SUPEJ | 1857 GILES ST DELTONA FL 32725-4006 |
| JAMES T BUFFORD | 4253 BIRDELLA DR WILLIAMSBURG VA 23188 |
| JAMES T HAFNER | 119 S 24TH ST ALLENTOWN PA 18104 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD MIAMI FL 34947 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 CLERMONT FL 34711 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD GROVELAND FL 34736-8619 |
| JAMES THOMAS | 3402 MARSHALL AVE APT B NEWPORT NEWS VA 23607 |
| JAMES THOMAS | 267 W ALISO ST POMONA CA 91768 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE THE VILLAGES FL 32159 |
| JAMES TWIGGS | 676 REGENCY WAY KISSIMMEE FL 34758 |
| JAMES VEARY | 12625 GLEN ABBEY GRAND ISLAND FL 32735-8493 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR CASSELBERRY FL 32707-3510 |
| JAMES W FITZPATRICK & PHYLLIS R | FITZPATRICK TR UA 11/08/93 JAMES W FITZPATRICK & 526 A KINGMILL LA PROSPECT HEIGHTS IL 60070 |
| JAMES W THARP | 2941 MARATHON AVE ORLANDO FL 32805-5701 |
| JAMES WALKER | 11504 206TH ST LAKEWOOD CA 90715 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34747 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL ORLANDO FL 32837 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 SANFORD FL 32771 |
| JAMES WIEDER | 939 S 10TH ST ALLENTOWN PA 18103 |
| JAMES WILDER | 810 CANTERBURY LN KISSIMMEE FL 34741-6130 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR NEW-SMYRNA-BEACH FL 32168 |
| JAMES WILLIAMS | 40W 649 WHITE FENCE WAY SAINT CHARLES IL 60175 |
| JAMES WILLIAMSON JR | 1212 N KING ST LOT 15 HAMPTON VA 23669 |
| JAMES WILSON | 111 FORT WORTH ST HAMPTON VA 23669-1109 |
| JAMES WORL | 1122 SAN BERNARDO RD LADY LAKE FL 32162 |
| JAMES, AILEEN | 440 BONSAL ST BALTIMORE MD 21224-2708 |
| JAMES, BRADLEY J | 810 HILLCREST DR FORT ATKINSON WI 53538 |
| JAMES, CARLA | 2628 NW 68TH AVE MARGATE FL 33063 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE ANNAPOLIS MD 21403-1703 |
| JAMES, CHEEZUM | 1531 JOHN BROWN RD CENTREVILLE MD 21617-1745 |
| JAMES, FRANK | 1253 RIVER RD SUFFOLK VA 23434 |
| JAMES, HARRY | 2811 CUNNINGHAM DR GWYNN OAK MD 21244-2048 |
| JAMES, JESSE | 2102 NW 42ND ST MIAMI FL 33142 |
| JAMES, JUNE | 5520 HIGHRIDGE ST BALTIMORE MD 21227-2734 |
| JAMES, LATRICE | 6616 S OAKLEY AVE        BSMT CHICAGO IL 60636 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 CATONSVILLE MD 21228 |
| JAMES, LINDA | 2411 E 76TH ST        1 CHICAGO IL 60649 |
| JAMES, MARCUS | 5242 W MONROE ST        HSE CHICAGO IL 60644 |
| JAMES, MARGARET | 511 OLD BAY LN HDG MD 21078 |
| JAMES, NANCY | 7777 N. PINESVIEW DR. SCOTTSDALE AZ 85258 |
| JAMES, NICHOLAS R | 2968 NW MODA WA 612 HILLSBORO OR 97124-7022 |
| JAMES, RICARDO | 135 OCEAN AVE        NO.2B BROOKLYN NY 11225 |
| JAMES, RICK | 14336 BLACKSTONE AVE        3E IL 60419 |
| JAMES, SEAN | 8143 S PEORIA ST CHICAGO IL 60620 |
| JAMES, SUSIE | 760 INLAND DR        302 NAPERVILLE IL 60563 |

| Claim Name | Address Information |
|---|---|
| JAMES, THOMAS | 2248 WILDHORSE DR AURORA IL 60503 |
| JAMES, VENESS | 847 E 65TH ST CHICAGO IL 60637 |
| JAMES, WILSON | 3120 LEITH WALK BALTIMORE MD 21239 |
| JAMES, YOUNG | 7 WIMPOLE CT COCKEYSVILLE MD 21030 |
| JAMES,EARL,S | 5420 SW WAY FT LAUDERDALE FL 33312 |
| JAMES,ELIZABETH | 1440 COVENTRY MEADOES DR SYKESVILLE MD 21784 |
| JAMESON REALTY GROUP | 425 W NORTH AVE CHICAGO IL 60610-1139 |
| JAMI BARNES | 12 SUNSTREAM IRVINE CA 92603 |
| JAMIE ANGELINI | 619 PIRATES COURT EDGEWOOD MD 21040 |
| JAMIE BROWNE | 6037 LAKEERIE RD GROVELAND FL 34736 |
| JAMIE CIRIANI | 24622 CHRISANTA DR MISSION VIEJO CA 92691-4811 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD NO.200 SANTA MONICA CA 90405 |
| JAMIE DEFRIES | 46 DOVETAIL IRVINE CA 92603 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 ORLANDO FL 32828-5953 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C COSTA MESA CA 92627 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST HESPERIA CA 92344 |
| JAMIE MASSENGALE | 205 WALDEN DR YORKTOWN VA 23692 |
| JAMIE MEYERS CUST STEPHANIE MEYERS UTMA | 3362 W WASHINGTON ST BROKEN ARROW OK 74012-9080 |
| JAMIE STONE | PO BOX 180372 CASSELBERRY FL 32718-0372 |
| JAMISON, ANGELA | 1825 PENROSE AVE BALTIMORE MD 21223-1654 |
| JAMISON, DIEDRA | 8535 S LOOMIS BL CHICAGO IL 60620-4028 |
| JAMISON, MILDRED | 46 W 114TH PL CHICAGO IL 60628 |
| JAMRONE, SUSAN | 15100 S 94TH AVE ORLAND PARK IL 60462 |
| JAN EATON | 2981 POPLAR AVE LEESBURG FL 34748-8783 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR LOS ANGELES CA 90016 |
| JAN OLSSON | 211 S AVENUE 57 14 LOS ANGELES CA 90042 |
| JAN OSTERHAZEN | PO BOX 4965 THOUSAND OAKS CA 91859-1965 |
| JAN SCHULDT | 301 E 8TH ST ADEL GA 31620-3559 |
| JAN SHEAR | 431 GRAND OAK LN THOUSAND OAKS CA 91360 |
| JAN WILLETTE | 1904 COOLCREST WY UPLAND CA 91784 |
| JANA SPITALNICK | 7914 SHOALS DR APT D ORLANDO FL 32817-1095 |
| JANA, BOB | 3421 S 60TH CT CICERO IL 60804 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE BALTIMORE MD 21224-4337 |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | 9320 ADMIRAL LOWELL PL NE ALBUQUERQUE NM 87111-1263 |
| JANE ANDERSON | 19 SEAFERN DR LEESBURG FL 34788-8626 |
| JANE AXTON | 107 RIVERSIDE DR NEWPORT NEWS VA 23606 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD WEST SIMSBURY CT 06092-2004 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 ORLANDO FL 32810-5347 |
| JANE GRRABITO | 297 SPRUCE DR ANAHEIM CA 92805 |
| JANE HAMMEL | 200 SUNRISE BLVD EXTON PA 19341-2337 |
| JANE HITZELBERGER | 34 LOS CABOS LN VENTURA CA 93001 |
| JANE JANOSKI | 1819 W LINDEN ST ALLENTOWN PA 18104 |
| JANE JOHNSON | 6709 RUBENS CT ORLANDO FL 32818-1373 |
| JANE LAWSON | 10 EUCLID LN BOLTON CT 06043-7702 |
| JANE LEONARD | C/O GLENDA MAYE WILLIAMSBURG VA 23185 |
| JANE MASON | 1085 W TAYLOR RD DELAND FL 32720-8472 |
| JANE MCALPINE | 13 CRESTWOOD RD SIMSBURY CT 06070 |
| JANE MILLAR | 153 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| JANE MURRAY | 8621 SPYGLASS LOOP CLERMONT FL 34711-8557 |

| Claim Name | Address Information |
| --- | --- |
| JANE O'BRIEN | 312 CEDAR ST APT 1B NEWINGTON CT 06111-1857 |
| JANE PARR | 900 DAPHIA CIR APT 191 NEWPORT NEWS VA 23601 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. L.A. CA 90026 |
| JANE PEACE | 1613 CEDAR RIDGE DR ORLANDO FL 32826-5523 |
| JANE PRESTON | 10337 REGAL DR CLERMONT FL 34711-7824 |
| JANE SHORES | 2 FRANKLIN PARK E VERNON CT 06066-2443 |
| JANE SMITH | 3218 SUNSET PL. HOLLYWOOD CA 90027 |
| JANE WALKER | 1140 SANO CT ARCADIA CA 91007 |
| JANECZKO, EDWARD | BUILDING H 5801 N PULASKI RD    4105 CHICAGO IL 60646 |
| JANEL, JONES | 4926 ABERDEEN AVE BALTIMORE MD 21206 |
| JANELLE ADAMS | 1080 W 7TH ST 88 UPLAND CA 91786 |
| JANELLE WONG | 3936 S CLOVERDALE AV LOS ANGELES CA 90008 |
| JANENSCH, PAUL | 32 PINE POINT RD NORWALK CT 06853 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD STAMFORD CT 06902 |
| JANET ALCALA | 14144 DONALDALE ST LA PUENTE CA 91746 |
| JANET BALL | 109 BURNT RUN YORKTOWN VA 23692 |
| JANET BIEGERT | 533 JEAN CIR WEST MELBOURNE FL 32904-5726 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 SOUTH GATE CA 90280 |
| JANET KATHY | 10800 NAVY PAGE BERLIN MD 21811 |
| JANET LAMPERT | 1444 N WIELAND ST CHICAGO IL 60610-1231 |
| JANET MILLER | 421 MECO ROAD EASTON PA 18040 |
| JANET NIEVES | 3285 SKY ST DELTONA FL 32738 |
| JANET PARK | 302 DELRAY DR OVIEDO FL 32765-8882 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD MOUNT DORA FL 32757-6910 |
| JANET ROLON | 2112 CORONET CT ORLANDO FL 32833-3009 |
| JANET SANTANA | 5210 WESTMONT AVE SAN JOSE CA 95130-2250 |
| JANET SKOLNICK | 3944 BREAKWATER DR OVIEDO FL 32765-8871 |
| JANET TRIGAUX | 424 LAKESHORE BLVD KISSIMMEE FL 34741-5745 |
| JANET WESSON | 124 CHESDALE CT WILLIAMSBURG VA 23188 |
| JANETTE O'NEIL | 5260 BECKFORD ST VENTURA CA 93003 |
| JANG, HYUNBUM | 10322 MALCOLM CIR        A COCKEYSVILLE MD 21030-3977 |
| JANICE BROADNIX | 330 HIDENWOOD DR APT B4 NEWPORT NEWS VA 23606 |
| JANICE BROWN | 534 RENEE DRIVE APT A JOPPA MD 21085 |
| JANICE BUSTOS | 650 E BONITA AV 1206 SAN DIMAS CA 91773 |
| JANICE CASSANOVA | PO BOX 113 GENEVA FL 32732 |
| JANICE FASIG | 1729 BIG OAK LN KISSIMMEE FL 34746-3803 |
| JANICE GRAY | P.O. BOX 560334 MONTVERDE FL 34756-0334 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH WINTER GARDEN FL 34787 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY ANTHEM AZ 85086 |
| JANICE KENNEDY | 1226 NORTH VAN BU ALLENTOWN PA 18109 |
| JANICE LADER | 325 58TH ST    APT A NEWPORT NEWS VA 23607-2012 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 ORLANDO FL 32822-4246 |
| JANICE MITCHELL | 329 RAILROAD AVE WAVERLY VA 23890 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG WINDSOR LOCKS CT 06096 |
| JANICE SCHWARTZ | 211 ELM STREET MORRISON IL 61270 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 WINNETKA CA 91306 |
| JANICE SLAPINSKY | 1713 ROTH ST BETHLEHEM PA 18017 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE BALTIMORE MD 21215-5036 |
| JANICE ZOLDAK | 13 ALDENS XING EAST HAMPTON CT 06424-2107 |

| Claim Name | Address Information |
|------------|---------------------|
| JANIE FAISON | 800 DAPHIA CIR APT 235 NEWPORT NEWS VA 23601 |
| JANIE LOCKHART | 5871 FARMERS DR BARHAMSVILLE VA 23011 |
| JANINE WOOTEN | 4850 HIDDEN LN SAINT CLOUD FL 34771-9070 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD ORLANDO FL 32807 |
| JANIS BENEDICT | 16915 KRISTIN AV TORRANCE CA 90504 |
| JANIS CIOPPA | 5750 VIA REAL 283 CARPINTERIA CA 93013 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 COVINA CA 91723 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 ORLANDO FL 32803-4843 |
| JANISE THOMAS | 2 HOLLY CT EASTON PA 18040 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD SEVERNA PARK MD 21146-2642 |
| JANKUS, A | THE ESTATE OF A JANKUS 7001 3RD AVE KENOSHA WI 53143 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN SYLMAR CA 91342 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST BELLFLOWER CA 90706 |
| JANNIE JACKSON | 3621 NARROLINE DR ORLANDO FL 32818-2280 |
| JANNIE MAHONE | 30946 VISTA VW MOUNT DORA FL 32757-9305 |
| JANOTA, JAY | 4329 N HERMITAGE AVE          3S CHICAGO IL 60613 |
| JANOWITZ, FRANCES | 7775 YARDLEY DR          311 TAMARAC FL 33321 |
| JANOWSKI, MALINDA | 2558 W ESTES AVE APT 2 CHICAGO IL 60645-3221 |
| JANOWSKY, M | 4143 NW 90TH AVE          207 CORAL SPRINGS FL 33065 |
| JANSEN, RAYMOND A. JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JANSEN, RAYMOND A. JR. | 24 DOCKSIDE LANE, #422 KEY LARGO FL 33037 |
| JANSKY, STEVE | 335 N WALNUT STREET DALLASTOWN PA 17313 |
| JANUS, KENNETH C | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| JANYCE HEINRICH | 1827 W WALNUT ST APT 904 ALLENTOWN PA 18104 |
| JAOUDI,JULIANA | 416 W 20TH ST APT 3 NEW YORK NY 10011-2931 |
| JAPAN KARATE-DO | 17661 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 SANTA ANA CA 92701 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 POMONA CA 91767 |
| JAQUES, HILLARY | 2440 N LAKEVIEW AVE          14E CHICAGO IL 60614 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL FAIRFIELD PA 17320 |
| JARAMILLO, HEIDI | 114 BUELL ST NEW BRITAIN CT 06051-3404 |
| JARDIS INDUSTRIES INC | 1201 ARDMORE AVENUE ITASCA IL 60143 |
| JARENE WILSON | 15 GOSHEN ST HARTFORD CT 06106-3932 |
| JAROSLAWICZ, DAVID | 140 RIVERSIDE DR # 9H NEW YORK NY 10024 |
| JAROSZ, JOAN | 22397 SWORDFISH DR BOCA RATON FL 33428 |
| JARR, JOSEPH | 9013 S 83RD AVE HICKORY HILLS IL 60457 |
| JARVIE, RICHARD M | 938 WASHINGTON BLVD NO.2W OAK PARK IL 60302 |
| JARVIS, SIMON | 1 JESTOR CT GWYNN OAK MD 21207-4200 |
| JASCULCA, RICHARD J | 238 FRANKLIN RIVER FOREST IL 60305 |
| JASMIN MARKOVICH | 4 BOWIE CT NEWPORT NEWS VA 23608 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. LA CRESCENTA CA 91214 |
| JASMINE ANAYAN | 4602 W 18TH ST LOS ANGELES CA 90019 |
| JASMINE GAGLIARDI | 620 N 6TH ST B BURBANK CA 91501 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 LONG BEACH CA 90810 |
| JASON AULD | 8980 INDEPENDENCE AVE HESPERIA CA 92344-5517 |
| JASON CRYSTAL | 24667 VISTA CERRITOS CALABASAS CA 91302 |
| JASON CUMMISKEY | 293 OLD FARM DR NEWINGTON CT 06111-1822 |
| JASON GAILANES | 11667 COLDBROOK AV 2 DOWNEY CA 90241 |
| JASON GREENE | 2107 WINDBROOK DR. SE PALM BAY FL 32909 |

| Claim Name | Address Information |
|---|---|
| JASON JAMES | 2016 EVERGREEN ST LA VERNE CA 91750 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD OCOEE FL 34761 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 LAGUNA NIGUEL CA 92677 |
| JASON LYNCH | 5195 MAMMOTH DR SAN BERNARDINO CA 92407 |
| JASON MARSH | 236 NORDALE AVE DAYTON OH 45420 |
| JASON MCCONNELL | 12 GILREATH TRAIL NW CARTERSVILLE GA 30121 |
| JASON MCKOWN | ATTN: MCKOWN, TERESA WILLIAMSBURG VA 23185 |
| JASON MCKOWN | C/O MCKOWNS FUEL INC WILLIAMSBURG VA 23185 |
| JASON MILLER | 10743 ORO VISTA AVC SUNLAND CA 91040-2435 |
| JASON NORRIS | 69 LYNWOOD DR VERNON CT 06066-6136 |
| JASON PERRY | 12204 WOODBRANCH UPPER MARLBORO MD 20774 |
| JASON PILECKI | 5737 GARDNER CRT HANOVER PARK IL 60133 |
| JASON STUTZMAN | 25740 BROOKWOOD RD GREENSBORO MD 21639 |
| JASON SVADEBA | 5651 COMMERCE DR #6 ORLANDO FL 32839 |
| JASON TRUNK | 14322 SUMMERWOOD DR WESTMINSTER CA 92683 |
| JASON WHIGGS | 25217 JOSHUA AV MORENO VALLEY CA 92553 |
| JASPER CLO LTD | ATTN:CARTER CHISM HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| JASPER ROBERTSON | 513 BLACK FOREST CT LAKE MARY FL 32746-2540 |
| JASS MAYNARD | 1198 TROTWOOD BLVD WINTER SPRINGS FL 32708-5176 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR ALTADENA CA 91001 |
| JAVAID BUTT | 12403 CORIANDER DR ORLANDO FL 32837-8505 |
| JAVED ARSHAD | 6757 SAMARA CT ORLANDO FL 32819-4506 |
| JAVIER PERRY | 50 ACORN CIR       201 TOWSON MD 21286-3742 |
| JAVIER REYES | 517 S NEWHOPE ST 5 SANTA ANA CA 92704 |
| JAVIER ROBLES | 8950 GALE AVE LONG BEACH CA 90805-1119 |
| JAVIER SEPTIEM | 1504 EL PASO DR H LOS ANGELES CA 90065 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV WESTMINSTER CA 92683 |
| JAY CAMPSHIRE | 2025 OREGON ST ORLANDO FL 32803-3427 |
| JAY CHICONE | 5610 W LAKE BUTLER RD WINDERMERE FL 34786-7513 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN PALM DESERT CA 92260 |
| JAY GARBER CUST ADAM GARBER UTMA IL | 4354 OAK KNOLL COURT NORTHBROOK IL 60062-1052 |
| JAY GARBER CUST BRETT GARBER UTMA IL | 4354 OAK KNOLL NORTHBROOK IL 60062-1052 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 HAWTHORNE CA 90250 |
| JAY SMITH | 12205 GREENWICH DRIVE GLEN ALLEN VA 23059 |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 CLERMONT FL 34711 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL GARDENA CA 90249 |
| JAY'S INC | 1458 STEFKO BLVD AFTER HOURS MASSAGE BETHLEHEM PA 18017 |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD       417 COLUMBIA MD 21044-5697 |
| JAYNE CHASE | 1650 SHADY BROOK DR FILLERTON CA 92831-1877 |
| JAYNE OGRATTAN | 521 PURDUE ST ORLANDO FL 32806 |
| JAYNELL BRISTOL | 10422 SW 16TH ST HOLLYWOOD FL 33025-4760 |
| JAYNENE MORABITO | 4932 FLAGSTAR CIR IRVINE CA 92604-2974 |
| JBT MEDIA MANAGEMENT INC | 10201 S 51ST ST PHOENIX AZ 85044 |
| JBUCH JOE | 901 WEST LIBERTY RD SYKESVILLE MD 21784 |
| JC & YC INVESTMENTS | P.O. BOX 616501 ORLANDO FL 32861 |
| JC EHRLICH CO INC | PO BOX 13848 READING PA 19612-3848 |
| JCD MAINTENANCE SERVICE INC | 22160 BOCA RANCHO DR BOCA RATON FL 33428 |
| JCPENNEY CORPORATION, INC. | C/O ANGIE JENSEN, MS 1122 LEGAL DEPT 6501 LEGACY DRIVE PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| JD LAWN SERVICES INC | 539 CRAIGS CORNER RD. HAVRE DE GRACE MD 21078 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 MOUNT DORA FL 32757-2336 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR LOS ANGELES CA 90065 |
| JEAN CALLAHAN | 6 HICKORY HL VERNON CT 06066-5833 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 RIVERSIDE CA 92509 |
| JEAN CUVELIER | 299 HILL ST CASSELBERRY FL 32707-3422 |
| JEAN EVANS | 31 CAYMAN CIR UMATILLA FL 32784-9081 |
| JEAN GAUDREAU | 1900 S OCEAN DR APT 305 FORT LAUDERDALE FL 33316-3724 FORT LAUDERDALE FL 33316 |
| JEAN HECHEMOVICH | 2318 BUFFALO RD JOHNSON CITY TN 37604-7440 |
| JEAN HEINEY | 36 STAR ROUTE KRESGEVILLE PA 18333 |
| JEAN JACHIM | 14 DEWITT LN HILLSBOROUGH NJ 08844-8110 |
| JEAN JACKSON | 50 PONDSIDE LN TORRINGTON CT 06790 |
| JEAN KEEGAN | 11 ELAINE DR EAST HARTFORD CT 06118-3515 |
| JEAN LIONELLI | 17541 HIAWATHA ST GRANDA HILLS CA 91344 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST LONG BEACH CA 90805 |
| JEAN LOUIS HOUSE LEVELING | 511 KEVIN DR LAFAYETTE LA 70507-4707 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 ORLANDO FL 32801-3542 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD ORLANDO FL 32818-5604 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 HIXSON TN 37343 |
| JEAN MENZIE | 10451 MULHALL ST 16 EL MONTE CA 91731 |
| JEAN MOORE | 3941 6TH AV LOS ANGELES CA 90008 |
| JEAN N WILSON | PO BOX 491084 LEESBURG FL 34749-1084 |
| JEAN OPALKA | 7384 CHERRY BROOK DR REYNOLDSBURG OH 43068 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR ROCKLEDGE FL 32955-5304 |
| JEAN PETERS | 808 S. CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| JEAN PHYLLIS FRAHM CUST TIMOTHY JOHN | FRAHM UGMA CT 145 DEERCLIFF RD AVON CT 06001-2852 |
| JEAN PHYLLIS FRAHN CUST MARK ROBERT | FRAHM UGMA CT 30 HANCOCK STREET AUBURNDALE MA 02466 |
| JEAN RETELL | 15A FELLOWS RD CLIFTON PARK NY 12065-4615 |
| JEAN SEYMOUR | 135 N CANTON RD BARKHAMSTED CT 06063-1107 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR SANFORD FL 32773-6711 |
| JEAN WATKINS | 955 HARPERSVILLE RD NO.1027 NEWPORT NEWS VA 23607 |
| JEAN, JEUDY | 4711 NE 14TH AVE POMPANO BCH FL 33064 |
| JEAN,ESAU | 1113 NW 14 CT FT.LAUDERDALE FL 33311 |
| JEAN-LOUIS, KERSAINT | 753 NW 91 TERRACE PLANTATION FL 33324 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD KISSIMMEE FL 34747 |
| JEAN-PIERRE TARINA | 654 CHELSEA PL APT C NEWPORT NEWS VA 23603 |
| JEAN-PIERRE, JACOB | 737 OAK ST ALLENTOWN PA 18102 |
| JEANETTE E KING | 59 N WINTERPARK DR CASSELBERRY FL 32707-3521 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 BRISTOL CT 06010-7776 |
| JEANETTE HICKMAN | 11042 EAST SHIELDS AVENUE SANGER CA 93657 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE ORLANDO FL 32825-8024 |
| JEANETTE JOHNSON | 11150 BURWELLS BAY RD SMITHFIELD VA 23430 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 ORLANDO FL 32801-3766 |
| JEANETTE QUASARANO | 14424 HUELVA ST WINTER GARDEN FL 34787 |
| JEANETTE ROJAS | PO BOX 9415 ONTARIO CA 91762-9415 |
| JEANETTE TORRES | 16195 WINTERWOOD LN FONTANA CA 92335 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 ORLANDO FL 32801 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD VALENCIA CA 91381 |
| JEANETTE WILLIAMS | 2411 E 20TH ST SANFORD FL 32771-8450 |

| Claim Name | Address Information |
|---|---|
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 NEWPORT BEACH CA 92663 |
| JEANINE STIER | 2306 NORTHLAKE DR SANFORD FL 32773-6313 |
| JEANNA PARKER | 1537 DUNLAP DR DELTONA FL 32725-4968 |
| JEANNE CRANFORD | 112 TIPPERARY DR LAKE MARY FL 32746-3323 |
| JEANNE LINPHICUM | 800 DAPHIA CIR APT 277 NEWPORT NEWS VA 23601 |
| JEANNE MCCLEARY | 80 CHESTNUT ST APT 2J WINSTED CT 06098-1665 |
| JEANNE MOXLEY | 109 MORGAN ST. NW CULLMAN AL 35055 |
| JEANNE TUTTLE | 622 GAYVILLE DR CLAREMONT CA 91711 |
| JEANNE VENTRY | 2465 PUTTER RD ZELLWOOD FL 32798-9618 |
| JEANNETTA GARRETT | 2070 CEDAR AV LONG BEACH CA 90806 |
| JEANNETTE & ASSOCIATES | 435 FOREST AVE LOCUST VALLEY NY 11560 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR WINTER SPRINGS FL 32708-4201 |
| JEANNIE LAIRD | 501 ROBIN LN WILDWOOD FL 34785-9203 |
| JEANNIE MONTELIONE | 1001 NE 3 AVE C/O OF WOOD HOUSE PAMPANO BEACH FL 33060 |
| JEANNINE WAGNER | 2783 EAGLE CREST F CHINO HILLS CA 91709 |
| JEANNIS, WILFRED J | 38 HAMILTON AVE STAMFORD CT 06902 |
| JEBIT OFFICE SERVICES | TOM STILLER 1055 HILLCREST AVE HIGHLAND PARK IL 60035 |
| JEDRZEJEWSKI, JAMIE M | 279 KINGSBRIDGE ELK GROVE IL 60007 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD KISSIMMEE FL 34746-5116 |
| JEFF COOLEY | 2401 N FLOWER ST SANTA ANA CA 92706 |
| JEFF COOPER | 5789 HAVERHILL LN FRISCO TX 75034-2598 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD ORLANDO FL 32806-6632 |
| JEFF DABBS | 23586 CALABASAS RD. CALABASAS CA 91302 |
| JEFF FIRMEN | 1304 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR ORLANDO FL 32835-1862 |
| JEFF GOODMAN & ASSOC | 6268 WARNER DRIVE LOS ANGELES CA 90048 |
| JEFF GUAY | 436 WALNUT ST HAMPTON VA 23669 |
| JEFF HAHN | 325 OLIVIA ST PORT CHESTER NY 10573 |
| JEFF HOOVER | 1231 EUCLID AV SAN GABRIEL CA 91776 |
| JEFF JENNINGS | 101SUNRISE CV APT M HAMPTON VA 23666 |
| JEFF JUDD | 848 BLAIRMONT LN LAKE MARY FL 32746 |
| JEFF JULSON | 903 MAIDEN ST KISSIMMEE FL 34747 |
| JEFF LAWLER | 3110 MERRILL DR 57 TORRANCE CA 90503 |
| JEFF LEON | 10826 TROPICO AV WHITTIER CA 90604 |
| JEFF LITTLEFIELD | P.O.BOX 613 BROAD BROOK CT 06016 |
| JEFF MADDOX | 1009 S PALM AVE ORLANDO FL 32804-2127 |
| JEFF MANOFF CUST BRIAN MANOFF UGMA NY | 16 TARRY HILL DRIVE NEW CITY NY 10956-4147 |
| JEFF MORGAN | 1545 SAWTELLE BLVD LOS ANGELES CA 90025 |
| JEFF PENSE | 304 E 123RD CT JENKS OK 74037 JENKS OK 74037 |
| JEFF PICHARDO | 10435 VAN RUITEN ST BELLFLOWER CA 90706 |
| JEFF POWALISZ | 109 DONNINGTON CT LONGWOOD FL 32779-4605 |
| JEFF SCOTT | 552 OAKHURST ST ALTAMONTE SPRINGS FL 32701-7944 |
| JEFF SMITH | 828 N LAS PALMAS AV LOS ANGELES CA 90038 |
| JEFF SNEAD | 6311 COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| JEFF TURNER | P.O. BOX 6435 MALIBU CA 90264-6435 |
| JEFF ZABEL | 38 LORD DAVIS LN AVON CT 06001-2035 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: GENERATION III LLC ONE STATION PLACE THREE NORTH STAMFORD CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, | TRANSFEROR: COOKING ACADEMY OF CHICAGO ONE STATION PLACE THREE NORTH STAMFORD |

| Claim Name | Address Information |
|---|---|
| LLC | CT 06902 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | ATTN:RICH BIGGICA ONE STATION PLACE, THREE NORTH STAMFORD CT 06902 |
| JEFFERS, JOHN | 5580 MESA VERDE MARGATE FL 33063 |
| JEFFERSON, JOANNE | 329 25TH AVE        2 BELLWOOD IL 60104 |
| JEFFERSON, GEORGE | 11901 WILCOX NECK RD CHARLES CITY VA 23030 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR BALTIMORE MD 21227-1206 |
| JEFFERSON, QUINITA | 1421 S CENTRAL PARK AVE CHICAGO IL 60623 |
| JEFFERY LEIBENSBERGER | 412 RACE ST CATASAUQUA PA 18032 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 BEVERLY HILLS CA 90212 |
| JEFFERY SCHMIDT | 24860 ALICIA WY MURRIETA CA 92562 |
| JEFFREY CUSEY | 1378 LAFAYETTE DR APT C NEWPORT NEWS VA 23603 |
| JEFFREY DOMZALSKI | 19431 RUE DE VALORE APT 12J FOOTHILL RANCH CA 92610 |
| JEFFREY HORTON | 36530 JEAN DR GRAND ISLAND FL 32735-8465 |
| JEFFREY JOHNSON | 1231 12TH ST F SANTA MONICA CA 90401 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 LAGUNA BEACH CA 92651 |
| JEFFREY MAY | 139 GOLFSIDE CIR SANFORD FL 32773 |
| JEFFREY MELGAARD | 44299 ESPIRIT CIR HEMET CA 92544 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR EDGEWATER FL 32141 |
| JEFFREY SELBY | 554 NO.7 LOGAN PL. NEWPORT NEWS VA 23601 |
| JEFFREY SILVERMAN CUST EFREM SILVERMAN | UTMA IL 120 WENTWORTH GLENCOE IL 60022-1930 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR ORLANDO FL 32825-8762 |
| JEFFREY WILSON | 702 MANDY TRL NEWPORT NEWS VA 23601-4628 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE SAINT CLOUD FL 34771 |
| JEFFRIES, CHRISTINE | 2640 ARCH ST ALLENTOWN PA 18103 |
| JEFFRIES, FRAN (SS EMPL) | 7929 KISMET ST MIRAMAR FL 33023 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR        304 BALTIMORE MD 21237-4958 |
| JEKICI, ANDY | 7201 W WELLINGTON AVE ELMWOOD PARK IL 60707 |
| JELENA RADICH | 1773 PREUSS RD LOS ANGELES CA 90035 |
| JEMILO, EMILY | 5420 N LOTUS AVE CHICAGO IL 60630 |
| JENAMY INC | DBA WHITE HEN PANTRY WEST DUNDEE IL 60118 |
| JENGO, DIANA | 361 COOL BREEZE CT PASADENA MD 21122-1100 |
| JENIFER KAYANO | 1933 BUTLER AV LOS ANGELES CA 90025 |
| JENIUS INDUSTRIES INC | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKINS, | 154 WILDERNESS RD HAMPTON VA 23669 |
| JENKINS, ANTHONY | 1533 E 67TH ST        D IL 60637 |
| JENKINS, BONZELL | 11101 GRAETON CIR MATHER CA 95655 |
| JENKINS, BONZELL | 11764 ROSE WIND CT RNCHO CORDOVA CA 95742-8050 |
| JENKINS, BONZILE | 11764 ROSE WIND CT RNCHO CORDOVA CA 95742-8050 |
| JENKINS, CATHRYN | 4016 SILVAGE RD BALTIMORE MD 21236-1035 |
| JENKINS, DOUG | 172 RIVERSIDE RD BALTIMORE MD 21221-6629 |
| JENKINS, G | 1701 N 76TH CT ELMWOOD PARK IL 60707 |
| JENKINS, GARY | 7324 S UNION AVE IL 60621 |
| JENKINS, JAMES | 480 FREELAND AVE        E IL 60409 |
| JENKINS, JANEEN | 505 E 91ST PL        1 CHICAGO IL 60619 |
| JENKINS, JUDITH | 784 MARSTON CT MILLERSVILLE MD 21108-1499 |
| JENKINS, TAMMY | 7818 HARBOR DR BALTIMORE MD 21226-2109 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV LOS ANGELES CA 90016 |
| JENNES ROCKER, EASTON | 2296 SW 183RD TER MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| JENNIE FITZPATRICK | 1225 LAKE DR GRAND ISLAND FL 32735-9739 |
| JENNIE HUDON | 401 PALO VERDE DR LEESBURG FL 34748-8822 |
| JENNIE RAMOS | 90 DIRKSEN DR DEBARY FL 32713-3712 |
| JENNIFER AULT | 4496 BEDSORD ROAD SANFORD FL 32773 |
| JENNIFER BRODIE | 3416 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| JENNIFER CRUMP | 69 SKI RUN TRL FAIRFIELD PA 17320-8536 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 NORTH HOLLYWOOD CA 91606 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| JENNIFER GORMAN | 5512 HAYTER AV LAKEWOOD CA 90712 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY KISSIMMEE FL 34743-4325 |
| JENNIFER HICKS | 528 CORAL KEY PL APT 2A NEWPORT NEWS VA 23606 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 LOS ANGELES CA 90095 |
| JENNIFER KLVAC | 94 KINGS POINT AVE SMITHFIELD VA 23430 |
| JENNIFER KORAS | 30896 EMPEROR DR CANYON LAKE CA 92587 |
| JENNIFER LASHLEY | 16123 DENVER AV GARDENA CA 90248 |
| JENNIFER LIBERATORE | APT B 5236 N SPAULDING AVE CHICAGO IL 60625-4720 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN SYLMAR CA 91342 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G SANFORD FL 32771-6793 |
| JENNIFER MCNINCH | 6334 MAIN ST GLOUCESTER VA 23061 |
| JENNIFER MUSSELWHITE | 435 CITRUS ST MELBOURNE FL 32935-2021 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR ONTARIO CA 91761 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C APPLE VALLEY CA 92307 |
| JENNIFER ROGERS | 505 TUTEN TRL ORLANDO FL 32828 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UGMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER S REVITZ CUST MARY S REVITZ | UTMA CA 1819 W BALBOA BLVD # B NEWPORT BEACH CA 92663-4514 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 NEW BRITAIN CT 06052-1954 |
| JENNIFER SCULLY | 52-30 39TH DRIVE, APT.1D WOODSIDE NY 11377-4002 |
| JENNIFER WHITE | 5638 ANSLEY WAY MOUNT DORA FL 32757 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 COSTA MESA CA 92626 |
| JENNINGS, ALICIA | 165 INDIANA ST BRISTOL CT 06010-2875 |
| JENNINGS, BARBARA | 85 WEST ST        10 STAFFORD SPGS CT 06076-1344 |
| JENNY CRIMINS | 3050 S BRISTOL ST 12F SANTA ANA CA 92704 |
| JENNY GARCIA | 1314 S RECORD AV LOS ANGELES CA 90023 |
| JENNY MCMILLAN | 40 WAXWING LN ALISO VIEJO CA 92656 |
| JENNY RECKER | 3129 REDWOOD ST SAN DIEGO CA 92104 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 STEVENSON RANCH CA 91381 |
| JENSEN, M | 306 IRENE AVE ROCHELLE IL 61068-3508 |
| JENSEN, ROBERT C | 40 WARMWOOD WAY BURLINGAME CA 94010-6742 |
| JERALD A MORRIS | 3328 CERRO AVE NEW-SMYRNA-BEACH FL 32168 |
| JERALD MALONEY | 3406 RT62 KENNDY NY 14747 |
| JERALD QUARFOT | 4651 W AVENUE L2 LANCASTER CA 93536 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD MELBOURNE FL 32901-7021 |
| JERELL MASON | 4814 HUNTINGTON AVE #3 NEWPORT NEWS VA 23507-2527 |
| JEREMY CALAYAG | 20400 LONDELIUS ST WINNETKA CA 91306 |
| JEREMY KIEL | 17 MOSS POINT DR ORMOND BEACH FL 32174-2596 |
| JEREMY POWELL | 2302 SHREVE AV SIMI VALLEY CA 93063 |
| JEREMY RUTH | 918 S POPLAR ST ALLENTOWN PA 18103 |
| JEREMY SMITH | 11032 ORO VISTA AV SUNLAND CA 91040 |
| JEREMY STEWART | 2876 PURPLE SAGE LN PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| JEREMY TAYLOR | 17444 RAINTREE CT MONTVERDE FL 34756-3278 |
| JERI HENSLEY | 2623 HALMA ST LANCASTER CA 93535 |
| JERI M WHITE | 2863 AUTUMNGREEN DR ORLANDO FL 32822-5837 |
| JERNIGAM, AMANDA | 937 N PARKSIDE AVE CHICAGO IL 60651 |
| JEROME GOODMAN | 339 N PALM DR 302 BEVERLY HILLS CA 90210 |
| JEROME GRANT | 945 CREEK BEND DRIVE ATTN MELANIE ANDES VERNON HILLS IL 60061 |
| JEROME KATZ & GERTRUDE KATZ JT TEN | C/O WILLNER 28 HIDDEN LEDGE RD ENGLEWOOD NJ 07631 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 PARKVILLE MD 21234 |
| JEROME PAVKOVITZ JR | 1107 N 19TH ST ALLENTOWN PA 18104 |
| JEROME RENDELY | 1050 AINSLIE D BOCA RATON FL 33434 BOCA RATON FL 33434 |
| JEROME, LAWRENCE F | 1505 BRANDYWINE BUFFALO GROVE IL 60089-1002 |
| JEROMER MYERS | 945 COSTER RD LUSBY MD 20657-2957 |
| JEROW, SONJA | 2716 GWYNNMORE AVE BALTIMORE MD 21207-6146 |
| JERRI OVITZ CUST SPENCER RYAN KOLTUN | UGMA CA 1424 ALEXANDRIA DRIVE SAN DIEGO CA 92107-3939 |
| JERRI WILLIAMS | 9403 LA MESA DR ALTA LOMA CA 91701 |
| JERRY ALVORD | 7404 HARBOR VIEW DR LEESBURG FL 34788-7524 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND 35 KATE WAGNER ROAD WESTMINSTER MD 21157 |
| JERRY BLACKSHEAR | 402 SPICE CT KISSIMMEE FL 34758 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 FRUITLAND PARK FL 34731-6374 |
| JERRY DELP | 1640 JUNO TRL APT 204E ASTOR FL 32102-7920 |
| JERRY DILELLA | 1935 SW 82 AV DAVIE FL 33324-5427 DAVIE FL 33324 |
| JERRY GROFT | 216 LINCOLN AVENUE LANCASTER PA 17603 |
| JERRY HEDGEPATH | 2021 S MILLS AVE ORLANDO FL 32806-4150 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. BURBANK CA 91506 |
| JERRY KINLAW | 5292 DOEHRING LN MULBERRY FL 33860 |
| JERRY L MCNUTT | 2025 LEISURE DR ORLANDO FL 32808-5424 |
| JERRY LAIL | 1006 CASUARINA RD APT 7 DELRAY BEACH FL 33483 |
| JERRY LEBOVITZ CUST NOLAN HOWARD | LEBOVITZ UTMA IL 1365 N SHERIDAN RD HIGHLAND PARK IL 60035-3406 |
| JERRY LOWE | 3275 MURRAY RIDGE RD SAN DIEGO CA 92123 |
| JERRY OLDSON | 12200 WOODBRANCH UPPER MARLBORO MD 20774 |
| JERRY PARIS | 15850 SWITCH CANE ST CLERMONT FL 34711 |
| JERRY PASTINE | 246 SENECA RD ELKINN WV 26241 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 NORWALK CA 90650 |
| JERRY SECYN | 33230 RYAN DR APT 33 LEESBURG FL 34788-3719 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 CLERMONT FL 34711 |
| JERRY TESTA | 1434 GRANDVIEW BLVD KISSIMMEE FL 34744-6689 |
| JERRY TURRI | 4310 FOXRIDGE DR WESTON FL 33331 WESTON FL 33331 |
| JERRY V DIMARTINO | 6 LYNWOOD PL EAST HAVEN CT 06512-1423 |
| JERRY WILLOWER | 4827 E LAKE ROAD GENEVA NY 14456 |
| JERRY WOODS | 9321 1/4 RAMONA ST BELLFLOWER CA 90706 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD CORAM NY 11727 |
| JERRY, R | 14782 BERWICK CT ORLANDO FL 32824 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 PASADENA CA 91107 |
| JESS LEE PHOTOGRAPHY | 8533 N 5TH EAST IDAHO ID 83401 |
| JESSE BRUBAKER | 441 BLOODY SPRING BERNVILLE PA 19506 |
| JESSE EVEY | 1118 31ST ST NEWPORT NEWS VA 23607 |
| JESSE FERRELL | 17 CARLETON RD NEWPORT NEWS VA 23603 |
| JESSE J SMITH CCU-2 | C/O JOHN C HEATH TN 1659 |
| JESSE MARTINEZ | 2513 LOWA AVE. SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|------------|---------------------|
| JESSE STEWART, K51677 | P. O. BOX 29066 REPRESA CA 95671 |
| JESSICA BARKELY | 31562 BLUFF DR LAGUNA BEACH CA 92651-8324 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR DUNNELLON FL 34431 |
| JESSICA CHILSON | 2530 VAN VOORHIS ST APT B FORT EUSTIS VA 23604 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 SANTA ANA CA 92707 |
| JESSICA GAN | 612 S FLOWER ST 615 LOS ANGELES CA 90017 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 WHITTIER CA 90604 |
| JESSICA MARTINEZ | 9815 LIME AV FONTANA CA 92335 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR      609 HANOVER MD 21076 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD IRVINE CA 92617 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A SAINT CLOUD FL 34773 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST LOS ANGELES CA 90035 |
| JESSICA SBROCCO | 775 LAKEVIEW DR ORANGE CITY FL 32763-6127 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 STAMFORD CT 06906 |
| JESSIE MARSH | 3895 CREEK BED CIR SAINT CLOUD FL 34769-1413 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD LOS ANGELES CA 90008 |
| JESTINE SPRVEY | PO BOX 618032 ORLANDO FL 32861 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR KISSIMMEE FL 34744 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 LOS ANGELES CA 90031 |
| JESUS MORALES | 2455 S PARK AV POMONA CA 91766 |
| JESUS NIEVES | 58 MILLER ST NEW BRITAIN CT 06053-2822 |
| JESUS OLVERA | 1527 S STANDARD AV 7 SANTA ANA CA 92707 |
| JESUS S MORA | 2903 N BRISTOL ST G SANTA ANA CA 92706 |
| JESUS SOSA | 6220 E ROCKHILL CT CAMBY IN 46113-9664 |
| JETER | 101 ARBORETUM WAY APT 165 NEWPORT NEWS VA 23602 |
| JETT, LINDA | 1265 GUINEVERE DR 2603 CASSELBERRY FL 32707 |
| JEWELL IV, KELLY W | 304 PALMETTO RD WILMINGTON NC 28401-8835 |
| JEWELL SMITH | 17890 GARDEN GLEN RD VICTORVILLE CA 92392 |
| JEZIORSKI, RAYMOND | 1620 ELDORA CT SOUTH BEND IN 46613 |
| JH DEPT. OF NEUROLOGY | NATE SWEENEY 600 N. WOLFE ST. CARNEGIE 518 BALTIMORE MD 21287 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD TALLAHASSEE FL 32309 |
| JHAN MCKORY | 1711 COVE LAKE RD NO LAUDERDALE FL 33068 NO LAUDERDALE FL 33068 |
| JIL HAUGHT | 1998 NE 54TH ST POMPANO BEACH FL 33064-5684 |
| JILL AGUIRRE | 2614 WILLOW LN COSTA MESA CA 92627 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C OVIEDO FL 32765-5561 |
| JILL ERMAN | 10104 EMPYREAN WAY LOS ANGELES CA 90067 |
| JILL MEADOWS | 730 MEADOWSIDE CT ORLANDO FL 32825-5759 |
| JILL MEEKS | 1338 GREEN LANE LA CANADA CA 91011 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE DAWSONVILLE GA 30534 |
| JIM BERRY | 9007 SPENCE CT GOTHA FL 34734 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 ORLANDO FL 32837 |
| JIM COLLINS | 14 SILVER STRAND DANA POINT CA 92629 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 DANA POINT CA 93015 |
| JIM CUTLER | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM CUTLER VOICE OVERS INC | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| JIM DANIELS | 6516 THE LANDINGS DR ORLANDO FL 32812-3526 |

| Claim Name | Address Information |
|---|---|
| JIM DORAN, | 13 DELIGHT RD REISTERSTOWN MD 21136-6213 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS DR WALLINGFORD CT 06492-1754 |
| JIM EDLEMAN | 1706 CRESCENT OAK IRVINE CA 92618 |
| JIM FRANCIS | 7446 COZYCROFT AV WINNETKA CA 91306 |
| JIM FROMER | 6254 OAK SHORE DR SAINT CLOUD FL 34771 |
| JIM HEACOCK | 11311 GOLDFINCH WAY LEESBURG FL 34788 |
| JIM IANNOLO | 1626 OLIVER LN LADY LAKE FL 32159 |
| JIM KARLESKINT | 200 WATERS EDGE TRL DELAND FL 32724-7222 |
| JIM MAAKESTAD | 1460 RIDGE DR SYCAMORE IL 60178 |
| JIM MACPHEE | 10645 LAKELOUISA RD CLERMONT FL 34711 |
| JIM MARTIN | 150 WEIR PL GROVELAND FL 34736 |
| JIM MEDRANO | 4650 WHISTLER PT NO.I COLORADO SPRINGS CO 80918 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 GLENDALE CA 91205 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD BALTIMORE MD 21209 |
| JIM PAVELKA | 39 A P GATES RD EAST HADDAM CT 06423-1523 |
| JIM PEAK | 17411 THROOP ST 1 EAST HAZEL CREST IL 60429 |
| JIM POSTON | 3605 HIGHTOWER CT COCOA FL 32926-4485 |
| JIM PRICHARD | 24631 SHADOWFAX DR LAKE FOREST CA 92630-3622 |
| JIM ROSETH | 7025 CATABA RD HESPERIA CA 92344 |
| JIM RUNKLE | 5320 AUDUBON AVE DELEON SPRINGS FL 32130-4406 |
| JIM RYAN | 5540 DAISY LN COOPERSBURG PA 18036 |
| JIM SCHWETZ | 3270 BUFFALO CT KISSIMMEE FL 34746-2904 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 CLAREMONT CA 91711 |
| JIM SPELL | 12710 PINE ARBOR DR CLERMONT FL 34711 |
| JIM STRATTON | 4813 COACHMANS DR APT 7 ORLANDO FL 32812-5275 |
| JIM SWINBURNE | 156 FOREST DR LEESBURG FL 34788-2640 |
| JIM THOMPSON | 6951 JONES AV RIVERSIDE CA 92505 |
| JIM TIMLIN | 725 INTRACOASTAL DR FORT LAUDERDALE FL 33304-3620 |
| JIM VERMILYA | 309 N BROADWAY WIND GAP PA 18091 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 NEWPORT BEACH CA 92660 |
| JIM WILLIAMS | 4040 PIEDMONT DR SPC 325 HIGHLAND CA 92346-4840 |
| JIM WILSON | 220 S. 3RD STREET QUAKERTOWN PA 18951 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV TEMECULA CA 92592 |
| JIMENEZ, CHRYSTAL | 2300 W 50TH PL      1 CHICAGO IL 60609 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT ORLANDO FL 32835 |
| JIMENEZ, ROBERTO CIENFUEGOS | VICENTE GUERRERO 515-4 PACHUCA HIDALGO 42000 MEXICO |
| JIMENEZ, YESSENIA | 405 VIRGINIA ST BENSENVILLE IL 60106 |
| JIMENEZ,LERIDA | 16600 S POST RD NO.203 WESTON FL 33331 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 WESTMINSTER CA 92683 |
| JIMMY LE | 10866 WESTMINSTER AVE SPC 54 GARDEN GROVE CA 92843 |
| JIMMY LUKER | 732 S LOST CANYON RD ANAHEIM CA 92808 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD ORLANDO FL 32821 |
| JIMMY STAMOS | 504 MAIN ST. WETHERSFIELD CT 06109 |
| JIMMY STEVENS | 21303 E CLOVERTON ST COVINA CA 91724 |
| JIMMY VALAHERA | 825 CENTER ST B112 COSTA MESA CA 92627 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 GLENDALE CA 91206 |
| JING DE USA INC | CHRISTINA SCHMITZ 1942 N ROSEWOOD SOUTH EL MONTE CA 91733 |
| JINISHIAN, JOHN | 31 RIVER DR NORWALK CT 06855 |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 NEW BRITAIN CT 06053 |

| Claim Name | Address Information |
|---|---|
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1600 ROUTE 22 UNION NJ 07083 |
| JLI, KIREETI | 1872 W PALM DR      372 MOUNT PROSPECT IL 60056 |
| JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD KILDEER IL 60047 |
| JM MCGANN & COMPANY | 2230 S BLUE ISLAND AVE CHICAGO IL 60608 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST SUITE 109 FOUNTAIN VALLEY CA 92708 |
| JO ANN PUGH | 8810 LOTT CARY RD PROVIDENCE FORGE VA 23140 |
| JO BASTIN | 17977 BUCKINGHAM AVE BEVERLY HILLS MI 48025-3103 |
| JO DAVIS | 39436 COUNTY ROAD 452 LEESBURG FL 34788 |
| JO DEE HOFFERT | 928 E LINDEN ST APT 2 ALLENTOWN PA 18109 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST HARTFORD CT 06103 |
| JO SMATHERS | 837 PALMETTO TER OVIEDO FL 32765 |
| JOAN BARNES | 1115 N THORNTON AVE ORLANDO FL 32803-2525 |
| JOAN BAUMANN | 3252 OAK BRANCH LN TOANO VA 23168 |
| JOAN BLESSING | 554 PALM PL W PORT ORANGE FL 32127-4889 |
| JOAN BRUCE | 87 HUDGINS RD POQUOSON VA 23662 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE OVIEDO FL 32765-5400 |
| JOAN COUGHLIN | P O BOX 151033 ALTAMONTE SPRINGS FL 32715-1033 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 APOPKA FL 32703-3426 |
| JOAN GARY BROWN CUST PETER H BROWN UTMA | CT 13474 PIONEER TRL LITTLETON CO 80127-9764 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR CAMBRIDGE MD 21613 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 KISSIMMEE FL 34744 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE LONG BEACH CA 90807 |
| JOAN K BIBOW & SUSAN E BIBOW JT TEN | 2400 SUNRISE BLVD RNCHO CORDOVA CA 95670-4345 |
| JOAN KLING | C/O KELLEY SPEARCY ORLANDO FL 32812 |
| JOAN L SACHS CUST CHRISTOPHER PAUL SACHS | UGMA WI PO BOX 658 NEENAH WI 54957 |
| JOAN LANDON | 16 VICKI LN COLCHESTER CT 06415-1041 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 UMATILLA FL 32784 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 OCOEE FL 34761 |
| JOAN LEARY | 1409 TURQUOISE DRIVE CARLSBAD CA 92011-1242 |
| JOAN LOWE | 32618 OAK PARK DR LEESBURG FL 34748-8726 |
| JOAN LOZAUN | 243 LANAI LN PLACENTIA CA 92870 |
| JOAN NEWELL | 4147 MIDDLEGATE DR KISSIMMEE FL 34746-6419 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 HAINES CITY FL 33844 |
| JOAN RAMBACH | 317 FOREST AVE ALTAMONTE SPRINGS FL 32701-3615 |
| JOAN SHERIFF | P.O. BOX 380031 MURDOCK FL 33938-0031 |
| JOAN VON HOLLEN | 3786 ALABAMA SAN DIEGO CA 92104 |
| JOAN WILFERTH | 18171 MONSON CT YORBA LINDA CA 92886 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 CAPE CANAVERAL FL 32920 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 STUDIO CITY CA 91604 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 SAINT CLOUD FL 34771-9404 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD LOS ANGELES CA 90004 |
| JOANN STOKES | 15242 JOHNS LAKE RD CLERMONT FL 34711-8706 |
| JOANN ZUCKER CUST MICHAEL ZUCKER UTMA NJ | 9 DUNCAN DR MORGANVILLE NJ 07751-1605 |
| JOANNA CLARK | 108 THOMAS RD SEAFORD VA 23696 |
| JOANNA LUXEM | 30 SAN RAPHAEL MONARCH BEACH CA 92629 |
| JOANNA THIRKILL | 2133 SEA PINES WY CORAL SPRINGS FL 33071-7738 CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| JOANNE CASEY | 2708 DOWNING DR KISSIMMEE FL 34746 |
| JOANNE CONNER | 3770 SOMERSET DR LOS ANGELES CA 90016 |
| JOANNE PAISLEY | 2319 FALMOUTH RD MAITLAND FL 32751 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 MAITLAND FL 32751-6451 |
| JOANNE TONG | 12725 PINEYWOODS WAY CLERMONT FL 34711 |
| JOANNE TRESTRAIL | 1153 E 56TH ST CHICAGO IL 60637 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY ORLANDO FL 32824-6013 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE GROVELAND FL 34736 |
| JOCYIS GAO | 2113 S 5TH AV ARCADIA CA 91006 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA SAN JUAN CAPISTRANO CA 92675 |
| JODIE A. BUCHAN | 36555 CLARA ST EUSTIS FL 32736-8729 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 LAKE MARY FL 32746-6586 |
| JODY WINEGRAD | 110 BRIDGE LN YORKTOWN VA 23692 |
| JODY WURSTA | BOBBIE KLIPPLE 1619 WESTVIEW DR COOPERSBURG PA 18036 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 BALDWIN PARK CA 91706 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY PORT ORANGE FL 32128 |
| JOE ANDERSON | 20 S 10TH ST HAINES CITY FL 33844-5300 |
| JOE ARES | 20600 PESARO WY NORTHRIDGE CA 91326 |
| JOE BOKER | 12607 AMBOY AV SYLMAR CA 91342 |
| JOE CAMPOY | 816 SAN SALVADOR DR LADY LAKE FL 32159 |
| JOE COTE | 16396 HIGHLAND PINES PRESQUE ISLE MI 49777 |
| JOE DEMETROVICS | 1408 LAUBACH AVE NORTHAMPTON PA 18067 |
| JOE DENBY | 5082 KATHY LN GLOUCESTER VA 23061 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 ORLANDO FL 32822-3792 |
| JOE EVANS | 746 S PALMETTO AVE DAYTONA BEACH FL 32114-5320 |
| JOE HAI | 1262 N SWEETZER AV 3 WEST HOLLYWOOD CA 90069 |
| JOE HARDY | 1608 KILEY CT LADY LAKE FL 32159 |
| JOE HENNESSY | 2235 E DALE CIR DELAND FL 32720 |
| JOE KAIDER | 4311 BLACK OAK LN ZELLWOOD FL 32798-9705 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 ORLANDO FL 32818 |
| JOE KRUG | 1350 FLORIDA RD CASSELBERRY FL 32707-4127 |
| JOE L SILVA | 9136 HAYVENHURST AV NORTH HILLS CA 91343 |
| JOE MELHEM | 503 PRIMROSE PATH EASTON PA 18040 |
| JOE MENDEZO | 1445 E ROSEWOOD AV ANAHEIM CA 92805 |
| JOE MOLLOY | 1221 ACACIA AVE TORRANCE CA 90501-2414 |
| JOE NINO | 1987 PADILLA DR COLTON CA 92324 |
| JOE PENICH | 20242 RUSTON ROAD WOODLAND HILLS CA 91364 |
| JOE POBLASCO | 22718 CYPRESS ST TORRANCE CA 90501 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 DAVENPORT FL 33897 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 CASSELBERRY FL 32707 |
| JOE REEDY | 555 LOGAN PL APT 3 NEWPORT NEWS VA 23601 |
| JOE RICHARDSON | 1 MERCEDES DR MONTVALE NJ 07645 |
| JOE RICO | 6700 WARNER AVE APT 18F HUNTINGTN BCH CA 92647-5341 |
| JOE RYAN | 6135 DEER PARK RD REISTERSTOWN MD 21136-5906 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 WINTER SPRINGS FL 32708 |
| JOE SILVER | 12130 DICKENSON LN ORLANDO FL 32821-7648 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 LOS ANGELES CA 90035 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 LOS ANGELES CA 90046 |
| JOE STRUCK | 1534 HILL ST SUFFIELD CT 06078-1048 |

| Claim Name | Address Information |
|---|---|
| JOE TROTTA | 439 MYRTLEWOOD RD MELBOURNE FL 32940-7735 |
| JOE WILSHIRE | 25661 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| JOE YORK | 1948 BEL AIR AVE ORLANDO FL 32812-8711 |
| JOE, MICHAELS | 332 METROPOLITAN BLVD BALTIMORE MD 21122 |
| JOEL CAPITULO | 11647 JAMES ST CERRITOS CA 90703 |
| JOEL CARLOS | 9711 WHITMORE ST EL MONTE CA 91733 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 ORLANDO FL 32837 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 STAMFORD CT 06905 |
| JOEL MOSTENT | 52 BENNETT AV 2 LONG BEACH CA 90803 |
| JOEL SCHNEIDER & FRAN SCHNEIDER JT TEN | 1022 SOUTHBRIDGE LN SCHAUMBURG IL 60194-2264 |
| JOEL WOODWARD | 324 BLAKE CIR HAMPTON VA 23669 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR EDGEWATER FL 32132-2407 |
| JOEY RIEVRA | 2055 BRENAN WAY RED LION PA 17356 |
| JOEY WALTER | 300 LA PAZ DR KISSIMMEE FL 34743-9491 |
| JOEY ZOEY | 707 ACACIA AV CORONA DEL MAR CA 92625 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER SAN DIEGO CA 92101 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D MURRIETA CA 92563 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 LAKE MARY FL 32746 |
| JOHANNS, CHARLES | 04S645 OLD NAPERVILLE RD NAPERVILLE IL 60563 |
| JOHENE ORNELAS | 3931 LORENCITA DR WEST COVINA CA 91791 |
| JOHN & CONNIE MILLER | 118 DEHAVEN CT NO. H WILLIAMSBURG VA 23188 |
| JOHN A MATTAS | 218 BRIGHTON WAY CASSELBERRY FL 32707-5331 |
| JOHN A MILLER CUST JASON A MILLER UGMA | IL 1235 WESTMOOR60093 WINNETKA IL 60093 |
| JOHN A. STRONG | 1316 SHANGRI LA DR DAYTONA BEACH FL 32119-1518 |
| JOHN ADAMS | 1105 A CAMBRIDGE RD KING DEVIL HILLS NC 27948 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR WILDWOOD FL 34785 |
| JOHN ANDERSON | 3306 N CITRUS CIR ZELLWOOD FL 32798-9721 |
| JOHN ANDRAKO & WANDA J ANDRAKO JT TEN | 1970 ALBION RD MIDLOTHIAN VA 23113-4147 |
| JOHN ANTHONY | 9161 SANTA FE AVE E SPC 57 HESPERIA CA 92345-7913 |
| JOHN BACA | 817 W HUTCHINSON ST CHICAGO IL 60613-1616 |
| JOHN BAIATA | 1438 BONSAI STREET BALTIMORE MD 21224 |
| JOHN BAILEY | 117 VIOLET DR FRUITLAND PARK FL 34731-6717 |
| JOHN BAINA | 5555 CORD GRASS LN MELBOURNE BCH FL 32951-3328 |
| JOHN BAIO | 306 WARWICK LN IL 60108-3014 |
| JOHN BAKER | 1631 SE 14TH ST FORT LAUDERDALE FL 33316-2221 |
| JOHN BALENTINE | 505 CANNON STREET CHESTERTOWN MD 21620 |
| JOHN BANZHAF | 1108 GUNSTON ST LEESBURG FL 34748-6717 |
| JOHN BARTON | PO BOX 550308 ORLANDO FL 32856-0306 |
| JOHN BARTON | 35312 WILD CHERRY LN FRUITLAND PARK FL 34731-6000 |
| JOHN BECHTEL | 8 DIGGS DR HAMPTON VA 23666 |
| JOHN BENNINGHOVE | 337 PINE SHADOW LN LAKE MARY FL 32746 |
| JOHN BERNARDI | 18 BELLS COVE DR APT D POQUOSON VA 23662 |
| JOHN BIGG | 5863 NORTH LN ORLANDO FL 32808-2123 |
| JOHN BJAZEVICH | 605 SHEPARD ST SAN PEDRO CA 90731 |
| JOHN BLUME | 18656 E GLENLYN DR AZUSA CA 91702 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A DELAND FL 32720 |
| JOHN BORLAND | 255 9TH AVE  NO.10 SAN FRANCISCO CA 94118 |
| JOHN BOWMAN | 2598 GLENVIEW DR NEW SMYRNA FL |
| JOHN BRIGHAM | 19627 SUNSET STRIP ALTOONA FL 32702-9367 |

| Claim Name | Address Information |
| --- | --- |
| JOHN BRONSON | 472 TOWN ST EAST HADDAM CT 06423-1301 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR ORLANDO FL 32804 |
| JOHN BRYANT | 1614 W ORANGE ST KISSIMMEE FL 34741-4027 |
| JOHN BUCHANAN | 3705 BEARGULLY RD WINTER PARK FL 32792-9355 |
| JOHN BUCHIGNANI | 708 TANGELO CT WINTER GARDEN FL 34787-2608 |
| JOHN C FARLEY | 418 EAGLE CIR CASSELBERRY FL 32707-4821 |
| JOHN C SIMERSON | 15426 ADOBE WY MORENO VALLEY CA 92555 |
| JOHN CARMODY | 41 VIA AMISTOSA K RCHO SANTA MARGARITA CA 92688 |
| JOHN CARPENTER | 2799 SUNBRANCH DR ORLANDO FL 32822-4181 |
| JOHN CARTER | 17540 COUNTY ROAD 455 MONTVERDE FL 34756-3114 |
| JOHN CASEY | 11 HARVARD ST WETHERSFIELD CT 06109-1915 |
| JOHN CAVANAUGH | 16613 CORDOBA ST WINTER GARDEN FL 34787 |
| JOHN CLEMENTS | 2404 OAK AVE SANFORD FL 32771 |
| JOHN CLIFFORD | 806 MARLY CT NEWPORT NEWS VA 23608 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR HOUSTON TX 77084 |
| JOHN COMANDINI | 124 NORWALK AVE BRISTOL CT 06010-8522 |
| JOHN CORDES | 10331 PATRICK DR LEESBURG FL 34788 |
| JOHN CRAGIN | 9 WOODSIDE ST BURLINGTON CT 06013-2533 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR MELBOURNE FL 32940-7638 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 GROVELAND FL 34736-9652 |
| JOHN D RONEY | 10032 KUKUI DR HUNTINGTON BCH CA 92646-2515 |
| JOHN DANILSON | 1119 RICH MOOR CIR ORLANDO FL 32807-6251 |
| JOHN DEADLINE ENTERPRISES INC | 200 E DELAWARE CHICAGO IL 60611 |
| JOHN DELACRUZ | 577 S CHURCH AV BLOOMINGTON CA 92316 |
| JOHN DETZEL | 1600 S STATE ROAD 415 NEW SMYRNA BEACH FL 32168 |
| JOHN DEVLIN | 1016 LONG BRANCH LN OVIEDO FL 32765-6018 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR ORLANDO FL 32822 |
| JOHN DIMAGGIO | 2400 WOODLAND AVE PARK RIDGE IL 60068-1655 |
| JOHN DOYLE | 639 SPARTA DRIVE ENCINITAS CA 92024-1821 |
| JOHN E COSTELLO | 5750 KISLIN PL ORLANDO FL 32807-3115 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD GROVELAND FL 34736 |
| JOHN E. O'MALLEY | 29 ROYAL DR EUSTIS FL 32726-6780 |
| JOHN EDWARDS | 1399 CHAPARRAL LANE WINTER SPRINGS FL 32708 |
| JOHN EPLING | 114 GLADE RD NEWPORT NEWS VA 23606 |
| JOHN F DAILEY | 1648 VIA TUSCANY WINTER PARK FL 32789-1550 |
| JOHN F KESSLER | 1034 POQUOSON AVE POQUOSON VA 23662 |
| JOHN FAHLMAN | 134 MALAYON WAY LEESBURG FL 34788-8763 |
| JOHN FARNIK | 3010 BRANSBURY CT KISSIMMEE FL 34747-1610 |
| JOHN FEKETT | 1469 CORONET DR DELTONA FL 32725 |
| JOHN FERRIS | 237 N REDONDO AV LONG BEACH CA 90803 |
| JOHN FISK | 474 ATCHISON ST PASADENA CA 91104-1205 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL TORRANCE CA 90505 |
| JOHN FOBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FOLLEY | 109 LA VISTA DR WINTER SPRINGS FL 32708 |
| JOHN FORBIAN | 115 MOLESEY HURST WILLIAMSBURG VA 23188 |
| JOHN FORD | 800 HONEYSUCKLE LN CASSELBERRY FL 32707-2716 |
| JOHN FRAILEY | 5757 SW 89TH WY COOPER CITY FL 33328 COOPER CITY FL 33328 |
| JOHN FRUGE | 4015 3RD AVE LOS ANGELES CA 90008-2707 |
| JOHN GAJDARIK | 9851 4TH AVE ORLANDO FL 32824-8419 |

| Claim Name | Address Information |
|---|---|
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN GAREY | 1315 DEVON RD WINTER PARK FL 32789-5416 |
| JOHN GILLIE | 213 GREYS POINT RD TOPPING VA 23169 |
| JOHN GLYNN | 9 CIRCLE DR EXT GREENWICH CT 06830 |
| JOHN GORDTS | 2713 HERON LANDING CT ORLANDO FL 32837-5361 |
| JOHN GREEN | 4105 SOMERSET DR NO.A LOS ANGELES CA 90008 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR ORLANDO FL 32804-3052 |
| JOHN H OGRADY | 1028 LAKEBELL DR WINTER PARK FL 32789-1806 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 LEESBURG FL 34748-7663 |
| JOHN H TYLER | 214 MANNERS AVE WILLIMANTIC CT 06226-3553 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN NEW CANAAN CT 06840 |
| JOHN HALL | 280 ENFIELD ST NO. 2 HARTFORD CT 06112-2059 |
| JOHN HALLAM | 511 KAUFMAN FORNEY TX 75126 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR KISSIMEE FL 34744 |
| JOHN HAMMING | 237 DIXIE CIR HAINES CITY FL 33844-9271 |
| JOHN HARVEY | 9221 SABAL PALM CIR WINDERMERE FL 34786-8816 |
| JOHN HATTAWAY | 1006 33RD ST  APT 1E VERO BEACH FL 32960 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 LADY LAKE FL 32159 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 COCOA BEACH FL 32931-3151 |
| JOHN HENNESSY | C/O GRACE HENNESSY 275 LAKE SEMINARY CIR MAITLAND FL 32751-3309 |
| JOHN HERBERT | 304 CASA GRANDE CT WINTER SPRINGS FL 32708-3060 |
| JOHN HERRICK | 10163 AGATE AV MENTONE CA 92359 |
| JOHN HEWES | 42 EDGEWOOD CT. MIDDLEFIELD CT 06455-1219 |
| JOHN HILL | 11850 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| JOHN HINKLE | 4908 RIVERVIEW RD WILLIAMSBURG VA 23188 |
| JOHN HOLEYFIELD | 64 BETTS AV STAMFORD CT 06902 |
| JOHN HUGHES | 387 GARDNERS CIR BLUFFTON SC 29910-5861 |
| JOHN HURLEY | 620 W HOWRY AVE DELAND FL 32720-5242 |
| JOHN I RUBLE | 4610 CRANSTON PL ORLANDO FL 32812-1921 |
| JOHN J EGRI | 34 HARDWOOD RD PLAINVILLE CT 06062-1210 |
| JOHN J SHANLEY & MARY E SHANLEY JT TEN | 126 GAL LANE NEW LENOX IL 60451-1433 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL ALTAMONTE SPRINGS FL 32714-3428 |
| JOHN JARVIS | PO BOX 1291 MATTHEWS VA 23109-1291 |
| JOHN JEFFORDS | 30 E PRESTON ST ORLANDO FL 32804-3919 |
| JOHN JONES | 2328 FLEET CIR ORLANDO FL 32817-4302 |
| JOHN JOYSA | P. O. BOX 1105 SORRENTO FL 32776 |
| JOHN JUDSON | 10323 TORREY RD FENTON MI 48430 |
| JOHN JURLINA | 1849 MISTY MORN PLACE LONGWOOD FL 32779 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT ZELLWOOD FL 32798-9001 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 DAVENPORT FL 33837 |
| JOHN KEANE | 1230 LAKE KNOWLES WINTER PARK FL 32789 |
| JOHN KENNEDY, STATE TREASURER | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70821 |
| JOHN KING | 1626 COLONIAL AVE SMITHFIELD VA 23430 |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 STUDIO CITY CA 91604 |
| JOHN KISH | 5060 TIMBER LANE RD COCOA FL 32926-2556 |
| JOHN KLAERS | 844 CAREW AVE ORLANDO FL 32804-2029 |
| JOHN KOACH | 10872 DERRINGER DR ORLANDO FL 32829 |
| JOHN LANDECK | 1551 HENRY AVENUE DES PLAINES IL 60016 DES PLAINES IL 60016 |
| JOHN LASKY | 4211 NEEDLE PALM CT SAINT CLOUD FL 34772 |

| Claim Name | Address Information |
|---|---|
| JOHN LEARNED | P.O.BOX 1283 EUSTIS FL 32727-1283 |
| JOHN LEE,MARCSTON, | 2610 NW 123 DR CORAL SPRINGS FL 33065 |
| JOHN LESSOR | 127 S ADELLE AVE DELAND FL 32720-5328 |
| JOHN LEVY | 2312 N OAKLEY AVE CHICAGO IL 60647-3238 |
| JOHN LEW | 1020 ABERNATHY LN 110 APOPKA FL 32703 |
| JOHN LIBERA | 5076 AVOCADO PARK LN FALLBROOK CA 92028 |
| JOHN LIEM | 8659 MITCHELL MILL RD OOLPEWAH TN 37363 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 DAVENPORT FL 33896 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR APOPKA FL 32703 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN LADY LAKE FL 32159 |
| JOHN LOVELL | 1468 PRIMROSE WAY CUPERTINO CA 95014 |
| JOHN LOWE | 301 CONNECTICUT AVE SAINT CLOUD FL 34769-2211 |
| JOHN LUINETTI | 108 WOODLEAF DR WINTER SPRINGS FL 32708-6154 |
| JOHN LYNCH | 613 VILLAGE LN WINTER PARK FL 32792-3424 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL ANAHEIM CA 92801 |
| JOHN M DANCER | 8811 CANOGA AV 366 CANOGA PARK CA 91304 |
| JOHN M GOREHAM | 4 GRANT AVE PLAINVILLE CT 06062-1707 |
| JOHN M. DOWNER | 108 WILSON BAY CT SANFORD FL 32771 |
| JOHN MACDONALD | 944 GRAND CANAL DR KISSIMMEE FL 34759 |
| JOHN MADIGAN | 26636 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE LITHIA FL 33547 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST NORTHRIDGE CA 91326 |
| JOHN MARUFFI | 501 HOPEWELL RD SOUTH GLASTONBURY CT 06073-2439 |
| JOHN MCALEEN | 1775 S MERRIMAC DR MERRITT ISLAND FL 32952-2666 |
| JOHN MCATEE | 1211 SW 5 COURT ATTN ELISE STILLER FT. LAUDERDALE FL 33312 |
| JOHN MCCAHAN | 470 FOREST CT ALTAMONTE SPRINGS FL 32714-1317 |
| JOHN MCCARTNEY | PO BOX 124 PAISLEY FL 32767 |
| JOHN MCGINSTER & SANDRA D MCGINSTER JT | TEN 1523 5TH AVE W BIRMINGHAM AL 35208-4915 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE SANFORD FL 32773-5275 |
| JOHN MCGOWAN | 4890 BENTWOOD AVE TERRE HAUTE IN 47805 |
| JOHN MCGRAY | 2422 BRUNSWICK RD BALTIMORE MD 21227-3013 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP OCOEE FL 34761 |
| JOHN MCNALLY | 2124 COMPANERO AVE ORLANDO FL 32804-6504 |
| JOHN MEEHAN JR | 57 GREENWOOD AV DARIEN CT 06820 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE EAST HARTFORD CT 06118-2658 |
| JOHN MIESKOSKI | 2050 MANGO DR DAVENPORT FL 33897 |
| JOHN MILLER | 117 LAFAYETTE BLVD APT A WILLIAMSBURG VA 23188 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 LONGWOOD FL 32779-5659 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| JOHN MUDRICK SR | 7965 SWEET GUM LOOP ORLANDO FL 32835 |
| JOHN MUEHLEISEN | 536 SPRING TRCE WILLIAMSBURG VA 23188 |
| JOHN NEEDHAM | 420 MAIN ST ENTERPRISE FL 32725-8145 |
| JOHN NEWHALL | 403 E MACADA RD BETHLEHEM PA 18017 |
| JOHN NOREIKA | 39 LITTLE BROOK RD NEW HARTFORD CT 06057-4125 |
| JOHN NOVAK | 9649 WILD OAK DR WINDERMERE FL 34786 |
| JOHN O DEA | 25635 N MESA DR CARMEL CA 93923 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 LONGWOOD FL 32779-6078 |
| JOHN P DUANE JR | PO BOX 491611 LEESBURG FL 34749 |
| JOHN P O'GRADY REALTY | ATTN  ART PETERMAN 2809 S OCEAN BLVD HIGHLAND BEACH FL 33487-1829 |

| Claim Name | Address Information |
|---|---|
| JOHN P STEPHENS | 2321 WOODCRESS DR WINTER PARK FL 32792 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 ORLANDO FL 32801-4305 |
| JOHN P. FILLEY | 813 ALOHA WAY LADY LAKE FL 32159 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 ARCADIA CA 91006 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 CLERMONT FL 34711 |
| JOHN PARENT | 1724 CONIFER AVE KISSIMMEE FL 34758-2305 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS LOS ANGELES CA 90022 |
| JOHN PETERS | 527 ETNA CT APT 101 CASSELBERRY FL 32707-5642 |
| JOHN PETTIBONE MEMORIAL | SCHOLARSHIP FUND INC 74 SQUASH HOLLOW RD NEW MILFORD CT 06776 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S STAMFORD CT 06902 |
| JOHN PHIPPS | 3715 MULBERRY LN WILLIAMSBURG VA 23188 |
| JOHN POLAK | 617 W ARTESIA ST OVIEDO FL 32765-8155 |
| JOHN POPOVICH | 105 BLACK CHERRY CT WINTER SPRINGS FL 32708 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 CLERMONT FL 34711 |
| JOHN POTTER | 4300 S KENANSVILLE RD OKEECHOBEE FL 34972 |
| JOHN PRADER | 685 FELLOWSHIP DR FERN PARK FL 32730-2785 |
| JOHN R DUVAL | 1222 STANLEY ST APT 104 NEW BRITAIN CT 06051-1555 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN ORLANDO FL 32812-7926 |
| JOHN RANDER JR | 1339 MONTROSE AVE BETHLEHEM PA 18018 |
| JOHN RECKER | 337 E 9TH ST NORTHAMPTON PA 18067 |
| JOHN RHODAY | 229 DELEON RD DEBARY FL 32713-3149 |
| JOHN ROBERTSON | 2801 WHATLEY AVENUE SAVANNAH GA 31404 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 HARTFORD CT 06106-4039 |
| JOHN RYDEN | 123 SEA FERN CT LEESBURG FL 34788-8604 |
| JOHN SCOTT | 13 C C SPAULDING DR HAMPTON VA 23666 |
| JOHN SCOTT | 765 HORSEMAN DR PORT ORANGE FL 32127-4903 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 APOPKA FL 32703-4987 |
| JOHN SEELEY | 211 MOWBRAY ARCH DANVILLE VA 24541 |
| JOHN SEIGLE | 1535 MANCHESTER RD GLASTONBURY CT 06033-1827 |
| JOHN SHANDICK | 6 SYCAMORE CT BATH PA 18014 |
| JOHN SHULTS | 3801 E STEEPLECHASE WAY APT C WILLIAMSBURG VA 23188 |
| JOHN SIMITZ | 2446 GREENCREST DR BETHLEHEM PA 18017 |
| JOHN SIMLICK | 27 SILAS DEANE RD LEDYARD CT 06339-1329 |
| JOHN SIMON | 1501 2ND AVENUE TAMPA FL 33605 |
| JOHN SIMS | PO BOX 87633 CHICAGO IL 60680-0633 |
| JOHN SINGLEON | 949 ALSACE DR KISSIMMEE FL 34759 |
| JOHN SKEANS | 297 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| JOHN SMART | 1008 DARE RD GRAFTON VA 23692 |
| JOHN SMITH | 19 PONDEROSA DR HAMPTON VA 23666 |
| JOHN SMITH | 13039 LAKEWIND DR CLERMONT FL 34711 |
| JOHN SORENSEN | 2985 JACARANDA TRL TITUSVILLE FL 32780-5998 |
| JOHN SORIN | 630 ROSEWOOD AVE IL 60093-2046 |
| JOHN SPALDING & GEORGIA SPALDING JT TEN | 2018 LINDEN AVE MISHAWAKA IN 46544-2622 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A NEW HARTFORD CT 06057-3110 |
| JOHN STEINGART | 27834 VEVA AVE PAISELY FL 32767 |
| JOHN STOMP | 29374 PEBBLE BEACH DR SUN CITY CA 92586 |
| JOHN SULE | C/O JOAN SULE 6743 OLD GRANGE RD SLATINGTON PA 18080 |
| JOHN SULLIVAN | 119 ICHABOD TRL LONGWOOD FL 32750-3874 |
| JOHN SUSKO | 792 ALVERSTONE AV VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| JOHN SUTTON | 544 PINESONG DR CASSELBERRY FL 32707 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN LADY LAKE FL 32159 |
| JOHN T WYNKOOP | 142 WHITING ST PLAINVILLE CT 06062-2821 |
| JOHN TEUSCHLER | 415 DAVIS PL BETHPAGE NY 11714-4709 |
| JOHN THOE | 44420 VISTA DEL MAR TEMECULA CA 92590 |
| JOHN THOMPSON | 1205 WILLIAM STYRON SQ S NEWPORT NEWS VA 23606 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 KISSIMMEE FL 34746 |
| JOHN TONOUGAR | 2904 ROUEN AVE WINTER PARK FL 32789-1126 |
| JOHN TUBBS | PO BOX 66 DUTTON VA 23050 |
| JOHN TURLEY | 5880 WINDHOVER DR ORLANDO FL 32819-7544 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY LIVERMORE CA 94550 |
| JOHN UNRUH | 6386 GREENGATE DR ORLANDO FL 32822-5830 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. LOS ANGELES CA 90018 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 ORLANDO FL 32801-3535 |
| JOHN W CLEMENTS JR | 6555 ALLMONDSVILLE RD GLOUCESTER VA 23061 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD ORLANDO FL 32822-4021 |
| JOHN W HOLMES | 11029 S HOPE ST LOS ANGELES CA 90047 |
| JOHN W LARNER | 445 CITADEL DR ALTAMONTE SPRINGS FL 32714-4021 |
| JOHN W WIRTANEN | 3586 DATE PALM TRL PALM SPRINGS CA 92262-9768 |
| JOHN W. HEDGECOCK | 261 MILL POND DR SAINT CLOUD FL 34769-6335 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL ORLANDO FL 32806-7377 |
| JOHN WALSH | 191 SURREY DR APT 74 BRISTOL CT 06010-7661 |
| JOHN WANG | 2014 PHALAROPE COURT COSTA MESA CA 92626 |
| JOHN WARD | 7374 GREENHAVEN AV 45 RANCHO CUCAMONGA CA 91730 |
| JOHN WATSON | 2531 GRESHAM DR ORLANDO FL 32807-6411 |
| JOHN WESTON | 2 CRITZOS CT HAMPTON VA 23669 |
| JOHN WHETSTINE | 3657 CASALTA CIR NEW SMYRNA BEACH FL 32168 |
| JOHN WHITCOMB | 410 RIVER GROVE CT MERRITT ISLAND FL 32953-4835 |
| JOHN WILEY & SONS INC | 1 WILEY DRIVE SOMERSET NJ 08875 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR WINTER PARK FL 32792-4715 |
| JOHN WILLIS | 210 QUARTER TRL APT B NEWPORT NEWS VA 23608 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT MINNEOLA FL 34711 |
| JOHN WOODBURN & VALERIE A WOODBURN JT | TEN 272 S LOS ROBLES AV PASADENA CA 91101-2872 |
| JOHN WULFF | 1 BEVERLY PLACE DARIEN CT 06820 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR LEESBURG FL 34748-8065 |
| JOHN, BECKNER | REAR 1807 LIGHT ST BALTIMORE MD 21230 |
| JOHN, CRANE | 1161 BACONRIDGE RD CROWNSVILLE MD 21032 |
| JOHN, MABRY | 2065 CRESCENT MOON CT WOODSTOCK MD 21163-1505 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| JOHN, SMITH | 415 N BEND ROAD BALTIMORE MD 21229 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD PASADENA MD 21122-3719 |
| JOHNIE L HUNTINGTON | 120 SARAZEN CT NEWPORT NEWS VA 23602 |
| JOHNNIE BROGDEN | PO BOX 1590 GLOUCESTER VA 23061 |
| JOHNNIE R JOHNSON | 2431 YALE AVE SANFORD FL 32771-4578 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY CHISM | 70 ROSE DR FRUITLAND PARK FL 34731 |
| JOHNNY CURRIN | 13 LYLISTON LN NEWPORT NEWS VA 23601 |
| JOHNNY DIAZ | 11835 WRIGHT RD LYNWOOD CA 90262 |
| JOHNNY JARVIS | 1450 LAMIA CT ORLANDO FL 32822-8016 |

| Claim Name | Address Information |
|---|---|
| JOHNNY JOHNSON | 328 LOCUST AVE HAMPTON VA 23661 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE PALM BAY FL 32905-3634 |
| JOHNNY NGUYEN | 13111 WESTLAKE ST #A GARDEN GROVE CA 92843-2411 |
| JOHNNY WOODARD | 100 WELBURN OARS WAY ANDERSON FL 29621-3453 |
| JOHNNY, AYESHA | 317 HARRISON        NO.1W OAK PARK IL 60304 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 DAYTONA BEACH FL |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE BALTIMORE MD 21202 |
| JOHNS, ANGELA | 1247 N MASSASOIT AVE        1 CHICAGO IL 60651 |
| JOHNS, JANINA A | 105 THOROBRED LN SLEEPY HOLLOW IL 60118-1912 |
| JOHNS, SANDRA | 9229 N 106TH WA SCOTTSDALE AZ 85258-6111 |
| JOHNSCHER, PATTI | 9753 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| JOHNSEN, SHARON | 708 SW 18TH ST BOYNTON BEACH FL 33426-5425 |
| JOHNSON & BELL | PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON & WALES | ATTN   CHELSEA EMMANUEL 8 ABBOTT PARK PL PROVIDENCE RI 02903 |
| JOHNSON CONTROLS INC | PO BOX 730068 DALLAS TX 75373 |
| JOHNSON CONTROLS, INC. | LOS ANGELES SERVICE 12393 SLAUSON AVE WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | PO BOX 7131 INDIANAPOLIS IN 46207 |
| JOHNSON MECHANICAL CONTRACTORS | 10545 W STOCKTON BLVD ELK GROVE CA 95757-9754 |
| JOHNSON REALTY INC | 1809 MEWS DR WILMINGTON NC 28405-4038 |
| JOHNSON, | 504 TIMBER WOOD CT GAMBRILLS MD 21054-1043 |
| JOHNSON, ANDRE, N | 3650 N 36TH AVE 76 HOLLYWOOD FL 33021-2557 |
| JOHNSON, ANDREA | 5937 S WABASH NO.2D CHICAGO IL 60637 |
| JOHNSON, ANGIE | 1919 CHURCHVILLE RD CHURCHVILLE MD 21015 |
| JOHNSON, B | 110 N CENTRAL AVE        108 BALTIMORE MD 21202-4793 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR GWYNN OAK MD 21244-3661 |
| JOHNSON, BARBARA | PO BOX 1641 OXFORD NC 27565-1641 |
| JOHNSON, BERNICE | 533 E 44TH ST CHICAGO IL 60653-3417 |
| JOHNSON, BERNICE | 1300 NW 33RD AVE FORT LAUDERDALE FL 33311 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD NEWINGTON CT 06111-4210 |
| JOHNSON, BRIAN  K | 2733 TWISTED OAK CV N CORDOVA TN 38016-8446 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, BRIGETTE | 217 PHEASANT RUN CT LONGWOOD FL 32779-2203 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON DELTONA FL 32738 |
| JOHNSON, CALVIN | 80 N ORCHARD VIEW DR HANOVER PA 17331-8229 |
| JOHNSON, CARL | 1136 BYRON DR SOUTH BEND IN 46614 |
| JOHNSON, CHARLA | 8501 MOON GLASS CT COLUMBIA MD 21045-5630 |
| JOHNSON, CONLEY | 2807 WILLOW RD HOMEWOOD IL 60430 |
| JOHNSON, COREY | 2205 SUMMIT PLACE DRIVE ATLANTA GA 30350 |
| JOHNSON, DALE R | 317 FORT HOWELL DR HILTON HEAD SC 29926-2765 |
| JOHNSON, DONNA | 32256 CORTE CORONADO TEMECULA CA 92592-6354 |
| JOHNSON, EARNESTINE | 7955 S SANGAMON ST IL 60620 |
| JOHNSON, EDWARD ARNETT "EDDIE" | ROBERT H. ROSENFELD, ESQ. 6703 N. CICERO AVE. LINCOLNWOOD IL 60712 |
| JOHNSON, EDWARD E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, EDWARD E. | 4418 OAKWOOD AVE. LA CANADA FLINTRIDGE CA 91011-3414 |
| JOHNSON, EILEEN | 5107 OLD COURT RD        203 RANDALLSTOWN MD 21133-4718 |
| JOHNSON, ELIZABETH | 8836 N 500W MICHIGAN CITY IN 46360 |
| JOHNSON, ERICA | 647 N SPAULDING AVE CHICAGO IL 60624 |
| JOHNSON, ERIK P | 407 4TH ST SE WASHINGTON DC 20003-2006 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD        503 BALTIMORE MD 21239-2069 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, FRANK | 612 CONCORD ST APT 1 HAVRE DE GRACE MD 21078 |
| JOHNSON, GRAYSON | 1066 E 73RD ST      201 CHICAGO IL 60619 |
| JOHNSON, J | 39 CORNELIUS DR HAMPTON VA 23666 |
| JOHNSON, JAKE | 2939 PEARL AVE ALLENTOWN PA 18103 |
| JOHNSON, JAMES | 1425 HARFORD RD BALTIMORE MD 21214 |
| JOHNSON, JAMES | PO BOX 63585 COLORADO SPRINGS CO 80962-3585 |
| JOHNSON, JEAN | 304 GRANADA RD PASADENA MD 21122-2627 |
| JOHNSON, JEANETTE | 1335 W 81ST ST APT 1 CHICAGO IL 60620-3898 |
| JOHNSON, JENNIFER | 5301 CEDAR LAKE RD      931 BOYNTON BEACH FL 33437 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE ODENTON MD 21113-1824 |
| JOHNSON, JOSEPH | 13602 S STATE RIVERDALE IL 60827 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE BALTIMORE MD 21223-2814 |
| JOHNSON, JOSIE | 618 RIDGEWAY AVE HAMPTON VA 23661 |
| JOHNSON, JOY | 10311 MALCOLM CIR      M COCKEYSVILLE MD 21030-3996 |
| JOHNSON, JUDY | 8532 43RD AVE KENOSHA WI 53142 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR STE 2208 WINTER SPRINGS FL 32708 |
| JOHNSON, KAREN | 5905 S COUNTY LINE RD HINSDALE IL 60521 |
| JOHNSON, KELLI | 11919 TARRAGON RD      F REISTERSTOWN MD 21136-3286 |
| JOHNSON, KIERA | 4240 PARKTON PARKTON MD 21229 |
| JOHNSON, KIRK W | OS330 BAUMAN CT WEST CHICAGO IL 60185 |
| JOHNSON, LANISCE | 1742 E 71ST PL      421C CHICAGO IL 60649 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE      606 BALTIMORE MD 21215-6159 |
| JOHNSON, LATOYA | 1918 S AVERS AVE CHICAGO IL 60623 |
| JOHNSON, LORRAINE | 1231 S FAIRFIELD AVE # 1 CHICAGO IL 60608-1014 |
| JOHNSON, LUCILLE H | 2811 PARISH AVE NEWPORT NEWS VA 23607 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B NEW YORK NY 10036 |
| JOHNSON, MALIKA | 257 W 91ST ST CHICAGO IL 60620 |
| JOHNSON, MARIE | 4102 TAYLOR AVE      336 BALTIMORE MD 21236-4633 |
| JOHNSON, MARK | 6156 NW 72ND WAY PARKLAND FL 33067 |
| JOHNSON, MARY | 3330 NW 6TH ST FORT LAUDERDALE FL 33311 |
| JOHNSON, MASHELL | 215 E 68TH ST IL 60637 |
| JOHNSON, MOHAD | 19404 HEATHER AVE ORLANDO FL 32826 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR GLEN BURNIE MD 21060-7285 |
| JOHNSON, NILS V | 3214 PINECREST CT ABINGDON MD 21009 |
| JOHNSON, O. D. | 16053 CIRCLE DR MARKHAM IL 60428 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR      B FOREST HILL MD 21050-3231 |
| JOHNSON, PATRICIA | 3512 W WALNUT ST      1 CHICAGO IL 60624 |
| JOHNSON, PATRICIA | 6116 W WASHINGTON BLVD APT 1N CHICAGO IL 60644-3443 |
| JOHNSON, PHIL | C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, 25TH FLOOR NEW YORK NY 10017 |
| JOHNSON, RAQUEL | 326 STREAMSIDE DR HARVEY IL 60426 |
| JOHNSON, RENEE | 1648 N MANGO AVE CHICAGO IL 60639 |
| JOHNSON, RICHARD | 5137 MORSE AVE SKOKIE IL 60077 |
| JOHNSON, ROBERT M. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, ROBERT M. | 7348 ARBOR PINES DR. P.O.BOX 485 GLEN ARBOR MI 49636 |
| JOHNSON, ROGER | 924 LEIGH ST EASTON PA 18102 |
| JOHNSON, RONNIE N | 1250 POWDER SPRINGS RD APT 1424 MARICTTA GA 30064 |
| JOHNSON, RUTH | 2327 N CHARLES ST BALTIMORE MD 21218 |
| JOHNSON, SHEILA | 1972 E 74TH PL      307 CHICAGO IL 60649 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD BALTIMORE MD 21224-2024 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, STEPTOE | 801 BRICKELL AVE PH1 MIAMI FL 10019 |
| JOHNSON, TIM | 8006 S MARYLAND AVE        3 CHICAGO IL 60619 |
| JOHNSON, TREVIN | 5384 RAIN WOOD ST 95 SIMI VALLEY CA 93063 |
| JOHNSON, W M | PONO.26950 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| JOHNSON, W. THOMAS, JR. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JOHNSON, W. THOMAS, JR. | 3280 RILMAN ROAD, NW ATLANTA GA 30327 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD ELLICOTT CITY MD 21042-2542 |
| JOHNSON,ASHLEY | 3910 IRVING STREET BOX 87 PHILADELPHIA PA 19104 |
| JOHNSON,EARL | 1399 NW 27TH AVENUE FORT LAUDERDALE FL 33311 |
| JOHNSON,ERIC O | 221BOOTH STREET BALTIMORE MD 21223 |
| JOHNSON,KADY ANN | 8300 SHERMAN CIRCLE N    L202 MIRAMAR FL 33025 |
| JOHNSON,KARL E | 1717 E. 91ST PLACE CHICAGO IL 60617 |
| JOHNSON,MARY | 4027 BOSSLER RD BAINBRIDGE PA 17502-9410 |
| JOHNSON. FRANK S | 3800 TREYBURN DR APT C211 WILLIAMSBURG VA 23185 |
| JOHNSON. LISA | 324 CALVARY WAY SMITHFIELD VA 23430 |
| JOHNSTON JERRY | 2224 N DAYTON ST CHICAGO IL 60614 |
| JOHNSTON, ANDY | 627 ASPEN DR ROMEOVILLE IL 60446 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| JOHNSTON, RAYMOND | 1926 BEDFORD AVE PITTSBURGH PA 15219 |
| JOHNSTON, STELLA | 957 RICHWOOD RD        H BEL AIR MD 21014-3474 |
| JOHNSTON, THOMAS | PO BOX 297 IRVINGTON VA 22480 |
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 ORLANDO FL 32806 |
| JOHN___SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD LOS ANGELES CA 90026 |
| JOLENE WILSON | 9059 SALEM RD SAINT CLOUD FL 34773-9408 |
| JOLI, FLORIANNE | 9335 NW 46TH ST SUNRISE FL 33351 |
| JOLIE, SUSAN | 1219 OAK AVE IL 60202 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE BALTIMORE MD 21206-7050 |
| JOLYN J STOCKWELL & ALAN STOCKWELL JT | TEN 8023 S 41 ROAD CADILLAC MI 49601-9705 |
| JOLYN JOHNSON STOCKWELL & ALAN D | STOCKWELL JT TEN 8032 S 41 ROAD CADILLAC MI 49601-9705 |
| JON DARRAH | 2215 VIALUNA ST WINTER PARK FL 32789-1368 |
| JON HUNT | 8 FOREST AV OLD GREENWICH CT 06870 |
| JON LOFFMAN | 419 DOGLEG DR WILLIAMSBURG VA 23188 |
| JON MOORE | 37 LILY LN VERNON CT 06066-5269 |
| JON RUIZ | 2816 MCNALLY AV ALTADENA CA 91001 |
| JON S HOLMAN | 181 N SYCAMORE AVE LOS ANGELES CA 90036 |
| JON SYLVIA | 1024 LANTANIA PL OVIEDO FL 32765-6974 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR RIALTO CA 92377 |
| JONATHAN BOR | 6214 WOODCREST AVENUE BALTIMORE MD 21209 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 MAITLAND FL 32751 |
| JONATHAN S ELLIS | 757 BELLOWS WAY APT 101 NEWPORT NEWS VA 23602 |
| JONATHAN TSO | 463 CORNELL IRVINE CA 92612 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 ORLANDO FL 32012-5248 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A HUNTINGTON PARK CA 90255 |
| JONATHON NELSON | 676 N RIVER RD BOHANNON VA 23021 |
| JONE, MARK | 602 LINDSEY LN WINTER HAVEN FL 33884 |
| JONES | 995 MANSFIELD RD TAVARES FL 32778-4133 |
| JONES        LIZ | 2386 MINNICH  RD C/O ELIZABETH JONES ALLENTOWN PA 18104 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 ORL FL 32835 |

| Claim Name | Address Information |
|---|---|
| JONES JR, WALTER L | PO BOX 2174 SUFFOLK VA 23432 |
| JONES JUNCION | ATTN     ACCOUNTS PAYABLE 3001 RECORD RD FALLSTON MD 21047 |
| JONES KEITH | 4510 TREEMONT ROAD BALTIMORE MD 21229 |
| JONES LANG LASALLE | 100 N CROOKS RD STE 109 CLAWSON MI 48017-2800 |
| JONES LAWN CARE INC | 2900 LINWOOD AVE BALTIMORE MD 21234 |
| JONES PERCY | 213 E PRESTON ST APT 2A BALTIMORE MD 21202-3972 |
| JONES THOMPSON | 2506 SUMMER WIND DR WINTER PARK FL 32792-5201 |
| JONES VIVIAN | 1407 62ND ST DOWNERS GROVE IL 60516 |
| JONES,  DOLLITA | 604 E 95TH ST CHICAGO IL 60619 |
| JONES, ALICE | 2201 DEERFERN CRES BALTIMORE MD 21209-4605 |
| JONES, ANDREW | 326 QUAIL DR ELDERSBURG MD 21784 |
| JONES, ANGINEEKI | 813 GORSUCH AVE BALTIMORE MD 21218-3527 |
| JONES, ANNA | 3801 HILLSDALE RD BALTIMORE MD 21207-7642 |
| JONES, ANNE | 63 JERDONE ISLAND DR BUMPASS VA 23024-4624 |
| JONES, ANNE N | 126 RIVER POINT DR YORKTOWN VA 23693-2109 |
| JONES, ANTHONY JR | 900 MICKLEY RD     R2-3 WHITEHALL PA 18052 |
| JONES, ARLETHA | 3715 W FLOURNOY ST          2 CHICAGO IL 60624 |
| JONES, B | 867 LAVOIE AVE ELGIN IL 60120 |
| JONES, BARKLEY | 904 CHASE CT BEL AIR MD 21014 |
| JONES, BETTY | 313 STONER AVE WESTMINSTER MD 21157-6024 |
| JONES, CAROLYN | 2326 OLD WASHINGTON RD WESTMINSTER MD 21157-7538 |
| JONES, CHRIS | 7831 S EBERHART AVE          3 CHICAGO IL 60619 |
| JONES, CHRISTINA | 10131 EDMNODSON AVE APT 1 BALTIMORE MD 21223-1300 |
| JONES, CORIAHER | 1903 S SPAULDING AVE          3 CHICAGO IL 60623 |
| JONES, DAN | 711 E FALCON DR          102 ARLINGTON HEIGHTS IL 60005 |
| JONES, ELLA | 31 HARDING AVE BLOOMFIELD CT 06002-3804 |
| JONES, EMMA | 80 WINTHROP RD WINDSOR CT 06095-1919 |
| JONES, ERICA | 1801 N EDGEWOOD TERR` FT WORTH TX 76103 |
| JONES, FLORENCE C. | 1574 PINEVIEW TERRACE ATLANTA GA 30311 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR ANNAPOLIS MD 21401-7273 |
| JONES, GEORGE | 2414 FREDERICK AVE BALTIMORE MD 21223-2839 |
| JONES, GEORGE T | 23302 W. LAKE DR. PLAINFIELD IL 60544 |
| JONES, JAMES | 5915 NW 21ST ST LAUDERHILL FL 33313 |
| JONES, JANETE | 14725 VINE AVE          318 IL 60426 |
| JONES, JENNIFER | 3 HONEY LOCUST LN SANDWICH MA 02563 |
| JONES, JESSIE | 1760 NICKERSON BLVD HAMPTON VA 23663 |
| JONES, JULIA | 7220 RUTHVILLE RD PROVIDENCE FORGE VA 23140 |
| JONES, KAREN | PO BOX 772 WINSTED CT 06098 |
| JONES, KASHIE | 8020 S JUSTINE ST CHICAGO IL 60620 |
| JONES, KELLY | 9482 S HARVARD AVE CHICAGO IL 60620 |
| JONES, KRISTIN | 802 VACATION DR ODENTON MD 21113-2260 |
| JONES, LAQUANNA | 7052 DUCKETTS LN          201 ELKRIDGE MD 21075-6895 |
| JONES, LASHAWN | 6509 GRAY HAWK DR MATTESON IL 60443 |
| JONES, LAURA | 1 COOPERATIVE DR          321 BALTIMORE MD 21212-2154 |
| JONES, LILLIAN | 606 E 33RD PL CHICAGO IL 60616 |
| JONES, LINDA S | 4836 ROSE BLOSSOM LN HAZELWOOD MO 63042-1535 |
| JONES, LINDSEY | 7225 S MAY ST          1ST CHICAGO IL 60621 |
| JONES, LISA | 958 MASON AVE AURORA IL 60506 |
| JONES, LYNETTE | 4834 S PRAIRIE AVE          3 CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| JONES, M | ACCT 6165545 6 S PAUL ST BALTIMORE MD 21202 |
| JONES, MARCUS | 7100 MARKWAY DR CHARLOTTE NC 28215 |
| JONES, MARK | 750 DORTHYCIRRUS ORLANDO FL 34743 |
| JONES, MARY | 3620 N 27TH ST MILWAUKEE WI 53216 |
| JONES, MATTIE | 1448 E 75TH ST        301 CHICAGO IL 60619 |
| JONES, MELISSA | 7816 S MARYLAND AVE CHICAGO IL 60619 |
| JONES, MICHAEL | 6903 LACHLAN CIR        G BALTIMORE MD 21239-1006 |
| JONES, MICHAEL | 5713  N. ROGERS CHICAGO IL 60646 |
| JONES, NIKKI | 2715 W JACKSON BLVD CHICAGO IL 60612 |
| JONES, O | 528 W OAKDALE AVE        523 CHICAGO IL 60657 |
| JONES, PAUL | 1303 RAYBILLE RD BALTIMORE MD 21210 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD        142 FARMINGTON CT 06032-2995 |
| JONES, RENEE | 8720 S CONSTANCE AVE CHICAGO IL 60617 |
| JONES, SAMUEL R | 428 HARLEM AVE PASADENA MD 21122-4161 |
| JONES, SANDRA | WHITE HEN PANTRY STORE 8819-5 1195 N MCLEAN ELGIN IL 60123 |
| JONES, SHANELL | 2335 W JACKSON BLVD        709 CHICAGO IL 60612 |
| JONES, SHAWNA MARIE | 4100 PARAN RD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY MRS | 1012 N OCEAN BLVD        508 POMPANO BCH FL 33062 |
| JONES, STACEY | 2000 TRAVIS POINT CT ODENTON MD 21113-4007 |
| JONES, SUSAN | 11 DISNEY AVE PASADENA MD 21122-2156 |
| JONES, SUSAN | 14800 LA SALLE ST DOLTON IL 60419 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY        206 OWINGS MILLS MD 21117-5121 |
| JONES, TEQUILA   C | 4559 RUSSWOOD AVE STONE MOUNTAIN GA 30083 |
| JONES, TIFFANY | 2210 S MILLARD AVE        108 CHICAGO IL 60623 |
| JONES, TISHA | 16163 HACKNEY DR IL 60467 |
| JONES, TOM | 460 MICHIGAN CT        204 HAMMOND IN 46320 |
| JONES, TONI | 907 N HOMAN AVE        2 IL 60651 |
| JONES, VALERIE | 11928 S EGGLESTON AVE        2 CHICAGO IL 60628 |
| JONES, VIRGINIA | 23 ATKINS LN NEWPORT NEWS VA 23602-7217 |
| JONES, WANITA | 327 LINDERA CT        G1 GLEN BURNIE MD 21061 |
| JONES, WILLIAM | 4212 W OFFNER RD MONEE IL 60449-9688 |
| JONES,GORDON | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR BOWIE MD 20721 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 OCOEE FL 34761 |
| JOPEK, MIKE | 34229 W RIVER RD WILMINGTON IL 60481 |
| JOPLING, D | 1222 E CALAVERAS ST ALTADENA CA 91001 |
| JORDAN GROUP USA, LLC | 447 LEE AVE SAINT LOUIS MO 63119-1532 |
| JORDAN WEITZMAN | 13135 ADDISON ST SHERMAN OAKS CA 91423 |
| JORDAN, IRVING | 1905 BERMUDA CIR        A3 COCONUT CREEK FL 33066 |
| JORDAN, JASON | 165 W MAIN ST        3RDFL WESTMINSTER MD 21157 |
| JORDAN, MICHAEL | 3701 173RD COURT LANSING IL 60438 |
| JORDAN, ROBERT | 7241 S ARTESIAN AVE        2 CHICAGO IL 60629 |
| JORDAN, ROBERTA | 1926 PRAIRIE SQ        321 ROLLING MEADOWS IL 60173 |
| JORDAN, ROSALYN | 1 W CONWAY ST        1014 BALTIMORE MD 21201-6400 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT ORLANDO FL 32821 |
| JORENE RYAN | 101 GEORGETOWN DR APT A CASSELBERRY FL 32707-6126 |
| JORGE COMESANAS | 707 TEAL AVE KISSIMMEE FL 34747-4666 |
| JORGE GOMEZ | 2798 N STODDARD AVE SN BERNRDNO CA 92405-3432 |

| Claim Name | Address Information |
|---|---|
| JORGE GONZALES | 24320 STRAWBERRY AVE SORRENTO FL 32776-9564 |
| JORGE MARTINEZ | 219 N MARIANNA AV LOS ANGELES CA 90063 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB BROOKLYN NY 11220 |
| JORGE MENDOZA | 15323 CARNELL ST WHITTIER CA 90603 |
| JORGE PAEZ | 2617 QUARTERDECK CT KISSIMMEE FL 34743 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 KISSIMMEE FL 34741-6824 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 STAMFORD CT 06911 |
| JOSE ACOSTA | 8629 GREAT COVE DR ORLANDO FL 32819-4134 |
| JOSE ALVAREZ | 14510 FAIRBURY ST HACIENDA HEIGHTS CA 91745 |
| JOSE ANTONIO GURRA | 3137 W IMPERIAL HWY INGLEWOOD CA 90303 |
| JOSE ARRIETA | 630 ARROW LN KISSIMMEE FL 34746 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY POMONA CA 91768 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST SANTA ANA CA 92707 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| JOSE CINTRON | 1105 JADEEAST LN KISSIMMEE FL 34744 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR WINTER PARK FL 32792-2401 |
| JOSE DIAZ | 703 WURST RD OCOEE FL 34761-1505 |
| JOSE DOMINGUES | 6000 BREAKER CT NO. 300 HAMPTON VA 23666 |
| JOSE F ORTIZ | 2399 CLAUDIA ST CORONA CA 92882 |
| JOSE FUENTES | 12 BROAD ST NO. 3 NORWALK CT 06851 |
| JOSE GARCIA | 916 GEORGIA ST 208 LOS ANGELES CA 90015 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE NORTHRIDGE CA 91325 |
| JOSE HOLGUIN | 111 S HAMPDEN TER ALHAMBRA CA 91801 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 CORONA CA 92882 |
| JOSE LOPEZ | 398 WINDRIDGE PL TAVARES FL 32778 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 OAKLAND CA 94608 |
| JOSE MANES | 470 SAINT MARYS PKWY BUFFALO GROVE IL 60089-2080 |
| JOSE MARCANO | 84 TIMBER TRAILS CT GILBERTS IL 60136-4060 |
| JOSE MARTINES | 2546 S SPAULDING AV LOS ANGELES CA 90016 |
| JOSE MARTINEZ | 2281 ISLAND RUN WINTER PARK FL 32792-1623 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 VAN NUYS CA 91406 |
| JOSE MOLINA | 1917 MARTINA ST APOPKA FL 32703-1559 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD WETHERSFIELD CT 06109-3522 |
| JOSE ORSINI | 111 DARLINGTON LOOP DAVENPORT FL 33896 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 ORLANDO FL 32835-6635 |
| JOSE PINEDA | 11210 ASCOT CT RIVERSIDE CA 92503 |
| JOSE RAMOS | 107 BENHAM RD APT 4 GROTON CT 06340-4949 |
| JOSE RECINOS | 229 S BLEAKWOOD AV LOS ANGELES CA 90022 |
| JOSE RIOS | 785 COUNTRY WOODS CIR KISSIMMEE FL 34744-4633 |
| JOSE ROMERO | 1868 ECHO PARK AV LOS ANGELES CA 90026 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE EASTON MD 21601 |
| JOSE ROSA | 1534 MASSA ST KISSIMMEE FL 34744-4001 |
| JOSE ROSAS | 7190 MELROSE ST C BUENA PARK CA 90621 |
| JOSE S SALDANA | 5718 LORELEI AV LAKEWOOD CA 90712 |
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO CAPISTRANO BEACH CA 92624 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N WINDERMERE FL 34786-6112 |
| JOSE VASSALLA | 11925 SPROUL ST NORWALK CA 90650 |
| JOSE VIVAR | 1844 N GLENVIEW AV ANAHEIM CA 92807 |
| JOSE ZEPEDA | 15018 MILFORD AV ADELANTO CA 92301 |

| Claim Name | Address Information |
|---|---|
| JOSE, GARCIA | 1330 W NORWOOD ST      2 CHICAGO IL 60660 |
| JOSE, GONZALEZ | 8513 BEAUFORT DRIVE FULTON MD 20759 |
| JOSEFAK, JOHN C. | 23 RALPH AVE. LAKE GROVE NY 11755 |
| JOSELYN TOYAR | 6202 ECHO ST LOS ANGELES CA 90042 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT CULVER CITY CA 90232 |
| JOSEPH A BURNS & MARTHA P BURNS JT TEN | 4425 SAN MARINO DR SALIDA CA 95368-9348 |
| JOSEPH A LENNERT CUST JODY T LENNERT | UGMA CA 286 HOWARDS CREEK CHR D BOONE NC 28607-7508 |
| JOSEPH ALRED | 1220 LAKEVIEW DR EUSTIS FL 32726-7333 |
| JOSEPH AMORE | 936 CROWS BLUFF LN SANFORD FL 32773-6489 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR ORLANDO FL 32825-5439 |
| JOSEPH AQUILINO | 2687 BOND ST CLERMONT FL 34711 |
| JOSEPH B MARQUETTE | 114 PANSY CT KISSIMMEE FL 34743-5604 |
| JOSEPH BAKER | 7743 MURCOTT CIR ORLANDO FL 32835-5335 |
| JOSEPH BORCZ | 334 SIERRA BLVD ROSEVILLE CA 95678 |
| JOSEPH BRAUN | 492 KATHERWOOD CT DELTONA FL 32738-8428 |
| JOSEPH BREZACK | 426 1/2 N LAW ST ALLENTOWN PA 18102-2962 |
| JOSEPH BURTON | 2230 VIENTO ST ORLANDO FL 32822-7943 |
| JOSEPH CONARD | 4555 CANOE CREEK RD SAINT CLOUD FL 34772-9126 |
| JOSEPH CROKER, DECEASED | 923 AARON AVE ORLANDO FL 32811-4399 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 MAITLAND FL 32751-6433 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR ORLANDO FL 32818-8361 |
| JOSEPH DIGALBO | 23 COURT PARK WEST HARTFORD CT 06119 |
| JOSEPH DIGERLANDO | 1050 KELLER ROAD WIND GAP PA 18091 |
| JOSEPH DIMARZO | 51 WHITNEY CIR WINDSOR CT 06095-2608 |
| JOSEPH E REARDON | 1559 URBANA AVE DELTONA FL 32725 |
| JOSEPH EARHART | 366 CAMELLIA DR FRUITLAND PARK FL 34731-6757 |
| JOSEPH FAGAN | 178 ROSE CIR MIDDLETOWN CT 06457-6465 |
| JOSEPH FEMINO | 906 CINDY DR LADY LAKE FL 32159 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 DAVENPORT FL 33897 |
| JOSEPH FERRARA | 46 COACHMAN LN LEVITTOWN NY 11756 |
| JOSEPH G GODWIN | 37 S 14TH ST APT 1 ALLENTOWN PA 18102 |
| JOSEPH GEIGER | 520 W UNION BLVD BETHLEHEM PA 18018 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C MANCHESTER CT 06040-5223 |
| JOSEPH GROURKE | 370 SEELYE ST MELBOURNE FL 32901-7818 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR ORLANDO FL 32821-8126 |
| JOSEPH HALL | 5516 MARTY RD ORLANDO FL 32822-2079 |
| JOSEPH HEIM | 865 BOSTON POST RD WESTBROOK CT 06498-1850 |
| JOSEPH III JAY | 707 S HENRY ST APT 901 WILLIAMSBURG VA 23185 |
| JOSEPH J SERWACH & MICHAELE SERWACH JT | TEN 7511 HAMBURG RD BRIGHTON MI 48116-9160 |
| JOSEPH J SWORSKY | 1511 RHONDA CT ORLANDO FL 32808-5527 |
| JOSEPH JOHNSON | 8401 ELORA LANE BRADYWINE MD 20613 |
| JOSEPH JR. HACK | 3802 OLAX CT ZELLWOOD FL 32798-9791 |
| JOSEPH KRAMER | 2830 SPARKLE LN MOUNT DORA FL 32757 |
| JOSEPH L BOND | 6403 MEADOW DR GLOUCESTER VA 23061 |
| JOSEPH L. COOK | 605 NW 25 ST APT 1 WILTON MANORS FL 33311 WILTON MANORS FL 33311 |
| JOSEPH LAPIERRE | PO BOX 942 MIMS FL 32754 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 BURBANK CA 91501 |
| JOSEPH LINN | 2218 VALENCIA RD ORLANDO FL 32803-6020 |
| JOSEPH M KEARNS | 634 S FRONT ST ALLENTOWN PA 18103-3390 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST GRASONVILLE MD 21638 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR SOUTH PASADENA CA 91030 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 HARTFORD CT 06112-2317 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD ORLANDO FL 32819-7447 |
| JOSEPH MOBLEY | 500 WOODFIN RD NEWPORT NEWS VA 23601 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR KISSIMMEE FL 34743-7814 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 ORLANDO FL 32825-4717 |
| JOSEPH MOSER | 65 SBONA RD BERLIN CT 06037-2747 |
| JOSEPH MOTTA | 12 CUMBERLAND PL ROCKY HILL CT 06067-1109 |
| JOSEPH MOZES | 35 JUDITH RD NEWTON CENTER MA 02459-1715 |
| JOSEPH MURPHY | 1135 LASALLE AVE APT 508 HAMPTON VA 23669 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST ORLANDO FL 32804-4435 |
| JOSEPH ONESI | 298 SCOTT BLVD KISSIMMEE FL 34746-4933 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A BALTIMORE MD 21206 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT LEESBURG FL 34788-7688 |
| JOSEPH PINNER | 14037 LAUREL OAK DR NO.29 SMITHFIELD VA 23430 |
| JOSEPH PURTELL | 1015 MAYFLOWER AVE MELBOURNE FL 32940-6731 |
| JOSEPH R AMENTA & DIANNE AMENTA JT TEN | 10355 VIRGINIA CIR LA VISTA NE 68128-3238 |
| JOSEPH R. EICHENLAUB | 4364 HEADLEYS MILL RD PATASKALA OH 43062 |
| JOSEPH SAAD | 78511 YAVAPA INDIAN WELLS CA 92210 |
| JOSEPH SANDERLIN | 2041 RIVERWALK LN HAYES VA 23072 |
| JOSEPH SFERRINO | 239 JUNIPER WAY TAVARES FL 32778-5607 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 DAYTONA BEACH FL 32118 |
| JOSEPH SHULMAN | 3249 SW 49TH ST FT LAUDERDALE FL 33312-7944 |
| JOSEPH SHUPE | 10 CRITZOS CT HAMPTON VA 23669 |
| JOSEPH SIANA | 37 WINDSOR CT ENFIELD CT 06082-2817 |
| JOSEPH SIMARD | 17 ALICE DR BURLINGTON CT 06013-1406 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR SENECA SC 29678 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET LEESBURG FL 34788 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 BURBANK CA 91508 |
| JOSEPH TRACY | 19 SCARBOROUGH RD WINDHAM CT 06280-1032 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR ORLANDO FL 32826-4241 |
| JOSEPH VARNADORE | 876 CRANES CT MAITLAND FL 32751-6910 |
| JOSEPH VERNAU | 1605 WHITE CLOUD CT WINTER SPRINGS FL 32708-5507 |
| JOSEPH VOLK | 5927 SUNDERLAND DR ORLANDO FL 32812-1647 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN IRVINE CA 92612 |
| JOSEPH ZAMPINO | 33 RIDGE ST COS COB CT 06807 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD SAN DIEGO CA 92108 |
| JOSEPH, BARBARA | 547 DRAGE DR APOPKA FL 32703 |
| JOSEPH, L | LATOSHA TURNER 2000 S YORK RD 125 OAK BRROK IL 60523 |
| JOSEPH, LENA | 23 NE 16TH CT FORT LAUDERDALE FL 33305 |
| JOSEPH, RAYMOND | FOR RAYMOND JOSEPH 4003 DENLEY AVE SCHILLER PARK IL 60176 |
| JOSEPH,JEAN | 128 NW 2ND AVENUE DELRAY BEACH FL 33444 |
| JOSEPH,MARCUS | 158 WATERSIDE DRIVE LANTANA FL 33462 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 MAITLAND FL 32751 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD CASSELBERRY FL 32707-5435 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD APOPKA FL 32712-3068 |
| JOSEPHINE BOTELHO | 5317 SATEL DR ORLANDO FL 32810-4413 |
| JOSEPHINE CLARKE | PO BOX 31 HUDGINS VA 23076 |

| Claim Name | Address Information |
|---|---|
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C GLASTONBURY CT 06033-2178 |
| JOSEPHINE DLUGOPOLSKI | 6501 W 81ST ST BURBANK IL 60459-1703 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER CASSELBERRY FL 32707-5422 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP OCOEE FL 34761 |
| JOSEPHINE RUIZ | 215 LUPITA ST OXNARD CA 93030 |
| JOSEPHSON, DOROTHY | 10304 SUNRISE LAKES BLVD    310 SUNRISE FL 33322 |
| JOSEPHUS NEELEY | 2630 PISCES DR ORLANDO FL 32837-9012 |
| JOSH TORRES | 8004 E AVE. HESPERIA CA 92345-5829 |
| JOSH WITT | 6127 DROXFORD ST LAKEWOOD CA 90713 |
| JOSH, SMITH | CALLED AND UPGRA 57 HIGHLAND BLVD NEW CASTLE DE 19270 |
| JOSHI, ALKA | 1368 MAJESTY TER WESTON FL 33327 |
| JOSHUA CYGAN | 628 8TH AVE BETHLEHEM PA 18018 |
| JOSHUA GROSKEY | 18814 TOPEKA STREET ORLANDO FL 32833 |
| JOSHUA SMITH | 1445 W TURNER ST ALLENTOWN PA 18102 |
| JOSIE GONZALEZ | 4654 BRIDLE LN HEMET CA 92544 |
| JOUBERT, RANDY | 605 NW 18TH ST NO. B FORT LAUDERDALE FL 33311 |
| JOURDAN, EMILY N | 1100 LAKE SHADOW CIRCLE  UNIT 2-306 MAITLAND FL 32751 |
| JOURNAL COMMUNITY | PO BOX 609 600 INDUSTRIAL DR WAUPACA WI 54981 |
| JOURNAL PRINTING COMPANY | 4848 INDUSTRIAL PARK ROAD STEVENS POINT WI 54481 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR  2ND FLOOR BERKELEY CA 94705 |
| JOURNEY ELECTRICAL TECHNOLOGIES | PO BOX 1653 CORONA CA 92878-1653 |
| JOY ANACONIE | 19326 RALSTON ST ORLANDO FL 32833-5444 |
| JOY BRANDEL | 22351 PLATINO MISSION VIEJO CA 92691 |
| JOY BRITTON | 1483 7TH ST 5 RIVERSIDE CA 92507 |
| JOY CROWLEY | 450 E BEACH ST GROVELAND FL 34736-2908 |
| JOY FORBES | 3558 SAGUNTO ROAD SANTA YNEZ CA 93460 |
| JOY HIGGINS | 3473 ROANOKE ST LADY LAKE FL 32162 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A LOS ANGELES CA 90036 |
| JOY KALMAKOFF | 4139 KING EDWARD DR DOUGLASVILLE GA 30135-3757 |
| JOY KINGAN | 36 E LYON FARM DR GREENWICH CT 06831 |
| JOY LACHOWICZ | 212 S CARLISLE STREET ALLENTOWN PA 18109 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO 1601 CLOVERFIELD AVE NO. 5000 N TOWER BEVERLY HILLS CA 90404 |
| JOY NUBAR | 1225 TWINOAKS CIR OVIEDO FL 32765-6898 |
| JOY REESE | 4948 EASTER CIR ORLANDO FL 32808 |
| JOY SERRATO | 432 N AVENUE 52 LOS ANGELES CA 90042 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD CLERMONT FL 34711-9196 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 NORTH HOLLYWOOD CA 91602 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD WESTLAKE VILLAGE CA 91361 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 MOUNT DORA FL 32757-2012 |
| JOYCE COLLINS-TURNER | 2050 BOBCAT DR APT D LANGLEY AFB VA 23665 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 CLERMONT FL 34711 |
| JOYCE GARCIA | 15725 BAY LAKES TRL CLERMONT FL 34711-9647 |
| JOYCE GRETENHART | 749 JAMESTOWN DR WINTER PARK FL 32792-3642 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST LADY LAKE FL 32162 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 DAVENPORT FL 33897 |
| JOYCE KING | 11555 216TH ST 226 LAKEWOOD CA 90715 |
| JOYCE LEGERE | 631 ARROW LN KISSIMMEE FL 34746 |
| JOYCE LEWIS | 3286 BURTON AV D LYNWOOD CA 90262 |
| JOYCE MARTIN | 266 COLUMBIA AVE HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| JOYCE MILLER | PO BOX 729 TREXLERTOWN PA 18087 |
| JOYCE PETERSON | 1857 MAHOGANY DR ORLANDO FL 32825-8843 |
| JOYCE QUALLS | 1217 S MAGNOLIA AVE SANFORD FL 32771-2832 |
| JOYCE SLAKISH | 1225 HIGH RD BERLIN CT 06037 |
| JOYCE STARLING | 529 RANDOLPH RD NO. 2B NEWPORT NEWS VA 23601 |
| JOYCE TUCKER | 6 RICHLAND DR NEWPORT NEWS VA 23608 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR ORLANDO FL 32822 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE BALTIMORE MD 21228-4057 |
| JOYCW LASLO | 43 SINTON RD NEWPORT NEWS VA 23601 |
| JOYNER, AL | 1015 BETHEL AVE HAMPTON VA 23669 |
| JOYNERO, RANDOLPH | 225 HUNTER ST SUFFOLK VA 23434 |
| JOYNES, TRAVIS | 478 NORVELLE CT GLEN BURNIE MD 21061-6121 |
| JP MORGAN CHASE | C/O SBLC GROUP 21591 NETWORK PL CHICAGO IL 60673-1215 |
| JP MORGAN WHITEFRIARS INC | ATTN:MIRIAM KULNIS 383 MADISON AVENUE 23RD FLOOR NEW YORK NY 10179 |
| JPM IRE PLC AS CUST FOR GOLDENTREE | HIGHYIELD VALUE FUND OFFSHORE 110 LTD ATTN:FRED HADDAD 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| JPMORGAN BK BRANCH-0802 | ATTN:MIRIAM KULNIS 383 MADISON AVENUE 23RD FLOOR NEW YORK NY 10179 |
| JPMORGAN CHASE | K COOK    3RD FL 131 S DEARBORN ST IL 60603-5517 |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 4 NY PLAZA 16TH FLOOR NEW YORK NY 10004 |
| JR, JANSON KINSLEY | 12938 MANDARIN RD JACKSONVILLE FL 32223-1752 |
| JR, JOSEPH BLOUNT | 1207 GREENMOUNT AVE BALTIMORE MD 21202-3917 |
| JR, WILLIAM STONE | 6769 CURIE PL NEWARK CA 94560-1106 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L LONGWOOD FL 32750 |
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 CHULA VISTA CA 91910 |
| JRR INC HOMES | 1472 PIEDMONT DR DELTONA FL 32725-5647 |
| JS/BD | 3321 TOLDEO TERRACE STE NO.203 HYATTSVILLE MD 20782 |
| JUAN ACEVEDO | 14519 VELLEUX DR ORLANDO FL 32837 |
| JUAN AMPUERO | 5117 W DEMING PL CHICAGO IL 60639-2419 |
| JUAN BENABIDES | 16732 S PANNES AV COMPTON CA 90221 |
| JUAN BERMUDEZ | 2645 ALICE ST LOS ANGELES CA 90065 |
| JUAN CAMACHO | 15847 TUPPER ST NORTH HILLS CA 91343 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A SANTA ANA CA 92703 |
| JUAN CHAVEZ RODRIGUEZ | 3020 SANTA URSULA AVE LAREDO TX 78040-1873 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 ORLANDO FL 32809 |
| JUAN CRUISE | 4B SMITH AVE BAY SHORE NY 11706 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL OCALA FL 34476 |
| JUAN DELIRA | 2535 HOUSTON ST ANAHEIM CA 92801 |
| JUAN MANEL MEDINA | 14003 HIGH ST WHITTIER CA 90605 |
| JUAN MARTINEZ | 4916 W 31ST ST CICERO IL 60804-4023 |
| JUAN MEDINA | 547 S HILLVIEW AV LOS ANGELES CA 90022 |
| JUAN MOROTE | 3867 CREEK BED CIR SAINT CLOUD FL 34769-1412 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 NORTH HOLLYWOOD CA 91605 |
| JUAN PONCE | 2818 CINCINNATI ST LOS ANGELES CA 90033 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 INGLEWOOD CA 90304 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR KISSIMMEE FL 34741-6344 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV SAN MARCOS CA 92069 |
| JUAN SANCHEZ | 2425 W. ARTHINGTON ST CHICAGO IL 60612 |
| JUAN TISCARENO | 2718 BROADWAY HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| JUANITA DUFFY | 858 GARFIELD AV POMONA CA 91767 |
| JUANITA HAVENER | 5775 SHALE CT WINTER PARK FL 32792-9359 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR ORLANDO FL 32819-4160 |
| JUANITA JONES | 3860 W 108TH ST INGLEWOOD CA 90303 |
| JUANITA JONES | 1444 CRESTFIELD DR INGLEWOOD CA 91010 |
| JUANITA KELLY | 4116 KALWIT LN ORLANDO FL 32808 |
| JUANITA LEWIS | PO BOX 780557 ORLANDO FL 32878-0557 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD HAINES CITY FL 33844-2420 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 ORLANDO FL 32803-4840 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 EUSTIS FL 32726 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT PALMDALE CA 93552 |
| JUANITA WILLIAMS | 151 FANFAIR AVE ORLANDO FL 32811-3839 |
| JUAREZ,  MARICELA | 3917 W 84TH PL CHICAGO IL 60652 |
| JUAREZ, YANET | 4324 S. SAWYER 1ST FL. CHICAGO IL 60632 |
| JUD GRUBS | 1051 GOLDENROSE ST SAN PEDRO CA 90731 |
| JUDE PONG | 7928 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| JUDGE, JEFF | 7 BROADLEAF CT BALTIMORE MD 21234 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST FONTANA CA 92336 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT ORLANDO FL 32835-5380 |
| JUDITH A TAYLOR | 705 VILLAGE GREEN PKWY NEWPORT NEWS VA 23602 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 WINTER SPRINGS FL 32708 |
| JUDITH CHARTIER | 3037 ABACO STREET ORLANDO FL 32827 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE PALM BAY FL 32905-4309 |
| JUDITH DUNN | P.O.BOX 258 PLYMOUTH FL 32768 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 LOS ANGELES CA 90022 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR RANCHO PALOS VERDES CA 90275 |
| JUDITH MURRAY | 227 EAST WINDSOR RD PERU MA 01235 |
| JUDITH PERLMAN | 4509 E. ROSADA LONG BEACH CA 90815 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV LOS ANGELES CA 90022 |
| JUDITH SLEDGE | 8767 REDTAIL COURT HENDERSON NE 68371 |
| JUDITH STOCKS | 120 SW 96TH TERRACE NO.104 PLANTATION FL 33324 |
| JUDITH WILLIAMS | 613 OLD DOMINION RD YORKTOWN VA 23692 |
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD SAINT CLOUD FL 34771-9027 |
| JUDY BROOKS | 301 WINSTON AVENUE BALTIMORE MD 21212 |
| JUDY DICKERMAN | 23 WOODLAND DR GREENWICH CT 06830-6431 |
| JUDY DUNBAR | 104 BLACKWATER CT KISSIMMEE FL 34743-6107 |
| JUDY ENDERLE | 2708 WILSHIRE RD CLERMONT FL 34711 |
| JUDY FRIEDRICH | 8 ADAMS RD ENFIELD CT 06082-5118 |
| JUDY FRULAND | 3301 HORSESHOE DR LONGWOOD FL 32779 |
| JUDY HOFFMAN | 3885 SHENANDOAH DR WILLIAMSBURG VA 23188 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR KISSIMMEE FL 34776 |
| JUDY MANN | 740 STARBIRD ST EUSTIS FL 32726-4549 |
| JUDY NELSON | 433 NORTHWESTERN AVE ALTAMONTE SPRINGS FL 32714-1334 |
| JUDY SNOW | 31 SHIOWAY RD STAMFORD CT 06903 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO.123 CLERMONT FL 34711 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL SANFORD FL 32773 |
| JUDY VIDALES | 8592 BIRD AV MIDWAY CITY CA 92655 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR ORLANDO FL 32808 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII      NO 8 JARKARTA IDN |

| Claim Name | Address Information |
| --- | --- |
| JULES, DORDAIN, DECEASED | 960 GRAINGER ST PALM BAY FL 32905 |
| JULIA CLINTON | 1681 E 30TH ST LORIAN OH 44055-1707 |
| JULIA GOODWIN | 22500 W COLONIAL DR ORLANDO FL 32804 |
| JULIA HERNANDEZ | 321 DEL MONTE ST PASADENA CA 91103 |
| JULIA JOHN | 5746 GRAND CANYON DR ORLANDO FL 32810-3231 |
| JULIA LAURIA | 7923 BRIGHT AV WHITTIER CA 90602 |
| JULIA STEVENSON | 18 W ELM ST DARIEN CT 06820-4117 |
| JULIA TULLO | 3809 E KALEY AVE ORLANDO FL 32812 |
| JULIA ZAMBRANO | 11157 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| JULIAN BRITT | 3242 BUTTERNUT DR APT B HAMPTON VA 23666 |
| JULIE BACH | 528 WALCK ROAD NORTH TONAWANDA NY 14120 |
| JULIE BAYLOR | 19 MAURY AVE NEWPORT NEWS VA 23601 |
| JULIE BRIGHAM | P.O. BOX 58 WINDER GA 30680 |
| JULIE BROWN CUST BENJAMIN THOMAS BROWN | UTMA IL 1504 GLEN VISTA DR GODFREY IL 62035-1611 |
| JULIE ESALONA | 403 E GRANT ST VICTORIA TX 77901 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR PAXTON MA 01612 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY DAVENPORT FL 33837-5849 |
| JULIE GROOME | 5502 PAMPA RD GLOUCESTER VA 23061-2707 |
| JULIE HUGHES | 654 LENNOX COURT BREA CA 92821-7302 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE CALABASAS CA 91302-1846 |
| JULIE LOVETT | 2444 WILSHIRE BLVD SANTA MONICA CA 90403 |
| JULIE LU | 4 LEGACY LAS FLORES CA 92688 |
| JULIE OSKROBA & LARRY OSKROBA JT TEN | 4312 E WOODLAND DR PHOENIX AZ 85048-7454 |
| JULIE PLANTS | 1941 GILDERSLEEVE AVE BRONX NY 10473-2421 |
| JULIE R PESCHE CUST ADAM PESCHE UTMA IL | 1975 SHERIDAN RD BUFFALO GROVE IL 60089-8003 |
| JULIE R SHILLER | 200 BLOOMFIELD AVE P O BOX 3960 WEST HARTFORD CT 06117 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A ORLANDO FL 32803-7028 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 LOS ANGELES CA 90049 |
| JULIE STROHM | 13603 RUNDELL DR MORENO VALLEY CA 92553 |
| JULIE SUHR | 1134 AUSTIN ST COSTA MESA CA 92626 |
| JULIE THOMPSON | 4124 TERIWOOD AVE ORLANDO FL 32812-7948 |
| JULIE WOLFE | 4508 PETALUMA AV LAKEWOOD CA 90713 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE SANFORD FL 32771-4440 |
| JULIE ZDANIS | 195 ANDOVER RD EAST HARTFORD CT 06108-1411 |
| JULIEN, ROGERTA D. | ESTATE OF: ROGERTA D. JULIEN 784 CHIDESTER AVE GLEN ELLYN IL 60137 |
| JULIENNE BAILEY | P O 262 RYE NY 10580 |
| JULIET MYRTETOS | 1901 W GRAND AVE ALHAMBRA CA 91801-1824 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV SAN FERNANDO CA 91340 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B CLERMONT FL 34711 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 TUSTIN CA 92782 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 LOS ANGELES CA 90004 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR WINTER SPRINGS FL 32708-2345 |
| JULIO RODRIGUEZ | 737 W WASHINGTON STRE ALLENTOWN PA 18102 |
| JULIUS E M CURLEY TR UA 27-AUG-92 JULIUS | E M CURLEY TRUST 2645 PIN OAK DR ANN ARBOR MI 48103-2370 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST LAS CRUCES NM 88005 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 ALTAMONTE SPRINGS FL 32701-5350 |
| JULMISSE, TONY | 1024 LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| JUNC LEE | 869 S ARDMORE AV LOS ANGELES CA 90005 |

| Claim Name | Address Information |
|---|---|
| JUNCK, MARY E. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| JUNCK, MARY E. | 18475 DEER HILL ROAD P.O. BOX 20 PLEASANT VALLEY IA 52767 |
| JUNE CAYER | 1124 HIGH VISTA DR DAVENPORT FL 33837 |
| JUNE COAD | 1508 POE AVE ORLANDO FL 32806-7844 |
| JUNE D PIERCE | 23 MILLER RD NEWPORT NEWS VA 23602 |
| JUNE GOEBEL | C/O SHIRLEY HOUSER PO BOX 314 MACUNGIE PA 18062 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN WINDERMERE FL 34786 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A ORLANDO FL 32818 |
| JUNE PARKS | 1507 E 56TH ST CHICAGO IL 60637 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. SHERMAN OAKS CA 91423 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 OLD GREENWICH CT 06870 |
| JUNEAU EMPIRE | 3100 CHANNEL DR JUNEAU AK 99801 |
| JUNG KIM | 51 AGOSTINO IRVINE CA 92614 |
| JUNGELS, TIMOTHY | 32 BROOKSIDE LN BRISTOL IL 60512 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 CHICAGO IL 60661 |
| JUPITER HIGH SCHOOL | 500 N MILITARY TRAIL JUPITER FL 33458 |
| JUPITER PROPERTIES | 330 N BRAND BLVD STE 225 GLENDALE CA 91203-2388 |
| JUPITERIMAGES CORPORATION | GPO    PO BOX 27569 NEW YORK NY 10087-7569 |
| JUREWICZ, MARY | 604 SEENA RD BALTIMORE MD 21221-6841 |
| JURGENS, CARL | 76 S SHORES DR DECATUR IL 62521 |
| JURGENSON, ROSEMARIE | 69 SANDY LAKE DR HAMPTON VA 23666 |
| JURKUTAITIS, TOMAS | 475 SUSAN ST ROMEOVILLE IL 60446 |
| JUST CABINETS | 3405 N  6TH ST HARRISBURG PA 17110 |
| JUST PLUMERIAS | 160 S PHELPS AVE WINTER PARK FL 32789 |
| JUSTICE, BARBARA | 4203 W 59TH ST IL 60629 |
| JUSTIN ALLSOPP | 1109 WOOD AVE APT 1 EASTON PA 18042 |
| JUSTIN DOUGHERTY | 84 ALLEGHANY RD HAMPTON VA 23661 |
| JUSTIN ECCLES | 4822 PREMIERE AV LONG BEACH CA 90808 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 HUNTINGTON BEACH CA 92648 |
| JUSTIN JONES-FOSU | 501 BUCKROE AVE HAMPTON VA 23664 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR LAKE MARY FL 32746-2315 |
| JUSTINE MITCHELL | 275 HUNTGATE CIR NO. 103 NEWPORT NEWS VA 23606 |
| JUVELIS, MARIE | 414 PATRICIAN DR HAMPTON VA 23666 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 11 S LA SALLE ST STE 1800 CHICAGO IL 60603-1344 |
| JUY, JUAN A | 18731 APPLEWOOD CI APT 8 HUNTINGTON BEACH CA 92646-1855 |
| K & S SERVICE | 7290 CANYON BREEZE RD SAN DIEGO CA 92126-2067 |
| K A SMITHERS | 3901 WINDBROOK LN WILLIAMSBURG VA 23185 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD GLEN BURNIE MD 21061 |
| K ASKINS | 109 LILBURNE WAY YORKTOWN VA 23693 |
| K E GAYNOR | C/O TIMOTHY GAYNOR 1211 ADELEIDE CT OCOEE FL 34761 |
| K E PECK | 1552 PROVIDENCE BLVD DELTONA FL 32725-4939 |
| K ELLEN DENBY | 17739 LANARK ST RESEDA CA 91335 |
| K GILKISON | 3458 FANWOOD AV LONG BEACH CA 90808 |
| K HERNDON | 11656 GOODWYCK DR ORLANDO FL 32837-5617 |
| K KAYALI | 882 GASLIGHT CIR WINTER PARK FL 32792-2831 |
| K L STEPHENS | 18 PINECREST RD ENFIELD CT 06082-2367 |
| K ROBERTSON | 808 DAVIS BEACH RD KING & QUEEN CRTHSE VA 23 |
| K S L MEDIA (TCN) | ATTN:  HANNIBAL TRAVIT 387 PARK AVENUE S  4TH FL NEW YORK NY 10016 |
| K SMITH | 331 LEES MILL DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| K TOURS | 533 PARK AVE TOWSON MD 21204 |
| K WITWORTH | 235 LANTANA LN NO. A HAMPTON VA 23669 |
| K&S FOOD STORE | 126 BURNSIDE AVE EAST HARTFORD CT 06108 |
| K. BAKER | NCF INC. 122350 PO BOX 642 |
| K. CALVELLO | 18103 AMBERWOOD GLEN DR CORNELIUS NC 28031-5682 |
| K. FRIESEN | PO BOX 692 TOANO VA 23168 |
| K. MAHARAJ | 3246 SCENIC WOODS DR DELTONA FL 32725 |
| K. TALTON | 3740 N CITRUS CIR ZELLWOOD FL 32798-9629 |
| KABAK, SCOTT W. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KABAK, SCOTT W. | 11 LONGWOOD ROAD SANDS POINT NY 11050 |
| KABLE FULFILLMENT SERVICES, INC. | C/O JULIE HOAK 16 S. WESLEY AVE. MOUNT MORRIS IL 61054 |
| KACZMAREK, EMILY | 4019 W PATTERSON AVE CHICAGO IL 60641 |
| KACZOR,BOHDAN | 43 ST MARKS PLACE 2A NEW YORK NY 10003 |
| KADAMANDLA, RACHEL | 7246 N MEADE AVE CHICAGO IL 60646 |
| KADOW, KEVIN A | BOX 597435 CHICAGO IL 60659-7435 |
| KADRIYE A GILMORE | 16926 BELLE AV LAKE ELSINORE CA 92530 |
| KAFER, ABBY | 602 N 7TH ST FAIRBURY IL 61739-1380 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 AZUSA CA 91702 |
| KAHLER HALL | 5440 OLD TUCKER ROW COLUMBIA MD 21044 |
| KAHN, BRENDA | 3647 OAKHURST DR CENTER VALLEY PA 18034 |
| KAHN, FLORENCE | 1204 S MILITARY TRL      3507 DEERFIELD BCH FL 33442 |
| KAHN, IBRAHME | 2080 1ST AVE APT 405 NEW YORK NY 10029 |
| KAHN, SAMARA | 6960 SW 39TH ST      205 DAVIE FL 33314 |
| KAISER, MARK | 7 SPRING DR TANEYTOWN MD 21787 |
| KAIZER, VIOLETTE | 17725 ARCADIA AVE      406 LANSING IL 60438 |
| KAJDI, | 52 BATTERSEA BRIDGE CT LUTHERVILLE-TIMONIUM MD 21093-3966 |
| KAKERY | 1000 MAIN ST NEWINGTON CT 06111 |
| KALAFUT, KEVIN | 1040 S SANDSTONE DR COAL CITY IL 60416 |
| KALAGHER, THOMAS | 163 ASCOT LN TORRINGTON CT 06790-2385 |
| KALAGIAN, MICHAEL M | 3821 S HIGHLAND AVE BERWYN IL 60402-4015 |
| KALAMAZOO GAZETTE | 401 S BURDICK ST ATTN  LINDA DEPTA KALAMAZOO MI 49007 |
| KALANTZIS, MICHELLE | 949 EARL OF ESSEX ARCH VIRGINIA BCH VA 23454-2924 |
| KALAS, ROBIN | 18230 GOTTSCHALK AVE IL 60430 |
| KALBACH, KEVIN | 1520 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| KALE,ZULEMA L. | 3014 HOUSTON STREET FRANKLIN PARK IL 60131 |
| KALEIDOSCOPE PROMOTIONS INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KALEN, KEITH | 5796 SW 89TH LN COOPER CITY FL 33328 |
| KALIEBE, LOIS | UNIT 2G 15045 SPRING RD OAKBROOK TERRACE IL 60181 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY      C BALTIMORE MD 21222-5346 |
| KALLAS, GEORGE | 3680 186TH ST      204 LANSING IL 60438 |
| KALLET, JUDITH S. | TEITELBAUM & BASKIN LLP 3 BARKER AVE 3RD FLOOR WHITE PLAINS NY 10601 |
| KALLET, JUDITH S. | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| KALLINICH, DONALD A | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALMIN, ED | 49 GARFIELD RD BRISTOL CT 06010-5305 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE  BAY L DEERFIELD BEACH FL 33064 |
| KAM PRINTING SERVICE | 4400 NW 19TH AVE DEERFIELD FL 33064 |
| KAMAL, RAJA M | 5619 S DORCHESTER  NO. 4S CHICAGO IL 60637 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 15310 E VALLEY BLVD CITY OF INDUSTRY IL 91746 |
| KAMATH, RAGHUVIR | 233 E WACKER DR      1803 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| KAMEN, EVA | 13413 VIA VESTA        B DELRAY BEACH FL 33484 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE W HOLLYWOOD CA 90046 |
| KAMIN, JOE | 2124 OLD HICKS ROAD PALATINE IL 60074 |
| KAMIN, MARYN | 1137 HIGHLAND LAKE CIR 1137 DECATUR GA 30033 |
| KAMMER, MARGARET | 5209 BANGERT ST WHITE MARSH MD 21162-1014 |
| KAMMINGA, BENJAMIN | 2199 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| KAMP, INGA | 1561 DELLSWAY RD TOWSON MD 21286-5902 |
| KAMP, STEVEN M | HC 7 BOX 191D PAYSON AZ 85541-9518 |
| KAMPIN, CAROL | 12950 SW 7TH CT        A110 PEMBROKE PINES FL 33027 |
| KANABY, CHARLES W | 4010 N OKETO AVE NORRIDGE IL 60706 |
| KANDY KELLER | 1310 PASEO FORTUNO SAN DIMAS CA 91773 |
| KANE, ALBERT | 3717 LIVE OAK RD RANDALLSTOWN MD 21133-2423 |
| KANE, CHARLES | 409 EAGLES NEST WAY CAMBRIDGE MD 21613 |
| KANG, CLARA | 1741 NORMAN WAY MADISON WI 53705 |
| KANG, MARTHA | 5451 MAIN ST MORTON GROVE IL 60053 |
| KANNER, ELAINE | 283 MANSFIELD G BOCA RATON FL 33434 |
| KANOFSKY, ALVIN S | 229 E CHURCH ST BETHLEHEM PA 18018-6140 |
| KANTER, MAX | DR ROCHELLE KELZ 30 GARRISON RD QUEENSBURY NY 12804 |
| KANTROWITZ, LAURA | 13321 NW 12TH CT SUNRISE FL 33323 |
| KAPLAN, CLIFFORD | 6722 W WISCONSIN AVE WAUWATOSA WI 53213 |
| KAPLAN, DAVID S | 306 N MOUNTAIN AV MONTCLAIR NJ 07043-1019 |
| KAPLAN, FRED | 3306 ARUBA WY UNIT E3 COCONUT CREEK FL 33066 |
| KAPLAN, FREDA | 4700 NW 3RD AVE        411 POMPANO BCH FL 33064 |
| KAPLAN, KAREN | 2678 NW 48TH ST BOCA RATON FL 33434 |
| KAPLAN, LEON | 1420 PARK AVE BALTIMORE MD 21217-4230 |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ UNITED KINGDOM |
| KAR GRAPHICS LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR KLEEN INC | 600 SQUARE HWY ROCKVILLE NY 11570 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| KARA LUGO | 248 E PALO VERDE AVE PALM SPRINGS CA 92264-8422 |
| KARAWAN, GREGORY S | 2223 GROVE AVE RICHMOND VA 23220-4438 |
| KARCZESKI, ED | 3709 BONVIEW AVE BALTIMORE MD 21213-2010 |
| KARDARIS, GEORGIA | 6136 N FRANCISCO AVE APT 2 CHICAGO IL 60659 |
| KAREN BALLARD & JOEL BALLARD JT TEN | 5470 MARSH HAWK WY COLUMBIA MD 21045-2262 |
| KAREN BARBER | 577 OLD MOUNT DORA RD EUSTIS FL 32726-7326 |
| KAREN BELTRAN | 7293 PARKSIDE PL ALTA LOMA CA 91701 |
| KAREN BENANTI | 1715 SHARON RD SANTA ANA CA 92706 |
| KAREN BURTON | 6104 PLATEAU CT VIRGINIA BEACH VA 23464 |
| KAREN C MORTON | 1576 BOULEVARD WEST HARTFORD CT 06107-2501 |
| KAREN CAROPELO | 8348 QUIMBY CIR DAVENPORT FL 33896 |
| KAREN COLOSI | 1142 E LOMBARDY DR DELTONA FL 32725-6417 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR LA CANADA FLINTRIDGE CA 91011 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 NEWPORT BEACH CA 92625 |
| KAREN DARLING | 196 N LINCOLN PL MONROVIA CA 91016 |
| KAREN FISHMAN | 28 GRAHAM RD WINDSOR CT 06095-3305 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 CALABASAS CA 91302 |
| KAREN HUDSON | 211 PARKER AVE ANNAPOLIS MD 21401-3229 |
| KAREN JONES | 3255 GULFPORT DR BALTIMORE MD 21225 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 ORLANDO FL 32812-5247 |

| Claim Name | Address Information |
|---|---|
| KAREN LEWANDOSKI | PO BOX 634 EAST GRANBY CT 06026-0634 |
| KAREN MACLAURIN | 11 VIA SANTANDER SAN CLEMENTE CA 92673 |
| KAREN MATTHEWS | 101 TABB LN YORKTOWN VA 23693 |
| KAREN MATZEL | 21 BRANDYWINE LN COLTS NECK NJ 07722 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 KAPOLAI HI 96707 |
| KAREN ONEAL | 1314 LARMOR AVE. ROLLAND HEIGHTS CA 91748 |
| KAREN PINCHES III | PO BOX 510 SURFSIDE CA 90743 |
| KAREN PLUMMER | 7318 KATY NOLL CT ORLANDO FL 32818-8723 |
| KAREN ROMEYN | 1 WILSON RIDGE RD DARIEN CT 06820 |
| KAREN ROSS | 211 S HUNT CLUB RUN NEWPORT NEWS VA 23608 |
| KAREN RUBIN | 18550 HATTERAS ST 58 TARZANA CA 91356 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 LONG BEACH CA 90804 |
| KAREN SHAH | 488 E OCEAN BLVD UNIT 1208 LONG BEACH CA 90802-4778 |
| KAREN TURNER | 11124 ROCKPORT ST ORLANDO FL 32836 |
| KAREN TWEED | 1491 HAMPSTEAD CV OVIEDO FL 32765-5150 |
| KAREN ZUCKERMAN | 1326 CONIFER CT DELAND FL 32720 |
| KARFITSAS, ELENI | 1411 MAIN ST TITUSVILLE FL 32796-3356 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST TUSTIN CA 92782 |
| KARIM, ZEENAT | 1934 W RACE AVE     BSMT CHICAGO IL 60622 |
| KARIN BRA | 3139 LENOX PARK CIR NE ATLANTA GA 30319 |
| KARIN DAVIS | 136 IVY ARCH YORKTOWN VA 23693 |
| KARIN MESSINGER | 1046 SENECA STREET FOUNTAIN HILL PA 18015 |
| KARIN SPIERS | 13 HIGHLAND PL GREENWICH CT 06831 |
| KARINA ISAS | 2266 SEABRIGHT AV LONG BEACH CA 90810 |
| KARINA ROSALES | 11228 SHOEMAKER AV WHITTIER CA 90605 |
| KARKLIN, BETTY | 1711 PARKLAKE DR         1E IL 60450 |
| KARL BIETAU | 25 BOBWHITE XING WILDWOOD FL 34785-9002 |
| KARL E MEEK | 112 CORAL WAY PORT ORANGE FL 32118 |
| KARL FERRON | 1019 WEST LEXINGTON STREET BALTIMORE MD 21223 |
| KARL KUSCHNER | 201 BLACKSMITH ARCH YORKTOWN VA 23693 |
| KARL THORSON | 904 MARGARITA CT LADY LAKE FL 32159 |
| KARLA LEAN | 1731 PASS & COVINA RD LA PUENTE CA 91744 |
| KARLA RODRIGUEZ | 16644 BIRCH ST HESPERIA CA 92345 |
| KARLE, TOM | 207 DORRELL RD BALTIMORE MD 21221-6651 |
| KARLMAN, MARIE | ESTATE OF KARLMAN 1801 CHAPEL CT NORTHBROOK IL 60062 |
| KARNIKA BHALLA | 410 W LOMBARD ST      213 BALTIMORE MD 21201-1614 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR ORLANDO FL 32835 |
| KAROL FREIDMAN | 907 80TH ST NEWPORT NEWS VA 23605 |
| KAROLINE EIGEL | 1205 CENTRAL RD GLENVIEW IL 60025-4349 |
| KARPMAN, ANN | 537 PARK VIEW TER BUFFALO GROVE IL 60089 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD DIAMOND BAR CA 91765 |
| KARRAS, JOHN | 809 TURTLECREEK CT BEL AIR MD 21014 |
| KARRAS, MATTHEW | 7220 N. BELL 1E CHICAGO IL 60645 |
| KARRY BLANEY | 229 HERON ST ALTAMONTE SPRINGS FL 32701 |
| KARRY FORD-HELSETH | 4072 MARION AV CYPRESS CA 90630 |
| KART, PAVEO | 830 COREY LN APT 311 WHEELING IL 60090-5353 |
| KARTHIK RATHINAVEL | 14 ABAR LN SOUTH WINDSOR CT 06074-1254 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR ZELLWOOD FL 32798-9670 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR ORLANDO FL 32835-2626 |