# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 3.5 | 962.50 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 157.0 | 74,575.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 0.6 | 105.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 11.0 | 5,775.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 379.7 | 66,447.50 |
| Ingles,Beatrice | Senior Associate | 175 | 0.5 | 87.50 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 20.0 | 9,500.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 37.0 | 10,175.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 30.0 | 11,250.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 360.0 | 99,000.00 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.5 | 262.50 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 37.0 | 19,425.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 2.0 | 550.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 8.4 | 3,990.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 118.1 | 20,667.50 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 8.5 | 2,337.50 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 255.6 | 121,410.00 |
| McGee, Ginny | External Contractor | n/a | 44.0 | 4,175.00 |
| | **Grand Totals** | | **1,473.4** | **450,695.00** |
| | *Blended Rate* | | | *305.89* |

1473.4

|  |  |
|---|---|
| 450,695.00 | Total Fees |
| 90,139.00 | Less 20% Holdback |
| 360,556.00 | Current Fee Invoice |

# EXHIBIT B

# ᴇᴜ ERNST & YOUNG

**INVOICE NUMBER: US0130352909**

**January 4, 2011**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

September - November, 2010

| | |
| --- | --- |
| VAL: Fresh Start | $ 425,660.00 |
| Fee/Employment  Applications | $   20,860.00 |
| Fees Due | $ 446,520.00 |
| Expenses | $     2,164.33 |
| Total Due | $ 448,684.33 |
| 20% Holdback of the fees requested | $ (89,304.00) |
| Net Fees & Expenses | $ 359,380.33 |

*Total Due*                         **$448,684.33**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

## ΞII ERNST & YOUNG

**INVOICE NUMBER:** US0130352909

January 4, 2011

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| |
| **EIN:** 34-6565596 |

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

BU: **US002**    CLIENT NUMBER: **60025315**

*Total Due*                    **$448,684.33**

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ᴣ ERNST & YOUNG

**INVOICE NUMBER: US0130321042**

October 29, 2010

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

**KTLA-TV**
**Mr. Michael E. Weiner**
**5800 Sunset Blvd.**
**P.O. Box 500**
**Los Angeles, CA 90028**

BU: US001    CLIENT NUMBER: **60811877**

---

For professional service rendered in connection with the third quarter 2010 Los Angeles TVT market survey.

*Total Due*                                                    **$1,875**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**⧄ ERNST & YOUNG**

**INVOICE NUMBER: US0130321042**

**October 29, 2010**

```
PLEASE REMIT TO:
Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

EIN: 34-6565596
```

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: **US001**    CLIENT NUMBER: **60811877**

| | |
|---|---|
| *Total Due* | $1,875 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ≡Ξ ERNST & YOUNG

**INVOICE NUMBER: US0130321029**

October 29, 2010

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: **US001**   CLIENT NUMBER: **60810282**

For professional service rendered in connection with the third quarter 2010 New York TVT market survey.

*Total Due*                                              $2,300

# REMITTANCE ADVICE

**ERNST & YOUNG**

**INVOICE NUMBER:** US0130321029

**October 29, 2010**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN:** 34-6565596

BU: **US001**    CLIENT NUMBER: **60810282**

*Total Due*                                      $2,300

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| In-town Travel: Taxi: Ground Trans | 76.35 |
| Out of Town Travel: Airfare | 1,452.99 |
| Out of Town Travel: Breakfast | 41.00 |
| Out of Town Travel: Dinner | 68.29 |
| Out of Town Travel: Lodging | 274.35 |
| Out of Town Travel: Mass Transit: Ground Trans | 5.00 |
| Out of Town Travel: Parking: Ground Trans | 46.00 |
| Out of Town Travel: Taxi: Ground Trans | 200.35 |

2,164.33

Exhibit C
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (coach airfare from Cincinnati to Chicago on September 30) | 29-Sep-2010 | 324.40 | Out of Town Travel: Airfare |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (coach airfare from Chicago to Cincinnati on October 2) | 29-Sep-2010 | 345.59 | Out of Town Travel: Airfare |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Airport to hotel | 30-Sep-2010 | 45.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Hotel to EY office | 30-Sep-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\EY office to client at Tribune tower | 30-Sep-2010 | 11.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload | 30-Sep-2010 | 12.00 | Out of Town Travel: Breakfast |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\hotel to EY office | 01-Oct-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload | 01-Oct-2010 | 14.00 | Out of Town Travel: Breakfast |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (2 days) | 01-Oct-2010 | 26.00 | Out of Town Travel: Parking: Ground Trans |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload | 02-Oct-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (2 nights @ ~$137.18/night (9/30 & 10/1 nights of stay)) | 02-Oct-2010 | 274.35 | Out of Town Travel: Lodging |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\EY office to airport | 02-Oct-2010 | 44.35 | Out of Town Travel: Taxi: Ground Trans |
| Huennekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Took a cab to the Tribune Tower for a 10 o'clock client meeting.\\Chicago EY Office to Tribune Tower (Chicago, IL) | 14-Oct-2010 | 6.35 | In-town Travel: Taxi: Ground Trans |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Taxi home after working late\train to home | 04-Oct-2010 | 20.00 | In-town Travel: Taxi: Ground Trans |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | cab to meet w client\ey office to trib tower | 19-Oct-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Jones, Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | cab to meet w client\trib tower to ey office | 19-Oct-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. (coach airfare roundtrip from NY to Chicago [flight date 10/12 for both legs]) | 11-Oct-2010 | 783.00 | Out of Town Travel: Airfare |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. | 12-Oct-2010 | 15.00 | Out of Town Travel: Breakfast |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\O'Hare to EY Office | 12-Oct-2010 | 40.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\EY Office to Tribune Tower | 12-Oct-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\Tribune Tower to EY Office | 12-Oct-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam, Joshua Eric (US011539894) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. | 12-Oct-2010 | 18.29 | Out of Town Travel: Dinner |

| | | | | | |
|---|---|---|---|---|---|
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. (airport parking in NY - 1 day) | 12-Oct-2010 | 20.00 | Out of Town Travel: Parking: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\Downtown to O'Hare | 12-Oct-2010 | 5.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | meeting\\office to meeting | 26-Oct-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | to meeting\\office to meeting | 05-Nov-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |

2,164.33

# EXHIBIT D

**Exhibit D**
**Schedule of Fees by Project Category**

| Project Category | Sep-10 | Oct-10 | Nov-10 | Total |
|---|---|---|---|---|
| 1) VAL: Fresh Start | 397.6 | 523.7 | 388.9 | 1,310.2 |
| 2) Market Value Surveys | 18.0 | 26.0 | - | 44.0 |
| 3) Fee/Employment Applications | 10.4 | 39.5 | 69.3 | 119.2 |
| Net Hours | 426.0 | 589.2 | 458.2 | 1,473.4 |

| Project Category | Sep-10 | Oct-10 | Nov-10 | Total |
|---|---|---|---|---|
| 1) VAL: Fresh Start | 138,925.00 | 169,702.50 | 117,032.50 | 425,660.00 |
| 2) Market Value Surveys | - | 4,175.00 | - | 4,175.00 |
| 3) Fee/Employment Applications | 1,820.00 | 6,912.50 | 12,127.50 | 20,860.00 |
| Net Fees | 140,745.00 | 180,790.00 | 129,160.00 | 450,695.00 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Research and analysis of vendors to supply broadcast tower data | 27-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Communication with data providers for tower valuation data. | 06-Oct-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Analysis of tower valuation data | 07-Oct-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Further analysis of tower valuation data | 08-Oct-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Further analysis of tower valuation data | 11-Oct-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for retirement matrix | 01-Sep-2010 | 475 | 5.8 | 2,755.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for retirement matrix | 02-Sep-2010 | 475 | 6.2 | 2,945.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 07-Sep-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 08-Sep-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Work with O. Long on identification of property tax data elements to use for reporting purposes | 09-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 09-Sep-2010 | 475 | 5.5 | 2,612.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 14-Sep-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 15-Sep-2010 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Mason, B. Ventsnik, and J. Knightly regarding updates to the PeopleSoft Template | 16-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 16-Sep-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 21-Sep-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 22-Sep-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 23-Sep-2010 | 475 | 6.4 | 3,040.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 24-Sep-2010 | 475 | 5.6 | 2,660.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft template for test | 27-Sep-2010 | 475 | 6.8 | 3,230.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft templates for test | 28-Sep-2010 | 475 | 6.2 | 2,945.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft template for test | 29-Sep-2010 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribuno, and R. Carter, Tribune, to discuss PeopleSoft templates | 30-Sep-2010 | 475 | 5.4 | 2,565.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribuno, and R. Carter, Tribune, to discuss PeopleSoft templates | 01-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate Inserter cost from templates and value individually | 04-Oct-2010 | 475 | 6.3 | 2,992.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discuss status and next steps with J. Knightly and B. Ventsnik | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate Inserter cost from templates and value individually | 05-Oct-2010 | 475 | 5.9 | 2,802.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate Inserter cost from templates and value individually | 07-Oct-2010 | 475 | 6.1 | 2,897.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate inserter cost from templates and value individually | 08-Oct-2010 | 475 | 6.7 | 3,182.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 18-Oct-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly about the creation of asset line items from the Inserter Matrix. | 21-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly, J. Mason and B. Venisnik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 25-Oct-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 26-Oct-2010 | 475 | 4.4 | 2,090.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 27-Oct-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 29-Oct-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of People Soft databases | 02-Nov-2010 | 475 | 6.4 | 3,040.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Web meeting with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune, to discuss fixed assets for Times Mirror Square facilities | 03-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Live webcast analysis of LATimes - Technology People Soft with H. Boyd, Tribune; E. Velez, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Allentown PeopleSoft upload analysis - live webmeeting with K. Solti, Tribune; A. Pudliner, Tribune; P. Lynch, Tribune; J. Conlin, Tribune; R. Serfass, Tribune; and D. Skrobak, Tribune | 10-Nov-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | WGN PeopleSoft - onsite meeting with N. Chakiris, Tribune Asst. Controller; and R. Carter, Tribune for analysis | 11-Nov-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Orlando Sentinel PeopleSoft upload analysis - webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Burley, Tribune; and R. Motley, Tribune | 11-Nov-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Baltimore PeopleSoft - live webmeeting with C. Manis, Tribune; J. Janouk, Tribune; G. Travgline, Tribune; and R. Hoppert, Tribune, for analysis | 12-Nov-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for proper categories and descriptions | 23-Nov-2010 | 475 | 5.2 | 2,470.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for proper categories and descriptions | 24-Nov-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for People Soft upload | 29-Nov-2010 | 475 | 4.7 | 2,232.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for People Soft upload | 30-Nov-2010 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Hartg, James Michael (US012753336) | Staff/Assistant-Grade 4 (444) | Compilation of fee summarization for monthly accural as requested by Debtor. | 18-Oct-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Howley Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to discuss TMS analysis (attended portion of the meeting) | 17-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |

| Timekeeper | Title/Grade | Description | Date | Rate | Hours | Amount | Value |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 29-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 06-Oct-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones to discuss intangible values analysis in preparation for PwC meeting | 12-Oct-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Kearns; and J. Putnam to discuss intangible values | 12-Oct-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Howley,Matthew C (US01223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and M. Jones to discuss project status | 19-Oct-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Discussion with J. Knightly surrounding current next-steps and outstanding issues | 13-Sep-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Meeting with J. Knightly to discuss details of the fresh start analysis and required next steps | 13-Sep-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Compilation of the WPIX paper asset spreadsheet | 14-Sep-2010 | 175 | 2.0 | 350.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Compilation of the summaries of the cost and book value retired by business unit by profile identification and year | 16-Sep-2010 | 175 | 3.5 | 612.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Compilation of the summaries of the cost and book value retired by business unit by profile identification and year | 20-Sep-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Working with J. Knightly to create WGN PeopleSoft Template for Broadcasting Trial | 21-Sep-2010 | 175 | 3.8 | 665.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Updating Tribune fresh-start Category & SubCategory columns | 22-Sep-2010 | 175 | 7.6 | 1,330.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Updating Tribune fresh-start Category & SubCategory columns | 23-Sep-2010 | 175 | 7.5 | 1,312.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Analysis of the year that each TV station converted their towers to digital TV as related to the fresh start categories and sub-categories | 24-Sep-2010 | 175 | 7.0 | 1,225.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Analysis of the year that each TV station converted their towers to digital TV as related to the fresh start categories and sub-categories | 27-Sep-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 28-Sep-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Call with R. Carter, Tribune, to discuss broadcast stations' annual totals | 28-Sep-2010 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 29-Sep-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295335) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 30-Sep-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 01-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 04-Oct-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 05-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 06-Oct-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 07-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 08-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of Tribune location templates | 11-Oct-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 12-Oct-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 13-Oct-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 14-Oct-2010 | 175 | 7.3 | 1,277.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 15-Oct-2010 | 175 | 7.2 | 1,260.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of Tribune Fresh Start Peoplesoft location templates | 18-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 19-Oct-2010 | 175 | 8.3 | 1,452.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 20-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 21-Oct-2010 | 175 | 7.7 | 1,347.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 22-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 25-Oct-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 26-Oct-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 27-Oct-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 28-Oct-2010 | 175 | 8.4 | 1,470.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 29-Oct-2010 | 175 | 7.4 | 1,295.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 01-Nov-2010 | 175 | 6.7 | 1,172.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 02-Nov-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Call with G. Mazzaferri, Tribune Television Chief Financial Officer, and H. Amsdon, Tribune Newspaper Chief Financial Officer, to discuss fixed asset listing templates and required elements | 02-Nov-2010 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 03-Nov-2010 | 175 | 8.4 | 1,470.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 04-Nov-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 05-Nov-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 08-Nov-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 09-Nov-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 10-Nov-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 15-Nov-2010 | 175 | 7.1 | 1,242.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 16-Nov-2010 | 175 | 8.9 | 1,557.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 17-Nov-2010 | 175 | 9.0 | 1,575.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 18-Nov-2010 | 175 | 7.2 | 1,260.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 19-Nov-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 22-Nov-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 23-Nov-2010 | 175 | 8.7 | 1,522.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 24-Nov-2010 | 175 | 7.4 | 1,295.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis Peoplesoft upload templates | 29-Nov-2010 | 175 | 9.3 | 1,627.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis Peoplesoft upload templates | 30-Nov-2010 | 175 | 6.2 | 1,085.00 | VAL: Fresh Start |
| Ingles,Beatrice (US011860390) | Senior Associate (85) | Update bankruptcy case status and creditor matrix. | 19-Oct-2010 | 175 | 0.5 | 87.50 | Fee/Employment Applications |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to discuss TMS analysis | 17-Sep-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; J. Putnam; and M. Howley to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Update of TMS analysis. | 24-Sep-2010 | 475 | 5.0 | 2,375.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of exhibits requested by PwC and Debtor | 28-Sep-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 29-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 06-Oct-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Meeting with M. Howley to discuss intangible values analysis in preparation for PwC meeting. | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Howley; M. Kearns; and J. Putnam to discuss intangible values | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |

| Name (ID) | Role | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones, Matthew C. (US011654414) | Senior Manager-Grade 2 (212) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and M. Howley to discuss project status | 19-Oct-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 01-Sep-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Creation of narrative report delineating the requested valuation analyses to-date | 10-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 15-Sep-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 16-Sep-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 17-Sep-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 21-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 24-Sep-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Update of TMS analysis | 27-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Integration of TMS analysis into financial asset distribution tool | 27-Sep-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of other Reporting units incorporating TMS | 27-Sep-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of newspaper exhibits | 28-Sep-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of television exhibits | 28-Sep-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of cable exhibits | 29-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of radio exhibits | 29-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis - News | 04-Oct-2010 | 375 | 4.3 | 1,612.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Analysis of asset distribution tool in advance of PwC meeting | 04-Oct-2010 | 375 | 3.0 | 1,125.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis - TV | 05-Oct-2010 | 375 | 3.7 | 1,387.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis - Cable | 05-Oct-2010 | 375 | 3.2 | 1,200.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis - Radio | 05-Oct-2010 | 375 | 2.4 | 900.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis - TMS Entertainment Guides, Inc. | 06-Oct-2010 | 375 | 3.4 | 1,275.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Analysis of asset distribution tool in advance of PwC meeting | 12-Oct-2010 | 375 | 4.0 | 1,500.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Howley; and J. Putnam to discuss intangible values | 12-Oct-2010 | 375 | 3.0 | 1,125.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Revise asset distribution tool based on PwC meeting | 12-Oct-2010 | 375 | 1.0 | 375.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Revise asset distribution tool based on PwC meeting | 15-Oct-2010 | 375 | 2.0 | 750.00 | VAL: Fresh Start |
| Krighilly, James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of removal buckets for Chicago Tribune, South Florida, Orlando, and Tribune Direct. | 01-Sep-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Krighilly, James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 01-Sep-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |

| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 02-Sep-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 02-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into publishing templates | 07-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with N. Chakiris, Tribune Asst. Controller, surrounding latest issues and updates | 07-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into other asset templates | 07-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into broadcasting templates | 07-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all broadcasting locations | 08-Sep-2010 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all publishing locations | 08-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all other Locations (TMS, TI, Service Centers) | 09-Sep-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of PeopleSoft upload template | 09-Sep-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Conversion of removal matrix to Debtor deliverable | 13-Sep-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with S. Huemekens to discuss details of the fresh start analysis and required next steps | 13-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with S. Huemekens surrounding current next-steps and outstanding Issues | 13-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Alteration of line items associated with projects incorporating all of Chicago Tribunes business unit numbers. | 14-Sep-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization of Broadcasting removal files | 14-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization of Publishing removal files | 14-Sep-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Addition of capital asset purchase sequence to rollup in PeopleSoft upload | 15-Sep-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Removal and alteration of categories in CTC for PeopleSoft template | 15-Sep-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of summary of removal matrix by business unit by profile identification | 16-Sep-2010 | 275 | 5.2 | 1,430.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with J. Mason, B. Venisnik and G. Bots regarding updates to the PeopleSoft Template | 16-Sep-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of data in PeopleSoft template | 16-Sep-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Calculation of transmitter age from database | 17-Sep-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Insertion of a new business unit category by location | 17-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of deliverable to R. Carter, Tribune, for PeopleSoft upload testing | 17-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of removal summary for N. Chakiris, Tribune Asst. Controller, including all business units | 20-Sep-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Insertion of new business unit and location code into database to account for adjustments requested by Debtor | 20-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Categories and SubCategories within database for correlation to PeopleSoft upload | 20-Sep-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 2 (422) | Calculation of DTV transmitter age from database | 21-Sep-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Analysis of Categories and SubCategories within database for correlation to PeopleSoft upload | 21-Sep-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Working with S. Huenniekens to create WGN PeopleSoft Template for Broadcasting Trial | 21-Sep-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Preparation for the new profile identification for PeopleSoft upload | 22-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Analysis of the Broadcast asset distribution tool | 22-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Update database with correct codification and classification from thorough template analysis | 23-Sep-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Update of the Broadcasting asset distribution tool with the RCN and age data received from Tribune Engineers | 23-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Insertion of new business unit and location code into database to account for adjustments requested by Debtor | 24-Sep-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Final preparation of CTC PeopleSoft upload and tab formats for R. Carter, Tribune | 27-Sep-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Update WGN PeopleSoft template | 27-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Re-run WGN template | 27-Sep-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Discussion with R. Carter, Tribune, regarding his changes to CTC PeopleSoft upload | 28-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Re-run profile identification listing with all identifications used in the valuation | 28-Sep-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Preparation of asset mapping file - new->old and old ->new files | 28-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Preparation of asset mapping file - new->old and old ->new files | 29-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Matching profile identifications used in Tribune fixed asset listing to the category and sub-category combinations | 29-Sep-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Preparation of summary of locations in property tax states | 29-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Verification of Category and Sub-Category listing to database for transmission to the Debtor | 29-Sep-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Verification of Category and Sub-Category listing to database for transmission to the Debtor | 30-Sep-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Invalid location code reconciliation to database from listing provided by Tribune. | 30-Sep-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Meeting with R. Carter, Tribune, to discuss current PeopleSoft upload, property tax, and new asset listing review by locations | 30-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Analysis of property tax listing for verification of summary and totals | 30-Sep-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Analysis of property tax listing for verification of summary and totals | 01-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Analysis of assets with blank category and sub-category descriptions in database. | 01-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 2 (422) | Verification and changing category and sub-category codifications in the database as compared to master listing | 01-Oct-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 3 (423) | Adjustments to CTC PeopleSoft upload per Debtor updates | 04-Oct-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 3 (423) | Analysis of inserters in fixed asset listing | 04-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 3 (423) | Analysis of CTC asset descriptions for PeopleSoft template uploads | 04-Oct-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254 2157) | Senior-Grade 3 (423) | Discuss status and next steps with G. Botts and B. Vonlsnik | 04-Oct-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of WGN PeopleSoft upload | 05-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Incorporation of real estate WGN PeopleSoft upload | 05-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Assign roll-up code to necessary line items in WGN PeopleSoft upload; | 05-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Create unique asset listing in WGN PeopleSoft upload | 05-Oct-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Creation of unique LAT Press listing LA Times PeopleSoft upload | 06-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Roll up Real Estate, Presses, Inserters, and Other codes into LA Times PeopleSoft upload | 06-Oct-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of removal codes and asset classifications in LA Times PeopleSoft upload database | 06-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Population of data in the working file of the LA Times PeopleSoft upload | 06-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Creation of PeopleSoft upload process flow chart | 07-Oct-2010 | 275 | 5.4 | 1,485.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Real Estate codification from mapping file into the database. | 07-Oct-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | WGN PeopleSoft upload creation and tab analysis for R. Carter, Tribune | 08-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | CTC PeopleSoft upload creation and tab analysis for R. Carter, Tribune | 08-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Creation of initial working file for production on tabs for R. Carter, Tribune, for LA Times PeopleSoft upload | 08-Oct-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Adjustment of negative cost line items in the LA Times People Soft upload | 12-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Adjustment of zero cost line items in the LA Times People Soft upload | 12-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Update of South Florida People Soft upload | 12-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Classification of building, land, land improvements, and leasehold improvements for South Florida People Soft upload | 15-Oct-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Creation of template including presses, inserters, real estate, etc. for South Florida People Soft upload | 15-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of data for South Florida People Soft Upload | 15-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Adjustment of SUNFLOWER location for inclusion in tho LA Times PeopleSoft upload | 19-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of Orlando PeopleSoft upload file | 19-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Rerun of updated Removal Matrix - inclusive of all changes | 19-Oct-2010 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of WSFL PeopleSoft upload | 20-Oct-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Analysis of KTLA PeopleSoft upload | 20-Oct-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Adjustment of negative value and costed line items for LA Times PeopleSoft upload | 20-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Creation of inserter line items for the Allentown PeopleSoft upload | 21-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Assigning a Broadcasting group to each of the Category / Sub-Category groupings | 21-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (USD12542157) | Senior-Grade 3 (423) | Update asset distribution tool for current valuation details | 21-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | VAL |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with G. Botts about the creation of asset line items from the Inserter Matrix. | 21-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Initial creation of the comparison between the GC asset distribution tool and the Indirect database for Broadcasting equipment. | 22-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with G. Botts, J. Mason and B. Venisnik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Adjustment of Olympic Plant equipment and presses for LA Times PeopleSoft upload | 22-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of open database items and required resolutions for fresh start analysis | 22-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Consolidation of working Access database | 25-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update Cushman Real Estate values into People Soft uploads | 25-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Cushman Real Estate values. | 25-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of GCM versus Indirect method of valuation for the Broadcasting equipment. | 26-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update to GCM versus Indirect analysis | 26-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of Olympic Plant Press descriptions and line items for LA Times PeopleSoft Revision | 26-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updated category and sub-category for WNOL | 26-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Allentown PeopleSoft upload | 27-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to Allentown PeopleSoft Inserter valuation | 27-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Incorporation of historical cost basis for Locations from Times Mirror Acquisition into Cost Basis Analysis through database | 27-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of Master listing for Categories and SubCategories from changes to LAT and Orlando People Soft | 27-Oct-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Adjustment of categories and sub-categories with location code for LA Times PeopleSoft database | 28-Oct-2010 | 275 | 2.6 | 716.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and update of Baltimore Publishing template | 28-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of preliminary live web meeting for PeopleSoft template analyses with Tribune engineers | 28-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and update of Allentown PeopleSoft template upload | 29-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-Run analysis with South Florida adjustments. | 29-Oct-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Application of Real Estate Codes for South Florida PeopleSoft | 29-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of fixed asset listing framework for South Florida PeopleSoft | 29-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Recodification of South Florida PeopleSoft data | 29-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Break out 12 Inserter lines for allocation of value for CCN PeopleSoft upload | 02-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of asset list per Debtor for CCN PeopleSoft upload | 02-Nov-2010 | 275 | 4.6 | 1,265.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of CCN PeopleSoft upload | 03-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of CCN PeopleSoft upload file | 03-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Preparation of materials for LATimes - Times Mirror Acquisition PeopleSoft template analysis | 03-Nov-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Live webcast analysis of LATimes - Times Mirror Acquisition PeopleSoft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 03-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of asset description for South Florida PeopleSoft upload | 03-Nov-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Preparation of asset file for South Florida PeopleSoft upload | 03-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Preparation of materials for CTC webcast analysis | 04-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Meeting with N. Chakiris, Tribune Asst. Controller, at Tribune Tower to discuss Chicago Tribune People Soft upload | 04-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Preparation of materials for LAT Olympic plant & CCN webcast analysis | 04-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Live webcast analysis of LA Times - Olympic Plant, CCN, & Orange County People Soft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Category & Sub-Category description file frame work discussion | 05-Nov-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Preparation of materials for KTLA webcast analysis | 05-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of LATimes - Technology People Soft | 05-Nov-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Live webcast analysis of LATimes - Technology People Soft with H. Boyd, Tribune; E. Veloz, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Broadcasting GCM versus indirect cost approach location by location analysis comparing database cost to the suggested greenfield replacement cost | 08-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis and updates of CTC PeopleSoft template | 08-Nov-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Initial analysis of Tribune Direct PeopleSoft template | 09-Nov-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Discussion with LA Times IT department regarding LA Times Technology and B. Ventsik | 09-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Adjustment of Real Estate analysis in the South Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Added Inserter & Collator line items to South Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Updated descriptionsSouth Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Allentown PeopleSoft upload analysis - live webmeeting with K. Soll, Tribune; A. Pudliner, Tribune; P. Lynch, Tribune; J. Corfin, Tribune; R. Serfass, Tribune; and D. Skrobak, Tribune | 10-Nov-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Input of missing information in Trib Direct PeopleSoft upload | 10-Nov-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Update PeopleSoft Tracking data | 10-Nov-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |

| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Orlando Sentinel PeopleSoft upload analysis- webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Burley, Tribune; and R. Motley, Tribune | 11-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | WGN PeopleSoft - onsite meeting for analysis | 11-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Baltimore PeopleSoft - live webmeeting with C. Manis, Tribune; J. Jancuk, Tribune; G. Travgline, Tribune; and R. Hoppert, Tribune; for analysis | 12-Nov-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Addition of CAP description for rework of CTC template analysis | 16-Nov-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Addition of CAP description for rework of KTLA template analysis | 16-Nov-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of Hartford TV PeopleSoft Template | 16-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Live webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Burley, Tribune; and R. Motley, Tribune; for analysis of WSFL PeopleSoft upload | 17-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Comparison of the Broadcasting CRN versus RCN file | 17-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of the KSWB PeopleSoft Template | 17-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Discussion with J. Mason regarding Tribune Direct asset listing for PeopleSoft template. | 18-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Update of database for each template based on current status | 18-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Reconcile LAT technology updates to summary send by Debtor | 18-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of LAT technology software files. | 18-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of LAT technology Hardware files | 18-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Update KTLA with original descriptions and categories | 18-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Update of Broadcasting equipment comparison with new database information | 19-Nov-2010 | 275 | 2.6 | 716.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Discussion with B. Litman, Tribune Controller, and N. Chakiris, Tribune Asst. Controller, regarding the adjustments made to the LAT Technology line items. | 19-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Discussion with J. Mason regarding progress and remaining templates for Debtor delivery | 19-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Creation and reconciliation of Tribune Direct PeopleSoft upload | 19-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis and update of Seattle TV Broadcasting template | 22-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Update of latest Broadcasting removals and PeopleSoft templates | 22-Nov-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Updates of the Broadcasting valuation asset distribution tool for the latest vintage year | 22-Nov-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Incorporating and updating the latest changes to each of the templates prepared and discussed | 24-Nov-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of WPHL Broadcasting template and open facility items | 24-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Updates to the database for information received from the WPHL facility | 24-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125421S7) | Senior-Grade 3 (423) | Analysis of WXQL transmitter - location, real estate, fixed assets included in fixed asset listing | 29-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Working with Tribune engineers for set-up of webmeetings - for Hartford, Newport News, KSWB, WTIC | 29-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of analysis file for Insertor CRN versus RCN comparison | 29-Nov-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of PeopleSoft WXMI template | 29-Nov-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Further adjustment of software and hardware for LA Times technology per Debtor instruction | 30-Nov-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-creation of LA Times People Soft template | 30-Nov-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of KSWB PeopleSoft template | 30-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of South Florida PeopleSoft template | 30-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of WNOL PeopleSoft template | 30-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Long,Charles A (US011485081) | Executive Director-Grade 1 (131) | Work with G. Botts on identification of property tax data elements to use for reporting purposes | 09-Sep-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik regarding work status update. | 01-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Venisnik to discuss work status. | 09-Sep-2010 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 14-Sep-2010 | 525 | 2.5 | 1,312.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Knighly, B. Venisnik and G. Botts regarding updates to the PeopleSoft Template | 16-Sep-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Venisnik to discuss work status. | 17-Sep-2010 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discuss updated CTC People Soft template with B. Venisnik | 20-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of Broadcasting asset distribution tool | 21-Sep-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with B. Venisnik regarding Broadcast asset distribution tool | 21-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 22-Sep-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik regarding work status update. | 22-Sep-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik to discuss work status. | 28-Sep-2010 | 525 | 0.3 | 157.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik regarding work status update. | 29-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of Broadcasting asset distribution tool | 30-Sep-2010 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; R. Carter, Tribune, and J. Mason regarding People Soft upload | 30-Sep-2010 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 01-Oct-2010 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 05-Oct-2010 | 525 | 4.2 | 2,205.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik regarding work status update. | 06-Oct-2010 | 525 | 0.4 | 210.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Venisnik regarding work status update. | 20-Oct-2010 | 525 | 1.4 | 735.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with G. Botts, J. Knightly and B. Venisnik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |

| Name (ID) | Role (Grade) | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Live webcast analysis of LATimes - Times Mirror Acquisition. PeopleSoft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 03-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Live webcast analysis of LA Times - Olympic Plant, CCN  & Orange County People Soft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 525 | 3.2 | 1,680.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 525 | 1.9 | 997.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly regarding Tribune Direct asset listing for PeopleSoft template | 18-Nov-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly regarding progress and remaining templates for Debtor delivery | 19-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Property tax discussion with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; P. Shanahan, Tribune; and B. Vonisnik | 30-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Vonisnik to discuss work status. | 30-Nov-2010 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for August participants on LA market | 08-Sep-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for August participants on NY market | 09-Sep-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate August LA market data | 16-Sep-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate August NY market data | 17-Sep-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for September participants on LA market | 07-Oct-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for September participants on NY market | 08-Oct-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate September LA market data | 12-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate September NY market data | 13-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 3rd quarter LA market data and issue report | 19-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 3rd quarter NY market data and issue report | 20-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| Mulcahy, Sean D. (US011715258) | Senior-Grade 2 (422) | Compilation of workpaper data for template input | 29-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Mulcahy, Sean D. (US011715258) | Senior-Grade 2 (422) | Further compilation of workpaper data for template input | 30-Nov-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| Putnam, Joshua Eric (US011539884) | Senior Manager-Grade 2 (212) | Analysis of the draft exhibits | 01-Sep-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539884) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones, and M. Howley to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539884) | Senior Manager-Grade 2 (212) | Analysis of draft version of the schedules | 29-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539884) | Senior Manager-Grade 3 (213) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Howley; and M. Kearns to discuss intangible values | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Discussion of open items with B. Litman, Tribune Controller, and N. Chakiris, Tribune Asst. Controller | 15-Nov-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Discussion of open items with B. Litman, Tribune Controller, and N. Chakiris, Tribune Asst. Controller | 16-Nov-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Research and analysis of valuation information requested by the Debtor | 18-Nov-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Update FCC License data | 29-Nov-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January - May, 2010 | 01-Sep-2010 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with Counsel to discuss changes to the interim applications. | 09-Sep-2010 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January - May, 2010 | 10-Sep-2010 | 175 | 1.9 | 332.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January - May, 2010 | 13-Sep-2010 | 175 | 2.3 | 402.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January - May, 2010 | 14-Sep-2010 | 175 | 4.5 | 787.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January - May, 2010 | 16-Sep-2010 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January - May, 2010 | 20-Sep-2010 | 175 | 0.5 | 87.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January - May, 2010 | 21-Sep-2010 | 175 | 0.1 | 17.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January - May, 2010 | 13-Oct-2010 | 175 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January - May, 2010 | 14-Oct-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 18-Oct-2010 | 175 | 3.1 | 542.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 19-Oct-2010 | 175 | 2.7 | 472.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 20-Oct-2010 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 21-Oct-2010 | 175 | 4.4 | 770.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 25-Oct-2010 | 175 | 6.1 | 1,067.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 26-Oct-2010 | 175 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 27-Oct-2010 | 175 | 3.2 | 560.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 28-Oct-2010 | 175 | 6.9 | 1,207.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 29-Oct-2010 | 175 | 6.8 | 1,190.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 01-Nov-2010 | 175 | 3.5 | 612.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 02-Nov-2010 | 175 | 6.7 | 1,172.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 03-Nov-2010 | 175 | 2.6 | 455.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 04-Nov-2010 | 175 | 11.5 | 2,012.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 05-Nov-2010 | 175 | 8.5 | 1,487.50 | Fee/Employment Applications |

| Name (ID) | Role/Grade (code) | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 08-Nov-2010 | 175 | 5.3 | 927.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 09-Nov-2010 | 175 | 3.6 | 630.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 10-Nov-2010 | 175 | 6.7 | 1,172.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 11-Nov-2010 | 175 | 2.5 | 437.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 16-Nov-2010 | 175 | 7.3 | 1,277.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 17-Nov-2010 | 175 | 3.1 | 542.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 18-Nov-2010 | 175 | 4.3 | 752.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01246415g) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 19-Nov-2010 | 175 | 3.7 | 647.50 | Fee/Employment Applications |
| Tong,Yuet Fung (US01247977A) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 23-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US01247977A) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 29-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US01247977A) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 30-Sep-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US01247977A) | Senior-Grade 2 (422) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 18-Nov-2010 | 275 | 6.0 | 1,650.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 01-Sep-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and J. Mason regarding work status update. | 01-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 01-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 02-Sep-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of removal matrix | 07-Sep-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of removal matrix | 08-Sep-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis and distribution of rourements matrix | 09-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 09-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis and distribution of retirements matrix | 10-Sep-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis and distribution of retirements matrix | 13-Sep-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of details behind retirements | 13-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 13-Sep-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 14-Sep-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 15-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of profile identifications and category codes for CTC upload | 16-Sep-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly, J. Mason and G. Botts regarding updates to the PeopleSoft Template | 16-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 17-Sep-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of site notes for retirement explanations | 17-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 17-Sep-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discuss updated CTC People Soft template with J. Mason | 20-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discuss updated retirements matrix with N. Chakiris, Tribune Asst. Controller | 20-Sep-2010 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update categories and subcategories in CTC template | 20-Sep-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with J. Mason regarding Broadcast asset distribution tool | 21-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WGN TV People Soft Upload categories | 21-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update Broadcast GCM analysis | 21-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update Broadcast GCM analysis | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller, N. Chakiris, Tribune Asst. Controller, and J. Mason regarding work status update. | 22-Sep-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of city cost factors for broadcast asset distribution tool | 22-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of city cost factors for broadcast asset distribution tool | 23-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WGN TV People Soft Upload categories | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of transmitter RCN vs. CRN data | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update categories and subcategories in CTC template | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to CTC upload template | 27-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to WGN TV upload template | 27-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 28-Sep-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of broadcast equipment age analysis | 28-Sep-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of category and sub category descriptions for People Soft upload | 28-Sep-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of values by state by property tax rendition data | 29-Sep-2010 | 475 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of broadcast equipment age analysis | 29-Sep-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller, N. Chakiris, Tribune Asst. Controller, and J. Mason regarding work status update. | 29-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; R. Carter, Tribune, and J. Mason regarding People Soft upload | 30-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of values by state by property tax rendition data | 30-Sep-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of real property valuation report | 01-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of and reconciliation of inserter inventory to CTC fixed asset listing | 04-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload template | 04-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Discuss status and next steps with J. Knightly and G. Botts | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of CCN inserter inventory | 05-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of transmission infrastructure aging analysis | 05-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of CTC upload | 06-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of roll up method for negative cost assets at broadcast sites | 06-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 06-Oct-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and J. Mason regarding work status update. | 06-Oct-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of procedures to put template creation for site analysis into production | 07-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of roll up code procedures for broadcast sites | 07-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of CCN Capital Asset Registers | 07-Oct-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of roll up code procedures for publishing sites | 08-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 08-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix v18 | 08-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Map CCN inserters to fixed asset records | 08-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Asset descriptions in KTLA template | 11-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of negative cost assets in KTLA template | 11-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Draft plan for CCN inserter asset listing | 12-Oct-2010 | 475 | 5.1 | 2,422.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of LA Times asset descriptions | 13-Oct-2010 | 475 | 4.8 | 2,280.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Update CCN asset descriptions | 13-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of WSFL template | 14-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of cost documentation for broadcast GCM | 14-Oct-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Draft of fixed asset analysis status in preparation for November Debtor meetings | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of WSFL template | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of cost documentation for broadcast GCM | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Orlando inserter inventory | 18-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of WNOL studio costs | 18-Oct-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of WXIN studio costs | 18-Oct-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload file | 18-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload file | 19-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of press value for Orlando People Soft upload file | 19-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of WPHL asset list as compared to green field asset distribution tool | 20-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of asset inserter and press assets for Allentown | 20-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and J. Mason regarding work status update. | 20-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 20-Oct-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 21-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 22-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Discussion with G. Botts, J. Knightly and J. Mason on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of mapping of broadcast groups to categories and subcategories | 22-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Orlando inserter allocation methodology | 25-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of comparison of broadcast green field asset distribution tool costs to fixed asset records | 25-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of tower data proposal | 25-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of workplan and tasks for the week | 25-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of workplan and tasks for the week | 26-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Orlando inserter allocation methodology | 26-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of asset descriptions for LA Times OC plant assets | 26-Oct-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Allentown upload template | 27-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of broadcast GCM to fixed asset listing comaprison | 27-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Houston and Seattle green field to fixed asset listing mapping | 28-Oct-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Broadcast GCM to fixed asset list comparision for KRCW and KSWB | 01-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Upload Allentown analysis to database | 01-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Upload Baltimore analysis to database | 01-Nov-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Upload Orlando analysis to database | 01-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of Newport News database details | 02-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsink,Bradley J. (US01145437T) | Senior Manager-Grade 4 (214) | Analysis of CCN template | 02-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Web meeting with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune, to discuss fixed assets for Times Mirror Square facilities | 03-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of South Florida asset list | 03-Nov-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Broadcast GCM fixed asset list comparison for KRCW and KSWB | 04-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of CTC fixed asset for meeting with H. Segal, Tribune and N. Chakiris, Tribune Asst. Controller | 04-Nov-2010 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Live webcast analysis of LA Times - Olympic Plant, CCN, & Orange County People Soft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 475 | 3.2 | 1,520.00 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Hartford fixed asset listing | 05-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Newport News database details | 05-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Live webcast analysis of LA Times - Technology People Soft with H. Boyd, Tribune; E. Velez, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of CTC WSJ capital asset register | 08-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of South Florida insertor capital asset register | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct database details | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of updated CTC fixed asset template | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Discussion with LA Times IT department regarding LA Times Technology and J.K Knightly | 09-Nov-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Discussion with M. Dokman, Tribune Tax Director, regarding transmitter property tax | 09-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Update transmitter list to real property appraisal report mapping | 10-Nov-2010 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct asset list | 10-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Broadcast GCM asset distribution tool | 11-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Orlando Sentinel PeopleSoft upload analysis- webmeeling with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Burley, Tribune; and R. Motley, Tribune | 11-Nov-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Meeting with M. Drazin, Tribune, to discuss WGN TV asset analysis | 11-Nov-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Baltimore PeopleSoft - live webmeeling with C. Manis, Tribune; J. Jancuk, Tribune; G. Trengline, Tribune; and R. Hoppert, Tribune, for analysis | 12-Nov-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Broadcast GCM asset distribution tool | 12-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Hartford TV template | 15-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Verisink,Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of Hartford publishing template | 15-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |

| Name | Role | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of data from LA Times supplemental retirements | 15-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of KSWB Template | 16-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WFHL template | 16-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Live webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Burley, Tribune; and R. Molloy, Tribune; for analysis of WSFL PeopleSoft upload | 17-Nov-2010 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Real property valuation discussion with A. Gallis, PwC, and M. Andreasen, Tribune | 19-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WNOL template | 29-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of template status | 29-Nov-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Property tax discussion with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; P. Shanahan, Tribune; and J. Mason | 30-Nov-2010 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WNOL template | 30-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WXMI template | 30-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venturini, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 30-Nov-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |

1,473.4   450,695.00

| | |
|---|---|
| 0.00 | VAL: FCC License |
| 425,660.00 | VAL: Fresh Start |
| 4,175.00 | Market Value Surveys |
| 20,860.00 | Fee/Employment Applications |
| 450,695.00 | |

0.00