**Exhibit A-1**

Exhibit A-1

**TRIBUNE COMPANY, et al.**

Debtor/Committee/Lender Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 1 | C | Tribune Company | Senior Loan Claims | 401 | 392 | 9 | 97 76% | 2 24% | $ 8,300,934,437 53 | $ 8,098,542,002 53 | $ 202,392,435 00 | 97 56% | 02 44% |
| DCL | 1 | D | Tribune Company | Bridge Loan Claims | 29 | 26 | 3 | 89 66% | 10 34% | $ 1,523,704,761 89 | $ 1,502,685,714 27 | $ 21,019,047 62 | 98 62% | 01 38% |
| DCL | 1 | E | Tribune Company | Senior Noteholder Claims | 383 | 265 | 118 | 69 19% | 30 81% | $ 1,102,838,766 61 | $ 133,766,881 48 | $ 969,071,885 13 | 12 13% | 87 87% |
| DCL | 1 | F | Tribune Company | Other Parent Claims | 237 | 224 | 13 | 94 51% | 5 49% | $ 270,697,577 45 | $ 256,347,566 29 | $ 14,350,011 16 | 94 70% | 05 30% |
| DCL | 1 | H | Tribune Company | EGI-TRB LLC Notes Claims | 19 | 0 | 19 | 0 00% | 100 00% | $ 188,819,593 30 | $ - | $ 188,819,593 30 | 00 00% | 100 00% |
| DCL | 1 | J | Tribune Company | PHONES Notes Claims | 31 | 0 | 31 | 0 00% | 100 00% | $ 1,166,207,304 00 | $ - | $ 1,166,207,304 00 | 00 00% | 100 00% |
| DCL | 2 | E | 435 Production Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 3 | E | Baltimore Newspaper Networks, Inc | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 77,857 05 | $ 77,857 05 | $ - | 100 00% | 00 00% |
| DCL | 4 | E | Candle Holdings Corporation | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 5 | E | Channel 20, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 6 | E | Chicago Avenue Construction Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 7 | E | Chicago River Production Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 8 | E | Chicago Tribune Newspapers, Inc | General Unsecured Claims | 2 | 1 | 1 | 50 00% | 50 00% | $ 6,036 96 | $ 1 00 | $ 6,035 96 | 00 02% | 99 98% |
| DCL | 9 | E | Chicago Tribune Press Service, Inc | General Unsecured Claims | 2 | 2 | 0 | 100 00% | 0 00% | $ 2,561 50 | $ 2,561 50 | $ - | 100 00% | 00 00% |
| DCL | 10 | E | ChicagoLand Microwave Licensee, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 11 | E | Direct Mail Associates, Inc | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 2,629 00 | $ 2,629 00 | $ - | 100 00% | 00 00% |
| DCL | 12 | E | ForSaleByOwner com Referral Services, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 13 | E | Fortify Holdings Corporation | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 14 | E | GreenCo, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 15 | E | Heart & Crown Advertising, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 16 | E | Hoy, LLC | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 1 00 | $ 1 00 | $ - | 100 00% | 00 00% |
| DCL | 17 | E | InsertCo, Inc | General Unsecured Claims | 7 | 5 | 2 | 71 43% | 28 57% | $ 1,094,735 15 | $ 1,091,988 51 | $ 2,746 64 | 99 75% | 00 25% |
| DCL | 18 | E | JuliusAir Company II, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 19 | E | JuliusAir Company, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 20 | E | Los Angeles Times International, Ltd | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 21 | E | Los Angeles Times Newspapers, Inc | General Unsecured Claims | 4 | 2 | 2 | 50 00% | 50 00% | $ 75,659 04 | $ 50,304 00 | $ 25,355 04 | 66 49% | 33 51% |
| DCL | 22 | E | Magic T Music Publishing Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 23 | E | NBBF, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 24 | E | Neocomm, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 25 | E | Newscom Services, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |



Exhibit A-1

**TRIBUNE COMPANY, et al.**

**Debtor/Committee/Lender Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 26 | E | Newspaper Readers Agency, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 27 | E | North Michigan Production Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 28 | E | North Orange Avenue Properties, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 29 | E | Oak Brook Productions, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 30 | E | Publishers Forest Products Co of Washington | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 31 | E | Sentinel Communications News Ventures, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 32 | E | Shepard's Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 33 | E | Signs of Distinction, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 34 | E | The Other Company LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 35 | E | Times Mirror Land and Timber Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 36 | E | Times Mirror Payroll Processing Company, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 37 | E | Times Mirror Services Company, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 38 | E | Towering T Music Publishing Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 39 | E | Tribune Broadcasting News Network, Inc n/k/a Tribune | General Unsecured Claims | 3 | 3 | 0 | 100 00% | 0 00% | $ 17,857 04 | $ 17,857 04 | $ - | 100 00% | 00 00% |
| DCL | 40 | E | Tribune Entertainment Production Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 41 | E | Tribune Finance Service Center, Inc | General Unsecured Claims | 8 | 6 | 2 | 75 00% | 25 00% | $ 12,640 78 | $ 12,288 61 | $ 352 17 | 97 21% | 02 79% |
| DCL | 42 | E | Tribune License, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 43 | E | Tribune Network Holdings Company | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 44 | E | Tribune Publishing Company | General Unsecured Claims | 17 | 11 | 6 | 64 71% | 35 29% | $ 147,502 15 | $ 118,121 12 | $ 29,381 03 | 80 08% | 19 92% |
| DCL | 45 | E | ValuMail, Inc | General Unsecured Claims | 3 | 3 | 0 | 100 00% | 0 00% | $ 132,311 70 | $ 132,311 70 | $ - | 100 00% | 00 00% |
| DCL | 46 | E | Virginia Community Shoppers, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 47 | E | WATL, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 48 | E | WCWN LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 49 | E | WLVI Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 50 | C | 5800 Sunset Productions Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 50 | E | 5800 Sunset Productions Inc | General Unsecured Claims | 1 | 0 | 1 | 0 00% | 100 00% | $ 169 95 | $ - | $ 169 95 | 00 00% | 100 00% |
| DCL | 51 | C | California Community News Corporation | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 51 | E | California Community News Corporation | General Unsecured Claims | 11 | 10 | 1 | 90 91% | 9 09% | $ 71,604 00 | $ 49,623 16 | $ 21,980 84 | 69 30% | 30 70% |
| DCL | 52 | C | Channel 39, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 52 | E | Channel 39, Inc | General Unsecured Claims | 11 | 9 | 2 | 81 82% | 18 18% | $ 1,467,505 02 | $ 1,463,251 41 | $ 4,253 61 | 99 71% | 00 29% |



Exhibit A-1

**TRIBUNE COMPANY, et al.**

Debtor/Committee/Lender Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 53 | C | Channel 40, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 53 | E | Channel 40, Inc | General Unsecured Claims | 19 | 16 | 3 | 84 21% | 15 79% | $ 1,382,927 63 | $ 1,371,431 24 | $ 11,496 39 | 99 17% | 00 83% |
| DCL | 54 | C | Chicago Tribune Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 54 | E | Chicago Tribune Company | General Unsecured Claims | 137 | 89 | 48 | 64 96% | 35 04% | $ 2,999,237 02 | $ 2,476,550 30 | $ 522,686 72 | 82 57% | 17 43% |
| DCL | 55 | C | Chicagoland Publishing Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 55 | E | Chicagoland Publishing Company | General Unsecured Claims | 6 | 5 | 1 | 83 33% | 16 67% | $ 23,011 71 | $ 17,174 21 | $ 5,837 50 | 74 63% | 25 37% |
| DCL | 56 | C | Chicagoland Television News, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 56 | E | Chicagoland Television News, Inc | General Unsecured Claims | 14 | 10 | 4 | 71 43% | 28 57% | $ 81,119 28 | $ 27,013 48 | $ 54,105 80 | 33 30% | 66 70% |
| DCL | 57 | C | Courant Specialty Products, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 57 | E | Courant Specialty Products, Inc | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 84 12 | $ 84 12 | $ - | 100 00% | 00 00% |
| DCL | 58 | C | Distribution Systems of America, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 58 | E | Distribution Systems of America, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 59 | C | Eagle New Media Investments, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 59 | E | Eagle New Media Investments, LLC | General Unsecured Claims | 6 | 3 | 3 | 50 00% | 50 00% | $ 4,100 61 | $ 1,888 82 | $ 2,211 79 | 46 06% | 53 94% |
| DCL | 60 | C | Eagle Publishing Investments, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 60 | E | Eagle Publishing Investments, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 61 | C | forsalebyowner com corp | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 61 | E | forsalebyowner com corp | General Unsecured Claims | 12 | 7 | 5 | 58 33% | 41 67% | $ 20,442 45 | $ 14,710 19 | $ 5,732 26 | 71 96% | 28 04% |
| DCL | 62 | C | Forum Publishing Group, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 62 | E | Forum Publishing Group, Inc | General Unsecured Claims | 5 | 3 | 2 | 60 00% | 40 00% | $ 2,731 44 | $ 1,654 98 | $ 1,076 46 | 60 59% | 39 41% |
| DCL | 63 | C | Gold Coast Publications, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 63 | E | Gold Coast Publications, Inc | General Unsecured Claims | 13 | 8 | 5 | 61 54% | 38 46% | $ 150,903 63 | $ 28,271 77 | $ 122,631 86 | 18 73% | 81 27% |
| DCL | 64 | C | Homeowners Realty, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 64 | E | Homeowners Realty, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 65 | C | Homestead Publishing Co | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 65 | E | Homestead Publishing Co | General Unsecured Claims | 9 | 8 | 1 | 88 89% | 11 11% | $ 13,746 46 | $ 13,004 94 | $ 741 52 | 94 61% | 05 39% |
| DCL | 66 | C | Hoy Publications, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 66 | E | Hoy Publications, LLC | General Unsecured Claims | 7 | 6 | 1 | 85 71% | 14 29% | $ 18,003 37 | $ 17,603 37 | $ 400 00 | 97 78% | 02 22% |
| DCL | 67 | C | Internet Foreclosure Service, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 67 | E | Internet Foreclosure Service, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |



Exhibit A-1

**TRIBUNE COMPANY, et al.**

Debtor/Committee/Lender Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 68 | C | KIAH Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 68 | E | KIAH Inc | General Unsecured Claims | 14 | 8 | 6 | 57 14% | 42 86% | $ 6,922,076 60 | $ 6,837,864 73 | $ 84,211 87 | 98 78% | 01 22% |
| DCL | 69 | C | KPLR, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 69 | E | KPLR, Inc | General Unsecured Claims | 10 | 8 | 2 | 80 00% | 20 00% | $ 588,661 39 | $ 513,031 39 | $ 75,630 00 | 87 15% | 12 85% |
| DCL | 70 | C | KSWB Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 70 | E | KSWB Inc | General Unsecured Claims | 30 | 23 | 7 | 76 67% | 23 33% | $ 3,623,506 14 | $ 3,542,292 63 | $ 81,213 51 | 97 76% | 02 24% |
| DCL | 71 | C | KTLA Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 71 | E | KTLA Inc | General Unsecured Claims | 46 | 30 | 16 | 65 22% | 34 78% | $ 24,607,088 39 | $ 24,003,448 60 | $ 603,639 79 | 97 55% | 02 45% |
| DCL | 72 | C | KWGN Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 72 | E | KWGN Inc | General Unsecured Claims | 4 | 4 | 0 | 100 00% | 0 00% | $ 250,156 21 | $ 250,156 21 | $ - | 100 00% | 00 00% |
| DCL | 73 | C | Los Angeles Times Communications LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 73 | E | Los Angeles Times Communications LLC | General Unsecured Claims | 154 | 89 | 65 | 57 79% | 42 21% | $ 5,361,326 39 | $ 2,868,732 05 | $ 2,492,594 34 | 53 51% | 46 49% |
| DCL | 74 | C | New Mass Media, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 74 | E | New Mass Media, Inc | General Unsecured Claims | 4 | 3 | 1 | 75 00% | 25 00% | $ 1,682 63 | $ 1,532 63 | $ 150 00 | 91 09% | 08 91% |
| DCL | 75 | C | Orlando Sentinel Communications Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 75 | E | Orlando Sentinel Communications Company | General Unsecured Claims | 83 | 53 | 30 | 63 86% | 36 14% | $ 553,906 17 | $ 268,915 92 | $ 284,990 25 | 48 55% | 51 45% |
| DCL | 76 | C | Patuxent Publishing Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 76 | E | Patuxent Publishing Company | General Unsecured Claims | 19 | 14 | 5 | 73 68% | 26 32% | $ 186,296 69 | $ 21,843 53 | $ 164,453 16 | 11 73% | 88 27% |
| DCL | 77 | C | Southern Connecticut Newspapers, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 77 | E | Southern Connecticut Newspapers, Inc | General Unsecured Claims | 10 | 3 | 7 | 30 00% | 70 00% | $ 10,058 94 | $ 7,257 16 | $ 2,801 78 | 72 15% | 27 85% |
| DCL | 78 | C | Star Community Publishing Group, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 78 | E | Star Community Publishing Group, LLC | General Unsecured Claims | 7 | 0 | 7 | 0 00% | 100 00% | $ 2,858 18 | $ - | $ 2,858 18 | 00 00% | 100 00% |
| DCL | 79 | C | Stemweb, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 79 | E | Stemweb, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 80 | C | Sun-Sentinel Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 80 | E | Sun-Sentinel Company | General Unsecured Claims | 72 | 38 | 34 | 52 78% | 47 22% | $ 648,256 15 | $ 334,620 53 | $ 313,635 62 | 51 62% | 48 38% |
| DCL | 81 | C | The Baltimore Sun Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 81 | E | The Baltimore Sun Company | General Unsecured Claims | 100 | 68 | 32 | 68 00% | 32 00% | $ 5,475,475 10 | $ 4,739,692 79 | $ 735,782 31 | 86 56% | 13 44% |
| DCL | 82 | C | The Daily Press, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 82 | E | The Daily Press, Inc | General Unsecured Claims | 38 | 22 | 16 | 57 89% | 42 11% | $ 116,028 05 | $ 62,213 31 | $ 53,814 74 | 53 62% | 46 38% |



Exhibit A-1

**TRIBUNE COMPANY, et al.**

Debtor/Committee/Lender Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 83 | C | The Hartford Courant Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 83 | E | The Hartford Courant Company | General Unsecured Claims | 88 | 60 | 28 | 68 18% | 31 82% | $ 643,111 48 | $ 401,655 02 | $ 241,456 46 | 62 45% | 37 55% |
| DCL | 84 | C | The Morning Call, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 84 | E | The Morning Call, Inc | General Unsecured Claims | 43 | 30 | 13 | 69 77% | 30 23% | $ 169,463 03 | $ 78,814 78 | $ 90,648 25 | 46 51% | 53 49% |
| DCL | 85 | C | TMLH 2, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 85 | E | TMLH 2, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 86 | C | TMLS I, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 86 | E | TMLS I, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 87 | C | TMS Entertainment Guides, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 87 | E | TMS Entertainment Guides, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 88 | C | Tower Distribution Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 88 | E | Tower Distribution Company | General Unsecured Claims | 4 | 2 | 2 | 50 00% | 50 00% | $ 33,334 55 | $ 896 09 | $ 32,438 46 | 02 69% | 97 31% |
| DCL | 89 | C | Tribune Broadcast Holdings, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 89 | E | Tribune Broadcast Holdings, Inc | General Unsecured Claims | 20 | 16 | 4 | 80 00% | 20 00% | $ 2,672,257 22 | $ 2,359,860 34 | $ 312,396 88 | 88 31% | 11 69% |
| DCL | 90 | C | Tribune Broadcasting Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 90 | E | Tribune Broadcasting Company | General Unsecured Claims | 12 | 12 | 0 | 100 00% | 0 00% | $ 1,738,098 76 | $ 1,738,098 76 | $ - | 100 00% | 00 00% |
| DCL | 91 | C | Tribune Broadcasting Holdco, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 91 | E | Tribune Broadcasting Holdco, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 92 | C | Tribune California Properties, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 92 | E | Tribune California Properties, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 93 | C | Tribune CNLBC, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 93 | E | Tribune CNLBC, LLC | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 47 10 | $ 47 10 | $ - | 100 00% | 00 00% |
| DCL | 94 | C | Tribune Direct Marketing, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 94 | E | Tribune Direct Marketing, Inc | General Unsecured Claims | 30 | 17 | 13 | 56 67% | 43 33% | $ 390,423 20 | $ 149,783 07 | $ 240,640 13 | 38 36% | 61 64% |
| DCL | 95 | C | Tribune Entertainment Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 95 | E | Tribune Entertainment Company | General Unsecured Claims | 5 | 4 | 1 | 80 00% | 20 00% | $ 445,536 25 | $ 432,764 25 | $ 12,772 00 | 97 13% | 02 87% |
| DCL | 96 | C | Tribune Finance, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 96 | E | Tribune Finance, LLC | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| DCL | 97 | C | Tribune Los Angeles, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 97 | E | Tribune Los Angeles, Inc | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 50,303 00 | $ 50,303 00 | $ - | 100 00% | 00 00% |



Exhibit A-1

**TRIBUNE COMPANY, et al.**

**Debtor/Committee/Lender Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DCL | 98 | C | Tribune Manhattan Newspaper Holdings, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 98 | E | Tribune Manhattan Newspaper Holdings, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ – | $ – | $ – | 00 00% | 00 00% |
| DCL | 99 | C | Tribune Media Net, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 99 | E | Tribune Media Net, Inc | General Unsecured Claims | 11 | 9 | 2 | 81 82% | 18 18% | $ 101,881 13 | $ 34,511 13 | $ 67,370 00 | 33 87% | 66 13% |
| DCL | 100 | C | Tribune Media Services, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 100 | E | Tribune Media Services, Inc | General Unsecured Claims | 40 | 25 | 15 | 62 50% | 37 50% | $ 643,471 50 | $ 229,656 24 | $ 413,815 26 | 35 69% | 64 31% |
| DCL | 101 | C | Tribune New York Newspaper Holdings, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 101 | E | Tribune New York Newspaper Holdings, LLC | General Unsecured Claims | 17 | 17 | 0 | 100 00% | 0 00% | $ 17 00 | $ 17 00 | $ – | 100 00% | 00 00% |
| DCL | 102 | C | Tribune NM, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 102 | E | Tribune NM, Inc | General Unsecured Claims | 0 | 0 | 0 | 0 00% | 0 00% | $ – | $ – | $ – | 00 00% | 00 00% |
| DCL | 103 | C | Tribune Television Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 103 | E | Tribune Television Company | General Unsecured Claims | 68 | 50 | 18 | 73 53% | 26 47% | $ 26,885,089 16 | $ 26,295,580 59 | $ 589,508 57 | 97 81% | 02 19% |
| DCL | 104 | C | Tribune Television Holdings, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 104 | E | Tribune Television Holdings, Inc | General Unsecured Claims | 12 | 10 | 2 | 83 33% | 16 67% | $ 212,195 11 | $ 193,490 06 | $ 18,705 05 | 91 18% | 08 82% |
| DCL | 105 | C | Tribune Television New Orleans, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 105 | E | Tribune Television New Orleans, Inc | General Unsecured Claims | 24 | 18 | 6 | 75 00% | 25 00% | $ 242,187 11 | $ 166,057 55 | $ 76,129 56 | 68 57% | 31 43% |
| DCL | 106 | C | Tribune Television Northwest, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 106 | E | Tribune Television Northwest, Inc | General Unsecured Claims | 25 | 21 | 4 | 84 00% | 16 00% | $ 7,834,150 44 | $ 7,825,938 87 | $ 8,211 57 | 99 90% | 00 10% |
| DCL | 107 | C | Virginia Gazette Companies, LLC | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 107 | E | Virginia Gazette Companies, LLC | General Unsecured Claims | 14 | 11 | 3 | 78 57% | 21 43% | $ 16,831 27 | $ 15,821 63 | $ 1,009 64 | 94 00% | 06 00% |
| DCL | 108 | C | WDCW Broadcasting, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 108 | E | WDCW Broadcasting, Inc | General Unsecured Claims | 20 | 15 | 5 | 75 00% | 25 00% | $ 3,285,869 70 | $ 3,274,194 18 | $ 11,675 52 | 99 64% | 00 36% |
| DCL | 109 | C | WGN Continental Broadcasting Company | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 109 | E | WGN Continental Broadcasting Company | General Unsecured Claims | 51 | 34 | 17 | 66 67% | 33 33% | $ 38,263,009 91 | $ 37,689,363 13 | $ 573,646 78 | 98 50% | 01 50% |
| DCL | 110 | C | WPIX, Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 110 | E | WPIX, Inc | General Unsecured Claims | 37 | 25 | 12 | 67 57% | 32 43% | $ 27,200,192 94 | $ 27,051,737 66 | $ 148,455 28 | 99 45% | 00 55% |
| DCL | 111 | C | WTXX Inc | Senior Guaranty Claims | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| DCL | 111 | E | WTXX Inc | General Unsecured Claims | 1 | 1 | 0 | 100 00% | 0 00% | $ 1,377 00 | $ 1,377 00 | $ – | 100 00% | 00 00% |



**Exhibit A-2(a)**

**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 1C Senior Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ABSALON II LTD | 1C | 2462 | $15,110,324.00 | ACCEPT | | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 1C | 789 | $35,396,985.00 | ACCEPT | | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 1C | 784 | $1,989,937.00 | ACCEPT | | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 1C | 799 | $1,000,000.00 | ACCEPT | | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 1C | 3423 | $195,814,769.00 | ACCEPT | | | | |
| ALLEN GLOBAL PARTNERS LP | 1C | 3417 | $6,160,000.00 | REJECT | | | | X |
| ALLEN GLOBAL PARTNERS OFFSHORE | 1C | 3418 | $3,840,000.00 | REJECT | | | | X |
| AMERIPRICE CERTIFICATE COMPANY | 1C | 1853 | $1,109,390.00 | ACCEPT | | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 1C | 919 | $193,883,508.00 | ACCEPT | | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 1C | 794 | $4,000,000.00 | ACCEPT | | | | |
| ARROWGRASS DISTRESSED OPPORTUNITIES | 1C | 3675 | $4,722,000.00 | ACCEPT | | | | |
| ARROWGRASS MASTER FUND LTD | 1C | 3666 | $25,278,000.00 | ACCEPT | | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 1C | 1984 | $4,000,000.00 | ACCEPT | | | | |
| ATRIUM CDO** | 1C | 5868 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM II** | 1C | 5869 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM III** | 1C | 5870 | $2,657,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ATRIUM IV** | 1C | 5871 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM V** | 1C | 5872 | $3,600,083.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM VI** | 1C | 5873 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE INVESTMENTS LP | 1C | 1087 | $499,247,629.00 | ACCEPT | | | | |
| AVERY POINT CLO LTD** | 1C | 5891 | $928,943.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-1 LTD** | 1C | 5905 | $1,832,960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-2 LTD** | 1C | 5904 | $2,747,733.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO III LTD** | 1C | 5909 | $2,751,147.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BANK OF AMERICA N A | 1C | 985 | $74,018,551.00 | ACCEPT | | | | |
| BARCLAYS BANK PLC-NEW YORK | 1C | 4430 | $29,133,362.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 1C | 5434 | $635,340.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5432 | $1,299,592.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5433 | $1,074,955.00 | ACCEPT | | | | |
| BELLIPOTENT HOLDINGS LLC | 1C | 3263 | $38,953,392.00 | ACCEPT | | | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 1C | 3141 | $60,838,712.00 | REJECT | | | | |
| BENNETT RESTRUCTURING FUND LP | 1C | 3138 | $53,849,186.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 1C | 5874 | $1,011,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLT 14, LLC | 1C | 3603 | $37,000,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 1C | 1009 | $15,290,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 1C | 1018 | $5,350,000.00 | ACCEPT | | | | |
| BLUE SHIELD OF CALIFORNIA | 1C | 3196 | $2,962,500.00 | ACCEPT | | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 1C | 1012 | $6,030,000.00 | ACCEPT | | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 1C | 1015 | $2,440,000.00 | ACCEPT | | | | |
| BRENTWOOD CLO LTD | 1C | 4184 | $4,925,094.00 | ACCEPT | | | | |
| BRF SENIOR INCOME LP | 1C | 3144 | $1,186,472.00 | REJECT | | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 1C | 3164 | $7,754,862.00 | ACCEPT | | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 1C | 1227 | $21,000,000.00 | ACCEPT | | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 1C | 5431 | $2,400,000.00 | ACCEPT | | | | |
| CANNINGTON FUNDING LTD | 1C | 1236 | $4,937,500.00 | ACCEPT | | | | |
| CANPARTNERS INVESTMENTS IV LLC | 1C | 1796 | $213,538,632.00 | ACCEPT | | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 1C | 1778 | $2,962,500.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 1C | 1781 | $1,960,076.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CANYON CAPITAL CLO 2006-1 LTD | 1C | 1784 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 1C | 1787 | $1,960,076.00 | ACCEPT | | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 1C | 1790 | $34,500,000.00 | ACCEPT | | | | |
| CAPITAL VENTURES INTERNATIONAL | 1C | 5208 | $10,000,000.00 | REJECT | | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 1C | 2952 | $658,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 1C | 2494 | $786,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 1C | 2493 | $1,415,314.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 1C | 2492 | $4,860,604.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 1C | 2946 | $1,863,133.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 1C | 2949 | $3,907,021.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 1C | 2955 | $5,012,744.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 1C | 2958 | $5,295,522.00 | ACCEPT | | | | |
| CASTLE GARDEN FUNDING** | 1C | 5875 | $3,035,595.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL III CLO LTD** | 1C | 5888 | $1,455,023.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL II-INGOTS LTD** | 1C | 5889 | $1,914,937.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL I-INGOTS LTD** | 1C | 5890 | $1,247,163.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CENT CDO 10 LTD | 1C | 1854 | $2,123,125.00 | ACCEPT | | | | |
| CENT CDO 15 LTD | 1C | 1855 | $4,270,938.00 | ACCEPT | | | | |
| CENT CDO XI LTD | 1C | 1856 | $3,727,813.00 | ACCEPT | | | | |
| CENTURION CDO 8 LTD | 1C | 1857 | $3,209,375.00 | ACCEPT | | | | |
| CENTURION CDO 9 LTD | 1C | 1858 | $4,270,938.00 | ACCEPT | | | | |
| CENTURION CDO III LTD | 1C | 1859 | $221,867.00 | ACCEPT | | | | |
| CENTURION CDO VI LTD | 1C | 1860 | $2,123,125.00 | ACCEPT | | | | |
| CENTURION CDO VII LTD | 1C | 1861 | $5,875,625.00 | ACCEPT | | | | |
| CETUS CAPITAL LLC** | 1C | 6019 | $10,000,000.00 | ACCEPT | | | | |
| CFIP MASTER FUND LTD | 1C | 2499 | $82,500,000.00 | ACCEPT | | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 1C | 2363 | $8,352,000.00 | ACCEPT | | | | |
| CHATHAM ASSET PARTNERS SPECIAL | 1C | 2403 | $14,259,000.00 | ACCEPT | | | | |
| CHATHAM EUREKA FUND L P | 1C | 2400 | $8,139,000.00 | ACCEPT | | | | |
| CHATHAM LIGHT II CLO LTD** | 1C | 5887 | $740,150.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITADEL SECURITIES TRADING LLC | 1C | 3941 | $6,000,000.00 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1C | 3337 | $12,212,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 1C | 3428 | $860,000.00 | ACCEPT | | | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 1C | 3427 | $1,140,000.00 | ACCEPT | | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 1C | 3152 | $316,952.00 | ACCEPT | | | | |
| COMSTOCK FUNDING LTD | 1C | 1233 | $4,937,500.00 | ACCEPT | | | | |
| CONFLUENT 3 LTD | 1C | 3680 | $1,950,000.00 | ACCEPT | | | | |
| CONFLUENT 4 LTD | 1C | 3903 | $768,000.00 | ACCEPT | | | | |
| CONTRARIAN FUNDS LLC | 1C | 990 | $230,935,126.00 | ACCEPT | | | | |
| COOPERSTOWN MASTER FUND, LTD. | 1C | 4335 | $1,500,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1C | 5488 | $13,837,210.00 | ACCEPT | | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 1C | 4392 | $32,300,000.00 | ACCEPT | | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 1C | 3606 | $39,143,206.00 | ACCEPT | | | | |
| CSAM FUNDING II** | 1C | 5876 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING III** | 1C | 5877 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING IV** | 1C | 5878 | $3,303,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CVI GVF LUX MASTER SARL | 1C | 291 | $72,853,701.00 | ACCEPT | | | | |
| D STAR LTD | 1C | 1225 | $6,000,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DEBELLO INVESTORS LLC** | 1C | 5885 | $10,000,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG | 1C | 4117 | $22,142,101.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 1C | 5281 | $2,984,887.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 1C | 936 | $4,305,592.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1C | 931 | $18,519,664.00 | ACCEPT | | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 1C | 3436 | $1,703,125.00 | ACCEPT | | | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 1C | 3430 | $2,962,500.00 | ACCEPT | | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 1C | 3442 | $2,950,000.00 | ACCEPT | | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 1C | 3433 | $3,950,000.00 | ACCEPT | | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 1C | 3445 | $2,928,318.00 | ACCEPT | | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 1C | 3451 | $3,209,375.00 | ACCEPT | | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 1C | 3448 | $1,942,796.00 | ACCEPT | | | | |
| DWS FLOATING RATE PLUS FUND | 1C | 3028 | $987,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME FUND | 1C | 5386 | $4,948,125.00 | ACCEPT | | | | |
| DWS HIGH INCOME PLUS FUND | 1C | 5381 | $1,665,875.00 | ACCEPT | | | | |
| DWS HIGH INCOME TRUST | 1C | 5384 | $671,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DWS HIGH INCOME VIP | 1C | 5385 | $1,009,426.00 | ACCEPT | | | | |
| DWS MULTI MARKET INCOME TRUST | 1C | 5382 | $404,875.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME FUND | 1C | 5379 | $365,375.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME VIP | 1C | 5383 | $88,875.00 | ACCEPT | | | | |
| EASTLAND CLO LTD | 1C | 4187 | $10,561,300.00 | ACCEPT | | | | |
| ECO MASTER FUND LTD | 1C | 2316 | $17,538,504.00 | ACCEPT | | | | |
| ENDURANCE CLO I | 1C | 1805 | $1,024,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| EVERGREEN CFPI LOAN FUNDING LLC | 1C | 1802 | $1,970,038.00 | ACCEPT | | | | |
| FERNWOOD ASSOCIATES LLC | 1C | 3362 | $5,065,000.00 | ACCEPT | | | | |
| FERNWOOD FOUNDATION FUND LLC | 1C | 3359 | $870,000.00 | ACCEPT | | | | |
| FERNWOOD RESTRUCTURING LTD | 1C | 3356 | $5,065,000.00 | ACCEPT | | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 1C | 5908 | $8,055,238.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 1C | 5907 | $1,187,840.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FLAGSHIP CLO III | 1C | 3027 | $2,962,500.00 | ACCEPT | | | | |
| FLAGSHIP CLO IV | 1C | 3026 | $3,209,375.00 | ACCEPT | | | | |
| FLAGSHIP CLO V | 1C | 3025 | $4,690,625.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FLAGSHIP CLO VI | 1C | 3024 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 1C | 1003 | $13,200,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FRANKLIN 4194 STRATEGIC SERIES | 1C | 3211 | $3,624,078.00 | ACCEPT | | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 1C | 3199 | $1,254,488.00 | ACCEPT | | | | |
| FRANKLIN CLO IV LTD | 1C | 3193 | $2,048,000.00 | ACCEPT | | | | |
| FRANKLIN CLO V LTD | 1C | 3190 | $8,887,500.00 | ACCEPT | | | | |
| FRANKLIN CLO VI LTD | 1C | 3187 | $6,912,500.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 1C | 3178 | $29,527,514.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE MASTER SERIES | 1C | 3181 | $7,462,127.00 | ACCEPT | | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 1C | 3202 | $473,918.00 | ACCEPT | | | | |
| FRANKLIN TOTAL RETURN FUND | 1C | 3205 | $247,804.00 | ACCEPT | | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 1C | 3184 | $1,013,007.00 | ACCEPT | | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 1C | 3214 | $133,289.00 | ACCEPT | | | | |
| GAM EQUITY SIX INC | 1C | 1138 | $456,999.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| GATEWAY CLO LTD | 1C | 3439 | $925,000.00 | ACCEPT | | | | |
| GENESIS CLO 2007-1 LTD | 1C | 3659 | $26,685,890.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GLENEAGLES CLO LTD | 1C | 4181 | $6,480,000.00 | ACCEPT | | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 1C | 5430 | $5,467,947.00 | ACCEPT | | | | |
| GN3 SIP LTD | 1C | 2457 | $13,299,860.00 | ACCEPT | | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 1C | 2473 | $6,255,000.00 | ACCEPT | | | | |
| GOLDENTREE 2004 TRUST | 1C | 2447 | $9,782,483.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 1C | 2465 | $81,400,282.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 1C | 2452 | $65,720,262.00 | ACCEPT | | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 1C | 2470 | $7,586,266.00 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1C | 3964 | $396,316,919.00 | ACCEPT | | | | |
| GPC 83 LLC | 1C | 5359 | $130,000.00 | ACCEPT | | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 1C | 5272 | $4,870,000.00 | ACCEPT | | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 1C | 3132 | $29,500,000.00 | ACCEPT | | | | |
| GRAYSON CLO LTD | 1C | 4178 | $9,850,592.00 | ACCEPT | | | | |
| GREENBRIAR CLO LTD | 1C | 4175 | $7,044,399.00 | ACCEPT | | | | |
| GREENS CREEK FUNDING LTD | 1C | 1245 | $4,937,500.00 | ACCEPT | | | | |
| GREYROCK CDO LTD | 1C | 2359 | $1,481,250.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 1C | 1556 | $33,809,437.00 | REJECT | | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 1C | 1552 | $22,833,628.00 | REJECT | | | | |
| GREYWOLF CLO I LTD | 1C | 1549 | $9,875,000.00 | REJECT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 1C | 3797 | $4,081,700.00 | ACCEPT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 1C | 3800 | $3,918,300.00 | ACCEPT | | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 1C | 1694 | $338,643.00 | ACCEPT | | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 1C | 3293 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 1C | 3290 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 1C | 3296 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 1C | 3299 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-II LTD | 1C | 3302 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 1C | 3311 | $2,053,583.00 | ACCEPT | | | | |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 1C | 3308 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 1C | 3305 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 1C | 3314 | $1,541,074.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO V LTD | 1C | 3018 | $2,950,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| HEWETT'S ISLAND CLO VI LTD | 1C | 3017 | $2,950,000.00 | ACCEPT | | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 1C | 3171 | $849,383.00 | ACCEPT | | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 1C | 4389 | $5,700,000.00 | ACCEPT | | | | |
| HFR ED DISCOVERY MASTER TRUST | 1C | 3170 | $1,515,971.00 | ACCEPT | | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 1C | 4172 | $15,000,000.00 | ACCEPT | | | | |
| HIGHLAND LOAN FUND V LTD | 1C | 4169 | $6,813,817.00 | ACCEPT | | | | |
| HILLMARK FUNDING LTD | 1C | 3389 | $2,462,476.00 | ACCEPT | | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 1C | 3165 | $1,879,784.00 | ACCEPT | | | | |
| ING INTERNATIONAL II-SENIOR LOANS | 1C | 3946 | $5,459,862.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO I LTD | 1C | 3944 | $1,110,938.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO IV LTD | 1C | 3945 | $1,604,688.00 | ACCEPT | | | | |
| ING PRIME RATE TRUST | 1C | 3947 | $1,491,225.00 | ACCEPT | | | | |
| ING SENIOR INCOME FUND | 1C | 3948 | $1,491,225.00 | ACCEPT | | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 1C | 3682 | $987,500.00 | ACCEPT | | | | |
| INVESCO PRIME INCOME TRUST | 1C | 3684 | $3,828,494.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 1C | 3686 | $10,146,267.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 1C | 3683 | $8,661,569.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 1C | 3681 | $8,573,429.00 | ACCEPT | | | | |
| JASPER CLO LTD | 1C | 4164 | $3,517,500.00 | ACCEPT | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 1C | 3157 | $3,000,000.00 | ACCEPT | | | | |
| JP MORGAN WHITEFRIARS INC | 1C | 1134 | $3,650,000.00 | ACCEPT | | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 1C | 1959 | $14,683,934.00 | ACCEPT | | | | |
| JPMORGAN BK BRANCH-0802 | 1C | 1063 | $798,788,293.00 | ACCEPT | | | | |
| KATONAH IV LTD** | 1C | 5886 | $956,265.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELTS LLC | 1C | 5256 | $2,000,000.00 | ACCEPT | | | | |
| KNIGHTHEAD MASTER FUND L P | 1C | 1244 | $23,000,000.00 | ACCEPT | | | | |
| KS INTERNATIONAL INC | 1C | 1062 | $2,010,000.00 | ACCEPT | | | | |
| LANDMARK II CDO LTD | 1C | 2350 | $341,333.00 | ACCEPT | | | | |
| LANDMARK III CDO LTD | 1C | 2356 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IV CDO LTD | 1C | 2381 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IX CDO LTD | 1C | 2347 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK V CDO LTD | 1C | 2344 | $987,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| LANDMARK VI CDO LTD | 1C | 2362 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VII CDO LTD | 1C | 2353 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VIII CLO LTD | 1C | 2435 | $987,500.00 | ACCEPT | | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 1C | 3046 | $196,764,753.00 | ACCEPT | | | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 1C | 3545 | $4,974,811.00 | ACCEPT | | | ACCEPT NOT GRANT | X |
| LIBERTY CLO LTD | 1C | 4161 | $6,470,100.00 | ACCEPT | | | | |
| LOAN FUNDING IV LLC | 1C | 4140 | $4,922,771.00 | ACCEPT | | | | |
| LOAN FUNDING VII LLC | 1C | 4146 | $7,814,649.00 | ACCEPT | | | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 1C | 3907 | $484,887.00 | ACCEPT | | | | |
| LOOMIS SAYLES CLO I LTD | 1C | 3902 | $682,667.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME | 1C | 3904 | $181,970.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME FD | 1C | 3908 | $224,012.00 | ACCEPT | | | | |
| LOOMIS SAYLES LEVEREAGED SENIOR LOAN | 1C | 3906 | $411,628.00 | ACCEPT | | | | |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 1C | 3905 | $1,602,393.00 | ACCEPT | | | | |
| LUXOR CAPITAL LLC | 1C | 1135 | $4,543,001.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING II LTD** | 1C | 5879 | $1,810,417.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| MADISON PARK FUNDING V LTD** | 1C | 5880 | $682,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING VI LTD** | 1C | 5881 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MALIBU CFPI LOAN FUNDING LLC | 1C | 5392 | $5,400,000.00 | ACCEPT | | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 1C | 3641 | $1,004,000.00 | ACCEPT | | | | |
| MANOLIN HOLDINGS LLC | 1C | 3267 | $11,046,608.00 | ACCEPT | | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 1C | 1241 | $620,000.00 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND LTD | 1C | 5489 | $1,441,006.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1C | 5484 | $14,337,210.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 1C | 5483 | $768,776.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 1C | 5487 | $4,987,896.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1C | 5486 | $1,161,838.00 | ACCEPT | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 1C | 5485 | $46,779,317.00 | ACCEPT | | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 1C | 1461 | $12,173,333.00 | ACCEPT | | | | |
| MASON CAPITAL LP | 1C | 1699 | $9,900,773.00 | ACCEPT | | | | |
| MASON CAPITAL MASTER FUND LP | 1C | 1704 | $29,260,584.00 | ACCEPT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1C | 4944 | $28,549,261.83 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| MFP PARTNERS LP | 1C | 1688 | $3,000,000.00 | ACCEPT | | | | |
| MJX-VENTURE IV CDO LTD | 1C | 3994 | $1,975,000.00 | ACCEPT | | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 1C | 4950 | $15,550,287.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MT WILSON CLO II LTD | 1C | 3531 | $3,950,000.00 | ACCEPT | | | | |
| MT WILSON CLO LTD | 1C | 3532 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO I | 1C | 1289 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO II | 1C | 1286 | $3,950,000.00 | ACCEPT | | | | |
| NASH POINT CLO** | 1C | 5892 | $1,564,019.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 1C | 3609 | $82,286.00 | ACCEPT | | | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 1C | 3909 | $499,810.00 | ACCEPT | | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 1C | 3591 | $95,086.00 | ACCEPT | | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 1C | 5426 | $5,903,715.00 | ACCEPT | | | | |
| NOMURA-L-3 COMMUNICATIONS | 1C | 5429 | $449,496.00 | ACCEPT | | | | |
| NOMURA-LOUISIANA STATE | 1C | 5428 | $1,222,229.00 | ACCEPT | | | | |
| NOMURA-SAGITTARIUS FUND | 1C | 5427 | $225,000.00 | ACCEPT | | | | |
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 1C | 5424 | $524,244.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| NOMURA-THE GM CANADA DOMESTIC TRUST | 1C | 5423 | $5,450,000.00 | ACCEPT | | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 1C | 5425 | $1,646,347.28 | ACCEPT | | | | |
| NORMANDY HILL MASTER FUND L P | 1C | 3662 | $15,833,038.17 | ACCEPT | | | | |
| NORTHWOODS CAPITAL IV LTD | 1C | 778 | $15,230,168.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL V LTD | 1C | 775 | $15,699,769.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VI LTD | 1C | 772 | $18,014,573.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VII LTD | 1C | 769 | $16,034,398.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VIII LTD | 1C | 766 | $15,996,092.00 | ACCEPT | | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 1C | 3585 | $84,114.00 | ACCEPT | | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 1C | 3229 | $1,316,333.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME FUND | 1C | 3228 | $3,480,449.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 1C | 3227 | $2,422,783.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3225 | $2,680,619.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3226 | $2,314,905.00 | ACCEPT | | | | |
| NUVEEN SENIOR INCOME FUND | 1C | 3224 | $1,592,641.00 | ACCEPT | | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 1C | 3230 | $1,316,333.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND L P | 1C | 639 | $39,816,785.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HIGH YIELD PLUS FUND LP | 1C | 1131 | $14,749,875.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1C | 670 | $18,859,506.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 655 | $82,439,264.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 665 | $3,046,275.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 1C | 675 | $89,549,051.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCEAN TRAILS CLO III | 1C | 1808 | $1,024,000.00 | ACCEPT | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1C | 633 | $329,081,730.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1C | 660 | $1,117,511,266.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 1C | 3643 | $25,000,000.00 | ACCEPT | | | | |
| OCP INVESTMENT TRUST | 1C | 1712 | $10,685,339.00 | ACCEPT | | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 1C | 1711 | $14,680,565.00 | ACCEPT | | | | |
| ORCHID INVESTMENTS LLC | 1C | 2998 | $1,492,443.00 | ACCEPT | | | | |
| PCI FUND LLC | 1C | 923 | $1,020,000.00 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 1C | 5482 | $1,790,484.00 | ACCEPT | | | | |
| PERMAL CANYON FUND LTD. | 1C | 1793 | $3,500,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 1C | 28 | $1,000,000.00 | ACCEPT | | | | |
| PIMCO2498-INCOME OPPORTUNITY FUND | 1C | 3458 | $514,782.00 | ACCEPT | | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 1C | 5865 | $885,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 1C | 5906 | $543,055.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| QUALCOMM GLOBAL TRADING | 1C | 3685 | $2,925,000.00 | ACCEPT | | | | |
| QUANTUM PARTNERS LP | 1C | 5246 | $53,000,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT II CLO** | 1C | 5893 | $1,001,802.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT III CLO** | 1C | 5894 | $1,222,280.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT IV CLO LTD** | 1C | 5895 | $1,550,592.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| REALM PARTNERS MASTER FUND LP | 1C | 3639 | $9,191,000.00 | ACCEPT | | | | |
| RED RIVER CLO LTD | 1C | 4158 | $5,097,500.00 | ACCEPT | | | | |
| RIVERSOURCE BOND SERIES, INC.- | 1C | 1862 | $587,263.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 12 LTD | 1C | 1863 | $3,209,375.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 14 LTD | 1C | 1864 | $2,616,875.00 | ACCEPT | | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 1C | 1865 | $548,571.00 | ACCEPT | | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 1C | 1866 | $115,817.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|-----------|----------|-----------|
| ROCKWALL CDO II LTD | 1C | 4155 | $3,843,800.00 | ACCEPT | | | | |
| ROCKWALL CDO LTD | 1C | 4149 | $7,278,725.00 | ACCEPT | | | | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 1C | 3588 | $493,714.00 | ACCEPT | | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 1C | 3351 | $24,375,000.00 | ACCEPT | | | | |
| SEAPORT LOAN PRODUCTS LLC | 1C | 3391 | $14,000,000.00 | ACCEPT | | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 1C | 3527 | $365,714.00 | ACCEPT | | | | |
| SEQUILS-CENTURION V LTD | 1C | 1867 | $1,456,762.00 | ACCEPT | | | | |
| SERENGETI OVERSEAS MM LP | 1C | 3679 | $4,154,700.00 | ACCEPT | | | | |
| SERENGETI PARTNERS LP | 1C | 3678 | $1,845,300.00 | ACCEPT | | | | |
| SHINNECOCK CLO 2006-1 LTD | 1C | 5212 | $1,979,950.00 | ACCEPT | | | | |
| SILVER OAK CAPITAL LLC | 1C | 804 | $743,084,004.00 | ACCEPT | | | | |
| SOF INVESTMENT LP | 1C | 1561 | $87,594,430.00 | ACCEPT | | | | |
| SOL LOAN FUNDING LLC | 1C | 3040 | $30,000,000.00 | ACCEPT | | | | |
| SOLA LTD | 1C | 2932 | $7,000,000.00 | ACCEPT | | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 1C | 2933 | $18,610,416.00 | ACCEPT | | | | |
| SOUTH FORK CLO LTD | 1C | 4143 | $4,017,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|-------------------|----------|--------------------|
| SPCP GROUP LLC | 1C | 5398 | $1,000,000.00 | ACCEPT | | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 1C | 3963 | $40,000,000.00 | ACCEPT | | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 1C | 3568 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR HIGH YIELD BOND FUND | 1C | 3600 | $192,000.00 | ACCEPT | | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 1C | 3619 | $104,229.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 1C | 3562 | $493,714.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 1C | 3553 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 1C | 3574 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 1C | 3628 | $237,714.00 | ACCEPT | | | | |
| STONE HARBOR-COMMONWEALTH OF | 1C | 3616 | $792,380.96 | ACCEPT | | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 1C | 3625 | $118,857.00 | ACCEPT | | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 1C | 3556 | $85,333.00 | ACCEPT | | | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 1C | 3559 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 1C | 3631 | $392,533.00 | ACCEPT | | | | |
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 1C | 3613 | $137,142.85 | ACCEPT | | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 1C | 3594 | $341,333.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| STONE HARBOR-STATE OF CT RETIREMENT | 1C | 3565 | $338,286.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF WISCONSIN | 1C | 3634 | $515,657.00 | ACCEPT | | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 1C | 3571 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-STICHTING BEWAARDER | 1C | 3622 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-THE REGENTS OF THE | 1C | 3550 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 1C | 3577 | $91,429.00 | ACCEPT | | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 1C | 3610 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-WALLACE H COULTER | 1C | 3582 | $82,286.00 | ACCEPT | | | | |
| STONE LION PORTFOLIO LP | 1C | 4125 | $19,000,000.00 | ACCEPT | | | | |
| STONEY LANE FUNDING I LTD | 1C | 3346 | $2,389,333.00 | ACCEPT | | | | |
| STRATFORD CLO LTD | 1C | 4152 | $5,505,000.00 | ACCEPT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 1C | 1464 | $5,500,000.00 | ACCEPT | | | | |
| SUNRISE PARTNERS LP | 1C | 3333 | $21,605,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SYMPHONY CLO II LTD | 1C | 3220 | $437,500.00 | ACCEPT | | | | |
| SYMPHONY CLO III LTD | 1C | 3221 | $337,500.00 | ACCEPT | | | | |
| SYMPHONY CLO IV LTD | 1C | 3222 | $278,125.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SYMPHONY CLO V LTD | 1C | 3223 | $407,525.00 | ACCEPT | | | | |
| SYMPHONY CR PARTS I LTD | 1C | 3217 | $2,166,462.00 | ACCEPT | | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 1C | 3219 | $1,516,524.00 | ACCEPT | | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 1C | 3218 | $649,939.00 | ACCEPT | | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 1C | 3208 | $564,138.00 | ACCEPT | | | | |
| THE CATALYST CREDIT OPPORTUNITY MASTER | 1C | 3648 | $6,489,924.00 | ACCEPT | | | | |
| THE RESOLUTION MASTER FUND LP | 1C | 3261 | $2,000,000.00 | ACCEPT | | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 1C | 5255 | $27,390,055.00 | ACCEPT | | | | |
| THRACIA LLC | 1C | 1253 | $46,000,000.00 | ACCEPT | | | | |
| TRALEE CDO I LTD | 1C | 999 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TRICADIA DISTRESSED AND SPECIAL | 1C | 1439 | $4,326,667.00 | ACCEPT | | | | |
| TRIMARAN CLO IV LTD | 1C | 5245 | $2,402,500.00 | ACCEPT | | | | |
| TRIMARAN CLO V LTD | 1C | 5242 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VI LTD | 1C | 5239 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VII LTD | 1C | 5236 | $4,240,000.00 | ACCEPT | | | | |
| UBS AG STAMFORD BRANCH | 1C | 3953 | $5,456,250.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ULTRA MASTER LTD | 1C | 2934 | $1,500,000.00 | ACCEPT | | | | |
| ULYSSES OFFSHORE FUND, LTD. | 1C | 3426 | $333,000.00 | ACCEPT | | | | |
| ULYSSES PARTNERS LP | 1C | 3425 | $667,000.00 | ACCEPT | | | | |
| VARDE INVESTMENT PARTNERS LP | 1C | 481 | $169,276,440.00 | ACCEPT | | | | |
| VEER CASH FLOW CLO LTD | 1C | 3973 | $497,487.00 | ACCEPT | | | | |
| VENTURE II CDO 2002 LTD | 1C | 4000 | $1,328,833.00 | ACCEPT | | | | |
| VENTURE III CDO LTD | 1C | 3997 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE IX CDO LTD | 1C | 3979 | $2,962,500.00 | ACCEPT | | | | |
| VENTURE V CDO LTD | 1C | 3991 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VI CDO LTD | 1C | 3988 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VII CDO LTD | 1C | 3985 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE VIII CDO LTD | 1C | 3982 | $2,962,500.00 | ACCEPT | | | | |
| VGE III PORTFOLIO LTD | 1C | 3122 | $113,786,252.00 | ACCEPT | | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 1C | 5456 | $1,111,671.00 | ACCEPT | | | | |
| VIKING CREDIT MASTER LLC | 1C | 3125 | $50,000,000.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES II LP | 1C | 3119 | $3,264,582.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| VIKING GLOBAL EQUITIES LP | 1C | 3127 | $63,540,740.00 | ACCEPT | | | | |
| VISTA LEVERAGED INCOME FUND | 1C | 3976 | $987,500.00 | ACCEPT | | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 1C | 3530 | $12,462,857.00 | ACCEPT | | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 1C | 3529 | $18,744,782.00 | ACCEPT | | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 1C | 3528 | $182,857.00 | ACCEPT | | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 1C | 5864 | $3,723,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 1C | 5883 | $31,841,686.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF BLR FUND LTD** | 1C | 5862 | $86,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF FUND LTD** | 1C | 5863 | $4,593,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 1C | 5860 | $120,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WELLS FARGO & COMPANY MASTER PENSION | 1C | 3597 | $362,057.00 | ACCEPT | | | | |
| WESTCHESTER CLO LTD | 1C | 4137 | $6,300,151.00 | ACCEPT | | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 1C | 5884 | $26,750,000.00 | ACCEPT | | | | |
| WG HORIZONS CLO I | 1C | 1811 | $682,667.00 | ACCEPT | | | | |
| WHITEHORSE V LTD | 1C | 1141 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WMC 3G67-SUNAMERICA SENIOR FLOATING | 1C | 5269 | $3,925,075.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WORDEN MASTER FUND LP | 1C | 941 | $750,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1D Bridge Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARROWGRASS INVESTMENTS SARL | 1D | 3669 | $30,080,000.00 | ACCEPT | | | | |
| ARROWGRASS SPECIAL SITUATIONS SARL | 1D | 3672 | $5,920,000.00 | ACCEPT | | | | |
| CITICORP NORTH AMERICA INC | 1D | 3161 | $215,238,095.23 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1D | 3343 | $30,000,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1D | 4409 | $29,517,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 1D | 4118 | $43,714,285.73 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1D | 3962 | $67,000,000.00 | ACCEPT | | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1D | 1800 | $46,199,999.97 | ACCEPT | | | | |
| KELTS LLC | 1D | 964 | $15,761,905.25 | ACCEPT | | | | |
| KING STREET CAPITAL LP | 1D | 4130 | $15,598,660.37 | ACCEPT | | | | |
| KINGSTREET ACQUISITION COMPANY LLC | 1D | 4133 | $421,276,190.77 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND, LTD. | 1D | 4424 | $3,420,000.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1D | 4403 | $29,517,000.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 1D | 4415 | $5,960,000.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD | 1D | 4421 | $23,211,000.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1D | 4418 | $3,193,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1D Bridge Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | 1D | 4412 | $107,851,000.00 | ACCEPT | | | | |
| MARINER TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 1D | 1458 | $6,600,000.00 | ACCEPT | | | | |
| MCDONNELL LOAN OPPORTUNITY LTD | 1D | 5360 | $7,619,047.62 | REJECT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1D | 5083 | $226,801,338.84 | ACCEPT | | | | |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | 1D | 3114 | $100,095,238.11 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 1D | 4406 | $12,331,000.00 | ACCEPT | | | | |
| SCOGGIN CAPITAL MANAGEMENT II LLC | 1D | 4397 | $16,000,000.00 | ACCEPT | | | | |
| SCOGGIN INTERNATIONAL FUND, LTD | 1D | 4400 | $24,000,000.00 | ACCEPT | | | | |
| SCOGGIN WORLDWIDE FUND LTD | 1D | 4394 | $10,000,000.00 | ACCEPT | | | | |
| STONEHILL INSTITUTIONAL PARTNERS LP | 1D | 3649 | $4,467,000.00 | REJECT | | | | |
| STONEHILL OFFSHORE PARTNERS LIMITED | 1D | 3652 | $8,933,000.00 | REJECT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, LP | 1D | 1442 | $1,400,000.00 | ACCEPT | | | | |
| WOODLANDS COMMERCIAL BANK | 1D | 2307 | $12,000,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ABATEMARCO, FRED A. | 1F | 3745 | $105,156.30 | ACCEPT | | | | |
| ALCANTA, GERALD J. | 1F | 3772 | $11,811.29 | ACCEPT | | X | | |
| ALFANO, RICHARD S. | 1F | 2415 | $56,537.94 | ACCEPT | | | | |
| ALLEN, JAMES | 1F | 5037 | $1.00 | ACCEPT | | | | |
| ALLEN, JAMES, ET AL | 1F | 5022 | $1.00 | ACCEPT | | | | |
| ALLIANCE MAINTENANCE SERVICES | 1F | 170 | $41,243.25 | ACCEPT | | | | |
| ARMSTRONG, MICHAEL C. | 1F | 1491 | $195,890.45 | ACCEPT | | X | | |
| ARNOLD, GARY M. | 1F | 1211 | $103,730.01 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WISCONSIN ELECTRIC POWER CO) | 1F | 4779 | $8,330.31 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: EASTLAKE STUDIO) | 1F | 4798 | $3,900.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 1F | 5203 | $38,470.05 | REJECT | | | | |
| BARLOW, WILLIAM H. | 1F | 1059 | $30,213.16 | ACCEPT | | X | | |
| BARNHARDT, VELMA | 1F | 5040 | $1.00 | ACCEPT | | | | |
| BARWICK, BRUCE E. | 1F | 3011 | $46,913.69 | ACCEPT | | X | | |
| BECKER, TODD A. | 1F | 2495 | $130,317.53 | ACCEPT | | X | | |
| BELL, GEORGE | 1F | 1193 | $21,758.70 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| BELL, SUSAN P. | 1F | 1263 | $43,290.37 | ACCEPT | | X | | |
| BERGMANN, HORST A. | 1F | 1196 | $5,868,608.14 | ACCEPT | | X | | |
| BRANDT, ROBERT F. | 1F | 1272 | $51,409.08 | ACCEPT | | X | | |
| BRAUER, ALAN L. | 1F | 2997 | $27,545.56 | ACCEPT | | X | | |
| BRENNAN, LEO | 1F | 1187 | $650,642.48 | ACCEPT | | X | | |
| BRIEF, KENNETH H. | 1F | 3109 | $79,868.36 | ACCEPT | | | | |
| BRISCO, ROBERT N. | 1F | 3273 | $55,918.19 | ACCEPT | | | | |
| BRUNO, GERBINO & SORIANO, LLP | 1F | 314 | $3,832.53 | ACCEPT | | | | |
| BRYSON, JOHN E. | 1F | 1423 | $966,473.57 | ACCEPT | | | | |
| BURNETT, MARY L | 1F | 1497 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CAHEN, DIANE WRAY | 1F | 3279 | $1,598.00 | ACCEPT | | | | |
| CAHEN, HARLEY S | 1F | 3276 | $1,598.00 | ACCEPT | | | | |
| CARPENTER, DIAN S. | 1F | 1278 | $703,514.32 | ACCEPT | | | | |
| CARROLL, JOHN S. | 1F | 1502 | $1,523,628.61 | ACCEPT | | X | | |
| CASEY, KATHLEEN M. | 1F | 1157 | $111,836.75 | ACCEPT | | | | |
| CAWLEY CHICAGO PORTFOLIO, LLC | 1F | 5395 | $75,649.06 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CBS RADIO EAST INC. | 1F | 5071 | $62,054.25 | ACCEPT | | | | |
| CHANDHOK, RAJENDER K. | 1F | 1630 | $49,874.04 | ACCEPT | | | | |
| CHANDLER, BETTINA W. | 1F | 1307 | $1,089,878.63 | ACCEPT | | | | |
| CHARLES, RANDOLPH R. | 1F | 1266 | $53,190.66 | ACCEPT | | | | |
| CITY OF NEWPORT NEWS, VIRGINIA | 1F | 2969 | $4,066.97 | REJECT | | | | |
| CLAYTON, JANET T. | 1F | 1627 | $137,253.11 | ACCEPT | | X | | |
| CLIFFORD, PATRICK A. | 1F | 1508 | $1,161,516.02 | ACCEPT | | X | | |
| CLURMAN, ANDREW W. | 1F | 1649 | $50,625.17 | ACCEPT | | X | | |
| COFFEY, SHELBY C. III | 1F | 1485 | $239,849.60 | ACCEPT | | X | | |
| CONSTELLATION NEW ENERGY** | 1F | 5903 | $192,676.71 | ACCEPT | | | ACCEPT NOT GRANT | |
| COPPENS, STUART K. | 1F | 1513 | $22,713.20 | ACCEPT | | | | |
| COTLIAR, GEORGE J. | 1F | 1820 | $239,050.32 | ACCEPT | | | | |
| CRAWFORD, WILLIAM | 1F | 1381 | $12,619.33 | ACCEPT | | | | |
| CRUZ, VICTOR | 1F | 5045 | $1.00 | ACCEPT | | | | |
| CZARK, RICHARD | 1F | 955 | $45,778.23 | ACCEPT | | X | | |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | 1F | 2336 | $28,866.00 | ACCEPT | 1 | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| DEYOUNG, BARBARA R. | 1F | 2430 | $140,144.34 | ACCEPT | | X | | |
| DILL, JOHN F. | 1F | 808 | $109,100.04 | ACCEPT | | | | |
| DILWORTH, ANN E. | 1F | 1339 | $184,998.00 | ACCEPT | | | | |
| DOWNING, KATHRYN M. | 1F | 2983 | $1,350,233.65 | ACCEPT | | X | | |
| DRACHLIS, TIMOTHY | 1F | 136 | $1.00 | REJECT | | | | |
| DREHER, BEVERLY A. | 1F | 2973 | $58,882.23 | ACCEPT | | X | | |
| DREWRY, ELIZABETH V. | 1F | 1624 | $159,351.22 | ACCEPT | | X | | |
| DUBESTER, MICHAEL S. | 1F | 1319 | $38,404.01 | ACCEPT | | | | |
| DYER, JOHN | 1F | 1482 | $592,605.17 | ACCEPT | | | | |
| EDLUND, RICK** | 1F | 5848 | $21,644.00 | ACCEPT | | | | |
| EQUITY GROUP INVESTMENTS LLC | 1F | 5569 | $4,931.68 | REJECT | | | | X |
| ERBURU, ROBERT F. | 1F | 1967 | $8,976,796.34 | ACCEPT | | X | | |
| ESGRO, DAVID A. | 1F | 1248 | $32,602.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| ESTATE OF EUGENE L. FALK | 1F | 1165 | $1,425.50 | ACCEPT | | | | |
| EVANS, CHARLES | 1F | 5043 | $1.00 | ACCEPT | | | | |
| EVANS, PEARL | 1F | 5042 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| FALK, JOANNE K. | 1F | 1354 | $133,983.00 | ACCEPT | | | | |
| FAULLER, BILLY L. III** | 1F | 5861 | $4,224.00 | ACCEPT | | | | |
| FERNALD, PETER J. | 1F | 2976 | $174,235.31 | ACCEPT | | X | | |
| FERNANDEZ, LARRY | 1F | 5023 | $1.00 | ACCEPT | | | | |
| FITZGERALD, JAMES E. | 1F | 3037 | $133,437.04 | ACCEPT | | X | | |
| FLICK, JOHN E. | 1F | 1357 | $465,665.58 | ACCEPT | | X | | |
| FORGIONE, MICHAEL J. | 1F | 2931 | $44,838.32 | ACCEPT | | | | |
| FORST, DONALD | 1F | 1377 | $115,977.12 | ACCEPT | | X | | |
| FOX, DOUGLAS B. | 1F | 1646 | $154,934.21 | ACCEPT | | X | | |
| FREDERICK E URBEN & VELDENA D URBEN JT | 1F | 1150 | $5,304.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| FRIEDA ROSS & TERRY ROSS JT TEN | 1F | 1351 | $27,200.00 | ACCEPT | | | | |
| FROST, DANIEL F. | 1F | 1104 | $247,414.15 | ACCEPT | | X | | |
| GASTLER, DEBRA A. | 1F | 3547 | $105,061.35 | ACCEPT | | | | |
| GATEWAY PACIFIC PROPERTIES, INC. | 1F | 3174 | $171,906.50 | ACCEPT | | | | |
| GOLDSTEIN, GARY P. | 1F | 1345 | $217,241.76 | ACCEPT | | | | |
| GRAHAM, KENNETH | 1F | 1633 | $14,288.91 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GRANT, GARY | 1F | 5044 | $1.00 | ACCEPT | | | | |
| GRANT, LORETTA | 1F | 5047 | $1.00 | ACCEPT | | | | |
| GRANT, ROBERT T. | 1F | 2498 | $37,899.74 | ACCEPT | | X | | |
| GUERRERO, RICHARD | 1F | 1093 | $569,312.18 | ACCEPT | | X | | |
| GUITTAR, LEE J. | 1F | 1275 | $126,217.54 | ACCEPT | | | | |
| GUTHRIE, JAMES F. | 1F | 2513 | $577,807.24 | ACCEPT | | X | | |
| GUTTRY, DELYNN | 1F | 2984 | $70,638.34 | ACCEPT | | | | |
| HALAJIAN, KENNETH L. | 1F | 1310 | $279,880.66 | ACCEPT | | X | | |
| HALL, CHARLOTTE H. | 1F | 1691 | $532,387.27 | ACCEPT | | X | | |
| HALLE, JEAN | 1F | 1205 | $45,477.17 | ACCEPT | | | | |
| HAUGH, MICHAEL J. | 1F | 1389 | $173,043.24 | ACCEPT | | X | | |
| HAYWOOD, JOHN | 1F | 5036 | $1.00 | ACCEPT | | | | |
| HEAPHY, JANIS | 1F | 1414 | $116,041.17 | ACCEPT | | | | |
| HEIKKINEN, VIOLA K | 1F | 1975 | $29,648.00 | REJECT | | | | |
| HELIN, JAMES D. | 1F | 3480 | $34,404.38 | ACCEPT | | X | | |
| HESSLER, CURTIS A. | 1F | 1077 | $1,022,521.60 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| HIGBY, JAMES H. | 1F | 1505 | $57,086.86 | ACCEPT | | X | | |
| HOLTON, RAYMOND | 1F | 1607 | $86,402.16 | ACCEPT | | | | |
| HOME INSURANCE CO. IN LIQUIDATION, THE | 1F | 814 | $1.00 | ACCEPT | | | | |
| HORN, KAREN LAUKKA | 1F | 3736 | $329,826.52 | ACCEPT | | X | | |
| HOWARD, LESLIE M. | 1F | 3016 | $145,496.90 | ACCEPT | | | | |
| HOWE, MARK E. | 1F | 1405 | $187,208.77 | ACCEPT | | | | |
| HUGHES, JOSEPH M. | 1F | 1673 | $188,913.12 | ACCEPT | | X | | |
| ISENBERG, STEVEN L. | 1F | 948 | $577,618.26 | ACCEPT | | | | |
| ISINGER, WILLIAM R. | 1F | 3039 | $298,855.71 | ACCEPT | | X | | |
| JANSEN, RAYMOND A. JR. | 1F | 2507 | $6,439,394.24 | ACCEPT | | | | |
| JOHNSON, EDWARD E. | 1F | 1260 | $1,183,611.96 | ACCEPT | | | | |
| JOHNSON, PHIL | 1F | 5041 | $1.00 | ACCEPT | | | | |
| JOHNSON, ROBERT M. | 1F | 1301 | $314,859.81 | ACCEPT | | | ACCEPT NOT GRANT | |
| JOHNSON, W. THOMAS, JR. | 1F | 2982 | $2,091,151.24 | ACCEPT | | | | |
| JUNCK, MARY E. | 1F | 1021 | $687,471.28 | ACCEPT | | | | |
| KABAK, SCOTT W. | 1F | 1107 | $135,856.56 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| KELLER, WILLIAM | 1F | 2991 | $43,819.77 | ACCEPT | | | | |
| KELLERMANN, DONALD S. | 1F | 3748 | $202,942.77 | ACCEPT | | | | |
| KING, VICTORIA | 1F | 1190 | $74,235.11 | ACCEPT | | | | |
| KLEIN, JASON E. | 1F | 1586 | $113,350.42 | ACCEPT | | X | | |
| KLEIN, JEFFREY S. | 1F | 2985 | $214,771.81 | ACCEPT | | X | | |
| KLUTNICK, SUSAN  K. | 1F | 1068 | $381,723.02 | ACCEPT | | | | |
| KOPPER, JAMES L. | 1F | 1445 | $353,362.22 | ACCEPT | | | | |
| KUCERA, PHILIP E. | 1F | 1323 | $295,403.76 | ACCEPT | | X | | |
| KUEKES, SALLY | 1F | 1658 | $49,664.99 | ACCEPT | | X | | |
| KURTICH, MARK H. | 1F | 3117 | $90,448.02 | ACCEPT | | X | | |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | 195 | $44,006.64 | ACCEPT | | | | |
| LANKEY, JEFFREY W. | 1F | 3762 | $8,600.23 | ACCEPT | | X | | |
| LAVENTHOL, DAVID A. | 1F | 1678 | $3,598,937.76 | ACCEPT | | | | |
| LAW OFFICES OF GERALD S. SACK, LLC | 1F | 87 | $16,791.01 | ACCEPT | | | | |
| LEESCHNEIDER, R. MARILYN | 1F | 1639 | $63,947.25 | ACCEPT | | X | | |
| LEVIN, MARTIN P. | 1F | 1564 | $103,195.50 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LEVINE, JESSE E. | 1F | 1390 | $49,524.89 | ACCEPT | | | | |
| LINDSAY, JOHN P. | 1F | 1074 | $23,066.77 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SEMMATERIALS LP) | 1F | 3818 | $12,397.22 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SIRVA RELOCATION LLC) | 1F | 3821 | $16,775.00 | REJECT | | | | |
| LOBDELL, NANCY | 1F | 1283 | $115,583.28 | ACCEPT | | X | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HEXAWARE TECHNOLOGIES INC) | 1F | 4199 | $21,480.22 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM. NEW ORLEANS) | 1F | 4266 | $33,969.40 | REJECT | | | | |
| MAGNUSON, ROBERT G. | 1F | 1642 | $230,074.32 | ACCEPT | | | | |
| MARIMOW,  WILLIAMK. | 1F | 1185 | $37,443.28 | ACCEPT | | | | |
| MARK 1 RESTORATION COMPANY | 1F | 3937 | $47,450.10 | ACCEPT | | X | | |
| MARRO, ANTHONY J. | 1F | 1432 | $324,038.35 | ACCEPT | | X | | |
| MAXWELL, DONALD S. | 1F | 2497 | $375,385.65 | ACCEPT | | X | | |
| MCGUINNESS, KATHLEEN G. | 1F | 1199 | $1,801,654.32 | ACCEPT | | | | |
| MCKEON, JOHN C. | 1F | 2500 | $96,928.56 | ACCEPT | | | | |
| MCLAUGHLIN, VICTORIA | 1F | 5035 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MCNAIR, BILL | 1F | 5034 | $1.00 | ACCEPT | | | | |
| MEADOWS, JACK E. | 1F | 2512 | $108,100.07 | ACCEPT | | X | | |
| MEIER, STEPHEN C. | 1F | 3483 | $232,480.68 | ACCEPT | | | | |
| MERRILL COMMUNICATIONS | 1F | 701 | $16,041.31 | REJECT | | | | |
| MOLVAR, JANIE | 1F | 1437 | $843,787.40 | ACCEPT | | | | |
| MOLVAR, ROGER H. | 1F | 1363 | $560,764.12 | ACCEPT | | X | | |
| MONSMA, DURHAM J. | 1F | 4191 | $107,492.11 | ACCEPT | | X | ACCEPT NOT GRANT | |
| MULTIAD SERVICES INC | 1F | 855 | $9,688.06 | ACCEPT | | | | |
| NAPER SMALL BUSINESS, LLC | 1F | 2990 | $40,636.70 | ACCEPT | 1 | | | |
| NASH, JOHN T. | 1F | 1715 | $373,594.11 | ACCEPT | | | | |
| NATIONAL DECORATING SERVICE INC | 1F | 583 | $11,400.00 | ACCEPT | | | | |
| NEASI WEBER INTERNATIONAL | 1F | 2994 | $483,831.00 | ACCEPT | | | | |
| NIESE, WILLIAM A. | 1F | 1664 | $1,894,702.51 | ACCEPT | | | | |
| NILES, NICHOLAS H. | 1F | 1467 | $43,691.01 | ACCEPT | | X | | |
| NORRIS, JAMES | 1F | 1947 | $244,398.59 | ACCEPT | | X | | |
| NORTHERN TRUST COMPANY, THE | 1F | 3350 | $150,895.94 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| NUCKOLS, JAMES | 1F | 5099 | $159,526.04 | ACCEPT | | | | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 625 | $2,827,161.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 651 | $5,587,879.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 621 | $24,412,121.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 643 | $7,022,053.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OCE NORTH AMERICA, INC. | 1F | 980 | $15,717.18 | ACCEPT | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 629 | $28,983,367.00 | ACCEPT | | X | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 648 | $82,116,241.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OGLESBY, ROGER D | 1F | 1153 | $47,034.01 | ACCEPT | | X | | |
| O'NEILL, NANCY | 1F | 2996 | $473,600.44 | ACCEPT | | | | |
| ORTEZ, ALBERTO M. JR. | 1F | 2284 | $1.00 | ACCEPT | | | | |
| O'SULLIVAN, ROBERT | 1F | 1401 | $317,971.62 | ACCEPT | | | | |
| PANDOLFI, FRANCIS P. | 1F | 203 | $172,194.00 | ACCEPT | | | | |
| PARKS, MICHAEL | 1F | 2229 | $1,963,183.90 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1F Other Parent Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|-------------------|----------|-------------------|
| PARO, JEFFREY N. | 1F | 3394 | $57,050.82 | ACCEPT | | | | |
| PATINELLA, JOHN F. | 1F | 1360 | $150,001.24 | ACCEPT | | X | | |
| PAYNE, JANETTE O. | 1F | 3012 | $35,393.07 | ACCEPT | | | | |
| PELIZZA, ELLEN | 1F | 2511 | $67,546.24 | ACCEPT | | X | | |
| PEPER, GEORGE F. | 1F | 3272 | $102,842.00 | ACCEPT | | | | |
| PERRUSO, CAROL | 1F | 3494 | $93,718.73 | ACCEPT | | X | | |
| PERRY, VICTOR A. | 1F | 1479 | $32,377.21 | ACCEPT | | | | |
| PETERSON, MAUREEN G. | 1F | 3038 | $594,751.05 | ACCEPT | | X | | |
| PETTY, MARTHA A. | 1F | 3036 | $149,885.51 | ACCEPT | | | | |
| PLANK, JACK L. | 1F | 1667 | $316,088.85 | ACCEPT | | X | | |
| PROTECTION ONE | 1F | 179 | $2,679.97 | ACCEPT | | | | |
| PSOMAS | 1F | 3029 | $57,431.59 | ACCEPT | | | ACCEPT NOT GRANT | |
| REDMOND, ELIZABETH | 1F | 1438 | $838,434.21 | ACCEPT | | X | | |
| REID, DAMION | 1F | 5038 | $1.00 | ACCEPT | | | | |
| RHOADS, S. KEATING | 1F | 1386 | $98,744.57 | ACCEPT | | X | | |
| RILEY, MICHAEL | 1F | 1987 | $123,950.91 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ROSE, MICHAEL G. | 1F | 1411 | $352,557.60 | ACCEPT | | X | | |
| ROWE, WILLIAM J. | 1F | 1111 | $308,021.09 | ACCEPT | | | | |
| RUBIN, JEROME S. | 1F | 3663 | $151,876.68 | ACCEPT | | X | | |
| SANN, ALEXANDER | 1F | 1220 | $1,456,012.18 | ACCEPT | | | | |
| SCALLY, GERALDINE | 1F | 1670 | $28,433.38 | ACCEPT | | X | | |
| SCHNALL, HERBERT K. | 1F | 1583 | $601,401.39 | ACCEPT | | | | |
| SCHNEIDER, HILARY A. | 1F | 2397 | $116,920.23 | ACCEPT | | X | | |
| SCHNEIDER, HOWARD | 1F | 1455 | $111,725.93 | ACCEPT | | | | |
| SELLSTROM, BRIAN | 1F | 1071 | $59,424.51 | ACCEPT | | | | |
| SERRAO, SEAN | 1F | 5046 | $1.00 | ACCEPT | | | | |
| SHAW, JAMES D | 1F | 1269 | $188,663.28 | ACCEPT | | | | |
| SHIRLEY, DENNIS | 1F | 1580 | $1,374,704.51 | ACCEPT | | | | |
| SHORTS, GARY K. | 1F | 1452 | $169,089.46 | ACCEPT | | | | |
| SIMPSON, JAMES R. | 1F | 2987 | $3,924,877.86 | ACCEPT | | | | |
| SITO, LOUIS | 1F | 1159 | $100,409.32 | ACCEPT | | | | |
| STANTON, RICHARD W. | 1F | 1147 | $58,991.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| STRANGE, JENNIFER | 1F | 5039 | $1.00 | ACCEPT | | | | |
| SWEENEY, STENDER E. | 1F | 3284 | $92,525.62 | ACCEPT | | | | |
| TERPSTRA, JAMES E. | 1F | 982 | $1,238.30 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| THOMAS, JESSY | 1F | 3936 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TOEDTMAN, JAMES | 1F | 1408 | $7,503.51 | ACCEPT | | X | | |
| TRAINOR, ROBERT E. | 1F | 2295 | $74,825.54 | ACCEPT | | | | |
| TUNSTALL, SHARON S. | 1F | 5278 | $8,684.60 | ACCEPT | | X | | |
| UDOVIC, MICHAEL S. | 1F | 1080 | $6,875.50 | ACCEPT | | | | |
| UNTERMAN, E. THOMAS | 1F | 1418 | $1,405,127.79 | ACCEPT | | X | | |
| VALENTI, MICHAEL | 1F | 2992 | $1,228,403.25 | ACCEPT | | | | |
| WADA, KAREN | 1F | 3034 | $277,091.87 | ACCEPT | | X | | |
| WADE, CLAUDIA A. | 1F | 2324 | $25,214.57 | ACCEPT | | | | |
| WALCOTT, TENISHA | 1F | 5054 | $1.00 | ACCEPT | | | | |
| WALLACE, JAMES W. | 1F | 1312 | $319,337.67 | ACCEPT | | X | | |
| WALLER, MICHAEL E. | 1F | 1371 | $1,856,802.57 | ACCEPT | | X | | |
| WANGBERG, LARRY | 1F | 2292 | $403,201.80 | ACCEPT | | X | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WEINSTEIN, HOWARD | 1F | 2426 | $335,073.78 | ACCEPT | | X | ACCEPT NOT GRANT | |
| WILD, MARY A. | 1F | 1979 | $36,816.87 | ACCEPT | | | | |
| WILLES, MARK H. | 1F | 1368 | $19,534,351.47 | ACCEPT | | X | | |
| WILLIAMS, JEFFREY LYNN | 1F | 61 | $1.00 | ACCEPT | | | | |
| WILLIAMS, PHILLIP L. | 1F | 1383 | $572,842.71 | ACCEPT | | X | | |
| WILMINGTON TRUST COMPANY | 1F | 3970 | $14,160,000.00 | REJECT | | X | | |
| WILSON, HAZEL E. | 1F | 3786 | $26,114.05 | ACCEPT | | | | |
| WILSON, JULIA C. | 1F | 1374 | $219,353.70 | ACCEPT | | X | | |
| WISS JANNEY ELSTNER ASSOCIATES | 1F | 3010 | $3,000.00 | ACCEPT | | | | |
| WOLDT, HAROLD F. JR. | 1F | 2995 | $35,533.16 | ACCEPT | | | | |
| WOLINSKY, LEO | 1F | 2301 | $606,750.39 | ACCEPT | | | | |
| WRIGHT, DONALD  F. | 1F | 1511 | $2,713,574.92 | ACCEPT | | | | |
| YOUNG, JOHN W. | 1F | 1115 | $73,452.93 | ACCEPT | | X | | |
| ZAKARIAN, JOHN J. | 1F | 2974 | $295,629.56 | ACCEPT | | | | |
| ZAPANTA, NORENE | 1F | 1251 | $11,482.47 | ACCEPT | | | | |
| ZIMBALIST, EFREM III | 1F | 2321 | $2,206,657.73 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1H EGI-TRB LLC Notes Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| EGI-TRB, L.L.C | 1H | 5537 | $167,047,531.55 | REJECT | | | | X |
| TOWER DC, L.L.C. | 1H | 5539 | $2,465,052.00 | REJECT | | | | X |
| TOWER EH, L.L.C. | 1H | 5542 | $2,780,639.16 | REJECT | | | | X |
| TOWER HZ, L.L.C. | 1H | 5546 | $746,985.45 | REJECT | | | | X |
| TOWER JB, L.L.C | 1H | 5548 | $847,081.50 | REJECT | | | | X |
| TOWER JK, L.L.C. | 1H | 5534 | $3,475,787.56 | REJECT | | | | X |
| TOWER JP, L.L.C. | 1H | 5522 | $952,406.46 | REJECT | | | | X |
| TOWER JS, L.L.C. | 1H | 5551 | $423,540.75 | REJECT | | | | X |
| TOWER KS, L.L.C. | 1H | 5554 | $336,143.65 | REJECT | | | | X |
| TOWER LL, L.L.C.** | 1H | 5859 | $186,746.36 | REJECT | | | | |
| TOWER LM, L.L.C. | 1H | 5557 | $74,698.54 | REJECT | | | | X |
| TOWER LZ, L.L.C. | 1H | 5560 | $933,731.81 | REJECT | | | | X |
| TOWER MH, L.L.C. | 1H | 5563 | $134,457.38 | REJECT | | | | X |
| TOWER MS, L.L.C. | 1H | 5566 | $2,941,255.22 | REJECT | | | | X |
| TOWER MZ, L.L.C. | 1H | 5531 | $1,764,753.13 | REJECT | | | | X |
| TOWER PH, L.L.C. | 1H | 5266 | $373,492.73 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1H EGI-TRB LLC Notes Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| TOWER PT, L.L.C. | 1H | 5525 | $2,353,004.18 | REJECT | | | | X |
| TOWER TT, L.L.C.** | 1H | 6022 | $746,985.45 | REJECT | | | | |
| TOWER VC, L.L.C. | 1H | 5528 | $235,300.42 | REJECT | | | | X |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ABSALON II LTD | 50C-111C | 2462 | $15,110,324.00 | ACCEPT | | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 50C-111C | 789 | $35,396,985.00 | ACCEPT | | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 50C-111C | 784 | $1,989,937.00 | ACCEPT | | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 50C-111C | 799 | $1,000,000.00 | ACCEPT | | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 50C-111C | 3423 | $195,814,769.00 | ACCEPT | | | | |
| ALLEN GLOBAL PARTNERS LP | 50C-111C | 3417 | $6,160,000.00 | REJECT | | | | X |
| ALLEN GLOBAL PARTNERS OFFSHORE | 50C-111C | 3418 | $3,840,000.00 | REJECT | | | | X |
| AMERIPRICE CERTIFICATE COMPANY | 50C-111C | 1853 | $1,109,390.00 | ACCEPT | | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 50C-111C | 919 | $193,883,508.00 | ACCEPT | | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 50C-111C | 794 | $4,000,000.00 | ACCEPT | | | | |
| ARROWGRASS DISTRESSED OPPORTUNTIES | 50C-111C | 3675 | $4,722,000.00 | ACCEPT | | | | |
| ARROWGRASS MASTER FUND LTD | 50C-111C | 3666 | $25,278,000.00 | ACCEPT | | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 50C-111C | 1984 | $4,000,000.00 | ACCEPT | | | | |
| ATRIUM CDO** | 50C-111C | 5868 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM II** | 50C-111C | 5869 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM III** | 50C-111C | 5870 | $2,657,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ATRIUM IV** | 50C-111C | 5871 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM V** | 50C-111C | 5872 | $3,600,083.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM VI** | 50C-111C | 5873 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE INVESTMENTS LP | 50C-111C | 1087 | $499,247,629.00 | ACCEPT | | | | |
| AVERY POINT CLO LTD** | 50C-111C | 5891 | $928,943.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-1 LTD** | 50C-111C | 5905 | $1,832,960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-2 LTD** | 50C-111C | 5904 | $2,747,733.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO III LTD** | 50C-111C | 5909 | $2,751,147.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BANK OF AMERICA N A | 50C-111C | 985 | $74,018,551.00 | ACCEPT | | | | |
| BARCLAYS BANK PLC-NEW YORK | 50C-111C | 4430 | $29,133,362.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 50C-111C | 5434 | $635,340.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5432 | $1,299,592.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5433 | $1,074,955.00 | ACCEPT | | | | |
| BELLIPOTENT HOLDINGS LLC | 50C-111C | 3263 | $38,953,392.00 | ACCEPT | | | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 50C-111C | 3141 | $60,838,712.00 | REJECT | | | | |
| BENNETT RESTRUCTURING FUND LP | 50C-111C | 3138 | $53,849,186.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 50C-111C | 5874 | $1,011,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLT 14, LLC | 50C-111C | 3603 | $37,000,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 50C-111C | 1009 | $15,290,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 50C-111C | 1018 | $5,350,000.00 | ACCEPT | | | | |
| BLUE SHIELD OF CALIFORNIA | 50C-111C | 3196 | $2,962,500.00 | ACCEPT | | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 50C-111C | 1012 | $6,030,000.00 | ACCEPT | | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 50C-111C | 1015 | $2,440,000.00 | ACCEPT | | | | |
| BRENTWOOD CLO LTD | 50C-111C | 4184 | $4,925,094.00 | ACCEPT | | | | |
| BRF SENIOR INCOME LP | 50C-111C | 3144 | $1,186,472.00 | REJECT | | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 50C-111C | 3164 | $7,754,862.00 | ACCEPT | | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 50C-111C | 1227 | $21,000,000.00 | ACCEPT | | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 50C-111C | 5431 | $2,400,000.00 | ACCEPT | | | | |
| CANNINGTON FUNDING LTD | 50C-111C | 1236 | $4,937,500.00 | ACCEPT | | | | |
| CANPARTNERS INVESTMENTS IV LLC | 50C-111C | 1796 | $213,538,632.00 | ACCEPT | | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 50C-111C | 1778 | $2,962,500.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 50C-111C | 1781 | $1,960,076.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CANYON CAPITAL CLO 2006-1 LTD | 50C-111C | 1784 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 50C-111C | 1787 | $1,960,076.00 | ACCEPT | | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 50C-111C | 1790 | $34,500,000.00 | ACCEPT | | | | |
| CAPITAL VENTURES INTERNATIONAL | 50C-111C | 5208 | $10,000,000.00 | REJECT | | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 50C-111C | 2952 | $658,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 50C-111C | 2494 | $786,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 50C-111C | 2493 | $1,415,314.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 50C-111C | 2492 | $4,860,604.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 50C-111C | 2946 | $1,863,133.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 50C-111C | 2949 | $3,907,021.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 50C-111C | 2955 | $5,012,744.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 50C-111C | 2958 | $5,295,522.00 | ACCEPT | | | | |
| CASTLE GARDEN FUNDING** | 50C-111C | 5875 | $3,035,595.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL III CLO LTD** | 50C-111C | 5888 | $1,455,023.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL II-INGOTS LTD** | 50C-111C | 5889 | $1,914,937.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL I-INGOTS LTD** | 50C-111C | 5890 | $1,247,163.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CENT CDO 10 LTD | 50C-111C | 1854 | $2,123,125.00 | ACCEPT | | | | |
| CENT CDO 15 LTD | 50C-111C | 1855 | $4,270,938.00 | ACCEPT | | | | |
| CENT CDO XI LTD | 50C-111C | 1856 | $3,727,813.00 | ACCEPT | | | | |
| CENTURION CDO 8 LTD | 50C-111C | 1857 | $3,209,375.00 | ACCEPT | | | | |
| CENTURION CDO 9 LTD | 50C-111C | 1858 | $4,270,938.00 | ACCEPT | | | | |
| CENTURION CDO III LTD | 50C-111C | 1859 | $221,867.00 | ACCEPT | | | | |
| CENTURION CDO VI LTD | 50C-111C | 1860 | $2,123,125.00 | ACCEPT | | | | |
| CENTURION CDO VII LTD | 50C-111C | 1861 | $5,875,625.00 | ACCEPT | | | | |
| CETUS CAPITAL LLC** | 50C-111C | 6019 | $10,000,000.00 | ACCEPT | | | | |
| CFIP MASTER FUND LTD | 50C-111C | 2499 | $82,500,000.00 | ACCEPT | | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 50C-111C | 2363 | $8,352,000.00 | ACCEPT | | | | |
| CHATHAM ASSET PARTNERS SPECIAL | 50C-111C | 2403 | $14,259,000.00 | ACCEPT | | | | |
| CHATHAM EUREKA FUND L P | 50C-111C | 2400 | $8,139,000.00 | ACCEPT | | | | |
| CHATHAM LIGHT II CLO LTD** | 50C-111C | 5887 | $740,150.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITADEL SECURITIES TRADING LLC | 50C-111C | 3941 | $6,000,000.00 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50C-111C | 3337 | $12,212,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 50C-111C | 3428 | $860,000.00 | ACCEPT | | | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 50C-111C | 3427 | $1,140,000.00 | ACCEPT | | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 50C-111C | 3152 | $316,952.00 | ACCEPT | | | | |
| COMSTOCK FUNDING LTD | 50C-111C | 1233 | $4,937,500.00 | ACCEPT | | | | |
| CONFLUENT 3 LTD | 50C-111C | 3680 | $1,950,000.00 | ACCEPT | | | | |
| CONFLUENT 4 LTD | 50C-111C | 3903 | $768,000.00 | ACCEPT | | | | |
| CONTRARIAN FUNDS LLC | 50C-111C | 990 | $230,935,126.00 | ACCEPT | | | | |
| COOPERSTOWN MASTER FUND, LTD. | 50C-111C | 4335 | $1,500,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 50C-111C | 5488 | $13,837,210.00 | ACCEPT | | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 50C-111C | 4392 | $32,300,000.00 | ACCEPT | | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 50C-111C | 3606 | $39,143,206.00 | ACCEPT | | | | |
| CSAM FUNDING II** | 50C-111C | 5876 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING III** | 50C-111C | 5877 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING IV** | 50C-111C | 5878 | $3,303,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CVI GVF LUX MASTER SARL | 50C-111C | 291 | $72,853,701.00 | ACCEPT | | | | |
| D STAR LTD | 50C-111C | 1225 | $6,000,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DEBELLO INVESTORS LLC** | 50C-111C | 5885 | $10,000,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG | 50C-111C | 4117 | $22,142,101.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 50C-111C | 5281 | $2,984,887.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 50C-111C | 936 | $4,305,592.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 50C-111C | 931 | $18,519,664.00 | ACCEPT | | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 50C-111C | 3436 | $1,703,125.00 | ACCEPT | | | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 50C-111C | 3430 | $2,962,500.00 | ACCEPT | | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 50C-111C | 3442 | $2,950,000.00 | ACCEPT | | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 50C-111C | 3433 | $3,950,000.00 | ACCEPT | | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3445 | $2,928,318.00 | ACCEPT | | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 50C-111C | 3451 | $3,209,375.00 | ACCEPT | | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3448 | $1,942,796.00 | ACCEPT | | | | |
| DWS FLOATING RATE PLUS FUND | 50C-111C | 3028 | $987,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME FUND | 50C-111C | 5386 | $4,948,125.00 | ACCEPT | | | | |
| DWS HIGH INCOME PLUS FUND | 50C-111C | 5381 | $1,665,875.00 | ACCEPT | | | | |
| DWS HIGH INCOME TRUST | 50C-111C | 5384 | $671,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DWS HIGH INCOME VIP | 50C-111C | 5385 | $1,009,426.00 | ACCEPT | | | | |
| DWS MULTI MARKET INCOME TRUST | 50C-111C | 5382 | $404,875.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME FUND | 50C-111C | 5379 | $365,375.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME VIP | 50C-111C | 5383 | $88,875.00 | ACCEPT | | | | |
| EASTLAND CLO LTD | 50C-111C | 4187 | $10,561,300.00 | ACCEPT | | | | |
| ECO MASTER FUND LTD | 50C-111C | 2316 | $17,538,504.00 | ACCEPT | | | | |
| ENDURANCE CLO I | 50C-111C | 1805 | $1,024,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| EVERGREEN CFPI LOAN FUNDING LLC | 50C-111C | 1802 | $1,970,038.00 | ACCEPT | | | | |
| FERNWOOD ASSOCIATES LLC | 50C-111C | 3362 | $5,065,000.00 | ACCEPT | | | | |
| FERNWOOD FOUNDATION FUND LLC | 50C-111C | 3359 | $870,000.00 | ACCEPT | | | | |
| FERNWOOD RESTRUCTURING LTD | 50C-111C | 3356 | $5,065,000.00 | ACCEPT | | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 50C-111C | 5908 | $8,055,238.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 50C-111C | 5907 | $1,187,840.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FLAGSHIP CLO III | 50C-111C | 3027 | $2,962,500.00 | ACCEPT | | | | |
| FLAGSHIP CLO IV | 50C-111C | 3026 | $3,209,375.00 | ACCEPT | | | | |
| FLAGSHIP CLO V | 50C-111C | 3025 | $4,690,625.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| FLAGSHIP CLO VI | 50C-111C | 3024 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 50C-111C | 1003 | $13,200,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FRANKLIN 4194 STRATEGIC SERIES | 50C-111C | 3211 | $3,624,078.00 | ACCEPT | | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 50C-111C | 3199 | $1,254,488.00 | ACCEPT | | | | |
| FRANKLIN CLO IV LTD | 50C-111C | 3193 | $2,048,000.00 | ACCEPT | | | | |
| FRANKLIN CLO V LTD | 50C-111C | 3190 | $8,887,500.00 | ACCEPT | | | | |
| FRANKLIN CLO VI LTD | 50C-111C | 3187 | $6,912,500.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 50C-111C | 3178 | $29,527,514.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE MASTER SERIES | 50C-111C | 3181 | $7,462,127.00 | ACCEPT | | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 50C-111C | 3202 | $473,918.00 | ACCEPT | | | | |
| FRANKLIN TOTAL RETURN FUND | 50C-111C | 3205 | $247,804.00 | ACCEPT | | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 50C-111C | 3184 | $1,013,007.00 | ACCEPT | | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 50C-111C | 3214 | $133,289.00 | ACCEPT | | | | |
| GAM EQUITY SIX INC | 50C-111C | 1138 | $456,999.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| GATEWAY CLO LTD | 50C-111C | 3439 | $925,000.00 | ACCEPT | | | | |
| GENESIS CLO 2007-1 LTD | 50C-111C | 3659 | $26,685,890.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| GLENEAGLES CLO LTD | 50C-111C | 4181 | $6,480,000.00 | ACCEPT | | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 50C-111C | 5430 | $5,467,947.00 | ACCEPT | | | | |
| GN3 SIP LTD | 50C-111C | 2457 | $13,299,860.00 | ACCEPT | | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 50C-111C | 2473 | $6,255,000.00 | ACCEPT | | | | |
| GOLDENTREE 2004 TRUST | 50C-111C | 2447 | $9,782,483.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 50C-111C | 2465 | $81,400,282.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 50C-111C | 2452 | $65,720,262.00 | ACCEPT | | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 50C-111C | 2470 | $7,586,266.00 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50C-111C | 3964 | $396,316,919.00 | ACCEPT | | | | |
| GPC 83 LLC | 50C-111C | 5359 | $130,000.00 | ACCEPT | | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 50C-111C | 5272 | $4,870,000.00 | ACCEPT | | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 50C-111C | 3132 | $29,500,000.00 | ACCEPT | | | | |
| GRAYSON CLO LTD | 50C-111C | 4178 | $9,850,592.00 | ACCEPT | | | | |
| GREENBRIAR CLO LTD | 50C-111C | 4175 | $7,044,399.00 | ACCEPT | | | | |
| GREENS CREEK FUNDING LTD | 50C-111C | 1245 | $4,937,500.00 | ACCEPT | | | | |
| GREYROCK CDO LTD | 50C-111C | 2359 | $1,481,250.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 50C-111C | 1556 | $33,809,437.00 | REJECT | | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 50C-111C | 1552 | $22,833,628.00 | REJECT | | | | |
| GREYWOLF CLO I LTD | 50C-111C | 1549 | $9,875,000.00 | REJECT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 50C-111C | 3797 | $4,081,700.00 | ACCEPT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 50C-111C | 3800 | $3,918,300.00 | ACCEPT | | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 50C-111C | 1694 | $338,643.00 | ACCEPT | | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 50C-111C | 3293 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 50C-111C | 3290 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 50C-111C | 3296 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 50C-111C | 3299 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-II LTD | 50C-111C | 3302 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 50C-111C | 3311 | $2,053,583.00 | ACCEPT | | | | |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 50C-111C | 3308 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 50C-111C | 3305 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 50C-111C | 3314 | $1,541,074.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO V LTD | 50C-111C | 3018 | $2,950,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| HEWETT'S ISLAND CLO VI LTD | 50C-111C | 3017 | $2,950,000.00 | ACCEPT | | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 50C-111C | 3171 | $849,383.00 | ACCEPT | | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 50C-111C | 4389 | $5,700,000.00 | ACCEPT | | | | |
| HFR ED DISCOVERY MASTER TRUST | 50C-111C | 3170 | $1,515,971.00 | ACCEPT | | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 50C-111C | 4172 | $15,000,000.00 | ACCEPT | | | | |
| HIGHLAND LOAN FUND V LTD | 50C-111C | 4169 | $6,813,817.00 | ACCEPT | | | | |
| HILLMARK FUNDING LTD | 50C-111C | 3389 | $2,462,476.00 | ACCEPT | | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 50C-111C | 3165 | $1,879,784.00 | ACCEPT | | | | |
| ING INTERNATIONAL II-SENIOR LOANS | 50C-111C | 3946 | $5,459,862.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO I LTD | 50C-111C | 3944 | $1,110,938.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO IV LTD | 50C-111C | 3945 | $1,604,688.00 | ACCEPT | | | | |
| ING PRIME RATE TRUST | 50C-111C | 3947 | $1,491,225.00 | ACCEPT | | | | |
| ING SENIOR INCOME FUND | 50C-111C | 3948 | $1,491,225.00 | ACCEPT | | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 50C-111C | 3682 | $987,500.00 | ACCEPT | | | | |
| INVESCO PRIME INCOME TRUST | 50C-111C | 3684 | $3,828,494.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 50C-111C | 3686 | $10,146,267.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 50C-111C | 3683 | $8,661,569.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 50C-111C | 3681 | $8,573,429.00 | ACCEPT | | | | |
| JASPER CLO LTD | 50C-111C | 4164 | $3,517,500.00 | ACCEPT | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 50C-111C | 3157 | $3,000,000.00 | ACCEPT | | | | |
| JP MORGAN WHITEFRIARS INC | 50C-111C | 1134 | $3,650,000.00 | ACCEPT | | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 50C-111C | 1959 | $14,683,934.00 | ACCEPT | | | | |
| JPMORGAN BK BRANCH-0802 | 50C-111C | 1063 | $798,788,293.00 | ACCEPT | | | | |
| KATONAH IV LTD** | 50C-111C | 5886 | $956,265.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELTS LLC | 50C-111C | 5256 | $2,000,000.00 | ACCEPT | | | | |
| KNIGHTHEAD MASTER FUND L P | 50C-111C | 1244 | $23,000,000.00 | ACCEPT | | | | |
| KS INTERNATIONAL INC | 50C-111C | 1062 | $2,010,000.00 | ACCEPT | | | | |
| LANDMARK II CDO LTD | 50C-111C | 2350 | $341,333.00 | ACCEPT | | | | |
| LANDMARK III CDO LTD | 50C-111C | 2356 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IV CDO LTD | 50C-111C | 2381 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IX CDO LTD | 50C-111C | 2347 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK V CDO LTD | 50C-111C | 2344 | $987,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| LANDMARK VI CDO LTD | 50C-111C | 2362 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VII CDO LTD | 50C-111C | 2353 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VIII CLO LTD | 50C-111C | 2435 | $987,500.00 | ACCEPT | | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 50C-111C | 3046 | $196,764,753.00 | ACCEPT | | | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 50C-111C | 3545 | $4,974,811.00 | ACCEPT | | | ACCEPT NOT GRANT | X |
| LIBERTY CLO LTD | 50C-111C | 4161 | $6,470,100.00 | ACCEPT | | | | |
| LOAN FUNDING IV LLC | 50C-111C | 4140 | $4,922,771.00 | ACCEPT | | | | |
| LOAN FUNDING VII LLC | 50C-111C | 4146 | $7,814,649.00 | ACCEPT | | | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 50C-111C | 3907 | $484,887.00 | ACCEPT | | | | |
| LOOMIS SAYLES CLO I LTD | 50C-111C | 3902 | $682,667.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME | 50C-111C | 3904 | $181,970.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME FD | 50C-111C | 3908 | $224,012.00 | ACCEPT | | | | |
| LOOMIS SAYLES LEVEREAGED SENIOR LOAN | 50C-111C | 3906 | $411,628.00 | ACCEPT | | | | |
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 50C-111C | 3905 | $1,602,393.00 | ACCEPT | | | | |
| LUXOR CAPITAL LLC | 50C-111C | 1135 | $4,543,001.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING II LTD** | 50C-111C | 5879 | $1,810,417.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MADISON PARK FUNDING V LTD** | 50C-111C | 5880 | $682,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING VI LTD** | 50C-111C | 5881 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MALIBU CFPI LOAN FUNDING LLC | 50C-111C | 5392 | $5,400,000.00 | ACCEPT | | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 50C-111C | 3641 | $1,004,000.00 | ACCEPT | | | | |
| MANOLIN HOLDINGS LLC | 50C-111C | 3267 | $11,046,608.00 | ACCEPT | | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 50C-111C | 1241 | $620,000.00 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND LTD | 50C-111C | 5489 | $1,441,006.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 50C-111C | 5484 | $14,337,210.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 50C-111C | 5483 | $768,776.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 50C-111C | 5487 | $4,987,896.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 50C-111C | 5486 | $1,161,838.00 | ACCEPT | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 50C-111C | 5485 | $46,779,317.00 | ACCEPT | | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 50C-111C | 1461 | $12,173,333.00 | ACCEPT | | | | |
| MASON CAPITAL LP | 50C-111C | 1699 | $9,900,773.00 | ACCEPT | | | | |
| MASON CAPITAL MASTER FUND LP | 50C-111C | 1704 | $29,260,584.00 | ACCEPT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50C-111C | 4944 | $28,549,261.83 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| MFP PARTNERS LP | 50C-111C | 1688 | $3,000,000.00 | ACCEPT | | | | |
| MJX-VENTURE IV CDO LTD | 50C-111C | 3994 | $1,975,000.00 | ACCEPT | | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 50C-111C | 4950 | $15,550,287.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MT WILSON CLO II LTD | 50C-111C | 3531 | $3,950,000.00 | ACCEPT | | | | |
| MT WILSON CLO LTD | 50C-111C | 3532 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO I | 50C-111C | 1289 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO II | 50C-111C | 1286 | $3,950,000.00 | ACCEPT | | | | |
| NASH POINT CLO** | 50C-111C | 5892 | $1,564,019.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 50C-111C | 3609 | $82,286.00 | ACCEPT | | | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 50C-111C | 3909 | $499,810.00 | ACCEPT | | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 50C-111C | 3591 | $95,086.00 | ACCEPT | | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 50C-111C | 5426 | $5,903,715.00 | ACCEPT | | | | |
| NOMURA-L-3 COMMUNICATIONS | 50C-111C | 5429 | $449,496.00 | ACCEPT | | | | |
| NOMURA-LOUISIANA STATE | 50C-111C | 5428 | $1,222,229.00 | ACCEPT | | | | |
| NOMURA-SAGITTARIUS FUND | 50C-111C | 5427 | $225,000.00 | ACCEPT | | | | |
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 50C-111C | 5424 | $524,244.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|---------|--------------------|
| NOMURA-THE GM CANADA DOMESTIC TRUST | 50C-111C | 5423 | $5,450,000.00 | ACCEPT | | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 50C-111C | 5425 | $1,646,347.28 | ACCEPT | | | | |
| NORMANDY HILL MASTER FUND L P | 50C-111C | 3662 | $15,833,038.17 | ACCEPT | | | | |
| NORTHWOODS CAPITAL IV LTD | 50C-111C | 778 | $15,230,168.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL V LTD | 50C-111C | 775 | $15,699,769.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VI LTD | 50C-111C | 772 | $18,014,573.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VII LTD | 50C-111C | 769 | $16,034,398.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VIII LTD | 50C-111C | 766 | $15,996,092.00 | ACCEPT | | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 50C-111C | 3585 | $84,114.00 | ACCEPT | | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 50C-111C | 3229 | $1,316,333.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME FUND | 50C-111C | 3228 | $3,480,449.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 50C-111C | 3227 | $2,422,783.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3225 | $2,680,619.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3226 | $2,314,905.00 | ACCEPT | | | | |
| NUVEEN SENIOR INCOME FUND | 50C-111C | 3224 | $1,592,641.00 | ACCEPT | | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 50C-111C | 3230 | $1,316,333.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND L P | 50C-111C | 639 | $39,816,785.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 626 | $2,827,161.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HIGH YIELD PLUS FUND LP | 50C-111C | 1131 | $14,749,875.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 50C-111C | 670 | $18,859,506.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 652 | $5,587,879.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 655 | $82,439,264.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 665 | $3,046,275.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 622 | $24,412,121.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 644 | $7,022,053.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 50C-111C | 675 | $89,549,051.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCEAN TRAILS CLO III | 50C-111C | 1808 | $1,024,000.00 | ACCEPT | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 630 | $28,983,367.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50C-111C | 633 | $329,081,730.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 50C-111C | 660 | $1,117,511,266.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 647 | $82,116,241.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 50C-111C | 3643 | $25,000,000.00 | ACCEPT | | | | |
| OCP INVESTMENT TRUST | 50C-111C | 1712 | $10,685,339.00 | ACCEPT | | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 50C-111C | 1711 | $14,680,565.00 | ACCEPT | | | | |
| ORCHID INVESTMENTS LLC | 50C-111C | 2998 | $1,492,443.00 | ACCEPT | | | | |
| PCI FUND LLC | 50C-111C | 923 | $1,020,000.00 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 50C-111C | 5482 | $1,790,484.00 | ACCEPT | | | | |
| PERMAL CANYON FUND LTD. | 50C-111C | 1793 | $3,500,000.00 | ACCEPT | | | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 50C-111C | 28 | $1,000,000.00 | ACCEPT | | | | |
| PIMCO2498-INCOME OPPORTUNITY FUND | 50C-111C | 3458 | $514,782.00 | ACCEPT | | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 50C-111C | 5865 | $885,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 50C-111C | 5906 | $543,055.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| QUALCOMM GLOBAL TRADING | 50C-111C | 3685 | $2,925,000.00 | ACCEPT | | | | |
| QUANTUM PARTNERS LP | 50C-111C | 5246 | $53,000,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT II CLO** | 50C-111C | 5893 | $1,001,802.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT III CLO** | 50C-111C | 5894 | $1,222,280.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| RACE POINT IV CLO LTD** | 50C-111C | 5895 | $1,550,592.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| REALM PARTNERS MASTER FUND LP | 50C-111C | 3639 | $9,191,000.00 | ACCEPT | | | | |
| RED RIVER CLO LTD | 50C-111C | 4158 | $5,097,500.00 | ACCEPT | | | | |
| RIVERSOURCE BOND SERIES, INC.- | 50C-111C | 1862 | $587,263.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 12 LTD | 50C-111C | 1863 | $3,209,375.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 14 LTD | 50C-111C | 1864 | $2,616,875.00 | ACCEPT | | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50C-111C | 1865 | $548,571.00 | ACCEPT | | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 50C-111C | 1866 | $115,817.00 | ACCEPT | | | | |
| ROCKWALL CDO II LTD | 50C-111C | 4155 | $3,843,800.00 | ACCEPT | | | | |
| ROCKWALL CDO LTD | 50C-111C | 4149 | $7,278,725.00 | ACCEPT | | | | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 50C-111C | 3588 | $493,714.00 | ACCEPT | | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 50C-111C | 3351 | $24,375,000.00 | ACCEPT | | | | |
| SEAPORT LOAN PRODUCTS LLC | 50C-111C | 3391 | $14,000,000.00 | ACCEPT | | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 50C-111C | 3527 | $365,714.00 | ACCEPT | | | | |
| SEQUILS-CENTURION V LTD | 50C-111C | 1867 | $1,456,762.00 | ACCEPT | | | | |
| SERENGETI OVERSEAS MM LP | 50C-111C | 3679 | $4,154,700.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SERENGETI PARTNERS LP | 50C-111C | 3678 | $1,845,300.00 | ACCEPT | | | | |
| SHINNECOCK CLO 2006-1 LTD | 50C-111C | 5212 | $1,979,950.00 | ACCEPT | | | | |
| SILVER OAK CAPITAL LLC | 50C-111C | 804 | $743,084,004.00 | ACCEPT | | | | |
| SOF INVESTMENT LP | 50C-111C | 1561 | $87,594,430.00 | ACCEPT | | | | |
| SOL LOAN FUNDING LLC | 50C-111C | 3040 | $30,000,000.00 | ACCEPT | | | | |
| SOLA LTD | 50C-111C | 2932 | $7,000,000.00 | ACCEPT | | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 50C-111C | 2933 | $18,610,416.00 | ACCEPT | | | | |
| SOUTH FORK CLO LTD | 50C-111C | 4143 | $4,017,500.00 | ACCEPT | | | | |
| SPCP GROUP LLC | 50C-111C | 5398 | $1,000,000.00 | ACCEPT | | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 50C-111C | 3963 | $40,000,000.00 | ACCEPT | | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 50C-111C | 3568 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR HIGH YIELD BOND FUND | 50C-111C | 3600 | $192,000.00 | ACCEPT | | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 50C-111C | 3619 | $104,229.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 50C-111C | 3562 | $493,714.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 50C-111C | 3553 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 50C-111C | 3574 | $170,667.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 50C-111C | 3628 | $237,714.00 | ACCEPT | | | | |
| STONE HARBOR-COMMONWEALTH OF | 50C-111C | 3616 | $792,380.96 | ACCEPT | | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 50C-111C | 3625 | $118,857.00 | ACCEPT | | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 50C-111C | 3556 | $85,333.00 | ACCEPT | | | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 50C-111C | 3559 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 50C-111C | 3631 | $392,533.00 | ACCEPT | | | | |
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 50C-111C | 3613 | $137,142.85 | ACCEPT | | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 50C-111C | 3594 | $341,333.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF CT RETIREMENT | 50C-111C | 3565 | $338,286.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF WISCONSIN | 50C-111C | 3634 | $515,657.00 | ACCEPT | | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 50C-111C | 3571 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-STICHTING BEWAARDER | 50C-111C | 3622 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-THE REGENTS OF THE | 50C-111C | 3550 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 50C-111C | 3577 | $91,429.00 | ACCEPT | | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 50C-111C | 3610 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-WALLACE H COULTER | 50C-111C | 3582 | $82,286.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| STONE LION PORTFOLIO LP | 50C-111C | 4125 | $19,000,000.00 | ACCEPT | | | | |
| STONEY LANE FUNDING I LTD | 50C-111C | 3346 | $2,389,333.00 | ACCEPT | | | | |
| STRATFORD CLO LTD | 50C-111C | 4152 | $5,505,000.00 | ACCEPT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 50C-111C | 1464 | $5,500,000.00 | ACCEPT | | | | |
| SUNRISE PARTNERS LP | 50C-111C | 3333 | $21,605,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SYMPHONY CLO II LTD | 50C-111C | 3220 | $437,500.00 | ACCEPT | | | | |
| SYMPHONY CLO III LTD | 50C-111C | 3221 | $337,500.00 | ACCEPT | | | | |
| SYMPHONY CLO IV LTD | 50C-111C | 3222 | $278,125.00 | ACCEPT | | | | |
| SYMPHONY CLO V LTD | 50C-111C | 3223 | $407,525.00 | ACCEPT | | | | |
| SYMPHONY CR PARTS I LTD | 50C-111C | 3217 | $2,166,462.00 | ACCEPT | | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 50C-111C | 3219 | $1,516,524.00 | ACCEPT | | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 50C-111C | 3218 | $649,939.00 | ACCEPT | | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 50C-111C | 3208 | $564,138.00 | ACCEPT | | | | |
| THE CATALYST CREDIT OPPORTUNITY MASTER | 50C-111C | 3648 | $6,489,924.00 | ACCEPT | | | | |
| THE RESOLUTION MASTER FUND LP | 50C-111C | 3261 | $2,000,000.00 | ACCEPT | | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 50C-111C | 5255 | $27,390,055.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| THRACIA LLC | 50C-111C | 1253 | $46,000,000.00 | ACCEPT | | | | |
| TRALEE CDO I LTD | 50C-111C | 999 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TRICADIA DISTRESSED AND SPECIAL | 50C-111C | 1439 | $4,326,667.00 | ACCEPT | | | | |
| TRIMARAN CLO IV LTD | 50C-111C | 5245 | $2,402,500.00 | ACCEPT | | | | |
| TRIMARAN CLO V LTD | 50C-111C | 5242 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VI LTD | 50C-111C | 5239 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VII LTD | 50C-111C | 5236 | $4,240,000.00 | ACCEPT | | | | |
| UBS AG STAMFORD BRANCH | 50C-111C | 3953 | $5,456,250.00 | ACCEPT | | | | |
| ULTRA MASTER LTD | 50C-111C | 2934 | $1,500,000.00 | ACCEPT | | | | |
| ULYSSES OFFSHORE FUND, LTD. | 50C-111C | 3426 | $333,000.00 | ACCEPT | | | | |
| ULYSSES PARTNERS LP | 50C-111C | 3425 | $667,000.00 | ACCEPT | | | | |
| VARDE INVESTMENT PARTNERS LP | 50C-111C | 481 | $169,276,440.00 | ACCEPT | | | | |
| VEER CASH FLOW CLO LTD | 50C-111C | 3973 | $497,487.00 | ACCEPT | | | | |
| VENTURE II CDO 2002 LTD | 50C-111C | 4000 | $1,328,833.00 | ACCEPT | | | | |
| VENTURE III CDO LTD | 50C-111C | 3997 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE IX CDO LTD | 50C-111C | 3979 | $2,962,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| VENTURE V CDO LTD | 50C-111C | 3991 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VI CDO LTD | 50C-111C | 3988 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VII CDO LTD | 50C-111C | 3985 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE VIII CDO LTD | 50C-111C | 3982 | $2,962,500.00 | ACCEPT | | | | |
| VGE III PORTFOLIO LTD | 50C-111C | 3122 | $113,786,252.00 | ACCEPT | | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 50C-111C | 5456 | $1,111,671.00 | ACCEPT | | | | |
| VIKING CREDIT MASTER LLC | 50C-111C | 3125 | $50,000,000.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES II LP | 50C-111C | 3119 | $3,264,582.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES LP | 50C-111C | 3127 | $63,540,740.00 | ACCEPT | | | | |
| VISTA LEVERAGED INCOME FUND | 50C-111C | 3976 | $987,500.00 | ACCEPT | | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 50C-111C | 3530 | $12,462,857.00 | ACCEPT | | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 50C-111C | 3529 | $18,744,782.00 | ACCEPT | | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 50C-111C | 3528 | $182,857.00 | ACCEPT | | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 50C-111C | 5864 | $3,723,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 50C-111C | 5883 | $31,841,686.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF BLR FUND LTD** | 50C-111C | 5862 | $86,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WATERSTONE MF FUND LTD** | 50C-111C | 5863 | $4,593,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 50C-111C | 5860 | $120,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WELLS FARGO & COMPANY MASTER PENSION | 50C-111C | 3597 | $362,057.00 | ACCEPT | | | | |
| WESTCHESTER CLO LTD | 50C-111C | 4137 | $6,300,151.00 | ACCEPT | | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 50C-111C | 5884 | $26,750,000.00 | ACCEPT | | | | |
| WG HORIZONS CLO I | 50C-111C | 1811 | $682,667.00 | ACCEPT | | | | |
| WHITEHORSE V LTD | 50C-111C | 1141 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WMC 3G67-SUNAMERICA SENIOR FLOATING | 50C-111C | 5269 | $3,925,075.00 | ACCEPT | | | | |
| WORDEN MASTER FUND LP | 50C-111C | 941 | $750,000.00 | ACCEPT | | | | |



### Exhibit A-2(a)

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 3E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WHELAN-SFI | 3E | 3033 | $77,857.05 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 8E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 8E | 4777 | $6,035.96 | REJECT | | | | |
| DIBACCO, THOMAS V | 8E | 744 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 9E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 9E | 716 | $169.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 9E | 5800 | $2,392.25 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 11E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BROWN PRINTING INC.) | 11E | 5452 | $2,629.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 16E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GARY, KELLY | 16E | 154 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 17E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|---------------------|
| 57-11 49TH PLACE, LLC | 17E | 3347 | $1,065,897.32 | ACCEPT | | | ACCEPT NOT GRANT | |
| AFEDERAL EXTERMINATING | 17E | 202 | $227.58 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 17E | 5902 | $23,024.23 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: CENTER ISLAND ELECTRIC) | 17E | 5453 | $2,620.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR:WOOD BROS AIR COMPRESSORS LLC) | 17E | 2080 | $2,310.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: REDICARE CO.) | 17E | 2629 | $436.64 | REJECT | | | | |
| UNITED PARCEL SERVICE (UPS) | 17E | 848 | $219.38 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 21E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 21E | 4778 | $32.39 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES (FKA) | 21E | 5202 | $25,322.65 | REJECT | | | | |
| CBS RADIO INC. | 21E | 5096 | $50,303.00 | ACCEPT | | | | |
| DIBACCO, THOMAS V | 21E | 697 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 39E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CNN NEWSOURCE SALES | 39E | 3923 | $11,800.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MANRESA, SARA ELIZABETH | 39E | 1316 | $378.81 | ACCEPT | | | | |
| WHELAN-SFI | 39E | 2509 | $5,678.23 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 41E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 41E | 4301 | $5,011.90 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: M H S ALUMNI ASSOCIATION) | 41E | 2079 | $177.17 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DEARMAN MARIA) | 41E | 2078 | $175.00 | REJECT | | | | |
| JENNIFER SCULLY | 41E | 740 | $312.61 | ACCEPT | | | | |
| LESLIE HAIRSTON | 41E | 3009 | $93.77 | ACCEPT | | | | |
| ORRICK HERRINGTON AND SUTCLIFFE | 41E | 3968 | $3,215.80 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CENTURION INC) | 41E | 5670 | $398.69 | ACCEPT | | | | |
| ZIP MAIL SERVICES INC | 41E | 3780 | $3,255.84 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 44E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AAF INC | 44E | 2496 | $156.00 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 44E | 720 | $407.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SHEA JR, JAMES T) | 44E | 4776 | $6,677.42 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 44E | 5152 | $15,800.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMBACH, DAYLE) | 44E | 5153 | $2,700.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 44E | 5204 | $1,219.52 | REJECT | | | | |
| BRUNO, GERBINO & SORIANO, LLP | 44E | 313 | $11,708.66 | ACCEPT | | | | |
| CBS RADIO INC. | 44E | 5076 | $50,303.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 44E | 4300 | $59.73 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BETA BREAKERS) | 44E | 4859 | $1,984.09 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: INVESTORPLACE MEDIA LLC) | 44E | 4860 | $1,000.00 | REJECT | | | | |
| GES EXPOSITION SERVICES | 44E | 828 | $650.75 | ACCEPT | | | | |
| KELLY SERVICES INC. | 44E | 1044 | $88.10 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL | 44E | 5261 | $654.50 | ACCEPT | | | | |
| SPANLINK | 44E | 2505 | $4,550.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 44E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| THOMAS, MARK F. | 44E | 958 | $5,000.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 44E | 5644 | $44,542.50 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 45E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| QUAD GRAPHICS INC | 45E | 3701 | $47,861.93 | ACCEPT | | | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 45E | 3779 | $2,675.76 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARKET POINT DIRECT) | 45E | 5669 | $81,774.01 | ACCEPT | | | | |



Exhibit A-2(a)

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: AAA FLAG & BANNER MFG CO INC) | 50E | 2178 | $169.95 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 51E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: LIRA, JOSE CONSEPCION) | 51E | 723 | $500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PACIFIC BUILDING CARE) | 51E | 4299 | $13,440.87 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 51E | 4305 | $142.62 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: INDUSTRIAL TECHNICAL SERVICE) | 51E | 5450 | $1,870.43 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN EQUIPMENT CORPORATION | 51E | 5372 | $24,860.37 | ACCEPT | 1 | | | |
| HOFFMAN SOUTHWEST CORP | 51E | 963 | $700.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: SHIELD SECURITY, INC.) | 51E | 4088 | $21,980.84 | REJECT | | | | |
| SCHUR PACKAGING | 51E | 600 | $47.77 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: INDUSTRIAL SHOE COMPANY)** | 51E | 5857 | $4,717.95 | ACCEPT | | | | |
| TESTAMERICA INC | 51E | 967 | $225.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POMA AUTOMATED FUELING INC) | 51E | 5762 | $3,118.15 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 52E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: BROADCAST SUPPLY WORLDWIDE) | 52E | 5158 | $4,103.61 | REJECT | | | | |
| CNN NEWS SOURCE SALES | 52E | 3918 | $735.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 52E | 4313 | $240.04 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: LOST AND SOUND INC) | 52E | 2111 | $150.00 | REJECT | | | | |
| HARRIS CORP | 52E | 1890 | $1,855.71 | ACCEPT | | | | |
| NBC SUBSIDIARY WTVJ-TV LP | 52E | 5836 | $229,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 52E | 2234 | $257.51 | ACCEPT | | | | |
| SONY PICTURES | 52E | 3469 | $108,333.33 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 52E | 3466 | $241,129.02 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BLUE CAT MEDIA GROUP) | 52E | 5291 | $1,500.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 52E | 1748 | $880,200.01 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 53E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 53E | 4795 | $7,716.01 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SIERRA PACIFIC FLEET SERVICE) | 53E | 5109 | $1,996.31 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEW DIRECTION SERVICES) | 53E | 5142 | $1,784.07 | REJECT | | | | |
| BUENA VISTA TELEVISION | 53E | 4029 | $286,378.00 | ACCEPT | | | | |
| CBS RADIO INC. | 53E | 5077 | $50,303.00 | ACCEPT | | | | |
| CITY OF SACRAMENTO | 53E | 445 | $281.95 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 53E | 3925 | $13,003.52 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 53E | 4318 | $186.01 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: COMCAST CABLE) | 53E | 3710 | $19,550.00 | ACCEPT | | | | |
| HARRIS CORP | 53E | 1893 | $1,724.27 | ACCEPT | | | | |
| JOHNSON MECHANICAL CONTRACTORS | 53E | 959 | $1,045.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 53E | 1036 | $117.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: CARSON LANDSCAPE INDUSTRIES)** | 53E | 5855 | $1,382.71 | ACCEPT | | | | |
| SIGNS BY TOMORROW | 53E | 809 | $3,203.57 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 53E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 53E | 2276 | $16,173.18 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 53E | 3464 | $298,999.99 | ACCEPT | | | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: LOGOGRAM INC) | 53E | 5444 | $1,275.98 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WESTERN BUILDING MAINTENANCE) | 53E | 5730 | $2,819.35 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 53E | 1733 | $674,987.71 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| A&L CONTRACTORS INCORPORATION | 54E | 2411 | $18,203.86 | ACCEPT | 1 | | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 171 | $376.04 | ACCEPT | | | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 172 | $1,843.33 | ACCEPT | | | | |
| ANGRAM, COURTNEY | 54E | 1655 | $11.08 | ACCEPT | | | ACCEPT NOT GRANT | |
| AON CONSULTING | 54E | 5388 | $500.00 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: DUDLEY, CARLTON) | 54E | 734 | $477.61 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 54E | 5164 | $16,155.66 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 54E | 4784 | $21,763.67 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PRISM RETAIL SERVICES) | 54E | 4788 | $27,705.20 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN) | 54E | 4791 | $6,500.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ABM JANITORIAL) | 54E | 4797 | $3,587.87 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CHICAGO COMMUNICATIONS) | 54E | 5125 | $3,890.15 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 54E | 4742 | $1,701.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MINDZOO LLC) | 54E | 4746 | $4,992.69 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 54E | 4749 | $6,710.55 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P. (TRANSFEROR: FROST LIGHTING CO) | 54E | 4757 | $6,014.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC) | 54E | 4766 | $5,355.53 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROSE PAVING COMPANY) | 54E | 4767 | $23,485.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEWSBAG INC) | 54E | 5130 | $7,378.29 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TARGETCOM LLC) | 54E | 5132 | $3,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 54E | 5159 | $31,700.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 54E | 5160 | $12,807.26 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 54E | 5163 | $1,599.30 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 54E | 5172 | $10,494.28 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 54E | 5174 | $4,803.92 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TBA GLOBAL LLC) | 54E | 5179 | $9,150.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: FLOORING RESOURCES CORP) | 54E | 5181 | $3,579.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACE SANDBLASTING COMPANY) | 54E | 5197 | $3,772.50 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1950 | $300.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1956 | $500.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2691 | $250.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2705 | $300.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2718 | $375.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2724 | $164.16 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2727 | $116.58 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2740 | $750.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2749 | $525.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2768 | $500.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2804 | $57.98 | ACCEPT | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 54E | 5350 | $851,946.96 | ACCEPT | 1 | | | |
| BARCO PRODUCTS COMPANY | 54E | 714 | $30.43 | ACCEPT | | | | |
| BISHOP, RANDY MACK | 54E | 152 | $200.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BUCHANAN TECHWORKS CORPORATION | 54E | 156 | $1,993.10 | ACCEPT | | | | |
| BUTLER, JACQUELINE D | 54E | 610 | $23.25 | ACCEPT | | | | |
| CASTELLUZZO, RENEEE | 54E | 2017 | $10,742.31 | REJECT | | | | |
| CATCHING FLUIDPOWER COMPANY | 54E | 2965 | $645.45 | ACCEPT | | | | |
| CIARLETTE, JOHN | 54E | 184 | $26.00 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 54E | 5898 | $307,904.42 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: FOR BARE FEET INC) | 54E | 4295 | $3,230.21 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: STRUCTURAL PRESERVATION SYS.) | 54E | 4298 | $11,350.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 54E | 4328 | $3,416.21 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MURRAY & TRETTEL INC) | 54E | 5436 | $637.42 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RED HAWK) | 54E | 5441 | $7,521.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN CREDIT COMPANY | 54E | 5375 | $49,172.31 | ACCEPT | 1 | | | |
| DACA 2010L, LP (TRANSFEROR: ASSOCIATED INSURANCE PLAN) | 54E | 2098 | $640.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 54E | 2120 | $330.43 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ORLAND TOWNSHIP) | 54E | 2127 | $250.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: PRAIRIE DISTRICT LOFTS) | 54E | 2133 | $486.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: MILLENIUM PARK LIVING) | 54E | 2168 | $842.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 54E | 2173 | $313.49 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DETROIT FREE PRESS) | 54E | 2164 | $250.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: INFORMS INC) | 54E | 2604 | $489.13 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MOODY BIBLE INSTITUTE) | 54E | 2608 | $264.66 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLEN BROOK HIGH SCHOOL #225) | 54E | 2619 | $455.21 | REJECT | | | | |
| DUCHARME, NANCY K. | 54E | 3765 | $3,500.00 | ACCEPT | | | | |
| EBM INC | 54E | 745 | $1,843.33 | ACCEPT | | | | |
| EXPRESS CARD AND LABEL CO INC | 54E | 2989 | $907.35 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: EMBARKMEDIA) | 54E | 4855 | $925.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SYNERGY LAW GROUP LLC) | 54E | 4862 | $3,112.50 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BLUE SKY MARKETING GROUP LTD) | 54E | 4880 | $5,867.57 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS) | 54E | 3707 | $1,194.25 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: OUTSIDER INC) | 54E | 3709 | $8,000.00 | ACCEPT | | | | |
| GBC LLC | 54E | 2425 | $137,761.94 | ACCEPT | | | | |
| GMAC COMMERCIAL FINANCE LLC | 54E | 597 | $4,568.77 | ACCEPT | | | | |
| GROSSCUP, LUANN | 54E | 315 | $500.00 | ACCEPT | | | | |
| GUERRIERO, RENEE | 54E | 432 | $6.50 | ACCEPT | | | | |
| HAYES, VIRGINIA | 54E | 949 | $3.95 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 54E | 2439 | $565.85 | ACCEPT | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC. | 54E | 477 | $2,581.51 | ACCEPT | | | | |
| JOHNSON, LORRAINE | 54E | 690 | $12.50 | REJECT | | | REJECT BUT GRANT | |
| KALANTZIS, MICHELLE | 54E | 1167 | $13.35 | REJECT | | | | |
| KEARNS, JOHN | 54E | 901 | $3.00 | REJECT | | | REJECT BUT GRANT | |
| KELLY SERVICES INC. | 54E | 1038 | $20,094.21 | ACCEPT | | | | |
| KHL ENGINEERED PACKAGING SOLUTIONS | 54E | 1252 | $902.20 | ACCEPT | | | | |
| KISER CONTROLS COMPANY, INC | 54E | 173 | $456.51 | ACCEPT | | | | |
| KOHLER COMPANY | 54E | 578 | $4,990.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LIPINSKI, ANNMARIE | 54E | 3491 | $195,192.31 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KELLER-HEARTT COMPANY, INC.) | 54E | 3852 | $4,565.17 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 54E | 3861 | $1,431.20 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: DEARBORN WHOLESALE GROCERS L) | 54E | 3874 | $1,093.59 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRIM HALL ENTERPRISES, INC.) | 54E | 4042 | $5,393.14 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: JONES LANG LASALLE) | 54E | 4079 | $230,919.50 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 54E | 4232 | $24,125.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTICENT, INC) | 54E | 4272 | $14,000.00 | REJECT | | | | |
| MACK, PAUL M | 54E | 2408 | $100.00 | ACCEPT | 1 | | | |
| MACKU, VERA | 54E | 878 | $17.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADIGAN, CHARLES | 54E | 33 | $150.00 | ACCEPT | | | | |
| MCKUEN, PAMELA DITTMER | 54E | 329 | $900.00 | ACCEPT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 54E | 972 | $29,306.00 | ACCEPT | | | | |
| MEDINA, ROBERT | 54E | 188 | $7.20 | REJECT | | | REJECT BUT  GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 54E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| MILES, DANIELL | 54E | 577 | $8,511.75 | ACCEPT | | | | |
| MOZES, LADISLAU | 54E | 166 | $1.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| MULTI AD SERVICES INC | 54E | 872 | $530.00 | ACCEPT | | | | |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 54E | 1499 | $200,555.94 | ACCEPT | | | | |
| PEREZ,JUANJ | 54E | 306 | $8,511.75 | ACCEPT | | | | |
| PIPER PLASTICS, INC. | 54E | 973 | $2,043.79 | ACCEPT | | | | |
| PLAS-TECH ENGINEERING, INC. | 54E | 132 | $164.47 | ACCEPT | | | | |
| R R DONNELLEY & SONS CO | 54E | 1558 | $113,097.96 | ACCEPT | | | | |
| RUFF, JOHNNIE | 54E | 691 | $2.69 | ACCEPT | | | ACCEPT NOT GRANT | |
| RYAN, CYNTHIA | 54E | 584 | $150.00 | ACCEPT | | | | |
| SCHOLLY, ALISON R | 54E | 3703 | $60,480.77 | ACCEPT | | | | |
| SCHUR PACKAGING SYSTEMS INC | 54E | 596 | $41,793.22 | ACCEPT | | | | |
| SCHWARZ, RAY | 54E | 342 | $5.80 | ACCEPT | 2 | | ACCEPT NOT GRANT | |
| SEIDLER, MARLENE | 54E | 1681 | $40.48 | ACCEPT | | | | |
| SETTLES, JERI | 54E | 617 | $8.90 | REJECT | | | | |
| SILVERMAN, JULIA | 54E | 191 | $13.25 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 54E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 54E | 2941 | $385.02 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL** | 54E | 5882 | $17,060.00 | ACCEPT | | | | |
| STANDARD COMPANIES | 54E | 168 | $306.62 | ACCEPT | | | | |
| STANFORD, ANTHONY | 54E | 437 | $150.00 | ACCEPT | 2 | | | |
| TILTON KELLY & BELL | 54E | 490 | $160.32 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| UNITED PARCEL SERVICE (UPS) | 54E | 833 | $517.84 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 54E | 5511 | $14,683.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 54E | 5512 | $10,445.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ACS/SUSICO CO) | 54E | 5517 | $760.27 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 54E | 5587 | $370.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CONCENTRA MEDICAL CENTERS) | 54E | 5598 | $680.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ANYTHING'S POSSIBLE EVENTS) | 54E | 5613 | $7,500.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HASTINGS AIR ENERGY CONTROL) | 54E | 5628 | $873.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 54E | 5645 | $1,538.02 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LAKESHORE HELICOPTERS) | 54E | 5712 | $521.17 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HOLLISTER PUBLICATIONS) | 54E | 5718 | $1,105.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHICAGO DEFENDER PUBLISHING) | 54E | 5790 | $1,854.60 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 54E | 5688 | $2,200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 54E | 5801 | $24,009.25 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 54E | 1592 | $37,239.31 | ACCEPT | | | ACCEPT NOT GRANT | |
| YOUNGMAN, OWEN | 54E | 2506 | $241,398.30 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 55E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|---------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 55E | 5182 | $5,837.50 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 55E | 2821 | $108.90 | ACCEPT | | | | |
| MARK P. SARNO, LTD. | 55E | 2378 | $792.00 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 55E | 887 | $158.06 | ACCEPT | | | | |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 55E | 2514 | $15,000.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SERVICE PRINTER INC) | 55E | 5766 | $1,115.25 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 56E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ALPHA VIDEO & AUDIO INC | 56E | 7 | $378.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 56E | 2485 | $1,050.00 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 56E | 3917 | $2,761.46 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSTELLATION NEW ENERGY** | 56E | 5896 | $5,732.59 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 56E | 4308 | $534.15 | ACCEPT | | | | |
| COSMOPOLITAN BUILDING SERVICES | 56E | 3486 | $10,126.39 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 56E | 2445 | $259.85 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: C2MEDIA.COM INC) | 56E | 4861 | $2,327.45 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: IMAGIC INC) | 56E | 4864 | $1,700.00 | REJECT | | | | |
| FOX VALLEY FORMS CORPORATION | 56E | 124 | $90.00 | ACCEPT | | | | |
| HARRIS CORP | 56E | 1883 | $2,781.35 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 56E | 1872 | $2,269.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: CAMBOTICS INC) | 56E | 4205 | $49,818.50 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 56E | 2270 | $1,290.54 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 57E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DOMINION DISTRIBUTION | 57E | 913 | $84.12 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 59E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 59E | 4306 | $627.06 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 59E | 2944 | $701.79 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHICAGO ASSOC OF REALTORS) | 59E | 2093 | $285.00 | REJECT | | | | |
| HINCKLEY SPRING WATER COMPANY | 59E | 2438 | $61.76 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 59E | 3864 | $1,225.00 | REJECT | | | | |
| PICKETT, DEBRA | 59E | 151 | $1,200.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 61E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITIES UNLIMITED INC) | 61E | 702 | $130.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WEIDEL REALTORS) | 61E | 2118 | $350.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: PPQUE & ASSOCIATES) | 61E | 2620 | $150.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY) | 61E | 2625 | $200.00 | REJECT | | | | |
| GERALD K WHITE AND ASSOCIATES PC | 61E | 1687 | $5,125.76 | ACCEPT | | | | |
| HOUSEPAD.COM REALTORS | 61E | 24 | $7,175.00 | ACCEPT | | | | |
| HY-KO PRODUCTS COMPANY | 61E | 3135 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y.) | 61E | 3846 | $3,500.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MEDIASHOP PR INC) | 61E | 4376 | $1,532.26 | REJECT | | | | |
| MOUNT OLYMPUS WATERS | 61E | 2502 | $77.93 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PINNACLE PROPERTIES) | 61E | 4066 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M FRENKEL COMMUNICATIONS) | 61E | 5682 | $2,000.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 62E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| CITY OF FORT LAUDERDALE | 62E | 3369 | $142.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: AUDIOLOGY & PATHOLOGY INC) | 62E | 5448 | $777.40 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: IPROMOTEU.COM) | 62E | 5449 | $735.58 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: HILLEL DAY SCH OF BOCA) | 62E | 2106 | $610.46 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BUSINESS CARDS TOMORROW) | 62E | 2110 | $466.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 63E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: REED, ALISSANDRA) | 63E | 721 | $144.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL, L.P. (TRANSFEROR: WILEN PRESS) | 63E | 5155 | $71,898.19 | REJECT | | | | |
| CITY OF FORT LAUDERDALE | 63E | 3371 | $581.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 63E | 4312 | $250.32 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BLUE RIBBON TAG AND LABEL) | 63E | 5440 | $3,659.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WESTERN HIGH SCHOOL) | 63E | 2182 | $500.00 | REJECT | | | | |
| LISA NALVEN PHOTOGRAPHY INC | 63E | 39 | $700.00 | ACCEPT | 1 | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: RITTER'S PRINTING) | 63E | 4076 | $26,347.67 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 63E | 4109 | $6,350.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ON DEMAND ENVELOPE LLC) | 63E | 4251 | $17,536.00 | REJECT | | | | |
| TREND OFFSET PRINTING | 63E | 1397 | $22,059.21 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ROCKWALLZ.COM) | 63E | 5620 | $800.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 63E | 1568 | $77.20 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 65E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AVAYA INC. DBA EXPANETS | 65E | 825 | $2,025.37 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 65E | 2827 | $319.00 | ACCEPT | | | | |
| BIERLY, JOANN | 65E | 147 | $20.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: 213EJ LLC) | 65E | 2076 | $741.52 | REJECT | | | | |
| EASTERN LIFT TRUCK CO INC | 65E | 3022 | $1,260.35 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 65E | 866 | $116.00 | ACCEPT | | | | |
| MULTIAD SERVICES | 65E | 869 | $116.00 | ACCEPT | | | | |
| SUN CHEMICAL CORP | 65E | 390 | $5,798.22 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STOCKSON PRINTING CO INC) | 65E | 5813 | $3,350.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 66E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ATLANTIC SYNDICATION | 66E | 1565 | $512.31 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2780 | $673.38 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2795 | $238.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: DABBAH, MARIELA C) | 66E | 2131 | $400.00 | REJECT | | | | |
| EFE NEWS SERVICES (U.S.) INC | 66E | 5364 | $15,506.36 | ACCEPT | | | | |
| GARCIA, MARICELA | 66E | 1473 | $400.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 66E | 1029 | $273.32 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 68E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 68E | 5111 | $13,267.65 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 68E | 5120 | $33,758.07 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STANDARD MECHANICAL SYSTEMS) | 68E | 5183 | $1,791.17 | REJECT | | | | |
| BUENA VISTA TELEVISION | 68E | 4031 | $5,857,264.00 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 68E | 3922 | $3,038.62 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 68E | 4321 | $87.03 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRTIME AMUSEMENTS INC) | 68E | 2033 | $696.00 | REJECT | | | | |
| HARRIS CORP | 68E | 1888 | $1,857.68 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 68E | 1874 | $29.54 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. | 68E | 4115 | $24,214.99 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.) | 68E | 4263 | $10,483.99 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 68E | 2273 | $4,052.44 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 68E | 3478 | $103,580.65 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 68E | 1754 | $867,954.77 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 69E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BUENA VISTA TELEVISION | 69E | 4032 | $188,921.00 | ACCEPT | | | | |
| CITY OF MARYLAND HEIGHTS | 69E | 1472 | $535.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| FAULLER III, BILLY L | 69E | 559 | $4,224.00 | ACCEPT | 2 | | | |
| HARRIS CORPORATION | 69E | 1879 | $1,538.73 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: RIVERFRONT TIMES LLC) | 69E | 3815 | $7,500.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 69E | 4082 | $68,130.00 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 69E | 1970 | $1,530.00 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 69E | 3499 | $42,033.33 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 69E | 5835 | $18,525.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 69E | 1751 | $255,724.33 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 70E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL AS PURCHASER OF: | 70E | 5198 | $12,510.85 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: JTD CONSULTING, INC.) | 70E | 5124 | $48,749.20 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: HABITAT CONTRACTING) | 70E | 4752 | $7,435.19 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PACIFIC RADIO ELECTRONICS) | 70E | 4755 | $2,135.09 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI) | 70E | 5103 | $2,400.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 70E | 5129 | $2,626.18 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 70E | 2479 | $800.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2736 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2771 | $571.68 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 70E | 4025 | $2,637,179.00 | ACCEPT | | | | |
| CBS RADIO STATIONS INC | 70E | 5070 | $53,442.75 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 70E | 3884 | $2,843.51 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 70E | 3926 | $5,975.45 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 70E | 4283 | $55,195.70 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 70E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 70E | 4309 | $150.92 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RENAISSANCE GRAPHICS) | 70E | 5446 | $3,764.52 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: BONANO, JOHN) | 70E | 3787 | $1,500.00 | ACCEPT | | | | |
| HARRIS CORP | 70E | 1886 | $7,897.69 | ACCEPT | | | | |
| HARRIS CORPORATION | 70E | 1873 | $24,984.36 | ACCEPT | | | | |
| KELLY SERVICES INC. | 70E | 1049 | $632.40 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 70E | 4275 | $5,357.00 | REJECT | | | | |
| MCINNES, JAMES M | 70E | 201 | $700.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70E | 163 | $41.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 70E | 2258 | $3,394.15 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 70E | 2267 | $14,221.49 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 70E | 3504 | $12,999.99 | ACCEPT | | | | |
| STREETER PRINTING | 70E | 431 | $4,175.32 | ACCEPT | | | | |
| UNITED PARCEL SERVICE | 70E | 847 | $111.53 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 70E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RMR PHOTOGRAPHY) | 70E | 5752 | $1,200.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 70E | 1736 | $710,410.98 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 71E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SUNKIN, GARY) | 71E | 727 | $100.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: FIRST IN VIDEO PRODUCTIONS) | 71E | 735 | $450.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: LOS ANGELES CLIPPERS) | 71E | 4775 | $258,681.17 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: QUASARANO, JOE) | 71E | 5112 | $11,414.50 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: HOLDEN PRODUCTION GROUP) | 71E | 5117 | $11,290.32 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: POITRAS, STEVEN SCOTT) | 71E | 4763 | $2,509.06 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GAME CREEK VIDEO) | 71E | 5201 | $9,630.00 | REJECT | | | | |
| AUTRY, JACQUELINE | 71E | 832 | $1.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: CHRIS NEUMAN) | 71E | 2482 | $300,000.00 | ACCEPT | | | | |
| BANKSON, JACK | 71E | 984 | $108,136.62 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 71E | 4026 | $18,293,682.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 71E | 3887 | $2,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 71E | 3927 | $71,360.36 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 71E | 4284 | $41,351.49 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 71E | 4307 | $229.09 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 71E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: METROMEDIA TECHNOLOGIES INC) | 71E | 5447 | $916.15 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: LIMOUSINE CONNECTION INC) | 71E | 2177 | $174.88 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: SOUTHERN COUNTIES NEWS SVC.) | 71E | 2631 | $300.00 | REJECT | | | | |
| DALLAS BASKETBALL LIMITED | 71E | 2390 | $24,778.00 | ACCEPT | 1 | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: JOSHUA MORTON PRODUCTIONS) | 71E | 2144 | $1,722.20 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GREENSCAPES, INC.) | 71E | 2622 | $356.60 | REJECT | | | | |
| DGFASTCHANNEL INC | 71E | 1490 | $546.00 | ACCEPT | | | | |
| EMERGENCY POWER CONTROLS INC | 71E | 1178 | $16,476.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ACADEMY OF TELEVISION ARTS &) | 71E | 4888 | $1,950.00 | REJECT | | | | |
| HARRIS CORP | 71E | 1877 | $4,008.97 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 71E | 1868 | $3,905.82 | ACCEPT | | | | |
| KELLY SERVICES INC | 71E | 1034 | $79.70 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KLIAN, JACK) | 71E | 3844 | $1,575.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ADMINISTRATIVE SERV CO OP) | 71E | 4351 | $1,017.68 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 71E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: NICKEY PETROLEUM CO) | 71E | 4382 | $1,289.23 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 71E | 4196 | $15,000.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 71E | 4229 | $3,138.17 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HELINET AVIATION SERVICES LL) | 71E | 4260 | $283,590.98 | REJECT | | | | |
| MOBILE TV GROUP LP | 71E | 3912 | $8,786.01 | ACCEPT | | | | |
| NEW LINE TELEVISION | 71E | 1721 | $9,750.00 | ACCEPT | | | | |
| PATTON, DONALD | 71E | 1110 | $214,750.91 | ACCEPT | | | | |
| RIES, MARCIA | 71E | 810 | $1.00 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: HAMMETT & EDISON INC) | 71E | 5228 | $4,424.45 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 71E | 2255 | $361.29 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 71E | 2279 | $34,805.86 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: INNOVATIVE MEDIA, LLC) | 71E | 5287 | $752.55 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW COFFEE IN TOWN) | 71E | 5306 | $745.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 71E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRIANGLE ENVIRONMENTAL INC) | 71E | 5330 | $750.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MANHATTAN PRODUCTION MUSIC) | 71E | 5691 | $3,500.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 71E | 5838 | $7,700.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 71E | 1763 | $4,849,100.33 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 72E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CNN NEWSOURCE SALES | 72E | 3928 | $560.28 | ACCEPT | | | ACCEPT NOT GRANT | |
| SAVINO,RICHARD | 72E | 2504 | $15,383.00 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 72E | 2972 | $47.58 | ACCEPT | | | | |
| ZERWEKH, JAMES D | 72E | 3043 | $234,165.35 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|---------------------|
| 9090 ENTERPRISES | 73E | 318 | $2,814.48 | ACCEPT | | | | |
| ADVANCE MAGAZINE PUBLISHERS, INC | 73E | 3788 | $69,793.50 | ACCEPT | | | | |
| ADVANCED COOLING TECHNOLOGIES INC | 73E | 425 | $496.40 | ACCEPT | | | | |
| AFTER COLLEGE INC | 73E | 376 | $12,359.25 | ACCEPT | 1 | | | |
| ANDREWS INTERNATIONAL, INC. | 73E | 713 | $1,564.80 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AMOROSO, NICHOLAS) | 73E | 719 | $450.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SANTA MARGARITA WATER) | 73E | 729 | $370.20 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITY OF SAN BERNARDINO) | 73E | 733 | $191.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: TANGO ENGINEERING) | 73E | 736 | $119.75 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 73E | 5177 | $14,531.70 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SOTSKY, LAURENCE) | 73E | 4781 | $108,461.54 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 73E | 4783 | $30,510.70 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PENN INDUSTRIES, INC.) | 73E | 5121 | $789,941.65 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES) | 73E | 5126 | $16,737.19 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 73E | 4748 | $6,227.15 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GLUNZ & JENSEN K & F INC) | 73E | 4759 | $5,422.70 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SAS-ROI RETAIL MERCHANDISING) | 73E | 4761 | $3,139.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CPODM PROFESSIONALS LP) | 73E | 4768 | $12,084.12 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA OFFSET PRINTERS,) | 73E | 4769 | $126,367.58 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CULINART INC) | 73E | 5127 | $97,843.59 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: 23252 VIA CAMPO VERDE LLC) | 73E | 5156 | $870,051.04 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CA WALKER) | 73E | 5161 | $57,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CROWN PRINTERS) | 73E | 5173 | $5,854.67 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 73E | 5180 | $2,684.50 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 73E | 5187 | $22,210.39 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACCENT ENERGY CALIFORNIA) | 73E | 5190 | $30,253.20 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 73E | 5193 | $5,750.00 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2695 | $467.04 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2698 | $1,666.70 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2721 | $1,043.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2737 | $701.98 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2746 | $550.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2751 | $450.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2764 | $360.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2792 | $250.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 73E | 2830 | $103.77 | ACCEPT | | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 73E | 5349 | $3,782.36 | ACCEPT | 1 | | | |
| BEAN, SCOTT C. | 73E | 394 | $109,732.00 | ACCEPT | | | | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: RIGOLI PACIFIC CO INC) | 73E | 718 | $1,777.17 | ACCEPT | | | ACCEPT NOT GRANT | |
| C BAILEY | 73E | 78 | $2.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| CALIFORNIA WESTERN ARBORISTS | 73E | 3739 | $760.00 | ACCEPT | 2 | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CBS RADIO INC. | 73E | 5074 | $50,303.00 | ACCEPT | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | 73E | 5276 | $488,698.90 | ACCEPT | | | | |
| CITY OF GLENDORA | 73E | 1422 | $743.50 | ACCEPT | | | | |
| CLAYTON, JANET T. | 73E | 1636 | $15,217.72 | ACCEPT | | | | |
| COLSTON, JAMES WILLARD | 73E | 1230 | $341,112.31 | ACCEPT | | | | |
| CONTRARIAN FUNDS, LLC (TRANSFEROR: SOFTWARE AG INC) | 73E | 991 | $284,327.89 | ACCEPT | | | | |
| CORESTAFF SERVICES | 73E | 3015 | $32,011.48 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC) | 73E | 4293 | $10,000.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 73E | 4317 | $54,184.44 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ALBERT _ MACKENZIE) | 73E | 5438 | $629.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: FIVE CONTINENTS MUSIC INC) | 73E | 2035 | $350.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: FLINTRIDGE PARK INC) | 73E | 2077 | $207.39 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ABM SECURITY) | 73E | 2091 | $740.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN AMERICAN DEVELOPMENT) | 73E | 2099 | $315.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ALPINE CREATIVE) | 73E | 2132 | $275.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|---------|--------------------|
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL) | 73E | 2138 | $23,460.27 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: FRS ENVIRONMENTAL INC) | 73E | 2169 | $204.45 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: COURTHOUSE NEWS SERVICE) | 73E | 2172 | $900.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN STATE UNIVERSITY) | 73E | 2179 | $2,255.75 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC.) | 73E | 2181 | $250.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: NEWPORT-MESA SCHOOLS) | 73E | 2185 | $2,000.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: SCALE FX INC) | 73E | 2446 | $350.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: VETERINARY CANCER GROUP) | 73E | 2602 | $735.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL  (LAT)) | 73E | 2616 | $9,827.70 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: THE NATIONAL ARTS CLUB) | 73E | 2942 | $1,500.00 | REJECT | | | | |
| DARNALL, JOHN | 73E | 1545 | $12,067.23 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLENRIDGE CENTER) | 73E | 2070 | $760.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EXECUTIVE TAILORED CLOTHIER) | 73E | 2084 | $375.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ACCESS MEDIA GROUP) | 73E | 2090 | $187.50 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 73E | 2097 | $375.23 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|---------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CLEAR CHOICE MAGAZINE) | 73E | 2146 | $375.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: R T ENTERPRISES) | 73E | 2148 | $7,739.31 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRGAS DRY ICE) | 73E | 2165 | $252.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MONTEBELLO ORTHOPEDIC) | 73E | 2167 | $1,030.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRYMAN COLLEGE) | 73E | 2606 | $385.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ORANGE COUNTY NAMEPLATE CO.) | 73E | 2630 | $241.73 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: F HAUTER) | 73E | 2633 | $196.77 | REJECT | | | | |
| DENISE BURCH | 73E | 353 | $8.75 | ACCEPT | | | | |
| DICKSON REALTORS | 73E | 48 | $105.00 | ACCEPT | | | | |
| DONNA ADAMS | 73E | 3014 | $13.70 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 73E | 2961 | $124.73 | ACCEPT | | | ACCEPT NOT GRANT | |
| EGAN, PAUL H. | 73E | 1654 | $23,494.71 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ICON EXPOSURE INC) | 73E | 4848 | $1,122.56 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 73E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KAESER AND BLAIR INC) | 73E | 4857 | $2,740.47 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS) | 73E | 4863 | $2,877.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COPYNET OFFICE SOLUTIONS INC) | 73E | 4865 | $3,436.86 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MAINLINE INFORMATION SYSTEMS) | 73E | 4868 | $972.26 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI) | 73E | 4872 | $8,718.72 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: A CORPORATION FOR ARTS & COM) | 73E | 4874 | $59,904.38 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COASTAL BUILDING SERVICES) | 73E | 4878 | $1,298.13 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: STEVE BRODNER ILLUSTRATIONS) | 73E | 4886 | $1,600.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CASPIO INC) | 73E | 4889 | $842.60 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: TELESOFT CORP) | 73E | 4892 | $5,187.61 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: QUESTUS INC) | 73E | 4895 | $18,699.23 | REJECT | | | | |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 73E | 208 | $237.03 | ACCEPT | | | | |
| JESUS OLVERA | 73E | 3733 | $20.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| KELLY SERVICES INC. | 73E | 1052 | $14.55 | ACCEPT | | | | |
| LAND MARK ELECTRIC | 73E | 19 | $14,773.92 | ACCEPT | 2 | | | |
| LIDO PACIFIC ASSET MANAGEMENT | 73E | 838 | $277.20 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: WEST, CHRISTIANSON) | 73E | 3839 | $6,564.52 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITY OF RIVERSIDE PUBLIC) | 73E | 3849 | $1,494.45 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 73E | 3858 | $1,342.09 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTI AD SERVICES) | 73E | 4373 | $556.79 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: LUCAS GROUP) | 73E | 4100 | $30,000.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVENTWORKS INC) | 73E | 4217 | $30,617.75 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TOWNE INC) | 73E | 4245 | $19,158.34 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MISI COMPANY LTD) | 73E | 4269 | $15,980.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: TRG CUSTOMER SOLUTIONS) | 73E | 4085 | $19,121.76 | REJECT | | | | |
| LVAVA BANKS | 73E | 349 | $15.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| MARILYN SCOTT | 73E | 2999 | $64.41 | ACCEPT | 2 | | ACCEPT NOT GRANT | |
| MAYSON, ROBERT | 73E | 1094 | $200.00 | ACCEPT | 1 | | | |
| MCAFEE, STEVEN | 73E | 35 | $400.00 | ACCEPT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 73E | 819 | $9,194.00 | ACCEPT | | | | |
| METRO MAINTENANCE | 73E | 975 | $1,500.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| MICHAEL WARNER | 73E | 915 | $66.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| MOORE, MONICA | 73E | 403 | $357.60 | ACCEPT | 1 | | | |
| MULTI AD SERVICES INC | 73E | 884 | $1,486.79 | ACCEPT | | | | |
| NELSON, GREGORY P | 73E | 442 | $250.00 | ACCEPT | | | | |
| OCEAN WATCH PRODUCTION GROUP INC | 73E | 897 | $16,000.00 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 73E | 1330 | $506.00 | ACCEPT | | | | |
| PARKINSON TYPE DESIGN | 73E | 1172 | $21,068.97 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: VONS COMPANIES INC) | 73E | 5217 | $6,875.00 | ACCEPT | | | | |
| RJ PALMER LLC | 73E | 549 | $89,920.80 | ACCEPT | | | | |
| ROUND 2 COMMUNICATIONS | 73E | 5264 | $442,163.38 | ACCEPT | | | ACCEPT NOT GRANT | |
| SELZER, CAROLYN | 73E | 2406 | $8,834.93 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| SLEZAK, ELLEN | 73E | 304 | $250.00 | ACCEPT | 1 | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 73E | 2252 | $6,506.44 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 73E | 2289 | $36,108.75 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 73E | 5250 | $448.00 | ACCEPT | | | | |
| SONY PICTURES CLASSICS | 73E | 3472 | $20,471.50 | ACCEPT | | | | |
| SPANLINK COMMUNICATIONS | 73E | 2375 | $72,660.10 | ACCEPT | | | | |
| SUSAN LONG | 73E | 3 | $20.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| SUSTAINABLE BUSINESS COUNCIL | 73E | 1610 | $2,666.00 | ACCEPT | | | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: SIERRA REHAB) | 73E | 5437 | $1,670.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TAYLOR & FRANCIS GROUP LLC | 73E | 1206 | $1,608.25 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| THOMAS, WILLIAM | 73E | 1119 | $395,688.06 | ACCEPT | | | | |
| THORPE, CAROLINE | 73E | 2508 | $49,050.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M AND M INC) | 73E | 5325 | $475.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO) | 73E | 5346 | $597.62 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 73E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BMF COMPUTER SERVICES CO) | 73E | 5617 | $270.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL CLEAR GLASS INC) | 73E | 5641 | $775.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 73E | 5651 | $350.61 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD) | 73E | 5685 | $14,960.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POYNTER INSTITUTE) | 73E | 5773 | $2,000.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS) | 73E | 5807 | $915.47 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 73E | 5804 | $25,156.48 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 73E | 1577 | $10,441.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| US TRUST | 73E | 1476 | $41.50 | ACCEPT | | | | |
| VERONICA HARRIS | 73E | 620 | $15.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| VIDA, HERBERT | 73E | 1304 | $45,399.65 | ACCEPT | | | | |
| WARNER INDEPENDENT PICTURES | 73E | 1775 | $2,693.91 | ACCEPT | | | | |
| WITENSTEIN, ANN | 73E | 118 | $12.38 | ACCEPT | 1 | | | |
| XPRESS GRAPHICS | 73E | 2011 | $40,404.84 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 74E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: BOTELER, ALISON) | 74E | 717 | $100.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: BRAINARD CAFE) | 74E | 2945 | $150.00 | REJECT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JAXON MAINTENANCE SERVICES) | 74E | 5751 | $1,065.30 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 74E | 1571 | $367.33 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ADELE DARRY | 75E | 506 | $40.13 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARNOLD GOMKE | 75E | 1448 | $7.49 | ACCEPT | | | | |
| ARNOLD L MITCHELL | 75E | 322 | $12.23 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 75E | 4786 | $11,450.50 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ORLANDO UTILITIES COMMISSION) | 75E | 5110 | $208,676.82 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 75E | 5116 | $466.23 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 75E | 5149 | $9,909.49 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROBERTS COMMUNICATIONS) | 75E | 4751 | $2,461.22 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 75E | 4772 | $14,843.30 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MOBILE HEALTH SOLUTIONS INC) | 75E | 5165 | $2,430.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 75E | 5167 | $1,397.81 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BENTLEY MOTORS, INC) | 75E | 5178 | $2,719.64 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RHINO SHIELD) | 75E | 5185 | $2,055.73 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASON-DIXON POLLING & RESEAR) | 75E | 5192 | $2,740.50 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 75E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ATLANTIC SYNDICATION | 75E | 1618 | $88.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 1953 | $215.56 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2687 | $310.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2730 | $109.13 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2774 | $4,488.18 | ACCEPT | | | | |
| BANK OF AMERICA /E. TIMBERLAKE | 75E | 2369 | $73.33 | ACCEPT | | | | |
| BARBARA LONSDALE-JOSEPH | 75E | 305 | $5.66 | ACCEPT | | | | |
| BLACK, GREGORY | 75E | 43 | $24.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CHARLES GOULD C/O JOHN LYLE | 75E | 707 | $6.36 | ACCEPT | 1 | | | |
| COPPOLA, ANTHONY | 75E | 1297 | $35.41 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ORLANDO MAGIC, LTD.) | 75E | 4297 | $13,059.68 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 75E | 4329 | $7,008.40 | ACCEPT | | | | |
| CRILL HEAD | 75E | 683 | $39.78 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CROSSING ON ENTERPRISE LLC | 75E | 479 | $66,188.64 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: HOLIDAY INN CALDER PRO PLYR) | 75E | 2074 | $201.14 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: PERMONT DEVELOPMENT) | 75E | 2082 | $1,373.32 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: WATERFORD LAKES TOWN CENTER) | 75E | 2101 | $626.47 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ANSON STONER INC) | 75E | 2614 | $204.85 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: COMP-AIR SERVICE COMPANY) | 75E | 2627 | $1,194.72 | REJECT | | | | |
| DEBRA HOLLIDAY C/O KATHERINE H | 75E | 367 | $22.29 | ACCEPT | 1 | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MYMEDIAWORKS .COM) | 75E | 2107 | $1,465.70 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FMP DIRECT INC) | 75E | 2122 | $235.95 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COMPASS RESEARCH) | 75E | 2175 | $512.43 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FLORIDA HOMES & PROPERTIES) | 75E | 2180 | $845.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AAA STAFFING) | 75E | 2632 | $195.96 | REJECT | | | | |
| DIANE GARMON | 75E | 88 | $207.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| DIBACCO, THOMAS V | 75E | 700 | $1.00 | ACCEPT | | | | |
| GLORIA RUSSELL | 75E | 1963 | $1.17 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| GREENWAY FORD INC-EMPLOYMENT | 75E | 4190 | $946.60 | REJECT | | | | |
| HAMBLAY, CHARLES | 75E | 2383 | $13.00 | ACCEPT | | | | |
| HARVEY, TOMMY | 75E | 1223 | $12.72 | ACCEPT | | | | |
| HELEN ROFF | 75E | 1085 | $52.06 | ACCEPT | | | | |
| HUMPHRIES, CHARLES | 75E | 3731 | $20.00 | ACCEPT | | | | |
| IRVINE MECHANICAL, INC. | 75E | 5229 | $7,070.48 | ACCEPT | | | | |
| JAMES & MARIE BOWMAN | 75E | 2503 | $9.76 | ACCEPT | | | | |
| JOHN HAMMING | 75E | 300 | $29.29 | ACCEPT | | | | |
| JOSEPH PURTELL | 75E | 589 | $11.66 | REJECT | | | | |
| KATHRYN BARRETT | 75E | 3716 | $115.74 | ACCEPT | 2 | | | |
| KELLY SERVICES INC. | 75E | 1031 | $14,073.18 | ACCEPT | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 75E | 3177 | $85,965.79 | ACCEPT | | | | |
| LILA KLOCK | 75E | 401 | $21.21 | ACCEPT | 1 | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: R H MILLER PEST SERVICES INC) | 75E | 4045 | $1,307.65 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LS SIMS & ASSOCIATES INC) | 75E | 4379 | $2,051.70 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 75E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LOCHRIDGE, MICHAEL W | 75E | 159 | $8,105.40 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 75E | 4248 | $2,303.75 | REJECT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: ANOCOIL CORPORATION) | 75E | 4091 | $11,345.36 | REJECT | | | | |
| MARIE WEST | 75E | 896 | $51.23 | REJECT | | | | |
| PEOPLE 2.0 GLOBAL, INC. | 75E | 550 | $3,240.00 | ACCEPT | | | | |
| PINEIRO, LUZ | 75E | 13 | $32.95 | ACCEPT | | | ACCEPT NOT GRANT | |
| REAL ESTATE STRATEGIES, INC. | 75E | 1298 | $204.00 | ACCEPT | | | | |
| REM CONSULTING INC | 75E | 2979 | $1,201.40 | ACCEPT | | | | |
| REX CALL | 75E | 115 | $31.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| SAM MERRIL | 75E | 507 | $24.54 | ACCEPT | | | ACCEPT NOT GRANT | |
| SHIRLEY DARITY | 75E | 564 | $67.10 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: SHUTTS & BOWEN)** | 75E | 5851 | $961.10 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 75E | 2261 | $1,861.94 | ACCEPT | | | | |
| STEPHEN OSWALD | 75E | 2986 | $11.00 | ACCEPT | | | | |
| TERRY WILSCHEK | 75E | 193 | $26.03 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| TLM & ASSOCIATES INC | 75E | 3759 | $712.84 | ACCEPT | | | | |
| UGL UNICCO | 75E | 3790 | $46,251.99 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 75E | 5498 | $3,528.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC) | 75E | 5599 | $430.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOOD SHOP OF WINTERPARK INC) | 75E | 5606 | $543.25 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SWEET AUDIO INC) | 75E | 5697 | $1,410.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 75E | 5735 | $713.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ALLEN ENERGY LLC) | 75E | 5771 | $213.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 75E | 1615 | $960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WALTER HILL | 75E | 363 | $20.29 | ACCEPT | | | | |
| WILLIAM DUNN | 75E | 749 | $4.42 | REJECT | | | REJECT BUT  GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 76E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: IPC PRINT SERVICES) | 76E | 4794 | $149,305.86 | REJECT | | | | |
| BERLYN INC | 76E | 25 | $6,596.77 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 76E | 4287 | $586.76 | ACCEPT | | | | |
| CROSS POST LLC | 76E | 457 | $960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: AT THE HOP) | 76E | 2149 | $313.65 | REJECT | | | | |
| DOMINION DISTRIBUTION | 76E | 912 | $1,476.74 | ACCEPT | | | | |
| DOMINION DISTRIBUTION | 76E | 914 | $289.20 | ACCEPT | | | | |
| DULANY LEAHY & CURTIS | 76E | 144 | $665.30 | ACCEPT | | | | |
| DULANY, WIILIAM B AND WINIFRED S. | 76E | 141 | $8,100.00 | ACCEPT | | | | |
| EXPRESS CARD AND LABEL CO INC | 76E | 2988 | $567.92 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TAKE ONE) | 76E | 3830 | $4,724.70 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TRAYPML INC) | 76E | 3836 | $4,663.95 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: APS HEALTHCARE BETHESDA) | 76E | 4354 | $5,445.00 | REJECT | | | | |
| MULTI AD SERVICES INC | 76E | 863 | $46.29 | ACCEPT | | | | |
| MYRICK'S CLEANING SERVICE | 76E | 498 | $585.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 76E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| RABIN, ELIZABETH | 76E | 2332 | $6.04 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: KINGS CONTRIVANCE) | 76E | 5721 | $813.67 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY WEB PAL) | 76E | 5742 | $1,029.84 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 76E | 1604 | $120.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 77E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BANC OF AMERICA LEASING & CAPITAL, LLC | 77E | 5348 | $7,183.89 | ACCEPT | 1 | | | |
| BOB AMOS | 77E | 3706 | $59.02 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: FINOCCHIO BROTHERS CARTING) | 77E | 2088 | $882.04 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BERMAN NEWS SERVICE LP) | 77E | 2115 | $530.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: ALL AMERICAN SEWER & DRAIN) | 77E | 2143 | $300.51 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BLYNN) | 77E | 2605 | $155.48 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BARTEK, RITA ALEXANDRA) | 77E | 2613 | $215.23 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: C. L. FIELDS) | 77E | 2166 | $218.52 | REJECT | | | | |
| ROBERT DENMAN | 77E | 198 | $14.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| ST LUKES COMMUNITY SERVICES INC | 77E | 412 | $500.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 78E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: MATHEWS BOOK STORE) | 78E | 2031 | $532.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: LEDERS JEWELERS) | 78E | 2142 | $418.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: CARVEL) | 78E | 2162 | $159.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: WEST END PIZZA) | 78E | 2171 | $639.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: JANI/HUNTINGTON STATION) | 78E | 2176 | $679.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LE FRENCH CLEANERS) | 78E | 2095 | $271.18 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: M & J TRUCKING ENTERPRISES) | 78E | 2126 | $160.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 80E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AGILYSYS NJ, INC. | 80E | 738 | $11,820.11 | ACCEPT | | | | |
| ALL BROWARD WINDOW CLEANING INC | 80E | 207 | $4,096.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AJAX CONSOLIDATED SERVICE) | 80E | 715 | $134.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 80E | 5169 | $3,921.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 80E | 4785 | $89,812.72 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 80E | 4790 | $138.47 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 80E | 5123 | $9,335.67 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CLEANALL COMMERCIAL CLEANING) | 80E | 4770 | $8,413.32 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: THOMSON PROMOTIONS INC) | 80E | 4771 | $3,946.83 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC) | 80E | 5104 | $13,855.48 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LIME MEDIA GROUP, INC.) | 80E | 5139 | $5,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BANKRATE INC) | 80E | 5175 | $2,893.55 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TRANSHIRE) | 80E | 5184 | $1,587.25 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ANGSTROM GRAPHICS, INC.) | 80E | 5189 | $78,467.61 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 80E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AVAYA INC. | 80E | 829 | $84,333.47 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 80E | 2476 | $682.68 | ACCEPT | | | | |
| BRADSHAW, OMAR | 80E | 2510 | $34.96 | REJECT | | | | |
| CHAUVIN, MARG | 80E | 438 | $11.19 | REJECT | | | REJECT BUT GRANT | |
| CITY OF FORT LAUDERDALE | 80E | 3370 | $369.08 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: NEW RIVER CENTER MAINTENANCE) | 80E | 4290 | $7,619.25 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 80E | 4303 | $1,303.57 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: YORK LABEL) | 80E | 5451 | $2,207.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | 80E | 5442 | $64,118.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN CREDIT COMPANY | 80E | 5378 | $13,137.81 | ACCEPT | 1 | | | |
| DACA 2010L, LP (TRANSFEROR: TECHNICAL SERVICE SOURCE INC) | 80E | 2075 | $503.50 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: AKADEMIC FOUNDATION INC) | 80E | 2094 | $200.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: REVGEN CONSULTING LLC) | 80E | 2141 | $3,900.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BIG CITY TAVREN) | 80E | 2147 | $474.45 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BAGEL TREE) | 80E | 2183 | $350.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 80E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: J&B WINDOW CLEANING SERVICE) | 80E | 2083 | $191.70 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHARTWELLS /DAKA) | 80E | 2108 | $239.45 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE) | 80E | 2607 | $230.40 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: RANGER CONSTRUCTION) | 80E | 2612 | $985.75 | REJECT | | | | |
| DUNLAP, KRIS | 80E | 356 | $300.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CITY OF DEERFIELD BEACH) | 80E | 4854 | $12,022.74 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PERM A CARE) | 80E | 4856 | $1,120.69 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONSOLIDATED LABEL CO) | 80E | 4866 | $3,928.05 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: DOGHAUS DESIGN INC) | 80E | 4877 | $450.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GORDON HARGROVE & JAMES PA) | 80E | 4881 | $23,780.16 | REJECT | | | | |
| FORMAN HARRY | 80E | 3019 | $52.64 | ACCEPT | | | | |
| HILL, JAMES | 80E | 1517 | $2.11 | ACCEPT | | | | |
| HOLT,KATHERINE | 80E | 780 | $140.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| KELLY SERVICES INC. | 80E | 1056 | $91,225.53 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: GMPCS PERSONAL COMMUNICATION) | 80E | 3870 | $1,932.45 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANOCOIL CORPORATION) | 80E | 4094 | $12,834.48 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 80E | 4235 | $14,176.97 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 80E | 4242 | $15,477.79 | REJECT | | | | |
| MAPS.COM | 80E | 706 | $900.00 | ACCEPT | | | | |
| MCWHINNEY, NORMAN | 80E | 502 | $11.57 | ACCEPT | | | | |
| MOSES, GLENN | 80E | 16 | $54.47 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 80E | 854 | $129.84 | REJECT | | | | |
| MULTIAD SERVICES INC | 80E | 875 | $129.84 | ACCEPT | | | | |
| NATIONWIDE INTERPRETER RESOURCE INC | 80E | 373 | $168.08 | ACCEPT | | | | |
| NEWSPAPER DIRECT | 80E | 5206 | $14,219.58 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 80E | 1661 | $209.00 | ACCEPT | | | | |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 80E | 3283 | $2,579.35 | REJECT | | | | |
| PARAMOUNT COFFEE SERVICES | 80E | 3282 | $709.80 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| PORTNOY, BRIAN | 80E | 694 | $8.57 | ACCEPT | | | | |
| REM CONSULTING INC | 80E | 2977 | $2,221.20 | ACCEPT | | | | |
| RIGHT MANAGEMENT | 80E | 2417 | $12,000.00 | ACCEPT | | | | |
| SCHUMACHER, PETER | 80E | 4 | $150.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 80E | 1995 | $870.52 | ACCEPT | | | | |
| SOUTH BEND ABSORBTECH, LLC | 80E | 1202 | $1,239.00 | ACCEPT | | | | |
| STOLBERG, ALLAN | 80E | 447 | $2.52 | ACCEPT | | | | |
| THUMA, CYNTHIA | 80E | 2387 | $675.00 | ACCEPT | | | | |
| TROPICAL LANDSCAPING MAINTENANC | 80E | 206 | $12,856.07 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ABOVE PAR COURIER SERVICE) | 80E | 5580 | $253.90 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 80E | 5739 | $760.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 80E | 5668 | $1,214.62 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 80E | 1601 | $5,007.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| WEITZEN, LEONARD | 80E | 182 | $101.93 | ACCEPT | | | | |
| WOOD, VIRGINIA | 80E | 1169 | $23.62 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| AFTERCOLLEGE | 81E | 362 | $7,830.00 | ACCEPT | 1 | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: STINEBAUGH, SANDRA) | 81E | 728 | $715.50 | REJECT | | | | |
| ASM CAPITAL | 81E | 4753 | $5,015.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 81E | 4774 | $6,435.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 81E | 4787 | $314.61 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PEPCO ENERGY SERVICES, INC.) | 81E | 5122 | $670,345.59 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 81E | 5148 | $10,298.12 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 81E | 5138 | $2,232.15 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 81E | 5168 | $560.00 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 81E | 2488 | $101.61 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2759 | $697.75 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2786 | $297.50 | ACCEPT | | | | |
| BEDDING & FUTON DISCOUNTER | 81E | 3727 | $4,269.00 | ACCEPT | | | | |
| BROCK AND COMPANY INC | 81E | 582 | $11,168.57 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 81E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CONOSCENTI, | 81E | 396 | $5.50 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 81E | 4288 | $5,185.97 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 81E | 4314 | $3,045.19 | ACCEPT | | | | |
| CROSS POST LLC | 81E | 454 | $1,125.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROUCH, ALLEN | 81E | 310 | $21.47 | ACCEPT | | | | |
| CROWDER, GRACE E. | 81E | 2286 | $328,983.31 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: S K I SUPPLY KIT) | 81E | 2071 | $349.96 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BONEFISH GRILL) | 81E | 2072 | $595.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BRIDGESTREET CORPORATE) | 81E | 2081 | $1,663.03 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: IMAGINE SCHOOLS) | 81E | 2100 | $706.56 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: DONER DIRECT) | 81E | 2121 | $300.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: NAIMA SAID & ASSOCIATES PC) | 81E | 2139 | $168.16 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: RIPARIUS CONSTRUCTION) | 81E | 2140 | $831.11 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: M BURKE DELANEY DMD) | 81E | 2145 | $446.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: SHORE LEAVE CONVENTION) | 81E | 2170 | $430.44 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DACA 2010L, LP (TRANSFEROR: RYAN HOMES) | 81E | 2609 | $653.77 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: GERSTELL ACADEMY) | 81E | 2610 | $714.48 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: AERO TRANSCRIPTIONS) | 81E | 2617 | $677.60 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR:MARYLAND AUTO DEALERS SVC INC) | 81E | 2626 | $500.00 | REJECT | | | | |
| DARRELL, RICHARD | 81E | 891 | $20.53 | ACCEPT | 1 | | | |
| DAVIS, KENNETH | 81E | 1449 | $85,588.75 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHIPS AUTOMOTIVE) | 81E | 2032 | $155.80 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BEREAN BAPTIST CHURCH) | 81E | 2092 | $250.00 | REJECT | | | | |
| DIBACCO, THOMAS V | 81E | 699 | $1.00 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 81E | 2442 | $46.21 | ACCEPT | | | ACCEPT NOT GRANT | |
| DS WATERS OF AMERICA INC | 81E | 2928 | $34.04 | ACCEPT | | | ACCEPT NOT GRANT | |
| ERDMAN, STEWART | 81E | 461 | $7.39 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEAL INDUSTRIAL PRODUCTS) | 81E | 4853 | $882.81 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OWL CORPORATION) | 81E | 4869 | $975.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OFFIT KURMAN, P.A.) | 81E | 4875 | $3,888.50 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 81E | 4891 | $7,569.23 | REJECT | | | | |
| FERGUSON, ANDREW | 81E | 533 | $1.73 | ACCEPT | | | ACCEPT NOT GRANT | |
| FERNANDEZ, SANDRA | 81E | 133 | $21.85 | ACCEPT | | | | |
| FOWLER, RUTH H | 81E | 1212 | $22,328.80 | ACCEPT | 1 | | | |
| GABBAI, MARY | 81E | 494 | $14.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| GLORIA SCHREIBER | 81E | 81 | $20.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HARTGE, ROBERT | 81E | 67 | $18.64 | ACCEPT | | | ACCEPT NOT GRANT | |
| HELIND, DOLLY | 81E | 487 | $12.32 | REJECT | | | | |
| HOUSING DEVELOPMENT CORP. | 81E | 473 | $792.26 | ACCEPT | | | | |
| HUDAK, PETER | 81E | 91 | $5.82 | ACCEPT | 1 | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC (TRANSFEROR: GENERATION III LLC) | 81E | 3158 | $122,745.08 | ACCEPT | | | | |
| JONES, SUSAN R. | 81E | 1981 | $4.20 | ACCEPT | | | ACCEPT NOT GRANT | |
| KEENE, VIC | 81E | 194 | $49.98 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELLY SERVICES INC. | 81E | 1042 | $568.06 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 81E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| KIPP RYAN, | 81E | 576 | $9.58 | ACCEPT | | | | |
| KLEINER, ARNOLD J. | 81E | 1296 | $2,428,807.91 | ACCEPT | | | | |
| KREINAR, BARBARA | 81E | 57 | $10.00 | ACCEPT | 2 | | | |
| LEONARD STEM | 81E | 65 | $10.48 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRINT RESOURCE GROUP) | 81E | 4040 | $6,610.54 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 81E | 4386 | $2,526.78 | REJECT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 81E | 579 | $1,043.00 | ACCEPT | | | | |
| MUCCI, GREGORY | 81E | 85 | $18.01 | ACCEPT | | | | |
| MURPHY, JOHN R. | 81E | 1394 | $1,259,218.77 | ACCEPT | | | | |
| NEELY, JACK W. | 81E | 1291 | $8,957.24 | REJECT | | | | |
| NYBERG FLETCHER & WHITE | 81E | 319 | $4,047.22 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 81E | 1333 | $1,700.00 | ACCEPT | | | | |
| PAPA JOHN'S INTERNATIONAL, INC. | 81E | 2993 | $4,665.00 | ACCEPT | | | | |
| PLANET DISCOVER LLC | 81E | 3794 | $7,470.06 | ACCEPT | | | | |
| RANDALL, CAROLS | 81E | 590 | $22,977.50 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| REGIONAL MARKETING ASSOCIATES INC | 81E | 811 | $31,674.60 | ACCEPT | | | | |
| ROBINSON, THERESA | 81E | 96 | $2.01 | REJECT | | | REJECT BUT GRANT | |
| ROMER, BRUCE | 81E | 41 | $10.82 | ACCEPT | | | | |
| SCOTT, CHRIS | 81E | 2280 | $6.55 | ACCEPT | | | | |
| SFI WHELAN | 81E | 3047 | $75,766.12 | ACCEPT | | | | |
| SILVER STAR ASSOCIATES | 81E | 1315 | $18,440.00 | ACCEPT | | | | |
| SIXTY WEST LIMITED PARTNERSHIP | 81E | 3702 | $86,255.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 81E | 2237 | $1,518.12 | ACCEPT | | | | |
| TRAINOR, ROBERT E | 81E | 2298 | $74,825.54 | ACCEPT | | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5866 | $81,745.57 | ACCEPT | | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5867 | $19,552.79 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TERMINAL CORPORATION) | 81E | 5322 | $735.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARYLAND BAPTIST AGED HOME) | 81E | 5345 | $1,427.78 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHTEC INC) | 81E | 5495 | $1,403.44 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 81E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MET ELECTRICAL TESTING) | 81E | 5507 | $4,722.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOODBERRY GRAPHICS LLC) | 81E | 5582 | $503.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CATTERTON PRINTING) | 81E | 5733 | $3,696.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUN NURSERIES INC) | 81E | 5746 | $312.40 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUPERIOR TRANSFER) | 81E | 5775 | $515.28 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 81E | 5781 | $1,655.63 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ASTERISK FEATURES) | 81E | 5795 | $415.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DACKMAN & HEYMANLLP) | 81E | 5819 | $202.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: FIRESIDE HEARTH AND HOME) | 81E | 5316 | $2,086.28 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: HILL MANAGEMENT) | 81E | 5337 | $1,275.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 81E | 1621 | $5,959.02 | ACCEPT | | | ACCEPT NOT GRANT | |
| WHITE, LAMONT | 81E | 1392 | $8.58 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| WILSON, STEPHEN | 81E | 467 | $3.15 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 82E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 82E | 5101 | $2,410.20 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 82E | 5118 | $263.79 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 82E | 5102 | $4,779.52 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 82E | 5131 | $100.00 | REJECT | | | | |
| BISGER, FRED B., TRUSTEE - C/O BISGER | 82E | 317 | $13,203.26 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITY OF NEWPORT NEWS | 82E | 2967 | $7,694.58 | REJECT | | | | |
| CITY OF NEWPORT NEWS | 82E | 2968 | $325.00 | REJECT | | | | |
| CITY OF NEWPORT NEWS-B AUGUST | 82E | 2966 | $13.68 | REJECT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 82E | 4327 | $125.62 | ACCEPT | | | | |
| COX POWELL CORPORATION | 82E | 427 | $949.74 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 82E | 5435 | $21,237.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: MERRIT PRESS INC) | 82E | 2030 | $3,442.65 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: BON SECOURS EMPLOYEE) | 82E | 2089 | $152.42 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: PRESCIENT APPLIED) | 82E | 2174 | $250.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 82E | 2618 | $161.41 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 82E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: HEADWAY CORPORATE ST) | 82E | 2621 | $2,795.43 | REJECT | | | | |
| DAN & SYLVIA HARRINGTON | 82E | 2372 | $5.81 | REJECT | | | | |
| DAVID KNIGHT | 82E | 423 | $26.47 | ACCEPT | | | ACCEPT NOT GRANT | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: OUTBACK STEAKHOUSE) | 82E | 2129 | $1,419.00 | REJECT | | | | |
| FERGUSON, KEN | 82E | 153 | $7.18 | ACCEPT | | | | |
| HAVENS, CHARNELL | 82E | 472 | $6.69 | ACCEPT | | | ACCEPT NOT GRANT | |
| JACOBS, KENNETH | 82E | 541 | $60.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| KATHERINE BLUNT | 82E | 426 | $1.34 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR: PENINSULA UNITED WAY) | 82E | 4193 | $30,000.00 | REJECT | | | | |
| MRS JUANITA BRETZ | 82E | 962 | $1.25 | REJECT | | | | |
| MULTI AD SERVICES INC | 82E | 890 | $298.30 | ACCEPT | | | | |
| MULTIAD SERVICES INC | 82E | 860 | $298.30 | ACCEPT | | | | |
| SCHULTE, RAYMOND | 82E | 176 | $63.80 | ACCEPT | | | | |
| SECURITY FORCES, INC. | 82E | 2004 | $15,098.34 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 82E | 1988 | $694.24 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 82E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| TRACE COMMUNICATIONS LLC | 82E | 1320 | $6,867.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: AUTOMATED CHECK PROCESSING) | 82E | 5595 | $227.55 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 82E | 5650 | $381.75 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 82E | 5709 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RECYCLED PALLETS INC) | 82E | 5825 | $825.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 82E | 5832 | $629.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 82E | 1574 | $1,009.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| VELCITA OLIVER | 82E | 112 | $2.37 | ACCEPT | 1 | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AARON ZOLOTOR | 83E | 52 | $0.05 | ACCEPT | | | ACCEPT NOT GRANT | |
| ABSORBTECH LLC | 83E | 465 | $21.15 | ACCEPT | | | | |
| ADELSON, RICHARD | 83E | 72 | $0.15 | ACCEPT | | | | |
| AFTER COLLEGE INC | 83E | 359 | $1,485.00 | ACCEPT | 1 | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HOLLFELDER, RICHARD M.) | 83E | 725 | $110.47 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5186 | $28,273.50 | REJECT | | | | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5188 | $69,979.82 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 83E | 4782 | $9,920.12 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 83E | 5119 | $482.19 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 83E | 4744 | $854.03 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PAINTING AND DECORATING INC) | 83E | 4745 | $3,740.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CONNECTICUT DAILY NEWSPAPER) | 83E | 5135 | $7,161.11 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADFARE.COM INC) | 83E | 5141 | $9,181.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 83E | 5143 | $4,682.43 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COMMUNICATION RESEARCH) | 83E | 5195 | $3,098.12 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2686 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2702 | $314.67 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2715 | $384.18 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2733 | $105.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2754 | $414.73 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2765 | $220.02 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2777 | $165.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2801 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2807 | $5.12 | ACCEPT | | | | |
| BOWLING GREEN STATE UNIVERSITY | 83E | 328 | $155.80 | ACCEPT | | | | |
| BRODIE SYSTEM, INC. | 83E | 930 | $4,500.00 | ACCEPT | | | | |
| CHANNON, MARK | 83E | 2312 | $11,900.65 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 83E | 5901 | $126,224.87 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 83E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ARM SOLUTIONS) | 83E | 4294 | $44,465.14 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 83E | 4311 | $531.70 | ACCEPT | | | | |
| CRYSTAL ROCK LLC | 83E | 1218 | $910.75 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SKILLCRAFT MACHINE) | 83E | 2034 | $774.10 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR:HAITIAN HEALTH FOUNDATION INC) | 83E | 2036 | $150.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: GOOD MORNING NEWS LLC) | 83E | 2073 | $7,657.25 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: RESPOND SYSTEMS INC) | 83E | 2112 | $328.33 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: DELTA BULK TRANSPORT) | 83E | 2943 | $1,158.94 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRISTOL CHAMBER OF COMMERCE) | 83E | 2124 | $315.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 83E | 2125 | $300.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GILCHRIST FEATURES) | 83E | 2128 | $180.57 | REJECT | | | | |
| DIBACCO, THOMAS V | 83E | 698 | $1.00 | ACCEPT | | | | |
| DOWNES, MARY M. | 83E | 2978 | $107,609.85 | ACCEPT | | | | |
| ELAINE REITMAN | 83E | 3035 | $22.45 | ACCEPT | 1 | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 83E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| FABIAN, THOMAS | 83E | 475 | $24.02 | REJECT | | | REJECT BUT GRANT | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: HISCO PUMP INC) | 83E | 4849 | $1,866.50 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONNECTICUT LIGHT & POWER) | 83E | 4876 | $13,310.69 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MOVING PICTURES VIDEO INC) | 83E | 4884 | $5,010.20 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 83E | 4894 | $4,444.15 | REJECT | | | | |
| HARTFORD INTERVAL HOUSE | 83E | 452 | $100.00 | ACCEPT | | | | |
| HOGAN, MARIANNE | 83E | 3753 | $164.54 | ACCEPT | 2 | | | |
| LESCOE, EDMUND A. JR. | 83E | 106 | $22.58 | ACCEPT | | | | |
| LIBOW, GARY M | 83E | 3717 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KIM ROSEN ILLUSTRATION) | 83E | 3848 | $4,000.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LIGHTING SERVICES, INC.) | 83E | 4344 | $1,570.41 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 83E | 4367 | $1,412.37 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DACOR INSTALLATION SERVICES) | 83E | 4223 | $20,833.11 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 83E | 4226 | $40,748.50 | REJECT | | | | |
| MARIE MCGLINCHEY | 83E | 2432 | $0.10 | ACCEPT | | | | |
| MCHUGH, NICOLE | 83E | 98 | $30.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MCKULA, KATHLEEN S | 83E | 2246 | $3,110.94 | ACCEPT | 1 | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 83E | 818 | $6,618.00 | ACCEPT | | | | |
| MOTYKA, KATY | 83E | 1324 | $10.27 | ACCEPT | | | ACCEPT NOT GRANT | |
| P2I NEWSPAPER LLC | 83E | 1336 | $506.00 | ACCEPT | | | | |
| PRICE, JOHN R | 83E | 417 | $0.17 | ACCEPT | | | | |
| RAYMOND DOUGHERTY | 83E | 3796 | $77.23 | ACCEPT | | | | |
| RICHARD CROWE | 83E | 49 | $0.27 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | 83E | 86 | $50.00 | ACCEPT | | | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 83E | 3711 | $9,093.26 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M)** | 83E | 5850 | $2,303.38 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE** | 83E | 5856 | $774.44 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: EAST RIVER ENERGY INC.) | 83E | 1998 | $31,117.05 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 83E | 2264 | $993.60 | ACCEPT | | | | |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | 83E | 682 | $139.30 | ACCEPT | | | | |
| SPECIALTY GATE & FENCE LLC | 83E | 347 | $1,516.07 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEXT COURIER) | 83E | 4051 | $214.81 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GROSSMAN MARKETING GROUP) | 83E | 4063 | $3,973.85 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RICHARD DALEY STUDIO) | 83E | 5293 | $342.38 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WISNESKI PLUMBING & HEATING) | 83E | 5296 | $361.80 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 83E | 5299 | $657.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RSHCO VISUAL COMMUNICATIONS) | 83E | 5502 | $1,016.54 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: REGULUS GROUP, LLC) | 83E | 5520 | $7,690.32 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 83E | 5593 | $283.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MODERN MEDIA INC) | 83E | 5623 | $2,850.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 83E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW ENGLAND MAILING SYSTEMS) | 83E | 5632 | $563.92 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 83E | 5662 | $7,692.90 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HARTFORD SPRINKLER CO INC) | 83E | 5764 | $1,902.70 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: VNA HEALTH CARE INC) | 83E | 5724 | $2,405.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 83E | 1598 | $11,393.99 | ACCEPT | | | ACCEPT NOT GRANT | |
| USA HAULING & RECYCLING INC | 83E | 210 | $3,930.86 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 84E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| ARGEOS, WILLIAM | 84E | 73 | $3,350.00 | ACCEPT | 1 | | | |
| ASM CAPITAL | 84E | 4747 | $6,854.04 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 84E | 5113 | $3,375.90 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 84E | 5146 | $395.25 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 84E | 2818 | $637.70 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 84E | 2842 | $400.00 | ACCEPT | | | | |
| CARLA PECK | 84E | 408 | $52.72 | ACCEPT | | | ACCEPT NOT GRANT | |
| CAULER, BETTY E | 84E | 3008 | $2,088.78 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 84E | 4316 | $8.05 | ACCEPT | | | | |
| CSORDAS, DAVID J | 84E | 3755 | $769.36 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: MEL TAYLOR AND ASSOCIATES) | 84E | 2085 | $6,854.04 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: VOLUNTEER CENTER OF LEHIGH) | 84E | 2086 | $320.00 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: COMMUNITIES IN SCHOOLS) | 84E | 2615 | $1,000.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BROWN-DAUB CHEVROLET) | 84E | 2624 | $182.46 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 84E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| DONCEVIC, LOIS A | 84E | 2981 | $2,550.85 | ACCEPT | 1 | | | |
| DS WATERS OF AMERICA INC | 84E | 2963 | $67.33 | ACCEPT | | | ACCEPT NOT GRANT | |
| DS WATERS OF AMERICA INC | 84E | 3031 | $45.63 | ACCEPT | | | ACCEPT NOT GRANT | |
| EAGAN, ADRIENE | 84E | 1175 | $7.15 | ACCEPT | | | ACCEPT NOT GRANT | |
| ESTATE CHARLES FLUCK | 84E | 554 | $86.37 | ACCEPT | | | | |
| ESTATE OF GEORGE HARGESHEIMER | 84E | 3775 | $44.25 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PREFERRED EAP) | 84E | 4879 | $1,260.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: AIR CENTER, INC.) | 84E | 4882 | $2,653.64 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: UGI UTILITIES INC) | 84E | 4883 | $33,327.85 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VIAMEDIA LLC) | 84E | 4887 | $9,986.06 | REJECT | | | | |
| GROSS MCGINLEY, LLP | 84E | 4870 | $19,348.05 | REJECT | | | | |
| KELLY SERVICES INC. | 84E | 1099 | $1,866.91 | ACCEPT | | | | |
| KOEHLER-KHEEL REALTY, LLC | 84E | 3722 | $35,719.81 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 84E | 4370 | $1,062.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 84E | 4214 | $10,883.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 84E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| MACE, LAURA L | 84E | 1118 | $5,876.87 | ACCEPT | | | ACCEPT NOT GRANT | |
| MATHIAS, MADELEINE B | 84E | 3020 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| P2I NEWSPAPER LLC | 84E | 1327 | $308.00 | ACCEPT | | | | |
| PAUL SPATZ | 84E | 1430 | $2.37 | ACCEPT | | | | |
| RIVERA,GABRIELLE | 84E | 2329 | $9.81 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: H T LYONS INC) | 84E | 5216 | $7,704.97 | ACCEPT | | | | |
| SANDRA DELPERO | 84E | 1216 | $10.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SEITZ, RAYMOND | 84E | 1311 | $187.45 | ACCEPT | | | | |
| SHELLENBERGER, JANICEMARIE | 84E | 2980 | $3,868.61 | ACCEPT | | | | |
| SIEGEL, STEFAN A | 84E | 414 | $100.00 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 84E | 2971 | $1,599.61 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 84E | 5591 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 84E | 5657 | $266.28 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 84E | 1589 | $4,130.86 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 88E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 88E | 2824 | $350.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 88E | 4324 | $546.09 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: MICHIGAN CABLE) | 88E | 2163 | $400.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN) | 88E | 4278 | $32,038.46 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 89E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: SALEM MEDIA OF OREGON) | 89E | 5147 | $17,680.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RUN SPOT RUN MEDIA INC) | 89E | 5151 | $9,668.80 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MANZI, JOHN) | 89E | 5107 | $229,738.58 | REJECT | | | | |
| BROADCAST TOWER SERVICES | 89E | 2342 | $8,692.00 | ACCEPT | | | | |
| BS RADIO STATIONS INC. | 89E | 5069 | $26,231.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 89E | 4036 | $1,080,408.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 89E | 4331 | $74.66 | ACCEPT | | | | |
| HARRIS CORP | 89E | 1878 | $18,658.90 | ACCEPT | | | | |
| HARRIS CORPORATION | 89E | 1891 | $7,278.07 | ACCEPT | | | | |
| LAMAR COMPANIES INC | 89E | 1162 | $36,331.07 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG) | 89E | 4208 | $55,309.50 | REJECT | | | | |
| METRO OVERHEAD DOOR INC | 89E | 730 | $101.00 | ACCEPT | | | | |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 89E | 312 | $800.00 | ACCEPT | | | | |
| NORTHWEST NATURAL | 89E | 90 | $2,770.03 | ACCEPT | | | | |
| PORTLAND GENERAL ELECTRIC - PGE | 89E | 480 | $11,155.17 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 89E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 89E | 1971 | $3,360.56 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 89E | 3501 | $576,158.56 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TORC LLC) | 89E | 5715 | $750.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 89E | 1739 | $585,568.82 | ACCEPT | | | | |
| WATER CLOSET MEDIA INC | 89E | 121 | $1,522.50 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 90E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| AAF INC | 90E | 2365 | $650.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 90E | 3896 | $1,507,266.77 | ACCEPT | | | ACCEPT NOT GRANT | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 90E | 5095 | $11,603.96 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 90E | 5900 | $36,802.22 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 90E | 4310 | $80.24 | ACCEPT | | | | |
| DGFASTCHANNEL INC | 90E | 1489 | $388.75 | ACCEPT | | | | |
| HARRIS COMMUNICATIONS | 90E | 1870 | $103,865.76 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 90E | 2962 | $51.56 | ACCEPT | | | ACCEPT NOT GRANT | |
| PIOCON TECHNOLOGIES INC | 90E | 3899 | $2,187.50 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| QUINN, KATHLEENM | 90E | 3743 | $70,673.08 | ACCEPT | | | | |
| ROBINSONS TELECOMMUNICATIONS REVIEW | 90E | 424 | $103.50 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE)** | 90E | 5854 | $4,425.42 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 93E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| POOLE, JOHNNY R | 93E | 10 | $47.10 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 94E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DATA SERVICE SOLUTIONS INC) | 94E | 5150 | $42,252.24 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KINGSWAY LOGISTICS INC) | 94E | 4756 | $13,118.41 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNIQUE PRODUCTS & SERVICE) | 94E | 4765 | $9,801.43 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNEQ INC) | 94E | 5133 | $50,635.46 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BEDFORD MOTOR SERVICES, INC.) | 94E | 5157 | $9,532.64 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATA PARTNERS INC) | 94E | 5166 | $2,830.92 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PJ GREEN INC) | 94E | 5191 | $1,760.09 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACME SCALE SYSTEMS) | 94E | 5194 | $18,109.85 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2743 | $555.65 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2798 | $102.00 | ACCEPT | | | | |
| BOWE BELL & HOWELL COMPANY | 94E | 881 | $5,353.70 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: CORPORATE DISK COMPANY) | 94E | 4296 | $57,795.34 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 94E | 4302 | $7,510.26 | ACCEPT | | | | |
| CROWN CREDIT COMPANY | 94E | 5369 | $11,773.95 | ACCEPT | 1 | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 94E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| DIEDRICH LOGISTIC SERVICES | 94E | 560 | $4,750.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GBR SYSTEMS CORP) | 94E | 4885 | $1,571.51 | REJECT | | | | |
| HOH WATER TECHNOLOGY INC | 94E | 703 | $2,429.68 | ACCEPT | | | | |
| LEHIGH FLUID POWER INC | 94E | 1313 | $1,569.30 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: COMPILED SOLUTIONS) | 94E | 3876 | $5,007.24 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PGC IMAGINE GRAPHICS LLC) | 94E | 4336 | $18,918.52 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOGICALIS) | 94E | 4339 | $2,001.69 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DEMAR DIRECT) | 94E | 4239 | $65,100.13 | REJECT | | | | |
| OHIO ADRESSING MACHINE CO | 94E | 743 | $5,850.32 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HONEY BUCKET) | 94E | 4069 | $257.42 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: P&M NATIONAL SALES) | 94E | 5506 | $1,119.84 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUNSHINE LOGISTICS INC) | 94E | 5585 | $1,053.70 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DIVERSIFIED PRINT GROUP) | 94E | 5679 | $26,420.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 94E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SSI TECHNOLOGIES) | 94E | 5706 | $1,236.80 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JORSON & CARLSON CO INC) | 94E | 5828 | $654.00 | ACCEPT | | | | |
| VISION INTEGRATED GRAPHICS LLC | 94E | 5230 | $21,351.11 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 95E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 95E | 4323 | $66.01 | ACCEPT | | | | |
| DGFASTCHANNEL INC | 95E | 1488 | $87.78 | ACCEPT | | | | |
| HAMDON ENTERTAINMENT | 95E | 3287 | $228,647.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: NOVIAN & NOVIAN, LLP) | 95E | 4257 | $12,772.00 | REJECT | | | | |
| MOREHOUSE, L CLARK III | 95E | 3938 | $203,963.46 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 97E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CBS RADIO INC. | 97E | 5075 | $50,303.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 99E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|------------|------|---------|-------------------|----------|-------------------|
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 99E | 593 | $16.50 | ACCEPT | | | | |
| ILINC COMMUNICATIONS INC | 99E | 428 | $10,040.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 99E | 1054 | $138.32 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: WANTED TECHNOLOGIES, INC) | 99E | 4202 | $43,500.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 99E | 4254 | $23,870.00 | REJECT | | | | |
| MCKEON, JOHN C. | 99E | 2501 | $4,949.00 | ACCEPT | | | | |
| SHELDON, EDWARD M | 99E | 1144 | $5,850.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: HOTALING'S NEWS AGENCY INC)** | 99E | 5853 | $7,309.09 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LABRIOLA, LOUIS F) | 99E | 5578 | $687.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY CRM DIRECTOR LLC) | 99E | 5672 | $4,526.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: INFOGATE) | 99E | 5309 | $994.72 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 100E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL AS PURCHASER OF: | 100E | 5106 | $94,459.57 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CIRCLE R MEDIA LLC) | 100E | 4799 | $95,664.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASSACHUSETTS INSTITUTE OF) | 100E | 4743 | $9,160.97 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NASHVILLE AGENCY) | 100E | 4762 | $3,750.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMERY GREISLER LLC) | 100E | 5105 | $9,390.21 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WENDLING PRINTING) | 100E | 5145 | $160,582.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BARON GROUP, THE) | 100E | 5176 | $4,032.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BADGER PRESS INC) | 100E | 5199 | $1,345.00 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 100E | 2848 | $389.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 100E | 4030 | $2,196.05 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 100E | 4325 | $467.38 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MARCH OF DIMES) | 100E | 5445 | $1,910.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: CLANTON ADVERTISER) | 100E | 2628 | $229.52 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ATLAS TRANSIT INC) | 100E | 2130 | $320.00 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 100E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FORUM NEWS) | 100E | 2611 | $150.15 | REJECT | | | | |
| DUCHARME, NANCY K | 100E | 3758 | $1,500.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SEAVE, AVA LYN) | 100E | 4851 | $3,104.84 | REJECT | | | | |
| GRIFFEN'S SATELLITE SERVICE | 100E | 3704 | $5,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HASBRO INC., ET AL | 100E | 3705 | $42,302.20 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 100E | 2443 | $29.11 | ACCEPT | | | ACCEPT NOT GRANT | |
| JOURNAL PRINTING COMPANY | 100E | 710 | $2,168.47 | ACCEPT | | | | |
| KELLY SERVICES INC. | 100E | 1026 | $6,684.64 | ACCEPT | | | | |
| KIPLINGER WASHINGTON EDITORS INC | 100E | 3317 | $890.48 | ACCEPT | | | | |
| LAUDEMAN,MICHAEL | 100E | 3778 | $14.30 | ACCEPT | 1 | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACQUIRE MEDIA VENTURES INC) | 100E | 4348 | $1,600.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP) | 100E | 4281 | $30,000.00 | REJECT | | | | |
| MCADAMS GRAPHICS, INC. | 100E | 2975 | $55,624.94 | ACCEPT | | | | |
| MILTON CAT | 100E | 3789 | $500.33 | ACCEPT | | | | |
| MPEG LA LLC | 100E | 815 | $105.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 100E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONY PICTURES | 100E | 3460 | $26,239.40 | ACCEPT | | | | |
| SPITZER , GAIL L | 100E | 3782 | $26.00 | ACCEPT | 2 | | | |
| STEPANEK, ANTHONY | 100E | 335 | $27.00 | REJECT | | | REJECT BUT  GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: FLUMAN, JEFFREY ERIC) | 100E | 4060 | $399.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HART MARKETING LLC) | 100E | 5319 | $13,198.94 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 100E | 5499 | $21,481.68 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHEM WARE CORPORATIO) | 100E | 5610 | $317.86 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 100E | 5654 | $44,104.72 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MAHONEY NOTIFY-PLUS INC) | 100E | 5810 | $341.06 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 100E | 5816 | $1,200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: NEW YORK MAGAZINE) | 100E | 5831 | $2,565.68 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 101E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ALLEN, JAMES | 101E | 5030 | $1.00 | ACCEPT | | | | |
| ALLEN, JAMES, ET AL | 101E | 5050 | $1.00 | ACCEPT | | | | |
| BARNHARDT, VELMA | 101E | 5032 | $1.00 | ACCEPT | | | | |
| CRUZ, VICTOR | 101E | 5053 | $1.00 | ACCEPT | | | | |
| EVANS, CHARLES | 101E | 5024 | $1.00 | ACCEPT | | | | |
| EVANS, PEARL | 101E | 5027 | $1.00 | ACCEPT | | | | |
| FERNANDEZ, LARRY | 101E | 5026 | $1.00 | ACCEPT | | | | |
| GRANT, GARY | 101E | 5025 | $1.00 | ACCEPT | | | | |
| GRANT, LORETTA | 101E | 5055 | $1.00 | ACCEPT | | | | |
| HAYWOOD, JOHN | 101E | 5049 | $1.00 | ACCEPT | | | | |
| JOHNSON, PHIL | 101E | 5052 | $1.00 | ACCEPT | | | | |
| MCLAUGHLIN, VICTORIA | 101E | 5051 | $1.00 | ACCEPT | | | | |
| MCNAIR, BILL | 101E | 5033 | $1.00 | ACCEPT | | | | |
| REID, DAMION | 101E | 5031 | $1.00 | ACCEPT | | | | |
| SERRAO, SEAN | 101E | 5028 | $1.00 | ACCEPT | | | | |
| STRANGE, JENNIFER | 101E | 5029 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 101E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WALCOTT, TENISHA | 101E | 5048 | $1.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HUTCHENS, TERRY M) | 103E | 724 | $125.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: EAR EVERYTHING INC) | 103E | 726 | $211.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: YORK TOWNSHIP BOARD OF COMM.) | 103E | 737 | $184.76 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WLPA WRDZ WSJW) | 103E | 4773 | $8,483.00 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 103E | 4793 | $206,182.78 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ARENA MEDIA NETWORKS LLC) | 103E | 4750 | $25,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADMOBILE DALLAS) | 103E | 4764 | $52,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DFW ADSALES INC.) | 103E | 5108 | $25,000.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RIGGLE, JOHN) | 103E | 5134 | $127,380.77 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 103E | 5136 | $2,626.18 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2701 | $12.87 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2711 | $344.77 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2789 | $261.71 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| BARNHILL,FREDRICK | 103E | 405 | $67,037.50 | ACCEPT | | | | |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103E | 2339 | $1,444.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: MILLER, MARK) | 103E | 722 | $612.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| BRILLIANT COLOR IMAGING INC | 103E | 476 | $8,216.00 | ACCEPT | | | | |
| BROADVIEW NETWORKS | 103E | 571 | $2,382.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| BUENA VISTA TELEVISION | 103E | 4034 | $21,262,568.00 | ACCEPT | | | | |
| CBS RADIO | 103E | 5068 | $9,193.55 | ACCEPT | | | | |
| CBS RADIO EAST INC | 103E | 5073 | $63.00 | ACCEPT | | | | |
| CBS RADIO EAST INC. | 103E | 5072 | $11,751.25 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 103E | 3893 | $3,900.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 103E | 5094 | $11,603.96 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 103E | 3921 | $35,035.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSTELLATION NEW ENERGY** | 103E | 5897 | $65,536.66 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 103E | 110 | $505.12 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 103E | 4315 | $2,643.38 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CW LICENSING LLC | 103E | 1817 | $50.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PHILADELPHIA ADVERTING CLUB) | 103E | 2116 | $385.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GOLD MOUNTAIN MEDIA) | 103E | 2114 | $297.50 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ADAMS EXTERMINATING OF NORTH) | 103E | 2123 | $158.76 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BARBIZON LIGHT) | 103E | 2623 | $454.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SOUTHERN ADVERTISING) | 103E | 4850 | $1,158.59 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEASLEY FM ACQUISITION CORP.) | 103E | 4858 | $18,360.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MEDIA DATA SERVICES INC) | 103E | 4867 | $1,906.50 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VISITING NURSE & HEALTH) | 103E | 4871 | $1,584.50 | REJECT | | | | |
| G M BUILDERS | 103E | 2327 | $515.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HARRIS CORP | 103E | 1876 | $7,149.96 | ACCEPT | | | | |
| HARRIS CORPORATION | 103E | 1869 | $1,857.86 | ACCEPT | | | | |
| JL MEDIA INC | 103E | 471 | $18,603.72 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: PETRUZZI DETECTIVE AGENCY) | 103E | 4097 | $13,886.52 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS LTD.) | 103E | 4106 | $22,423.75 | REJECT | | | | |
| MEDSTAR TELEVISION | 103E | 551 | $1,962.00 | ACCEPT | | | | |
| PECO | 103E | 1348 | $29,167.91 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY) | 103E | 5224 | $2,917.60 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: NEW ENGLAND MECHANICAL SERVI)** | 103E | 5849 | $564.69 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 103E | 2249 | $29,893.07 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 103E | 2938 | $8,782.48 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 103E | 3510 | $235,502.63 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 103E | 3030 | $588.31 | ACCEPT | | | | |
| TXU ENERGY RETAIL COMPANY LLC | 103E | 453 | $82,220.72 | REJECT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SIGN STOP INC) | 103E | 4054 | $450.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: QUICKSET INTERNATIONAL INC) | 103E | 4057 | $278.73 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:GARDEN STATE DUST CONTROL INC) | 103E | 5303 | $367.38 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL FOOD SERVICES, LLC) | 103E | 5336 | $3,452.49 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 103E | 5494 | $7,160.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SHS STAFFING SOLUTIONS) | 103E | 5603 | $488.29 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RADIO HANOVER) | 103E | 5625 | $977.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 103E | 5634 | $297.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: L & R PRODUCTIONS) | 103E | 5637 | $532.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TREAT AMERICA LIMITED OF IND) | 103E | 5676 | $259.40 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HUNGERFORD ALDRIN NICHOLS) | 103E | 5700 | $585.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LINCOLN LANDSCAPING LLC) | 103E | 5757 | $821.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 103E | 5694 | $525.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 103E | 5833 | $7,200.00 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 103E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WARNER BROS DOMESTIC TV DISTRIBUTION | 103E | 1757 | $4,441,916.84 | ACCEPT | | | | |
| WGET WGTY RADIO STATIONS | 103E | 3013 | $9,078.00 | ACCEPT | 1 | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 104E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CNN NEWS SOURCE SALES | 104E | 3916 | $963.95 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSUMERS ENERGY COMPANY | 104E | 158 | $28,082.54 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 104E | 4320 | $12.84 | ACCEPT | | | | |
| DOMINION DISTRIBUTION | 104E | 911 | $10.73 | ACCEPT | | | | |
| DTE ENERGY | 104E | 741 | $1,316.99 | ACCEPT | | | | |
| HARRIS CORP | 104E | 1889 | $0.48 | ACCEPT | | | | |
| HARRIS CORPORATION | 104E | 1871 | $869.82 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: STANLEY STEEMER GREAT LAKES) | 104E | 3827 | $2,000.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 104E | 4363 | $16,705.05 | REJECT | | | | |
| SONY PICTURES TELEVISION INC. | 104E | 3507 | $28,935.48 | ACCEPT | | | | |
| TABER, FRANKLIN R | 104E | 1682 | $11,731.20 | ACCEPT | 1 | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 104E | 1760 | $121,566.03 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 105E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 105E | 5114 | $5,787.11 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 105E | 2839 | $905.78 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 105E | 2845 | $409.42 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 105E | 3929 | $9,688.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 105E | 4326 | $400.32 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PALISADES MEDIA GROUP) | 105E | 2184 | $1,190.00 | REJECT | | | | |
| HARRIS CORP | 105E | 1882 | $5,875.91 | ACCEPT | | | | |
| HARRIS CORP | 105E | 1885 | $28.24 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KEATING MAGEE INC) | 105E | 3855 | $2,400.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CHARTER MEDIA - TN/KY) | 105E | 4357 | $31,423.65 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 105E | 4360 | $1,428.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM WEZB) | 105E | 4211 | $33,900.80 | REJECT | | | | |
| MARCO OUTDOOR ADVERTISING | 105E | 338 | $9,345.00 | ACCEPT | | | | |
| PETRO TV | 105E | 309 | $2,500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 105E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY INC) | 105E | 5220 | $761.68 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 105E | 1992 | $558.10 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO) | 105E | 2008 | $148.26 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 105E | 2935 | $4,532.42 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 105E | 3517 | $2,039.02 | ACCEPT | | | | |
| TRAFFIC CAMERA REPORTS, INC | 105E | 323 | $5,768.82 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 105E | 5310 | $12,861.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 105E | 5572 | $1,375.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 105E | 5837 | $38,581.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 105E | 1745 | $70,278.79 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 106E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 106E | 5140 | $3,219.19 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PETERSON, PETER H) | 106E | 5170 | $3,362.90 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2708 | $309.36 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2783 | $611.75 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2810 | $500.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 106E | 4028 | $6,273,248.00 | ACCEPT | | | | |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | 106E | 209 | $14.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASCADIAN BUILDING MAINTENANCE LTD | 106E | 420 | $5,372.11 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 106E | 3881 | $14,998.29 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 106E | 3930 | $16,662.04 | ACCEPT | | | ACCEPT NOT GRANT | |
| COLUMBIA PICTURES | 106E | 3475 | $27,957.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 106E | 4286 | $2,800.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 106E | 4319 | $1,343.99 | ACCEPT | | | | |
| DONS GROUP ATTIRE | 106E | 103 | $659.48 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 106E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DS WATERS OF AMERICA INC | 106E | 2964 | $208.18 | ACCEPT | | | ACCEPT NOT GRANT | |
| HARRIS CORP | 106E | 1875 | $55,316.23 | ACCEPT | | | | |
| HARRIS CORP | 106E | 1881 | $8,388.66 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 106E | 4220 | $970.00 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 106E | 2243 | $32,439.03 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 106E | 3514 | $28,607.01 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ENHANCED VISUAL IMAGES) | 106E | 5331 | $1,135.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PACSAT) | 106E | 5785 | $3,043.14 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PARKER OUTDOOR INC) | 106E | 5822 | $1,129.03 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 106E | 1769 | $1,351,651.70 | ACCEPT | | | | |
| WASHINGTON STATE ASSOCIATION | 106E | 165 | $204.35 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 107E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| A LOGO FOR YOU | 107E | 430 | $1,145.40 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE INC.) | 107E | 5115 | $51.84 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 107E | 2851 | $148.08 | ACCEPT | | | | |
| CAUSEY, JERRY | 107E | 332 | $10.13 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CITY OF WILLIAMSBURG | 107E | 2392 | $11,750.51 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 107E | 4322 | $46.36 | ACCEPT | | | | |
| COX POWELL CORPORATION | 107E | 429 | $963.00 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 107E | 5443 | $542.01 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WEST POINT STATION LLC) | 107E | 2037 | $349.14 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 107E | 2109 | $608.66 | REJECT | | | | |
| DIAMOND SPRINGS INC | 107E | 55 | $102.89 | ACCEPT | | | ACCEPT NOT GRANT | |
| MORLEDGE, CLARKE | 107E | 594 | $38.00 | ACCEPT | | | | |
| TRACE COMMUNICATIONS LLC | 107E | 950 | $640.00 | ACCEPT | | | | |
| UNITED PARCEL SERVICE (UPS) | 107E | 851 | $435.25 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 108E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CRAFT PRODUCTIONS, LLC) | 108E | 5128 | $2,125.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: J R LANDRY COMPANY LTD) | 108E | 5144 | $2,776.90 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STUDIO 83 PRODUCTIONS, INC) | 108E | 5171 | $3,565.00 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 108E | 2815 | $1,141.50 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 108E | 4033 | $1,412,089.00 | ACCEPT | | | | |
| CENTRAL UNION MISSION | 108E | 595 | $2,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWS SOURCE SALES | 108E | 3920 | $28,106.38 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: THERMO SPAS INC) | 108E | 4291 | $2,652.00 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 108E | 2441 | $12.67 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KELLY GENERATOR & EQUIPMENT) | 108E | 4890 | $1,944.81 | REJECT | | | | |
| HARRIS CORP | 108E | 1884 | $15,025.57 | ACCEPT | | | | |
| JL MEDIA INC | 108E | 474 | $293,474.47 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SPECIALTIES INC) | 108E | 3824 | $1,263.81 | REJECT | | | | |
| SIMON PROPERTY GROUP LP | 108E | 3769 | $120,212.90 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 108E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 108E | 2420 | $741.30 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 108E | 3525 | $650.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MEL BERNSTEIN ADVERTISING) | 108E | 5665 | $1,878.67 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 108E | 5778 | $425.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 108E | 1742 | $1,390,437.95 | ACCEPT | | | | |
| ZVENTS INCORPORATED | 108E | 1114 | $5,346.77 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 109E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 109E | 4780 | $13,125.40 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: GENCO ENTERTAINMENT INC) | 109E | 4789 | $181,619.62 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 109E | 4796 | $29,677.41 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CTV TELEVISION INC) | 109E | 4758 | $191,558.47 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: OLYMPIA ENTERTAINMENT) | 109E | 4760 | $24,832.83 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COLUMBUS BLUE JACKETS) | 109E | 5154 | $1,828.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: US HELICOPTERS INC) | 109E | 5162 | $22,971.48 | REJECT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE OPPORTUNITIES FUND, LP) | 109E | 2491 | $195.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 109E | 2833 | $512.75 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 109E | 4035 | $32,388,999.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 109E | 3890 | $1,483,524.97 | ACCEPT | | | ACCEPT NOT GRANT | |
| CHICAGO WHITE SOX LTD. | 109E | 1293 | $172,327.61 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 109E | 3924 | $10,015.34 | ACCEPT | | | ACCEPT NOT GRANT | |
| COMED CO. | 109E | 1314 | $11,422.93 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 109E | 5899 | $56,116.05 | ACCEPT | | | ACCEPT NOT GRANT | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 109E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 109E | 4285 | $25,821.25 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: EDENS EXPRESS INC) | 109E | 4289 | $86.91 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PROGRAM PARTNERS) | 109E | 4292 | $2,332.13 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 109E | 4330 | $1,311.35 | ACCEPT | | | | |
| CW LICENSING LLC | 109E | 1814 | $329,326.61 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CREATIVE MORTGAGE USA) | 109E | 2113 | $2,500.00 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LAKESHORE WASTE SERVICES LLC) | 109E | 2603 | $242.05 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 109E | 4873 | $640.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OSA INTERNATIONAL INC) | 109E | 4893 | $2,625.00 | REJECT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: NORPAK CORPORATION) | 109E | 4896 | $2,275.00 | REJECT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: CHICAGO SCENIC STUDIOS, INC) | 109E | 3708 | $3,979.75 | ACCEPT | | | | |
| HARRIS CORP | 109E | 1887 | $8,510.22 | ACCEPT | | | | |
| JL MEDIA INC | 109E | 470 | $26,519.56 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 109E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| KOHLER RENTAL POWER INC | 109E | 805 | $421.10 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TEXAS RANGERS BASEBALL PARTN) | 109E | 3833 | $1,000.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 109E | 3867 | $12,000.00 | REJECT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOCONTE.2 LLC) | 109E | 4342 | $24,625.00 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ALIEN PRODUCTIONS LLC) | 109E | 4103 | $37,096.78 | REJECT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MSA) | 109E | 4112 | $25,029.74 | REJECT | | | | |
| MOBILE TV GROUP LP | 109E | 3915 | $8,944.68 | ACCEPT | | | | |
| NEW LINE TELEVISION | 109E | 1727 | $48,750.00 | ACCEPT | | | | |
| S&T AUTOMOTIVE REPAIR INC | 109E | 389 | $2,865.73 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 109E | 2001 | $7,570.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 109E | 2240 | $33,899.37 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 109E | 3522 | $295,847.51 | ACCEPT | | | | |
| TELEPICTURES DISTRIBUTION | 109E | 1718 | $2,596.77 | ACCEPT | | | | |
| TRIO VIDEO LLC | 109E | 1426 | $102,500.78 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 109E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| TRITON MEDIA AMERICA | 109E | 568 | $39,100.00 | ACCEPT | | | | |
| UNITED PARCEL SERVICE (UPS) | 109E | 842 | $216.53 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BODY BY JAKE GLOBAL LLC) | 109E | 5340 | $37,500.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRAIL BLAZERS INC) | 109E | 5638 | $24,727.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: METAMORPHIC DESIGNS INCORPOR) | 109E | 5703 | $1,028.52 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STAR MEDIA ENTERPRISES INC) | 109E | 5727 | $11,669.16 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 109E | 5834 | $189,286.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 109E | 1766 | $7,790.32 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 109E | 1730 | $2,353,648.23 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 110E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110E | 496 | $2,069.79 | ACCEPT | | | | |
| ASCENT MEDIA GROUP LLC | 110E | 3023 | $13,053.85 | ACCEPT | | | | |
| ASM CAPITAL | 110E | 5196 | $2,513.82 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: BOND PAINTING COMPANY INC) | 110E | 4792 | $13,611.90 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 110E | 4800 | $73,364.52 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KROMA PRINTING INDUSTRIES CO) | 110E | 4754 | $12,452.44 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UTOG 2 WAY RADIO ASSN INC) | 110E | 5137 | $20,848.69 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEP SUPERSHOOTERS, L.P.) | 110E | 5200 | $10,253.83 | REJECT | | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 110E | 5347 | $84,756.99 | ACCEPT | 1 | | | |
| BUENA VISTA TELEVISION | 110E | 4027 | $20,436,510.00 | ACCEPT | | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 110E | 5093 | $11,603.96 | ACCEPT | | | | |
| CLENDENIN, MICHAEL | 110E | 320 | $6,235.00 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 110E | 3919 | $77,760.41 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 110E | 4304 | $493.57 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ENR SERVICES INC) | 110E | 2087 | $473.75 | REJECT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 110E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DACA 2010L, LP (TRANSFEROR: SUPREME SYSTEMS, INC.) | 110E | 2119 | $796.76 | REJECT | | | | |
| DACA 2010L, LP (TRANSFEROR: CAPITOL ELEVATOR CO INC) | 110E | 2444 | $525.62 | REJECT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EJ ELECTRIC INSTALLATION CO) | 110E | 2117 | $2,263.95 | REJECT | | | | |
| DUCHARME, NANCY K. | 110E | 3766 | $1,437.50 | ACCEPT | | | | |
| ENTERPRISE GARAGE CORP. | 110E | 3032 | $1,176.18 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PRIME VISIBILITY LLC) | 110E | 4852 | $10,000.00 | REJECT | | | | |
| HARRIS CORP | 110E | 1892 | $85,778.43 | ACCEPT | | | | |
| JL MEDIA | 110E | 469 | $9,922.50 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: REMOTE FACILITIES, INC.) | 110E | 4048 | $1,350.00 | REJECT | | | | |
| NEW LINE TELEVISION | 110E | 1724 | $19,475.81 | ACCEPT | | | | |
| QUINN, MEREDITH | 110E | 1120 | $23,460.00 | ACCEPT | | | | |
| REACT TECHNICAL | 110E | 3336 | $17,766.52 | ACCEPT | | | ACCEPT NOT GRANT | |
| ROLLERI, WILLIAM | 110E | 1342 | $35,400.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE II)** | 110E | 5852 | $20,073.88 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 110E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 110E | 2014 | $20,015.03 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 110E | 3519 | $118,904.44 | ACCEPT | | | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: BUSINESS TECHNOLOGY, INC.) | 110E | 5439 | $5,454.91 | ACCEPT | | | ACCEPT NOT GRANT | |
| UCLICK LLC | 110E | 1595 | $319.43 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 110E | 5798 | $4,530.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 110E | 1772 | $6,051,726.03 | ACCEPT | | | | |
| WB MASON COMPANY, INC | 110E | 462 | $3,313.43 | ACCEPT | 1 | | | |
| WHITE ROOM PRODUCTIONS INC | 110E | 2304 | $500.00 | ACCEPT | | | | |



**Exhibit A-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 111E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| HARRIS CORPORATION | 111E | 1880 | $1,377.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.
\*\* Late filed exclusion waived by Plan proponent.



**Exhibit A-2(b)**

# NOTES TO EXHIBIT A-2(b) AND EXHIBIT B-2(b)

**SENIOR NOTEHOLDER CLAIMS IN DCL CLASS 1E AND NOTEHOLDER CLASS 1F AND PHONES NOTES CLAIMS IN DCL CLASS 1J AND NOTEHOLDER CLASS 1I**

### Account Information

The number of votes within these classes has been tabulated on an account level basis. However, certain beneficial holder information, such as account numbers or other identifiers, has not been disclosed on this report so as to protect the confidentiality of individual holders.

To more accurately determine the number of claims that voted within each class, certain records for individual beneficial owners with multiple accounts may have a zero in the Vote Count column.  This indicates the voting record has been adjusted with regard to numerosity, and that the individual holder's vote has been tabulated for purposes of numerosity on another record.

### Elections related to State Law Avoidance Claims

Certain elections described below were not reported on the Ballots for Holders of the debt securities holding the Senior Notes or PHONES Notes in "Street" name through a bank or broker.  Instead, these elections were processed electronically by the relevant bank or broker through The Depository Trust Company's Automated Tender Offer Program ("ATOP").  The data for the ATOP elections is not included in this declaration.  The relevant elections were: (i) the Election Not to Transfer Disclaimed State Law Avoidance Claims under the Debtor/ Committee/ Lender Plan, allowing holders to opt out of the transfer of their Disclaimed State Law Avoidance Claims to the Creditors' Trust under the DCL Plan; and (ii) the Non-Contribution of State Law Avoidance Claims Under the Noteholder Plan election, allowing holders to opt out of the transfer of their State Law Avoidance Claims to the Creditors' Trust under the Noteholder Plan.

## PHONES NOTES CLAIMS IN DCL CLASS 1J AND NOTEHOLDER CLASS 1I

### Tabulation Amounts

At the time of issuance, the value of one PHONES Notes was related to the value of one "reference share" of America Online ("AOL") common stock, which was then trading at $157 per share (the "Factor").   For uniformity, all PHONES Notes were tabulated with the Factor applied, meaning that those PHONES Notes that were not already in a multiple of 157 were multiplied by 157 to establish a standardized amount for voting.

**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 887364AA5 | 0309 | 1ST SOUTHWEST (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |
| 896047AE7 | 0216 | AEI SERVICES (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | 0756 | AEI SVCES/BETA/133 (BROADRIDGE) | $25,000.00 | $25,415.63 | 1 | REJECT | | |
| 896047AE7 | 0547 | BAIRD & CO (BROADRIDGE) | $150,000.00 | $152,315.63 | 1 | REJECT | | |
| 887364AB3 | 0773 | BANC OF AMERICA SECS* | $25,000.00 | $25,822.92 | 0 | ACCEPT | | |
| 896047AF4 | 0773 | BANC OF AMERICA SECS | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | | |
| 887360AT2 | 0901 | BANK OF NY MELLON | $40,000.00 | $40,193.33 | 1 | ACCEPT | | |
| 887364AF4 | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | 0901 | BANK OF NY MELLON | $500,000.00 | $508,312.50 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AB3 | 0901 | BANK OF NY MELLON* | $1,650,000.00 | $1,704,312.50 | 0 | ACCEPT | | |
| 887364AF4 | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | ACCEPT | | |
| 887364AA5 | 0901 | BANK OF NY MELLON | $1,500,000.00 | $1,529,604.17 | 1 | ACCEPT | | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $50,000.00 | $50,771.17 | 1 | REJECT | | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $20,000.00 | $20,308.47 | 1 | REJECT | | |
| 896047AE7 | 7256 | BARCLAYS CAP | $5,667,000.00 | $5,754,484.31 | 1 | REJECT | | |
| 887364AA5 | 7256 | BARCLAYS CAP* | $3,000.00 | $3,059.21 | 0 | REJECT | | |
| 896047AF4 | 7256 | BARCLAYS CAP* | $375,000.00 | $381,234.38 | 0 | REJECT | | |
| 89604KAN8 | 7256 | BARCLAYS CAP* | $338,000.00 | $339,277.64 | 0 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------------------|-----------------|-----------|---------------------------------------|------------|------|---------|----------|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $9,000.00 | $9,138.94 | 1 | ACCEPT | 1 | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $40,000.00 | $40,665.00 | 1 | REJECT | | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,329.17 | 1 | REJECT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,104.17 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $23,000.00 | $23,355.06 | 1 | ACCEPT | 1 | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,249.38 | 1 | REJECT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $150,000.00 | $152,315.63 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------|------|------|------|------|------|------|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $159,000.00 | $161,454.56 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | 1 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | REJECT | | REJECT BUT  GRANT |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,208.33 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | REJECT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | REJECT | | |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,104.17 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | REJECT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $19,000.00 | $19,071.82 | 1 | ACCEPT | | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,151.20 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|----------|
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $30,000.00 | $30,987.50 | 1 | ACCEPT | | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $41,316.67 | 1 | ACCEPT | | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $75,000.00 | $76,157.81 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | REJECT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $210,000.00 | $214,144.58 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------|------|------|------|------|------|------|
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $50,000.00 | $50,986.81 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $130,000.00 | $132,565.69 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------------------|-------------------|-----------|----------------------------------------|------------|------|---------|----------|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $190,000.00 | $192,933.13 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | 1 | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $45,000.00 | $45,888.13 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $18,000.00 | $18,068.04 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | 1 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $35,000.00 | $35,132.30 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | REJECT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|----------|
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,197.36 | 1 | ACCEPT | 2 | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $12,000.00 | $12,045.36 | 0 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $5,000.00 | $5,018.90 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $6,000.00 | $6,092.63 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,394.72 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|---------------------------------------|------------|------|---------|----------|
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $50,000.00 | $50,189.00 | 0 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $60,000.00 | $60,226.80 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $8,000.00 | $8,123.50 | 1 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $15,000.00 | $15,056.70 | 0 | ACCEPT | | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,986.81 | 1 | REJECT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $6,000.00 | $6,022.68 | 0 | ACCEPT | | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $40,000.00 | $40,151.20 | 0 | ACCEPT | | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------------------|-----------|-----------|------|------|---------|----------|
| 89604KAN8 | 2032 | CITIBANK (BROADRIDGE) | $110,000.00 | $110,415.80 | 1 | ACCEPT | | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | | |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $35,000.00 | $35,540.31 | 1 | ACCEPT | | |
| 896047AF4 | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | | |
| 89604KAN8 | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE)* | $2,000,000.00 | $2,007,560.00 | 0 | ACCEPT | | |
| 896047AE7 | 0702 | CLEARVIEW CORR SVCES (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0702 | CLEARVIEW CORR SVCES | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| TRUSTEE | | DB TRST CO (TRUSTEE BALLOT) LAW DEBENTURE TRUST COMPANY | $2,900,000.00 | $2,900,000.00 | 1 | REJECT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | ACCEPT | | |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,070,000.00 | $2,101,955.63 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 887364AA5 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 1 | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $7,000.00 | $7,108.06 | 1 | ACCEPT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------|------------------|-----------|--------------|------------|------|---------|----------|
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | ACCEPT | 2 | |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $50,000.00 | $50,771.17 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 887364AB3 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $8,000.00 | $8,263.33 | 1 | REJECT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | REJECT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | 2 | |
| 89604KAN8 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $10,000.00 | $10,037.80 | 0 | ACCEPT | 2 | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $37,000.00 | $37,571.19 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 896047AF4 | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $7,000.00 | $7,116.38 | 1 | ACCEPT | 1 | |
| 887364AB3 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | | |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $4,000.00 | $4,078.94 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $7,000.00 | $7,138.15 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | 1 | |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 1 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------|------------------|-----------|------------------|-----|------|---------|----------|
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | REJECT | | |
| 89604KAN8 | 0141 | FIRST CLEARING (BROADRIDGE) | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | ACCEPT | 2 | |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $100,000.00 | $101,662.50 | 1 | ACCEPT | | |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $3,274,040.00 | $3,328,470.92 | 1 | REJECT | | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE) | $3,000,000.00 | $3,011,340.00 | 1 | REJECT | | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $2,040,960.00 | $2,074,890.96 | 1 | REJECT | | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $17,365,000.00 | $17,707,717.57 | 0 | REJECT | | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $19,054,000.00 | $19,681,194.17 | 0 | REJECT | | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $16,298,000.00 | $16,359,606.44 | 0 | REJECT | | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $89,445,569.00 | $90,932,601.58 | 0 | REJECT | | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $108,336,000.00 | $110,008,437.00 | 1 | REJECT | | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $51,958,000.00 | $52,209,130.33 | 0 | REJECT | | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $31,494,000.00 | $31,979,742.46 | 0 | REJECT | | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $10,989,000.00 | $11,042,113.50 | 0 | REJECT | | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $5,492,000.00 | $5,576,704.95 | 0 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------------------|-----------|---------------------------------------|-----------|------|---------|----------|
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $17,698,431.00 | $17,992,667.42 | 0 | REJECT | | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $6,138,000.00 | $6,259,140.25 | 0 | REJECT | | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $3,175,000.00 | $3,279,510.42 | 0 | REJECT | | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $34,606,000.00 | $35,140,230.13 | 1 | REJECT | | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $4,040,000.00 | $4,055,271.20 | 0 | REJECT | | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $13,915,000.00 | $14,373,035.42 | 0 | REJECT | | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $13,324,000.00 | $13,586,963.94 | 0 | REJECT | | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $65,530,000.00 | $66,619,436.25 | 0 | REJECT | | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $23,951,000.00 | $24,320,404.26 | 0 | REJECT | | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $39,630,000.00 | $39,821,545.00 | 0 | REJECT | | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $12,943,000.00 | $12,991,924.54 | 0 | REJECT | | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $72,365,000.00 | $73,482,134.69 | 1 | REJECT | | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $2,295,000.00 | $2,330,429.06 | 1 | REJECT | | REJECT BUT  GRANT |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $2,000,000.00 | $2,009,666.67 | 0 | REJECT | | REJECT BUT  GRANT |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $373,000.00 | $378,758.19 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $1,467,000.00 | $1,489,646.81 | 1 | REJECT | | REJECT BUT  GRANT |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $1,547,000.00 | $1,554,477.17 | 0 | REJECT | | REJECT BUT  GRANT |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $4,453,000.00 | $4,474,522.83 | 0 | REJECT | | REJECT BUT  GRANT |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-----|------------------|-----------|-----------|-----|--------|---------|----------|
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $4,612,000.00 | $4,683,197.75 | 1 | REJECT | | REJECT BUT  GRANT |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $595,000.00 | $597,249.10 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,010,000.00 | $1,013,817.80 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $295,000.00 | $296,115.10 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $31,000.00 | $31,117.18 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $664,000.00 | $666,509.92 | 1 | REJECT | | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,980,000.00 | $1,987,484.40 | 1 | REJECT | | |
| 887364AB3 | 2941 | GS BANK USA (BROADRIDGE)* | $2,000,000.00 | $2,065,833.33 | 0 | REJECT | | |
| 887360AT2 | 2941 | GS BANK USA (BROADRIDGE)* | $7,000,000.00 | $7,033,833.33 | 0 | REJECT | | |
| 887364AA5 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,039,472.22 | 1 | REJECT | | |
| 887364AF4 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,030,846.67 | 1 | REJECT | | |
| 896047AE7 | 2941 | GS BANK USA (BROADRIDGE) | $5,000,000.00 | $5,077,187.50 | 1 | REJECT | | |
| 896047AF4 | 2424 | JPMC BANK (BROADRIDGE)* | $19,060,000.00 | $19,376,872.50 | 0 | REJECT | | |
| 896047AE7 | 2424 | JPMC BANK (BROADRIDGE) | $37,146,000.00 | $37,719,441.38 | 1 | REJECT | | |
| 896047AE7 | 2230 | JPMC BANK/RBS SECS | $333,000.00 | $338,140.69 | 1 | ACCEPT | | |
| 896047AF4 | 2230 | JPMC BANK/RBS SECS* | $5,516,000.00 | $5,607,703.50 | 0 | ACCEPT | | |
| 887360AT2 | 2230 | JPMC BANK/RBS SECS* | $115,000.00 | $115,555.83 | 0 | ACCEPT | | |
| 887364AB3 | 2230 | JPMC BANK/RBS SECS* | $945,000.00 | $976,106.25 | 0 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------------------|------------------|----------:|--------------------------------------:|:----------:|------|---------|----------|
| 887364AA5 | 2230 | JPMC BANK/RBS SECS* | $1,400,000.00 | $1,427,630.56 | 0 | ACCEPT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $1,324,143.00 | $1,344,584.46 | 1 | ACCEPT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $4,468,858.00 | $4,537,846.00 | 1 | ACCEPT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $622,429.00 | $632,037.75 | 1 | ACCEPT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $4,054,286.00 | $4,116,874.04 | 1 | ACCEPT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $29,975,284.00 | $30,438,027.45 | 1 | ACCEPT | | |
| 887364AA5 | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,098,680.56 | 0 | REJECT | | |
| 896047AF4 | 0352 | JPMCC (BROADRIDGE)* | $29,000,000.00 | $29,482,125.00 | 0 | REJECT | | |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE)* | $6,000,000.00 | $6,197,500.00 | 0 | REJECT | | |
| 887360AT2 | 0352 | JPMCC (BROADRIDGE)* | $18,000,000.00 | $18,087,000.00 | 0 | REJECT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $30,000,000.00 | $30,463,125.00 | 1 | REJECT | | |
| 887364AF4 | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,077,116.67 | 0 | REJECT | | |
| 89604KAN8 | 0352 | JPMCC (BROADRIDGE)* | $7,000,000.00 | $7,026,460.00 | 0 | REJECT | | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $200,000.00 | $203,087.50 | 1 | REJECT | | REJECT BUT  GRANT |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | | |
| TRUSTEE | | LAW DEB TRST CO (TRUSTEE BALLOT | $6,300,000.00 | $6,300,000.00 | 1 | REJECT | | |
| 887364AB3 | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | REJECT | | |
| 887364AB3 | 0052 | LEGENT CLEARING | $85,000.00 | $87,797.92 | 1 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------|-------|------|---|------|---|------|
| 896047AE7 | 0052 | LEGENT CLEARING | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 887364AB3 | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AB3 | 0052 | LEGENT CLEARING | $30,000.00 | $30,987.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AB3 | 0052 | LEGENT CLEARING | $40,000.00 | $41,316.67 | 1 | ACCEPT | 1 | |
| 887364AA5 | 0075 | LPL FINANCIAL (BROADRIDGE) | $3,000.00 | $3,059.21 | 1 | ACCEPT | 1 | |
| 887364AA5 | 0727 | MESIROW FINANCIAL (BROADRIDGE)** | $75,000.00 | $76,480.21 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AF4 | 0727 | MESIROW FINANCIAL | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | REJECT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $3,000.00 | $3,049.88 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,296.04 | 1 | ACCEPT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $70,000.00 | $71,080.63 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $45,000.00 | $45,694.69 | 1 | ACCEPT | 2 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 1 | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $30,000.00 | $30,498.75 | 1 | ACCEPT | 2 | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE)* | $2,254,000.00 | $2,298,485.19 | 0 | REJECT | | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE)* | $4,000,000.00 | $4,015,120.00 | 0 | REJECT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $13,485,000.00 | $13,709,188.13 | 1 | REJECT | | |
| 887360AT2 | 5198 | MLPF & S (BROADRIDGE)* | $1,000,000.00 | $1,004,833.33 | 0 | REJECT | | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $19,580,000.00 | $19,882,266.25 | 1 | REJECT | | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE)* | $1,910,000.00 | $1,947,695.97 | 0 | REJECT | | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE)* | $6,195,000.00 | $6,297,991.88 | 0 | REJECT | | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE)* | $2,945,000.00 | $2,956,132.10 | 0 | REJECT | | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------------------|-----------------|-----------|----------------------------------------|------------|------|---------|----------|
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $23,000.00 | $23,355.06 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | 0015 | MSSB (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |
| 887364AB3 | 0226 | NAT FIN SVCS (BROADRIDGE) | $15,000.00 | $15,493.75 | 1 | REJECT | | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $10,000.00 | $10,154.23 | 0 | REJECT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $60,000.00 | $61,184.17 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | REJECT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $24,000.00 | $24,090.72 | 1 | REJECT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $30,000.00 | $30,592.08 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $19,000.00 | $19,374.99 | 1 | ACCEPT | 2 | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | REJECT | | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,018.90 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | REJECT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $18,000.00 | $18,277.88 | 1 | ACCEPT | 2 | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|----------|
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $12,000.00 | $12,185.08 | 0 | ACCEPT | | |
| 887364AB3 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $50,000.00 | $50,986.81 | 0 | ACCEPT | | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $7,000.00 | $7,026.46 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | 2 | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | 2 | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $92,000.00 | $93,529.50 | 1 | REJECT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | REJECT | | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $1,000.00 | $1,003.78 | 1 | ACCEPT | | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 896047AE7 | 2669 | NORTHERN TRUST | $2,500,000.00 | $2,538,593.75 | 1 | ACCEPT | | |
| 887360AT2 | 2669 | NORTHERN TRUST | $2,625,000.00 | $2,637,687.50 | 1 | ACCEPT | | |
| 89604KAN8 | 2669 | NORTHERN TRUST | $15,000.00 | $15,056.70 | 1 | ACCEPT | 1 | |
| 896047AE7 | 2669 | NORTHERN TRUST | $7,500,000.00 | $7,615,781.25 | 1 | ACCEPT | | |
| 887360AT2 | 2669 | NORTHERN TRUST | $7,875,000.00 | $7,913,062.50 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------|------|------|------|------|------|------|
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |
| 887364AB3 | 2669 | NORTHERN TRUST | $25,000.00 | $25,822.92 | 1 | ACCEPT | | |
| 896047AE7 | 2669 | NORTHERN TRUST | $250,000.00 | $253,859.38 | 1 | REJECT | | |
| 896047AE7 | 2669 | NORTHERN TRUST (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AA5 | 2669 | NORTHERN TRUST (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $50,000.00 | $50,771.17 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,385.58 | 1 | ACCEPT | | |
| 896047AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AF4 | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | | |
| 896047AE7 | 0443 | PERSHING (BROADRIDGE) | $60,000.00 | $60,926.25 | 1 | ACCEPT | | |
| 896047AE7 | 0443 | PERSHING (BROADRIDGE) | $2,000,000.00 | $2,030,875.00 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0443 | PERSHING (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 887364AB3 | 0443 | PERSHING (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------|------------------|-----------|-------------------|------------|------|---------|----------|
| 887364AF4 | 2616 | PNC BANK* | $425,000.00 | $431,554.92 | 0 | ACCEPT | 2 | |
| 887364AB3 | 2616 | PNC BANK* | $200,000.00 | $206,583.33 | 0 | ACCEPT | 2 | |
| 896047AF4 | 2616 | PNC BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | 2 | |
| 887364AF4 | 2616 | PNC BANK | $1,139,000.00 | $1,156,567.18 | 1 | REJECT | | |
| 89604KAN8 | 0235 | RBC CAP MKTS (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 887364AA5 | 0705 | SCOTTRADE (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | 0705 | SCOTTRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE)* | $13,000,000.00 | $13,216,125.00 | 0 | ACCEPT | 1 | |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $12,000,000.00 | $12,185,250.00 | 1 | ACCEPT | 1 | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,500,000.00 | $1,524,937.50 | 1 | ACCEPT | 1 | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,000,000.00 | $1,016,625.00 | 1 | ACCEPT | 1 | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $2,000,000.00 | $2,033,250.00 | 1 | ACCEPT | 1 | |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AE7 | 2319 | SSB – TRST CO (BROADRIDGE) | $2,200,000.00 | $2,233,962.50 | 1 | REJECT | | |
| 887364AA5 | 0997 | STATE STREET* | $2,160,000.00 | $2,202,630.00 | 0 | REJECT | | |
| 896047AE7 | 0997 | STATE STREET | $4,800,000.00 | $4,874,100.00 | 1 | REJECT | | |
| 89604KAN8 | 0997 | STATE STREET | $3,000,000.00 | $3,011,340.00 | 1 | REJECT | | |
| 887364AA5 | 0997 | STATE STREET* | $2,000,000.00 | $2,039,472.22 | 0 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|--------------------|------------------|-----------|---------------------------------------|------------|------|---------|----------|
| 887364AF4 | 0997 | STATE STREET | $870,000.00 | $883,418.30 | 1 | REJECT | | |
| 896047AE7 | 0997 | STATE STREET | $200,000.00 | $203,087.50 | 1 | REJECT | | |
| 887364AF4 | 0997 | STATE STREET* | $60,000.00 | $60,925.40 | 0 | REJECT | | |
| 887364AA5 | 0997 | STATE STREET* | $115,000.00 | $117,269.65 | 0 | REJECT | | |
| 896047AF4 | 0997 | STATE STREET | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0419 | STEPHENS (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | 1 | |
| 887364AB3 | 0750 | STERNE AGEE & LEACH (BROADRIDGE) | $11,000.00 | $11,362.08 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,098.68 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $16,000.00 | $16,247.00 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $3,000.00 | $3,046.31 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------------------|----------:|----------:|:---:|--------|---------|----------|
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $14,000.00 | $14,276.31 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|----------|
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $59,000.00 | $59,910.81 | 1 | ACCEPT | | |
| 887364AB3 | 0793 | STIFEL NICOLAUS & CO | $100,000.00 | $103,291.67 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $2,000.00 | $2,030.88 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $8,000.00 | $8,123.50 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AF4 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,249.38 | 1 | ACCEPT | | |
| 896047AF4 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1F Senior Noteholder Claims</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-----|------|-----|-----|-----|-----|-----|-----|
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $3,000.00 | $3,046.31 | 1 | ACCEPT | | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $9,000.00 | $9,149.63 | 1 | ACCEPT | | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $4,000.00 | $4,066.50 | 1 | ACCEPT | | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $2,000.00 | $2,033.25 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 887364AB3 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|----------|
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $70,000.00 | $71,080.63 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $75,000.00 | $75,283.50 | 1 | ACCEPT | 1 | |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $35,000.00 | $35,132.30 | 1 | ACCEPT | 1 | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 896047AE7 | 0221 | UBS FINANCIAL SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AE7 | 0642 | UBS SECURITIES | $2,460,000.00 | $2,497,976.25 | 1 | REJECT | | |
| 896047AE7 | 0642 | UBS SECURITIES | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 89604KAN8 | 2145 | UNION BANK OF CA (BROADRIDGE) | $250,000.00 | $250,945.00 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | 2803 | US BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | | |
| 896047AF4 | 2803 | US BANK | $465,000.00 | $472,730.63 | 1 | ACCEPT | | |
| 887364AF4 | 2803 | US BANK* | $300,000.00 | $304,627.00 | 0 | ACCEPT | | |
| 887364AF4 | 2803 | US BANK | $80,000.00 | $81,233.87 | 1 | ACCEPT | | |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------|------------------|----------|----------|---|--------|---|---------|
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | REJECT | | |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | | |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | 0062 | VANGUARD MKTG (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | 0062 | VANGUARD MKTG (BROADRIDGE) | $2,000.00 | $2,039.47 | 1 | ACCEPT | | |
| 896047AF4 | 2027 | WF BANK | $250,000.00 | $254,156.25 | 1 | REJECT | | |
| 89604KAN8 | 0733 | WF INVESTMENTS (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>**Class 1J PHONES Notes Claims**</u>

| CUSIP | Participant Number | Participant Name | Amount | Vote Count | Vote | Ranking | Releases |
|-------|-------------------|------------------|--------|-----------|------|---------|----------|
| N/A | | BARCLAYS BANK PLC | $43,314,730.00 | 1 | REJECT | | |
| N/A | | CITADEL TRADING GROUP LLC | $12,560,000.00 | 1 | REJECT | | |
| N/A | | CITADEL TRADING GROUP LLC | $188,400,000.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $6,280,000.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $4,670,750.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $2,853,475.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $5,788,276.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $1,978,200.00 | 1 | REJECT | | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $14,593,778.00 | 1 | REJECT | | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $3,025,390.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $27,049,373.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $1,601,400.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $13,759,637.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0355 | CREDIT SUISSE | $38,558,729.00 | 1 | REJECT | | |
| 896047305 | 0355 | CREDIT SUISSE | $24,651,669.00 | 1 | REJECT | | |
| 896047305 | 0355 | CREDIT SUISSE | $402,780,674.00 | 1 | REJECT | | |
| N/A | | CREDIT SUISSE (USA) LLC* | $785,000.00 | 0 | REJECT | | |
| N/A | | CREDIT SUISSE (USA) LLC* | $26,272,380.00 | 0 | REJECT | | |



**Exhibit A-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Securities Ballots**

<u>Class 1J PHONES Notes Claims</u>

| CUSIP | Participant Number | Participant Name | Amount | Vote Count | Vote | Ranking | Releases |
|-------|--------|------------------|--------|------------|------|---------|----------|
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $1,570,000.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $863,500.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $6,129,908.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $2,873,100.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $6,075,900.00 | 1 | REJECT | | REJECT BUT  GRANT |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $84,788,478.00 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $20,147,967.00 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $60,957,605.00 | 1 | REJECT | | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $65,612,655.00 | 1 | REJECT | | REJECT BUT  GRANT |
| N/A | | MARK E. HOLLIDAY | $70,789,730.00 | 1 | REJECT | | |
| N/A | | PRIME CAPITAL MASTER SPC | $772,440.00 | 1 | REJECT | | |
| N/A | | WATERSTONE MF FUND LTD | $4,223,300.00 | 1 | REJECT | | |
| N/A | | WATERSTONE MKT NEUTRAL MSTR FUND | $22,479,260.00 | 1 | REJECT | | |

\*  Vote reduced by one for numerosity purposes.

\*\* Supersedes vote declared on master ballot.



**Exhibit A-3(a)**

**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| AMINCO INTERNATIONAL INC | 54E | 6018 | $951.00 | ACCEPT | | | | | No Signature |
| AMY ROSS | 83E | 230 | $6.06 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANDERSON, L | 54E | 510 | $14.70 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANNE DURHAM | 75E | 236 | $7.02 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 103E | 282 | $477.00 | ACCEPT | | | | | No Signature |
| AURORA PALMERIN | 73E | 1519 | $15.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BAKER, ALMA | 54E | 377 | $13.75 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BARCLAYS BANK PLC-NEW YORK | 1C & 50C-111C | 3803 | $29,133,362.00 | ACCEPT | | | | | Duplicate |
| BARCLAYS BANK PLC-NEW YORK | 1C & 50C-111C | 3808 | $29,133,362.00 | ACCEPT | | | | | Duplicate |
| BERNARD BARSKY | 73E | 1541 | $205.80 | ACCEPT | | | | | No Signature |
| BIEVER, R | 54E | 254 | $15.79 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BOMBERGER, ROSEMARIE | 100E | 1528 | $16.34 | NO VOTE | | | ACCEPT NOT GRANT | | No Vote |
| BROWN, MARGARET | 81E | 273 | $3.40 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |



**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| BUTORAC OLGA | 54E | 266 | $2.50 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| BYRONS NEWS AGENCY | 54E | 1535 | $7,012.00 | NO VOTE | | | | | No Vote |
| C JONES | 82E | 753 | $17.19 | NO VOTE | | | | | No Vote |
| C.MULL C/O HAMPTON GEN DIST.CT | 41E | 532 | $152.89 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| CALIFORNIA PUBLIC EMP RETIREMENT | 1C & 50C-111C | 3455 | $2,400,000.00 | ACCEPT | | | | | Superseded |
| CARLIN, JOSEPH | 83E | 215 | $1.51 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| CASEY, KATHLEEN M. | 1F | 5233 | $111,836.75 | ACCEPT | | | | | Duplicate |
| CASTENO, CRISTY | 54E | 520 | $20.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| CHRISTOPHER, BETTY | 83E | 378 | $5.80 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| COHEN, HYMEN | 41E | 214 | $27.32 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| COIA, JOAN | 80E | 224 | $42.29 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| D HOLBROOK | 75E | 606 | $5.61 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| DARNALL, JOHN | 1F | 1546 | $12,067.23 | NO VOTE | | | | | No Vote |
| DEBAUGH, WILBUR | 81E | 535 | $25.22 | NO VOTE | | | | | No Vote |



**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|--------------------|---------|--------------------|-------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONTECH MSI COMPANY) | 109E | 2096 | $299.20 | REJECT | | | | | No Signature |
| DEGELLEKE, SCOTT | 99E | 3932 | $5,938.80 | ACCEPT | | | | | No Signature |
| DONALD T REGAN | 82E | 251 | $28.92 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| DOWNING, GERALD | 54E | 381 | $5.75 | NO VOTE | | | | | No Vote |
| DS WATERS OF AMERICA INC | 73E | 2926 | $124.73 | ACCEPT | | | ACCEPT NOT GRANT | | Not Original Ballot |
| DWS STRATEGIC INCOME TRUST | 1C & 50C-111C | 5380 | $108,625.00 | NO VOTE | | | | | No Vote |
| EGLE BENEDUSI | 75E | 529 | $19.34 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| EMERSON, NEWTON | 83E | 247 | $1.43 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| GLORIA E TAYLOR | 107E | 276 | $21.60 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| HARSHBERGER, MATTHEW | 54E | 218 | $8.75 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| HINCKLEY SPRING WATER COMPANY | 90E | 2925 | $51.56 | ACCEPT | | | ACCEPT NOT GRANT | | Not Original Ballot |
| HINCKLEY SPRING WATER COMPANY | 59E | 2927 | $61.76 | ACCEPT | | | ACCEPT NOT GRANT | | No Vote |
| JD LAWN SERVICES INC | 65E | 759 | $275.00 | NO VOTE | | | | | No Vote |
| JOAN HUTCHINSON | 73E | 1520 | $15.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| JONES, RAYMOND | 83E | 299 | $3.80 | NO VOTE | | | | | No Vote |



**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1D | 918 | $46,199,999.97 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| | | | | | | | | | Superseded |
| JULIA TULLO | 75E | 279 | $30.61 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| KALLET, JUDITH S. | 1F | 2601 | $86,874.62 | NO VOTE | | X | | | No Vote |
| KASMIR, JOHN | 75E | 267 | $50.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | 2228 | $44,006.64 | ACCEPT | | X | | | Not Original Ballot |
| LAVONIA GLASS | 75E | 538 | $23.58 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| LENHOFF, DEVIDA | 80E | 750 | $119.66 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| LEVIN, MARTIN P. | 1F | 836 | $103,195.50 | ACCEPT | | | | | Superseded |
| LITCHFIELD, AMY | 83E | 221 | $9.11 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| LOFTIN, ANN JAMISON | 74E | 2970 | $250.00 | NO VOTE | | | | | No Vote |
| MACQUARIE BANK LTD | 1C & 50C-111C | 4071 | $8,950,000.00 | ACCEPT | | | | | Not Original Ballot |
| MAGNUSON, ROBERT G. | 1F | 1645 | $230,074.32 | ACCEPT | | | | | No Signature |
| | | | | | | | | | No Vote |
| MARIE MUMFORD | 82E | 233 | $54.09 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |



**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|---|---|---|---|---|---|---|---|---|---|
| MATYOKA, SUSAN | 83E | 250 | $6.70 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| MIGUEL MARTINEZ | 73E | 612 | $548.81 | NO VOTE | | | | | No Vote |
| MIMMS, DELORES | 80E | 242 | $2.09 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| MORRIS, JELECE E | 63E | 758 | $56.00 | NO VOTE | | | | | No Vote |
| MYERS, WILLIS | 81E | 517 | $20.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| NELSON BENEDICT | 73E | 3101 | $14.80 | NO VOTE | | | | | No Vote |
| PAGENHARDT, DOROTHY | 81E | 514 | $2.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| PATRICK G TOMAIUOLO | 83E | 257 | $24.39 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| PPF OFF TWO PARK AVE OWNER, LLC | 1F | 3021 | $1,700,000.00 | NO VOTE | X | | | | No Vote |
| QUANTUM PARTNERS LP | 1C & 50C-111C | 3965 | $53,000,000.00 | ACCEPT | | | ACCEPT NOT GRANT | | Superseded |
| RAY CUNNINGHAM | 75E | 524 | $7.67 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| REBECA TRUJILLO | 73E | 1523 | $15.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| RINGGOLD, JAMYLE | 81E | 763 | $8.49 | ACCEPT | | | ACCEPT NOT GRANT | | No Signature |
| ROB PARENTI | 83E | 239 | $1.71 | ACCEPT | | | REJECT BUT  GRANT | | No Signature |



**Exhibit A-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT BERGANDER | 75E | 270 | $19.86 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| ROBERT COSSAREK | 73E | 386 | $2.55 | NO VOTE | | | | | No Vote |
| ROYAS, JAVIER | 54E | 603 | $20.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| RUFER, BILL | 54E | 1123 | $3.00 | NO VOTE | | | | | No Vote |
| RUTH WUNDERLICH | 75E | 260 | $21.86 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| SANZO, RITA | 83E | 760 | $263.68 | ACCEPT | | | | | No Signature |
| SCHNEIDER, CHARLES | 1F | 3149 | $300,413.12 | NO VOTE | | | | | No Vote |
| SMIERCIAK, JOHN | 1F | 295 | $1,360.00 | NO VOTE | | | | | No Vote |
| SMITH, GAY | 75E | 1005 | $39.74 | ACCEPT | | | | | No Signature |
| STOUT, IRIS | 71E | 928 | $21,592.49 | ACCEPT | | | | | No Vote |
| SUE WILLIAMS | 75E | 227 | $10.97 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| SUSAN GOLDFARB | 73E | 526 | $4.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| SWEENEY, JUDITH | 1F | 2319 | $37,827.72 | ACCEPT | | | | | No Signature |
| THE CARLETON GROUP | 100E | 1532 | $47.81 | NO VOTE | | | | | No Vote |
| THELMA MEEKER | 75E | 3104 | $7.24 | ACCEPT | | | | | No Signature |
| TV GUIDE ONLINE, INC. | 1F | 5845 | $5,699,364.00 | NO VOTE | | | | | Not Entitled to Vote in  Class |
| TV GUIDE ONLINE, INC. | 87E | 5846 | $5,699,364.00 | NO VOTE | | | | | Not Entitled to Vote in  Class |
| TV GUIDE ONLINE, INC. | 100E | 5847 | $5,699,364.00 | NO VOTE | | | | | Not Entitled to Vote in  Class |



**Exhibit A-3(a)**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|---|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE (UPS) | 59E | 841 | $7,913.04 | NO VOTE | | | | | No Vote |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI) | 84E | 5285 | $217.00 | NO VOTE | | | | | No Vote |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: JOSEPH WANG) | 50E | 5842 | $673.75 | ACCEPT | | | | | Not Entitled to Vote (No Claim) |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: JOSEPH WANG) | 50E | 5843 | $673.75 | ACCEPT | | | | | Not Entitled to Vote (No Claim) |
| VAUGHT, BARABARA | 81E | 211 | $3.49 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| WHETZEL, CORA | 81E | 284 | $6.29 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| WINFIELD, WILLIAM S | 82E | 1183 | $16.27 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| WOODALL, IRENE | 82E | 265 | $4.26 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |



**Exhibit A-3(b)**

**Exhibit A-3(b)**

TRIBUNE COMPANY, et al
**Debtor/Committee/Lender Plan Defective Securities Ballots**

| CUSIP | Holder | Plan Class | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|-------|--------|------------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| 887364AA5 | BENEFICIAL HOLDER | 1E | $75,000 00 | ACCEPT | | | | | Superseded by Vote Submitted by Broadridge |
| 887364AB3 | BENEFICIAL HOLDER | 1E | $140,000 00 | ACCEPT | | | ACCEPT NOT GRANT | | Beneficial Ballot without Pre-Validation |
| 887364AF4 | BENEFICIAL HOLDER | 1E | $65,000 00 | ACCEPT | | | | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | BENEFICIAL HOLDER | 1E | $2,063,900 00 | REJECT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1E | $2,436,100 00 | REJECT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1E | NO AMOUNT | ACCEPT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1E | $7,000 00 | ACCEPT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | BENEFICIAL HOLDER | 1E | $5,000 00 | ACCEPT | | | ACCEPT NOT GRANT | | Beneficial Ballot without Pre-Validation |
| 896047AF4 | BENEFICIAL HOLDER | 1E | $100,000 00 | ACCEPT | | | | | Beneficial Ballot without Pre-Validation |
| 896047AF4 | BENEFICIAL HOLDER | 1E | $1,529,000 00 | REJECT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | BENEFICIAL HOLDER | 1E | $1,971,000 00 | REJECT | | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 89604KAN8 | BENEFICIAL HOLDER | 1E | $50,000 00 | ACCEPT | | | | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | BROADRIDGE - BANK OF THE BLUEGRASS & TRUST CO | 1E | $60,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 896047AE7 | BROADRIDGE - BUSEY TRUST COMPANY | 1E | $250,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - CITIZENS FIRST NATIONAL BANK | 1E | $15,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 887364AB3 | BROADRIDGE - FARMERS BANK & TRUST | 1E | $100,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - H M  PAYSON | 1E | $7,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - INTRUST BANK N A | 1E | $5,000 00 | ACCEPT | | | | | Cannot Verify Record Date Position |
| 89604KAN8 | RBS SECURITIES, INC | 1E | $91,000 00 | ACCEPT | | | | | Not a Record Date Holder |



**Exhibit A-4**

**Exhibit A-4**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Convenience Election Detail**

**Class 1G Convenience Claims**

| Name | Form Number | Claim Amount | Release Election |
|------|-------------|--------------|------------------|
| BOBO, DARRICK | 16 | $510.00 | X |
| CASANOVA,VINCENT | 30 | $455.39 | X |
| DESPRES, TRICIA | 25 | $408.00 | X |
| GIANNINI,VINCENT | 37 | $436.51 | X |
| GRAZIANO,RICHARD | 33 | $423.80 | X |
| GREMILLION,ROBERT | 11 | $774.97 | X |
| HUNTER, JULIE T | 26 | $204.00 | X |
| HUNTER,TONY | 32 | $407.46 | X |
| KNIGHT,TIMOTHY | 29 | $703.06 | X |
| KOREN, JOAN H | 1 | $102.00 | X |
| LIPOVAC, JAMES E | 20 | $68.00 | X |
| LUELF,DARLENE | 12 | $238.14 | X |
| LUELF,LESTER | 13 | $330.75 | X |
| MEYROWITZ,ERIC | 35 | $386.44 | X |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | 18 | $340.00 | X |
| PEARSON,PAMELA | 31 | $418.73 | X |
| RYAN,TIMOTHY | 36 | $526.86 | X |
| SHANAHAN,PATRICK | 34 | $406.98 | X |
| SMITH,SCOTT | 22 | $946.42 | X |
| THOMAS,DOUGLAS | 27 | $431.42 | X |
| TREND OFFSET PRINTING SERVICES INC | 19 | $34.00 | X |
| VITANOVEC,JOHN | 23 | $688.28 | X |



**Exhibit B-1**

Exhibit B-1

**TRIBUNE COMPANY, et al.**

**Noteholder Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 1 | C | Tribune Company | Step One Senior Loan Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 1 | D | Tribune Company | Step Two Senior Loan Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 1 | E | Tribune Company | Bridge Loan Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 1 | F | Tribune Company | Senior Noteholder Claims | 381 | 279 | 102 | 73.23% | 26.77% | $ 1,093,796,233.30 | $ 1,003,472,597.76 | $ 90,323,635.54 | 91.74% | 08.26% |
| Noteholder | 1 | G | Tribune Company | Other Parent Claims | 254 | 21 | 233 | 8.27% | 91.73% | $ 113,952,726.82 | $ 9,327,637.94 | $ 104,625,088.88 | 08.19% | 91.81% |
| Noteholder | 1 | H | Tribune Company | EGI-TRB Notes LLC Claims | 19 | 0 | 19 | 0.00% | 100.00% | $ 188,819,593.30 | $ - | $ 188,819,593.30 | 00.00% | 100.00% |
| Noteholder | 1 | I | Tribune Company | PHONES Notes Claims | 31 | 31 | 0 | 100.00% | 0.00% | $ 1,166,207,304.00 | $ 1,166,207,304.00 | $ - | 100.00% | 00.00% |
| Noteholder | 1 | K | Tribune Company | Subordinated Securities Claims | 2 | 0 | 2 | 0.00% | 100.00% | $ 10,746.21 | $ - | $ 10,746.21 | 00.00% | 100.00% |
| Noteholder | 50 | C | 5800 Sunset Productions Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 50 | D | 5800 Sunset Productions Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 50 | E | 5800 Sunset Productions Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 50 | G | 5800 Sunset Productions Inc. | Other Guarantor Debtor Claims | 1 | 0 | 1 | 0.00% | 100.00% | $ 169.95 | $ - | $ 169.95 | 00.00% | 100.00% |
| Noteholder | 51 | C | California Community News Corporation | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 51 | D | California Community News Corporation | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 51 | E | California Community News Corporation | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 51 | G | California Community News Corporation | Other Guarantor Debtor Claims | 6 | 2 | 4 | 33.33% | 66.67% | $ 54,950.08 | $ 24,908.14 | $ 30,041.94 | 45.33% | 54.67% |
| Noteholder | 52 | C | Channel 39, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 52 | D | Channel 39, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 52 | E | Channel 39, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 52 | G | Channel 39, Inc. | Other Guarantor Debtor Claims | 8 | 0 | 8 | 0.00% | 100.00% | $ 1,237,529.19 | $ - | $ 1,237,529.19 | 00.00% | 100.00% |
| Noteholder | 53 | C | Channel 40, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 53 | D | Channel 40, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 53 | E | Channel 40, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 53 | G | Channel 40, Inc. | Other Guarantor Debtor Claims | 13 | 0 | 13 | 0.00% | 100.00% | $ 1,344,663.55 | $ - | $ 1,344,663.55 | 00.00% | 100.00% |
| Noteholder | 54 | C | Chicago Tribune Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 54 | D | Chicago Tribune Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 54 | E | Chicago Tribune Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 54 | G | Chicago Tribune Company | Other Guarantor Debtor Claims | 107 | 23 | 84 | 21.50% | 78.50% | $ 2,745,959.59 | $ 1,002,477.97 | $ 1,743,481.62 | 36.51% | 63.49% |
| Noteholder | 55 | C | Chicagoland Publishing Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 55 | D | Chicagoland Publishing Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 55 | E | Chicagoland Publishing Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 55 | G | Chicagoland Publishing Company | Other Guarantor Debtor Claims | 6 | 0 | 6 | 0.00% | 100.00% | $ 23,011.71 | $ - | $ 23,011.71 | 00.00% | 100.00% |



Exhibit B-1

**TRIBUNE COMPANY, et al.**

**Noteholder Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 56 | C | Chicagoland Television News, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 56 | D | Chicagoland Television News, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 56 | E | Chicagoland Television News, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 56 | G | Chicagoland Television News, Inc. | Other Guarantor Debtor Claims | 12 | 2 | 10 | 16.67% | 83.33% | $ 77,823.67 $ | 468.00 $ | 77,355.67 | 00.60% | 99.40% |
| Noteholder | 57 | C | Courant Specialty Products, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 57 | D | Courant Specialty Products, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 57 | E | Courant Specialty Products, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 57 | G | Courant Specialty Products, Inc. | Other Guarantor Debtor Claims | 1 | 0 | 1 | 0.00% | 100.00% | $ 84.12 $ | - $ | 84.12 | 00.00% | 100.00% |
| Noteholder | 58 | C | Distribution Systems of America, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 58 | D | Distribution Systems of America, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 58 | E | Distribution Systems of America, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 58 | G | Distribution Systems of America, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 59 | C | Eagle New Media Investments, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 59 | D | Eagle New Media Investments, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 59 | E | Eagle New Media Investments, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 59 | G | Eagle New Media Investments, LLC | Other Guarantor Debtor Claims | 4 | 0 | 4 | 0.00% | 100.00% | $ 10,124.83 $ | - $ | 10,124.83 | 00.00% | 100.00% |
| Noteholder | 60 | C | Eagle Publishing Investments, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 60 | D | Eagle Publishing Investments, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 60 | E | Eagle Publishing Investments, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 60 | G | Eagle Publishing Investments, LLC | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 61 | C | forsalebyowner.com corp. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 61 | D | forsalebyowner.com corp. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 61 | E | forsalebyowner.com corp. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 61 | G | forsalebyowner.com corp. | Other Guarantor Debtor Claims | 9 | 0 | 9 | 0.00% | 100.00% | $ 15,108.26 $ | - $ | 15,108.26 | 00.00% | 100.00% |
| Noteholder | 62 | C | Forum Publishing Group, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 62 | D | Forum Publishing Group, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 62 | E | Forum Publishing Group, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 62 | G | Forum Publishing Group, Inc. | Other Guarantor Debtor Claims | 3 | 0 | 3 | 0.00% | 100.00% | $ 1,218.46 $ | - $ | 1,218.46 | 00.00% | 100.00% |
| Noteholder | 63 | C | Gold Coast Publications, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 63 | D | Gold Coast Publications, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 63 | E | Gold Coast Publications, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 63 | G | Gold Coast Publications, Inc. | Other Guarantor Debtor Claims | 10 | 1 | 9 | 10.00% | 90.00% | $ 146,849.52 $ | 700.00 $ | 146,149.52 | 00.48% | 99.52% |



Exhibit B-1

**TRIBUNE COMPANY, et al.**

Noteholder Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 64 | C | Homeowners Realty, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 64 | D | Homeowners Realty, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 64 | E | Homeowners Realty, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 64 | G | Homeowners Realty, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 65 | C | Homestead Publishing Co. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 65 | D | Homestead Publishing Co. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 65 | E | Homestead Publishing Co. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 65 | G | Homestead Publishing Co. | Other Guarantor Debtor Claims | 8 | 0 | 8 | 0.00% | 100.00% | $ 12,486.11 $ | - $ | 12,486.11 | 00.00% | 100.00% |
| Noteholder | 66 | C | Hoy Publications, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 66 | D | Hoy Publications, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 66 | E | Hoy Publications, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 66 | G | Hoy Publications, LLC | Other Guarantor Debtor Claims | 7 | 2 | 5 | 28.57% | 71.43% | $ 18,003.37 $ | 15,906.36 $ | 2,097.01 | 88.35% | 11.65% |
| Noteholder | 67 | C | Internet Foreclosure Service, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 67 | D | Internet Foreclosure Service, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 67 | E | Internet Foreclosure Service, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 67 | G | Internet Foreclosure Service, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 68 | C | KIAH Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 68 | D | KIAH Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 68 | E | KIAH Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 68 | G | KIAH Inc. | Other Guarantor Debtor Claims | 12 | 0 | 12 | 0.00% | 100.00% | $ 6,918,950.95 $ | - $ | 6,918,950.95 | 00.00% | 100.00% |
| Noteholder | 69 | C | KPLR, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 69 | D | KPLR, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 69 | E | KPLR, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 69 | G | KPLR, Inc. | Other Guarantor Debtor Claims | 9 | 2 | 7 | 22.22% | 77.78% | $ 570,136.39 $ | 4,759.00 $ | 565,377.39 | 00.83% | 99.17% |
| Noteholder | 70 | C | KSWB Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 70 | D | KSWB Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 70 | E | KSWB Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 70 | G | KSWB Inc. | Other Guarantor Debtor Claims | 24 | 1 | 23 | 4.17% | 95.83% | $ 3,552,744.23 $ | 41.19 $ | 3,552,703.04 | 00.00% | 100.00% |
| Noteholder | 71 | C | KTLA Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 71 | D | KTLA Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 71 | E | KTLA Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 71 | G | KTLA Inc. | Other Guarantor Debtor Claims | 34 | 1 | 33 | 2.94% | 97.06% | $ 24,161,545.77 $ | 24,778.00 $ | 24,136,767.77 | 00.10% | 99.90% |



Exhibit B-1

TRIBUNE COMPANY, et al.

Noteholder Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 72 | C | KWGN Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 72 | D | KWGN Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 72 | E | KWGN Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 72 | G | KWGN Inc. | Other Guarantor Debtor Claims | 1 | 0 | 1 | 0.00% | 100.00% | $ 234,165.35 $ | - $ | 234,165.35 | 00.00% | 100.00% |
| Noteholder | 73 | C | Los Angeles Times Communications LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 73 | D | Los Angeles Times Communications LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 73 | E | Los Angeles Times Communications LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 73 | G | Los Angeles Times Communications LLC | Other Guarantor Debtor Claims | 140 | 27 | 113 | 19.29% | 80.71% | $ 5,097,223.09 $ | 63,485.46 $ | 5,033,737.63 | 01.25% | 98.75% |
| Noteholder | 74 | C | New Mass. Media, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 74 | D | New Mass. Media, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 74 | E | New Mass. Media, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 74 | G | New Mass. Media, Inc. | Other Guarantor Debtor Claims | 4 | 1 | 3 | 25.00% | 75.00% | $ 1,832.63 $ | 250.00 $ | 1,582.63 | 13.64% | 86.36% |
| Noteholder | 75 | C | Orlando Sentinel Communications Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 75 | D | Orlando Sentinel Communications Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 75 | E | Orlando Sentinel Communications Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 75 | G | Orlando Sentinel Communications Company | Other Guarantor Debtor Claims | 68 | 20 | 48 | 29.41% | 70.59% | $ 369,693.79 $ | 1,533.55 $ | 368,160.24 | 00.41% | 99.59% |
| Noteholder | 76 | C | Patuxent Publishing Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 76 | D | Patuxent Publishing Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 76 | E | Patuxent Publishing Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 76 | G | Patuxent Publishing Company | Other Guarantor Debtor Claims | 18 | 3 | 15 | 16.67% | 83.33% | $ 185,157.56 $ | 6,618.36 $ | 178,539.20 | 03.57% | 96.43% |
| Noteholder | 77 | C | Southern Connecticut Newspapers, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 77 | D | Southern Connecticut Newspapers, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 77 | E | Southern Connecticut Newspapers, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 77 | G | Southern Connecticut Newspapers, Inc. | Other Guarantor Debtor Claims | 8 | 2 | 6 | 25.00% | 75.00% | $ 9,985.67 $ | 7,683.89 $ | 2,301.78 | 76.95% | 23.05% |
| Noteholder | 78 | C | Star Community Publishing Group, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 78 | D | Star Community Publishing Group, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 78 | E | Star Community Publishing Group, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 78 | G | Star Community Publishing Group, LLC | Other Guarantor Debtor Claims | 7 | 0 | 7 | 0.00% | 100.00% | $ 2,858.18 $ | - $ | 2,858.18 | 00.00% | 100.00% |
| Noteholder | 79 | C | Stemweb, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 79 | D | Stemweb, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 79 | E | Stemweb, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 79 | G | Stemweb, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |



Exhibit B-1

TRIBUNE COMPANY, et al.

Noteholder Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 80 | C | Sun-Sentinel Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 80 | D | Sun-Sentinel Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 80 | E | Sun-Sentinel Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 80 | G | Sun-Sentinel Company | Other Guarantor Debtor Claims | 58 | 7 | 51 | 12.07% | 87.93% | $ 537,157.56 | $ 14,176.56 | $ 522,981.00 | 02.64% | 97.36% |
| Noteholder | 81 | C | The Baltimore Sun Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 81 | D | The Baltimore Sun Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 81 | E | The Baltimore Sun Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 81 | G | The Baltimore Sun Company | Other Guarantor Debtor Claims | 84 | 21 | 63 | 25.00% | 75.00% | $ 5,231,207.55 | $ 54,532.11 | $ 5,176,675.44 | 01.04% | 98.96% |
| Noteholder | 82 | C | The Daily Press, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 82 | D | The Daily Press, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 82 | E | The Daily Press, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 82 | G | The Daily Press, Inc. | Other Guarantor Debtor Claims | 29 | 6 | 23 | 20.69% | 79.31% | $ 72,511.06 | $ 143.50 | $ 72,367.56 | 00.20% | 99.80% |
| Noteholder | 83 | C | The Hartford Courant Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 83 | D | The Hartford Courant Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 83 | E | The Hartford Courant Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 83 | G | The Hartford Courant Company | Other Guarantor Debtor Claims | 77 | 13 | 64 | 16.88% | 83.12% | $ 588,482.69 | $ 23,908.78 | $ 564,573.91 | 04.06% | 95.94% |
| Noteholder | 84 | C | The Morning Call, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 84 | D | The Morning Call, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 84 | E | The Morning Call, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 84 | G | The Morning Call, Inc. | Other Guarantor Debtor Claims | 36 | 9 | 27 | 25.00% | 75.00% | $ 161,677.09 | $ 6,936.26 | $ 154,740.83 | 04.29% | 95.71% |
| Noteholder | 85 | C | TMLH 2, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 85 | D | TMLH 2, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 85 | E | TMLH 2, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 85 | G | TMLH 2, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - | $ - | $ - | 00.00% | 00.00% |
| Noteholder | 86 | C | TMLS I, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 86 | D | TMLS I, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 86 | E | TMLS I, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 86 | G | TMLS I, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - | $ - | $ - | 00.00% | 00.00% |
| Noteholder | 87 | C | TMS Entertainment Guides, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 87 | D | TMS Entertainment Guides, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 87 | E | TMS Entertainment Guides, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 87 | G | TMS Entertainment Guides, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - | $ - | $ - | 00.00% | 00.00% |



Exhibit B-1

**TRIBUNE COMPANY, et al.**

**Noteholder Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 88 | C | Tower Distribution Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 88 | D | Tower Distribution Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 88 | E | Tower Distribution Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 88 | G | Tower Distribution Company | Other Guarantor Debtor Claims | 3 | 0 | 3 | 0.00% | 100.00% | $ 32,788.46 $ | - $ | 32,788.46 | 00.00% | 100.00% |
| Noteholder | 89 | C | Tribune Broadcast Holdings, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 89 | D | Tribune Broadcast Holdings, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 89 | E | Tribune Broadcast Holdings, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 89 | G | Tribune Broadcast Holdings, Inc. | Other Guarantor Debtor Claims | 15 | 2 | 13 | 13.33% | 86.67% | $ 2,621,126.29 $ | 10,214.50 $ | 2,610,911.79 | 00.39% | 99.61% |
| Noteholder | 90 | C | Tribune Broadcasting Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 90 | D | Tribune Broadcasting Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 90 | E | Tribune Broadcasting Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 90 | G | Tribune Broadcasting Company | Other Guarantor Debtor Claims | 8 | 2 | 6 | 25.00% | 75.00% | $ 1,737,474.71 $ | 2,837.50 $ | 1,734,637.21 | 00.16% | 99.84% |
| Noteholder | 91 | C | Tribune Broadcasting Holdco, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 91 | D | Tribune Broadcasting Holdco, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 91 | E | Tribune Broadcasting Holdco, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 91 | G | Tribune Broadcasting Holdco, LLC | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 92 | C | Tribune California Properties, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 92 | D | Tribune California Properties, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 92 | E | Tribune California Properties, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 92 | G | Tribune California Properties, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 93 | C | Tribune CNLBC, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 93 | D | Tribune CNLBC, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 93 | E | Tribune CNLBC, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 93 | G | Tribune CNLBC, LLC | Other Guarantor Debtor Claims | 1 | 1 | 0 | 100.00% | 0.00% | $ 47.10 $ | 47.10 $ | - | 100.00% | 00.00% |
| Noteholder | 94 | C | Tribune Direct Marketing, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 94 | D | Tribune Direct Marketing, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 94 | E | Tribune Direct Marketing, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 94 | G | Tribune Direct Marketing, Inc. | Other Guarantor Debtor Claims | 24 | 2 | 22 | 8.33% | 91.67% | $ 293,917.19 $ | 16,523.95 $ | 277,393.24 | 05.62% | 94.38% |
| Noteholder | 95 | C | Tribune Entertainment Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 $ | 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 95 | D | Tribune Entertainment Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - $ | 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 95 | E | Tribune Entertainment Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 $ | 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 95 | G | Tribune Entertainment Company | Other Guarantor Debtor Claims | 3 | 0 | 3 | 0.00% | 100.00% | $ 445,382.46 $ | - $ | 445,382.46 | 00.00% | 100.00% |



Exhibit B-1

**TRIBUNE COMPANY, et al.**

**Noteholder Plan Tabulation Summary**

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 96 | C | Tribune Finance, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 96 | D | Tribune Finance, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 96 | E | Tribune Finance, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 96 | G | Tribune Finance, LLC | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 97 | C | Tribune Los Angeles, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 97 | D | Tribune Los Angeles, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 97 | E | Tribune Los Angeles, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 97 | G | Tribune Los Angeles, Inc. | Other Guarantor Debtor Claims | 1 | 0 | 1 | 0.00% | 100.00% | $ 50,303.00 $ | - $ | 50,303.00 | 00.00% | 100.00% |
| Noteholder | 98 | C | Tribune Manhattan Newspaper Holdings, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 98 | D | Tribune Manhattan Newspaper Holdings, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 98 | E | Tribune Manhattan Newspaper Holdings, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 98 | G | Tribune Manhattan Newspaper Holdings, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 99 | C | Tribune Media Net, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 99 | D | Tribune Media Net, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 99 | E | Tribune Media Net, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 99 | G | Tribune Media Net, Inc. | Other Guarantor Debtor Claims | 10 | 0 | 10 | 0.00% | 100.00% | $ 97,763.43 $ | - $ | 97,763.43 | 00.00% | 100.00% |
| Noteholder | 100 | C | Tribune Media Services, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 100 | D | Tribune Media Services, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 100 | E | Tribune Media Services, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 100 | G | Tribune Media Services, Inc. | Other Guarantor Debtor Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 524,703.10 $ | 40.30 $ | 524,662.80 | 00.01% | 99.99% |
| Noteholder | 101 | C | Tribune New York Newspaper Holdings, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 101 | D | Tribune New York Newspaper Holdings, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 101 | E | Tribune New York Newspaper Holdings, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 101 | G | Tribune New York Newspaper Holdings, LLC | Other Guarantor Debtor Claims | 17 | 0 | 17 | 0.00% | 100.00% | $ 17.00 $ | - $ | 17.00 | 00.00% | 100.00% |
| Noteholder | 102 | C | Tribune NM, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 102 | D | Tribune NM, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 102 | E | Tribune NM, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 102 | G | Tribune NM, Inc. | Other Guarantor Debtor Claims | 0 | 0 | 0 | 0.00% | 0.00% | $ - $ | - $ | - | 00.00% | 00.00% |
| Noteholder | 103 | C | Tribune Television Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 $ | 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 103 | D | Tribune Television Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 $ | - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 103 | E | Tribune Television Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 $ | 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 103 | G | Tribune Television Company | Other Guarantor Debtor Claims | 59 | 4 | 55 | 6.78% | 93.22% | $ 26,730,196.23 $ | 10,332.02 $ | 26,719,864.21 | 00.04% | 99.96% |



Exhibit B-1

**TRIBUNE COMPANY, et al.**

Noteholder Plan Tabulation Summary

| Proponent | Debtor | Class | Debtor Name | Class Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noteholder | 104 | C | Tribune Television Holdings, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 104 | D | Tribune Television Holdings, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 104 | E | Tribune Television Holdings, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 104 | G | Tribune Television Holdings, Inc. | Other Guarantor Debtor Claims | 8 | 1 | 7 | 12.50% | 87.50% | $ 181,818.79 | $ 11,731.20 | $ 170,087.59 | 06.45% | 93.55% |
| Noteholder | 105 | C | Tribune Television New Orleans, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 105 | D | Tribune Television New Orleans, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 105 | E | Tribune Television New Orleans, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 105 | G | Tribune Television New Orleans, Inc. | Other Guarantor Debtor Claims | 18 | 0 | 18 | 0.00% | 100.00% | $ 175,903.18 | $ - | $ 175,903.18 | 00.00% | 100.00% |
| Noteholder | 106 | C | Tribune Television Northwest, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 106 | D | Tribune Television Northwest, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 106 | E | Tribune Television Northwest, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 106 | G | Tribune Television Northwest, Inc. | Other Guarantor Debtor Claims | 19 | 1 | 18 | 5.26% | 94.74% | $ 7,807,753.95 | $ 208.18 | $ 7,807,545.77 | 00.00% | 100.00% |
| Noteholder | 107 | C | Virginia Gazette Companies, LLC | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 107 | D | Virginia Gazette Companies, LLC | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 107 | E | Virginia Gazette Companies, LLC | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 107 | G | Virginia Gazette Companies, LLC | Other Guarantor Debtor Claims | 8 | 1 | 7 | 12.50% | 87.50% | $ 13,993.61 | $ 10.13 | $ 13,983.48 | 00.07% | 99.93% |
| Noteholder | 108 | C | WDCW Broadcasting, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 108 | D | WDCW Broadcasting, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 108 | E | WDCW Broadcasting, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 108 | G | WDCW Broadcasting, Inc. | Other Guarantor Debtor Claims | 13 | 0 | 13 | 0.00% | 100.00% | $ 2,834,064.51 | $ - | $ 2,834,064.51 | 00.00% | 100.00% |
| Noteholder | 109 | C | WGN Continental Broadcasting Company | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 109 | D | WGN Continental Broadcasting Company | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 109 | E | WGN Continental Broadcasting Company | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 109 | G | WGN Continental Broadcasting Company | Other Guarantor Debtor Claims | 40 | 0 | 40 | 0.00% | 100.00% | $ 37,816,919.45 | $ - | $ 37,816,919.45 | 00.00% | 100.00% |
| Noteholder | 110 | C | WPIX, Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 110 | D | WPIX, Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 110 | E | WPIX, Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 110 | G | WPIX, Inc. | Other Guarantor Debtor Claims | 29 | 3 | 26 | 10.34% | 89.66% | $ 27,084,659.02 | $ 88,570.42 | $ 26,996,088.60 | 00.33% | 99.67% |
| Noteholder | 111 | C | WTXX Inc. | Step One Senior Loan Guaranty Claims | 360 | 3 | 357 | 0.83% | 99.17% | $ 6,316,074,686.53 | $ 20,000,000.00 | $ 6,296,074,686.53 | 00.32% | 99.68% |
| Noteholder | 111 | D | WTXX Inc. | Step Two Senior Loan Guaranty Claims | 59 | 0 | 59 | 0.00% | 100.00% | $ 2,036,522,449.00 | $ - | $ 2,036,522,449.00 | 00.00% | 100.00% |
| Noteholder | 111 | E | WTXX Inc. | Bridge Loan Guaranty Claims | 29 | 2 | 27 | 6.90% | 93.10% | $ 1,523,704,761.89 | $ 13,400,000.00 | $ 1,510,304,761.89 | 00.88% | 99.12% |
| Noteholder | 111 | G | WTXX Inc. | Other Guarantor Debtor Claims | 1 | 0 | 1 | 0.00% | 100.00% | $ 1,377.00 | $ - | $ 1,377.00 | 00.00% | 100.00% |



**Exhibit B-2(a)**

**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ABSALON II LTD | 1C | 2464 | $15,110,324.00 | REJECT | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 1C | 788 | $15,000,000.00 | REJECT | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 1C | 783 | $994,962.00 | REJECT | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 1C | 798 | $800,000.00 | REJECT | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 1C | 3424 | $195,814,769.00 | REJECT | | | |
| ALLEN GLOBAL PARTNERS LP | 1C | 3421 | $6,160,000.00 | ACCEPT | | | |
| ALLEN GLOBAL PARTNERS OFFSHORE | 1C | 3416 | $3,840,000.00 | ACCEPT | | | |
| AMERIPRICE CERTIFICATE COMPANY | 1C | 1823 | $1,109,390.00 | REJECT | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 1C | 921 | $138,720,142.00 | REJECT | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 1C | 793 | $3,200,000.00 | REJECT | | | |
| ARROWGRASS DISTRESSED OPPORTUNTIES | 1C | 3676 | $4,722,000.00 | REJECT | | | |
| ARROWGRASS MASTER FUND LTD | 1C | 3668 | $25,278,000.00 | REJECT | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 1C | 1983 | $4,000,000.00 | REJECT | | | |
| ATRIUM CDO** | 1C | 5944 | $941,133.00 | REJECT | | | |
| ATRIUM II** | 1C | 5931 | $941,133.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ATRIUM III** | 1C | 5932 | $2,657,667.00 | REJECT | | | |
| ATRIUM IV** | 1C | 5933 | $2,962,500.00 | REJECT | | | |
| ATRIUM V** | 1C | 5934 | $3,600,083.00 | REJECT | | | |
| ATRIUM VI** | 1C | 5935 | $2,082,133.00 | REJECT | | | |
| AVENUE INVESTMENTS LP | 1C | 1090 | $479,247,629.00 | REJECT | | | |
| AVERY POINT CLO LTD** | 1C | 5957 | $928,943.00 | REJECT | | | |
| BALLYROCK CLO 2006-1 LTD** | 1C | 5914 | $1,832,960.00 | REJECT | | | |
| BALLYROCK CLO 2006-2 LTD** | 1C | 5915 | $2,747,733.00 | REJECT | | | |
| BALLYROCK CLO III LTD** | 1C | 5910 | $2,751,147.00 | REJECT | | | |
| BANK OF AMERICA N A | 1C | 986 | $54,218,552.00 | REJECT | | | |
| BARCLAYS BANK PLC-NEW YORK | 1C | 4427 | $28,822,026.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 1C | 5422 | $635,340.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5420 | $1,299,592.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5421 | $1,074,955.00 | REJECT | | | |
| BELLIPOTENT HOLDINGS LLC | 1C | 3265 | $38,953,392.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 1C | 3143 | $60,838,712.00 | REJECT | | | |
| BENNETT RESTRUCTURING FUND LP | 1C | 3140 | $53,849,186.00 | REJECT | | | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 1C | 5936 | $1,011,833.00 | REJECT | | | |
| BLT 14, LLC | 1C | 3601 | $37,000,000.00 | REJECT | | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 1C | 1011 | $15,290,000.00 | REJECT | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 1C | 1020 | $5,350,000.00 | REJECT | | | |
| BLUE SHIELD OF CALIFORNIA | 1C | 3195 | $2,962,500.00 | REJECT | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 1C | 1014 | $6,030,000.00 | REJECT | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 1C | 1017 | $2,440,000.00 | REJECT | | | |
| BRENTWOOD CLO LTD | 1C | 4182 | $4,925,094.00 | REJECT | | | |
| BRF SENIOR INCOME LP | 1C | 3146 | $1,186,472.00 | REJECT | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 1C | 3162 | $7,754,862.00 | REJECT | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 1C | 1229 | $21,000,000.00 | REJECT | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 1C | 3454 | $2,400,000.00 | REJECT | | | |
| CANNINGTON FUNDING LTD | 1C | 1238 | $4,937,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| CANPARTNERS INVESTMENTS IV LLC | 1C | 1798 | $213,538,632.00 | REJECT | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 1C | 1779 | $2,962,500.00 | REJECT | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 1C | 1783 | $1,960,076.00 | REJECT | | | |
| CANYON CAPITAL CLO 2006-1 LTD | 1C | 1786 | $1,960,076.00 | REJECT | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 1C | 1789 | $1,960,076.00 | REJECT | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 1C | 1792 | $34,500,000.00 | REJECT | | | |
| CAPITAL VENTURES INTERNATIONAL | 1C | 5210 | $10,000,000.00 | ACCEPT | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 1C | 2951 | $658,286.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 1C | 2517 | $786,286.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 1C | 2516 | $1,415,314.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 1C | 2515 | $4,860,604.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 1C | 2555 | $1,863,133.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 1C | 2947 | $3,907,021.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 1C | 2954 | $5,012,744.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 1C | 2957 | $5,295,522.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| CASTLE GARDEN FUNDING** | 1C | 5937 | $3,035,595.00 | REJECT | | | |
| CASTLE HILL III CLO LTD** | 1C | 5960 | $1,455,023.00 | REJECT | | | |
| CASTLE HILL II-INGOTS LTD** | 1C | 5959 | $1,914,937.00 | REJECT | | | |
| CASTLE HILL I-INGOTS LTD** | 1C | 5958 | $1,247,163.00 | REJECT | | | |
| CENT CDO 10 LTD | 1C | 1824 | $2,123,125.00 | REJECT | | | |
| CENT CDO 15 LTD | 1C | 1825 | $4,270,938.00 | REJECT | | | |
| CENT CDO XI LTD | 1C | 1826 | $3,727,813.00 | REJECT | | | |
| CENTURION CDO 8 LTD | 1C | 1827 | $3,209,375.00 | REJECT | | | |
| CENTURION CDO 9 LTD | 1C | 1828 | $4,270,938.00 | REJECT | | | |
| CENTURION CDO III LTD | 1C | 1829 | $221,867.00 | REJECT | | | |
| CENTURION CDO VI LTD | 1C | 1830 | $2,123,125.00 | REJECT | | | |
| CENTURION CDO VII LTD | 1C | 1831 | $5,875,625.00 | REJECT | | | |
| CETUS CAPITAL LLC** | 1C | 6017 | $10,000,000.00 | REJECT | | | |
| CFIP MASTER FUND LTD | 1C | 2524 | $82,500,000.00 | REJECT | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 1C | 2404 | $8,352,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| CHATHAM ASSET PARTNERS SPECIAL | 1C | 2402 | $14,259,000.00 | REJECT | | | |
| CHATHAM EUREKA FUND L P | 1C | 2398 | $8,139,000.00 | REJECT | | | |
| CHATHAM LIGHT II CLO LTD** | 1C | 5962 | $740,150.00 | REJECT | | | |
| CITADEL SECURITIES TRADING LLC | 1C | 3943 | $6,000,000.00 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1C | 3339 | $6,212,500.00 | REJECT | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 1C | 3151 | $316,952.00 | REJECT | | | |
| COMSTOCK FUNDING LTD | 1C | 1235 | $4,937,500.00 | REJECT | | | |
| CONFLUENT 3 LTD | 1C | 3695 | $1,950,000.00 | REJECT | | | |
| CONTRARIAN FUNDS LLC | 1C | 992 | $161,098,463.00 | REJECT | | | |
| COOPERSTOWN MASTER FUND, LTD. | 1C | 4333 | $1,500,000.00 | REJECT | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 1C | 4391 | $32,300,000.00 | REJECT | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 1C | 3604 | $39,143,206.00 | REJECT | | | |
| CSAM FUNDING II** | 1C | 5938 | $941,133.00 | REJECT | | | |
| CSAM FUNDING III** | 1C | 5939 | $2,962,500.00 | REJECT | | | |
| CSAM FUNDING IV** | 1C | 5940 | $3,303,833.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1C Step One Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CVI GVF LUX MASTER SARL | 1C | 290 | $47,853,701.00 | REJECT | | | |
| D STAR LTD | 1C | 1226 | $6,000,000.00 | REJECT | | | |
| DEBELLO INVESTORS LLC** | 1C | 5950 | $10,000,000.00 | REJECT | | | |
| DEUTSCHE BANK AG | 1C | 4119 | $5,619,101.00 | REJECT | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 1C | 5280 | $2,984,887.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 1C | 937 | $1,000,000.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1C | 932 | $6,822,834.00 | REJECT | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 1C | 3435 | $1,703,125.00 | REJECT | | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 1C | 3429 | $2,962,500.00 | REJECT | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 1C | 3441 | $2,950,000.00 | REJECT | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 1C | 3432 | $3,950,000.00 | REJECT | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 1C | 3444 | $2,928,318.00 | REJECT | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 1C | 3450 | $3,209,375.00 | REJECT | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 1C | 3447 | $1,942,796.00 | REJECT | | | |
| EASTLAND CLO LTD | 1C | 4185 | $10,561,300.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ECO MASTER FUND LTD | 1C | 2317 | $17,538,504.00 | REJECT | | | |
| ENDURANCE CLO I | 1C | 1806 | $1,024,000.00 | REJECT | | | |
| EVERGREEN CFPI LOAN FUNDING LLC | 1C | 1804 | $1,970,038.00 | REJECT | | | |
| FERNWOOD ASSOCIATES LLC | 1C | 3361 | $5,065,000.00 | REJECT | | | |
| FERNWOOD FOUNDATION FUND LLC | 1C | 3358 | $870,000.00 | REJECT | | | |
| FERNWOOD RESTRUCTURING LTD | 1C | 3355 | $5,065,000.00 | REJECT | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 1C | 5911 | $8,055,238.00 | REJECT | | | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 1C | 5912 | $1,187,840.00 | REJECT | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 1C | 1002 | $13,200,000.00 | REJECT | | | |
| FRANKLIN CLO IV LTD | 1C | 3192 | $2,048,000.00 | REJECT | | | |
| FRANKLIN CLO V LTD | 1C | 3189 | $8,887,500.00 | REJECT | | | |
| FRANKLIN CLO VI LTD | 1C | 3185 | $6,912,500.00 | REJECT | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 1C | 3215 | $29,527,514.00 | REJECT | | | |
| FRANKLIN FLOATING RATE MASTER SERIES | 1C | 3180 | $7,462,127.00 | REJECT | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 1C | 3183 | $1,013,007.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| GAM EQUITY SIX INC | 1C | 1140 | $456,999.00 | REJECT | | | |
| GATEWAY CLO LTD | 1C | 3438 | $925,000.00 | REJECT | | | |
| GLENEAGLES CLO LTD | 1C | 4179 | $6,480,000.00 | REJECT | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 1C | 5418 | $5,467,947.00 | REJECT | | | |
| GN3 SIP LTD | 1C | 2461 | $12,879,860.00 | REJECT | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 1C | 2475 | $6,255,000.00 | REJECT | | | |
| GOLDENTREE 2004 TRUST | 1C | 2451 | $9,442,483.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 1C | 2469 | $79,415,282.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 1C | 2456 | $63,465,262.00 | REJECT | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 1C | 2472 | $7,586,266.00 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1C | 3958 | $322,344,939.00 | REJECT | | | |
| GPC 83 LLC | 1C | 5273 | $130,000.00 | REJECT | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 1C | 5271 | $4,870,000.00 | REJECT | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 1C | 3131 | $18,500,000.00 | REJECT | | | |
| GRAYSON CLO LTD | 1C | 4176 | $9,850,592.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| GREENBRIAR CLO LTD | 1C | 4174 | $7,044,399.00 | REJECT | | | |
| GREENS CREEK FUNDING LTD | 1C | 1247 | $4,937,500.00 | REJECT | | | |
| GREYROCK CDO LTD | 1C | 2358 | $1,481,250.00 | REJECT | | | |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 1C | 1555 | $33,809,437.00 | REJECT | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 1C | 1548 | $22,833,628.00 | REJECT | | | |
| GREYWOLF CLO I LTD | 1C | 1551 | $9,875,000.00 | REJECT | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 1C | 3798 | $4,081,700.00 | REJECT | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 1C | 3801 | $3,918,300.00 | REJECT | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 1C | 1695 | $217,541.00 | REJECT | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 1C | 3294 | $365,333.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 1C | 3291 | $365,333.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 1C | 3297 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 1C | 3300 | $1,541,074.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2005-II LTD | 1C | 3303 | $1,541,074.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 1C | 3312 | $2,053,583.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 1C | 3309 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 1C | 3306 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 1C | 3315 | $1,541,074.00 | REJECT | | | |
| HEWETT'S ISLAND CLO V LTD | 1C | 2867 | $2,950,000.00 | REJECT | | | |
| HEWETT'S ISLAND CLO VI LTD | 1C | 2866 | $2,950,000.00 | REJECT | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 1C | 3172 | $849,383.00 | REJECT | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 1C | 4388 | $5,700,000.00 | REJECT | | | |
| HFR ED DISCOVERY MASTER TRUST | 1C | 3169 | $1,515,971.00 | REJECT | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 1C | 4171 | $15,000,000.00 | REJECT | | | |
| HIGHLAND LOAN FUND V LTD | 1C | 4168 | $1,558,328.00 | REJECT | | | |
| HILLMARK FUNDING LTD | 1C | 3387 | $2,462,476.00 | REJECT | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 1C | 3166 | $1,879,784.00 | REJECT | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 1C | 3696 | $987,500.00 | REJECT | | | |
| INVESCO PRIME INCOME TRUST | 1C | 3698 | $3,828,494.00 | REJECT | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 1C | 3700 | $10,146,267.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 1C | 3697 | $8,661,569.00 | REJECT | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 1C | 3694 | $8,573,429.00 | REJECT | | | |
| JASPER CLO LTD | 1C | 4163 | $3,517,500.00 | REJECT | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 1C | 3156 | $1,000,000.00 | REJECT | | | |
| JP MORGAN WHITEFRIARS INC | 1C | 1132 | $3,650,000.00 | REJECT | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 1C | 1961 | $14,683,934.00 | REJECT | | | |
| JPMORGAN BK BRANCH-0802 | 1C | 1066 | $195,530,927.00 | REJECT | | | |
| KATONAH IV LTD** | 1C | 5961 | $956,265.00 | REJECT | | | |
| KELTS LLC | 1C | 5257 | $2,000,000.00 | REJECT | | | |
| KNIGHTHEAD MASTER FUND L P | 1C | 1243 | $23,000,000.00 | REJECT | | | |
| LANDMARK II CDO LTD | 1C | 2349 | $341,333.00 | REJECT | | | |
| LANDMARK III CDO LTD | 1C | 2355 | $1,481,250.00 | REJECT | | | |
| LANDMARK IV CDO LTD | 1C | 2380 | $1,481,250.00 | REJECT | | | |
| LANDMARK IX CDO LTD | 1C | 2346 | $1,234,375.00 | REJECT | | | |
| LANDMARK V CDO LTD | 1C | 2343 | $987,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| LANDMARK VI CDO LTD | 1C | 2361 | $1,234,375.00 | REJECT | | | |
| LANDMARK VII CDO LTD | 1C | 2352 | $1,234,375.00 | REJECT | | | |
| LANDMARK VIII CLO LTD | 1C | 2436 | $987,500.00 | REJECT | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 1C | 3045 | $196,764,753.00 | REJECT | | | |
| LIBERTY CLO LTD | 1C | 4159 | $6,470,100.00 | REJECT | | | |
| LOAN FUNDING IV LLC | 1C | 4138 | $4,922,771.00 | REJECT | | | |
| LOAN FUNDING VII LLC | 1C | 4144 | $7,814,649.00 | REJECT | | | |
| LUXOR CAPITAL LLC | 1C | 1137 | $4,543,001.00 | REJECT | | | |
| MADISON PARK FUNDING II LTD** | 1C | 5941 | $1,810,417.00 | REJECT | | | |
| MADISON PARK FUNDING V LTD** | 1C | 5943 | $682,667.00 | REJECT | | | |
| MADISON PARK FUNDING VI LTD** | 1C | 5942 | $2,082,133.00 | REJECT | | | |
| MALIBU CFPI LOAN FUNDING LLC | 1C | 5390 | $5,400,000.00 | REJECT | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 1C | 3642 | $837,000.00 | REJECT | | | |
| MANOLIN HOLDINGS LLC | 1C | 3269 | $11,046,608.00 | REJECT | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 1C | 1240 | $620,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1C Step One Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| MARATHON BLUE ACTIVE FUND LTD | 1C | 5465 | $441,006.00 | REJECT | | | |
| MARATHON CREDIT MASTER FUND LTD | 1C | 5462 | $768,776.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 1C | 5469 | $4,787,896.00 | REJECT | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1C | 5468 | $411,838.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 1C | 5466 | $602,568.00 | REJECT | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 1C | 1463 | $12,173,333.00 | REJECT | | | |
| MASON CAPITAL LP | 1C | 1700 | $6,413,709.00 | REJECT | | | |
| MASON CAPITAL MASTER FUND LP | 1C | 1705 | $18,868,750.00 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1C | 4946 | $10,205,645.83 | REJECT | | | |
| MFP PARTNERS LP | 1C | 1689 | $3,000,000.00 | REJECT | | | |
| MJX-VENTURE IV CDO LTD | 1C | 3993 | $1,975,000.00 | REJECT | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 1C | 4953 | $12,500,036.00 | REJECT | | | |
| MT WILSON CLO II LTD | 1C | 3544 | $3,950,000.00 | REJECT | | | |
| MT WILSON CLO LTD | 1C | 3539 | $2,962,500.00 | REJECT | | | |
| NACM CLO I | 1C | 1288 | $2,962,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| NACM CLO II | 1C | 1285 | $3,950,000.00 | REJECT | | | |
| NASH POINT CLO** | 1C | 5956 | $1,564,019.00 | REJECT | | | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 1C | 3608 | $82,286.00 | REJECT | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 1C | 3590 | $95,086.00 | REJECT | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 1C | 5415 | $5,903,715.00 | REJECT | | | |
| NOMURA-L-3 COMMUNICATIONS | 1C | 5417 | $449,496.00 | REJECT | | | |
| NOMURA-LOUISIANA STATE | 1C | 5416 | $1,222,229.00 | REJECT | | | |
| NOMURA-SAGITTARIUS FUND | 1C | 5414 | $225,000.00 | REJECT | | | |
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 1C | 5412 | $524,244.00 | REJECT | | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 1C | 5411 | $5,450,000.00 | REJECT | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 1C | 5413 | $1,646,347.28 | REJECT | | | |
| NORMANDY HILL MASTER FUND L P | 1C | 3661 | $15,833,038.17 | REJECT | | | |
| NORTHWOODS CAPITAL IV LTD | 1C | 777 | $15,230,168.00 | REJECT | | | |
| NORTHWOODS CAPITAL V LTD | 1C | 774 | $15,699,769.00 | REJECT | | | |
| NORTHWOODS CAPITAL VI LTD | 1C | 771 | $18,014,573.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------|-------------------|
| NORTHWOODS CAPITAL VII LTD | 1C | 768 | $16,034,398.00 | REJECT | | | |
| NORTHWOODS CAPITAL VIII LTD | 1C | 765 | $15,996,092.00 | REJECT | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 1C | 3584 | $84,114.00 | REJECT | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 1C | 3250 | $1,316,333.00 | REJECT | | | |
| NUVEEN FLOATING RATE INCOME FUND | 1C | 3249 | $3,480,449.00 | REJECT | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 1C | 3248 | $2,422,783.00 | REJECT | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3246 | $2,680,619.00 | REJECT | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3247 | $2,314,905.00 | REJECT | | | |
| NUVEEN SENIOR INCOME FUND | 1C | 3245 | $1,592,641.00 | REJECT | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 1C | 3256 | $1,316,333.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND L P | 1C | 640 | $26,864,123.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 627 | $2,827,161.00 | REJECT | | | |
| OAKTREE HIGH YIELD PLUS FUND LP | 1C | 1130 | $14,749,875.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1C | 671 | $11,435,483.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 653 | $5,587,879.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 656 | $49,954,273.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 666 | $2,120,875.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 623 | $24,412,121.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 645 | $7,022,053.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 1C | 676 | $60,432,488.00 | REJECT | | | |
| OCEAN TRAILS CLO III | 1C | 1809 | $1,024,000.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 631 | $28,983,367.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1C | 634 | $228,608,858.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1C | 661 | $749,133,306.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1C | 649 | $82,116,241.00 | REJECT | | | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 1C | 3647 | $10,000,000.00 | REJECT | | | |
| OCP INVESTMENT TRUST | 1C | 1713 | $10,685,339.00 | REJECT | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 1C | 1709 | $14,680,565.00 | REJECT | | | |
| PCI FUND LLC | 1C | 924 | $1,020,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>Class 1C Step One Senior Loan Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| PENTELI MASTER FUND LTD | 1C | 5467 | $1,590,484.00 | REJECT | | | |
| PERMAL CANYON FUND LTD. | 1C | 1794 | $3,500,000.00 | REJECT | | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 1C | 30 | $1,000,000.00 | REJECT | | | |
| PIMCO2498-INCOME OPPORTUNITY FUND | 1C | 3456 | $514,782.00 | REJECT | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 1C | 5930 | $885,000.00 | REJECT | | | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 1C | 5913 | $543,055.00 | REJECT | | | |
| QUALCOMM GLOBAL TRADING | 1C | 3699 | $2,925,000.00 | REJECT | | | |
| QUANTUM PARTNERS LP | 1C | 3967 | $53,000,000.00 | REJECT | | | |
| RACE POINT II CLO** | 1C | 5955 | $1,001,802.00 | REJECT | | | |
| RACE POINT III CLO** | 1C | 5954 | $1,222,280.00 | REJECT | | | |
| RACE POINT IV CLO LTD** | 1C | 5953 | $1,550,592.00 | REJECT | | | |
| REALM PARTNERS MASTER FUND LP | 1C | 3638 | $7,660,000.00 | REJECT | | | |
| RED RIVER CLO LTD | 1C | 4156 | $5,097,500.00 | REJECT | | | |
| RIVERSOURCE BOND SERIES, INC.- | 1C | 1832 | $587,263.00 | REJECT | | | |
| RIVERSOURCE CENT CDO 12 LTD | 1C | 1833 | $3,209,375.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| RIVERSOURCE CENT CDO 14 LTD | 1C | 1834 | $2,616,875.00 | REJECT | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 1C | 1835 | $548,571.00 | REJECT | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 1C | 1836 | $115,817.00 | REJECT | | | |
| ROCKWALL CDO II LTD | 1C | 4154 | $3,843,800.00 | REJECT | | | |
| ROCKWALL CDO LTD | 1C | 4147 | $7,278,725.00 | REJECT | | | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 1C | 3587 | $493,714.00 | REJECT | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 1C | 3353 | $24,375,000.00 | REJECT | | | |
| SEAPORT LOAN PRODUCTS LLC | 1C | 3392 | $14,000,000.00 | REJECT | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 1C | 3540 | $365,714.00 | REJECT | | | |
| SEQUILS-CENTURION V LTD | 1C | 1837 | $1,456,762.00 | REJECT | | | |
| SHINNECOCK CLO 2006-1 LTD | 1C | 5213 | $1,979,950.00 | REJECT | | | |
| SILVER OAK CAPITAL LLC | 1C | 803 | $423,842,961.00 | REJECT | | | |
| SOF INVESTMENT LP | 1C | 1559 | $87,594,430.00 | REJECT | | | |
| SOL LOAN FUNDING LLC | 1C | 3328 | $15,833,333.00 | REJECT | | | |
| SOLA LTD | 1C | 3330 | $7,000,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 1C | 3326 | $11,777,083.00 | REJECT | | | |
| SOUTH FORK CLO LTD | 1C | 4142 | $4,017,500.00 | REJECT | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 1C | 3955 | $40,000,000.00 | REJECT | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 1C | 3569 | $182,857.00 | REJECT | | | |
| STONE HARBOR HIGH YIELD BOND FUND | 1C | 3599 | $192,000.00 | REJECT | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 1C | 3620 | $104,229.00 | REJECT | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 1C | 3563 | $493,714.00 | REJECT | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 1C | 3554 | $182,857.00 | REJECT | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 1C | 3575 | $170,667.00 | REJECT | | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 1C | 3629 | $237,714.00 | REJECT | | | |
| STONE HARBOR-COMMONWEALTH OF | 1C | 3617 | $792,380.96 | REJECT | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 1C | 3626 | $118,857.00 | REJECT | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 1C | 3557 | $85,333.00 | REJECT | | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 1C | 3560 | $365,714.00 | REJECT | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 1C | 3632 | $392,533.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 1C | 3614 | $137,142.85 | REJECT | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 1C | 3593 | $341,333.00 | REJECT | | | |
| STONE HARBOR-STATE OF CT RETIREMENT | 1C | 3566 | $338,286.00 | REJECT | | | |
| STONE HARBOR-STATE OF WISCONSIN | 1C | 3635 | $515,657.00 | REJECT | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 1C | 3572 | $170,667.00 | REJECT | | | |
| STONE HARBOR-STICHTING BEWAARDER | 1C | 3623 | $365,714.00 | REJECT | | | |
| STONE HARBOR-THE REGENTS OF THE | 1C | 3551 | $338,285.72 | REJECT | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 1C | 3578 | $91,429.00 | REJECT | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 1C | 3611 | $338,285.72 | REJECT | | | |
| STONE HARBOR-WALLACE H COULTER | 1C | 3581 | $82,286.00 | REJECT | | | |
| STONE LION PORTFOLIO LP | 1C | 4116 | $17,000,000.00 | REJECT | | | |
| STONEY LANE FUNDING I LTD | 1C | 3345 | $2,389,333.00 | REJECT | | | |
| STRATFORD CLO LTD | 1C | 4150 | $5,505,000.00 | REJECT | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 1C | 1466 | $5,500,000.00 | REJECT | | | |
| SUNRISE PARTNERS LP | 1C | 3332 | $20,303,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1C Step One Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SYMPHONY CLO II LTD | 1C | 3255 | $437,500.00 | REJECT | | | |
| SYMPHONY CLO III LTD | 1C | 3254 | $337,500.00 | REJECT | | | |
| SYMPHONY CLO IV LTD | 1C | 3253 | $278,125.00 | REJECT | | | |
| SYMPHONY CLO V LTD | 1C | 3251 | $407,525.00 | REJECT | | | |
| SYMPHONY CR PARTS I LTD | 1C | 3258 | $2,166,462.00 | REJECT | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 1C | 3252 | $1,516,524.00 | REJECT | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 1C | 3257 | $649,939.00 | REJECT | | | |
| THE RESOLUTION MASTER FUND LP | 1C | 3264 | $2,000,000.00 | REJECT | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 1C | 5258 | $27,390,055.00 | REJECT | | | |
| THRACIA LLC | 1C | 1255 | $42,000,000.00 | REJECT | | | |
| TRALEE CDO I LTD | 1C | 1000 | $2,962,500.00 | REJECT | | | |
| TRICADIA DISTRESSED AND SPECIAL | 1C | 1441 | $4,326,667.00 | REJECT | | | |
| TRIMARAN CLO IV LTD | 1C | 5244 | $2,402,500.00 | REJECT | | | |
| TRIMARAN CLO V LTD | 1C | 5241 | $1,985,000.00 | REJECT | | | |
| TRIMARAN CLO VI LTD | 1C | 5238 | $1,985,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1C Step One Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| TRIMARAN CLO VII LTD | 1C | 5235 | $4,240,000.00 | REJECT | | | |
| UBS AG STAMFORD BRANCH | 1C | 3951 | $456,250.00 | REJECT | | | |
| ULTRA MASTER LTD | 1C | 3329 | $1,500,000.00 | REJECT | | | |
| VARDE INVESTMENT PARTNERS LP | 1C | 482 | $121,453,324.00 | REJECT | | | |
| VENTURE II CDO 2002 LTD | 1C | 3999 | $1,328,833.00 | REJECT | | | |
| VENTURE III CDO LTD | 1C | 3996 | $1,975,000.00 | REJECT | | | |
| VENTURE IX CDO LTD | 1C | 3978 | $2,962,500.00 | REJECT | | | |
| VENTURE V CDO LTD | 1C | 3990 | $1,481,250.00 | REJECT | | | |
| VENTURE VI CDO LTD | 1C | 3987 | $1,481,250.00 | REJECT | | | |
| VENTURE VII CDO LTD | 1C | 3984 | $1,975,000.00 | REJECT | | | |
| VENTURE VIII CDO LTD | 1C | 3981 | $2,962,500.00 | REJECT | | | |
| VGE III PORTFOLIO LTD | 1C | 3123 | $113,786,252.00 | REJECT | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 1C | 5454 | $1,111,671.00 | REJECT | | | |
| VIKING CREDIT MASTER LLC | 1C | 3126 | $50,000,000.00 | REJECT | | | |
| VIKING GLOBAL EQUITIES II LP | 1C | 3120 | $3,264,582.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1C Step One Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| VIKING GLOBAL EQUITIES LP | 1C | 3128 | $63,540,740.00 | REJECT | | | |
| VISTA LEVERAGED INCOME FUND | 1C | 3975 | $987,500.00 | REJECT | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 1C | 3543 | $12,462,857.00 | REJECT | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 1C | 3542 | $18,744,782.00 | REJECT | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 1C | 3541 | $182,857.00 | REJECT | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 1C | 5929 | $3,723,000.00 | REJECT | | | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 1C | 5952 | $31,841,686.00 | REJECT | | | |
| WATERSTONE MF BLR FUND LTD** | 1C | 5927 | $86,000.00 | REJECT | | | |
| WATERSTONE MF FUND LTD** | 1C | 5928 | $4,593,000.00 | REJECT | | | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 1C | 5926 | $120,000.00 | REJECT | | | |
| WELLS FARGO & COMPANY MASTER PENSION | 1C | 3596 | $362,057.00 | REJECT | | | |
| WESTCHESTER CLO LTD | 1C | 4135 | $6,300,151.00 | REJECT | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 1C | 5951 | $26,750,000.00 | REJECT | | | |
| WG HORIZONS CLO I | 1C | 1812 | $682,667.00 | REJECT | | | |
| WHITEHORSE V LTD | 1C | 1142 | $2,962,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1C Step One Senior Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| WORDEN MASTER FUND LP | 1C | 942 | $250,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1D Step Two Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| AG DIVERSIFIED CREDIT STRATEGIES | 1D | 786 | $20,396,985.00 | REJECT | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 1D | 779 | $994,975.00 | REJECT | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 1D | 796 | $200,000.00 | REJECT | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 1D | 1530 | $55,163,366.00 | REJECT | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 1D | 791 | $800,000.00 | REJECT | | | |
| AVENUE INVESTMENTS LP | 1D | 1086 | $20,000,000.00 | REJECT | | | |
| BANK OF AMERICA N A | 1D | 987 | $19,799,999.00 | REJECT | | | |
| BARCLAYS BANK PLC-NEW YORK | 1D | 4426 | $311,336.00 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1D | 3549 | $6,000,000.00 | REJECT | | | |
| CONTRARIAN FUNDS LLC | 1D | 993 | $69,836,663.00 | REJECT | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1D | 5476 | $13,837,210.00 | REJECT | | | |
| CVI GVF LUX MASTER SARL | 1D | 289 | $25,000,000.00 | REJECT | | | |
| DEUTSCHE BANK AG | 1D | 4120 | $16,523,000.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 1D | 939 | $3,305,592.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1D | 934 | $11,696,830.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1D Step Two Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| FRANKLIN 4194 STRATEGIC SERIES | 1D | 3210 | $3,624,078.00 | REJECT | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 1D | 3198 | $1,254,488.00 | REJECT | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 1D | 3201 | $473,918.00 | REJECT | | | |
| FRANKLIN TOTAL RETURN FUND | 1D | 3204 | $247,804.00 | REJECT | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 1D | 3213 | $133,289.00 | REJECT | | | |
| GN3 SIP LTD | 1D | 2459 | $420,000.00 | REJECT | | | |
| GOLDENTREE 2004 TRUST | 1D | 2449 | $340,000.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 1D | 2467 | $1,985,000.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 1D | 2453 | $2,255,000.00 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1D | 3960 | $73,971,980.00 | REJECT | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 1D | 3130 | $11,000,000.00 | REJECT | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 1D | 1697 | $121,102.00 | REJECT | | | |
| HIGHLAND LOAN FUND V LTD | 1D | 4167 | $5,255,489.00 | REJECT | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 1D | 3153 | $2,000,000.00 | REJECT | | | |
| JPMORGAN BK BRANCH-0802 | 1D | 1064 | $603,257,366.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1D Step Two Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| MARATHON BLUE ACTIVE FUND LTD | 1D | 5475 | $1,000,000.00 | REJECT | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1D | 5480 | $14,337,210.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 1D | 5477 | $200,000.00 | REJECT | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1D | 5478 | $750,000.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 1D | 5481 | $46,176,749.00 | REJECT | | | |
| MASON CAPITAL LP | 1D | 1702 | $3,487,064.00 | REJECT | | | |
| MASON CAPITAL MASTER FUND LP | 1D | 1707 | $10,391,834.00 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1D | 4945 | $18,343,616.00 | REJECT | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 1D | 4952 | $3,050,251.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND L P | 1D | 641 | $12,952,662.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1D | 672 | $7,424,023.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 1D | 657 | $32,484,991.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 1D | 667 | $925,400.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 1D | 677 | $29,116,563.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1D | 635 | $100,472,872.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1D Step Two Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1D | 662 | $368,377,960.00 | REJECT | | | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 1D | 3646 | $15,000,000.00 | REJECT | | | |
| PENTELI MASTER FUND LTD | 1D | 5479 | $200,000.00 | REJECT | | | |
| SILVER OAK CAPITAL LLC | 1D | 801 | $319,241,043.00 | REJECT | | | |
| SOL LOAN FUNDING LLC | 1D | 3655 | $14,166,667.00 | REJECT | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 1D | 3327 | $6,833,333.00 | REJECT | | | |
| SPCP GROUP LLC | 1D | 5397 | $1,000,000.00 | REJECT | | | |
| STONE LION PORTFOLIO LP | 1D | 4128 | $2,000,000.00 | REJECT | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 1D | 3207 | $564,138.00 | REJECT | | | |
| THRACIA LLC | 1D | 1254 | $4,000,000.00 | REJECT | | | |
| UBS AG STAMFORD BRANCH | 1D | 3949 | $5,000,000.00 | REJECT | | | |
| VARDE INVESTMENT PARTNERS LP | 1D | 484 | $47,823,116.00 | REJECT | | | |
| VEER CASH FLOW CLO LTD | 1D | 3972 | $497,487.00 | REJECT | | | |
| WORDEN MASTER FUND LP | 1D | 944 | $500,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1E Bridge Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|---------------------|
| ARROWGRASS INVESTMENTS SARL | 1E | 3670 | $30,080,000.00 | REJECT | | | |
| ARROWGRASS SPECIAL SITUATIONS SARL | 1E | 3673 | $5,920,000.00 | REJECT | | | |
| CITICORP NORTH AMERICA INC | 1E | 3259 | $215,238,095.23 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1E | 3342 | $30,000,000.00 | REJECT | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1E | 4410 | $29,517,000.00 | REJECT | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 1E | 4124 | $43,714,285.73 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1E | 3954 | $67,000,000.00 | REJECT | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1E | 1799 | $46,199,999.97 | REJECT | | | |
| KELTS LLC | 1E | 965 | $15,761,905.25 | REJECT | | | |
| KING STREET CAPITAL LP | 1E | 4131 | $15,598,660.37 | REJECT | | | |
| KINGSTREET ACQUISITION COMPANY LLC | 1E | 4134 | $421,276,190.77 | REJECT | | | |
| MARATHON BLUE ACTIVE FUND, LTD. | 1E | 4425 | $3,420,000.00 | REJECT | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1E | 4404 | $29,517,000.00 | REJECT | | | |
| MARATHON CREDIT MASTER FUND LTD | 1E | 4416 | $5,960,000.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD | 1E | 4422 | $23,211,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1E Bridge Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1E | 4419 | $3,193,000.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | 1E | 4413 | $107,851,000.00 | REJECT | | | |
| MARINER TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 1E | 1460 | $6,600,000.00 | REJECT | | | |
| MCDONNELL LOAN OPPORTUNITY LTD | 1E | 5361 | $7,619,047.62 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1E | 5082 | $226,801,338.84 | REJECT | | | |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | 1E | 3112 | $100,095,238.11 | REJECT | | | |
| PENTELI MASTER FUND LTD | 1E | 4407 | $12,331,000.00 | REJECT | | | |
| SCOGGIN CAPITAL MANAGEMENT II LLC | 1E | 4398 | $16,000,000.00 | REJECT | | | |
| SCOGGIN INTERNATIONAL FUND, LTD | 1E | 4401 | $24,000,000.00 | REJECT | | | |
| SCOGGIN WORLDWIDE FUND LTD | 1E | 4395 | $10,000,000.00 | REJECT | | | |
| STONEHILL INSTITUTIONAL PARTNERS LP | 1E | 3650 | $4,467,000.00 | ACCEPT | | | |
| STONEHILL OFFSHORE PARTNERS LIMITED | 1E | 3653 | $8,933,000.00 | ACCEPT | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, LP | 1E | 1444 | $1,400,000.00 | REJECT | | | |
| WOODLANDS COMMERCIAL BANK | 1E | 2309 | $12,000,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1G Other Parent Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| 900 UNIVERSITY AVENUE | 1G | 1279 | $245.00 | REJECT | | | |
| ABATEMARCO, FRED A. | 1G | 3747 | $105,156.30 | REJECT | | | |
| ALCANTA, GERALD J. | 1G | 3771 | $11,811.29 | REJECT | | | |
| ALFANO, RICHARD S. | 1G | 2416 | $56,537.94 | REJECT | | | |
| ALLEN, JAMES | 1G | 4984 | $1.00 | REJECT | | | |
| ALLEN, JAMES, ET AL | 1G | 4973 | $1.00 | REJECT | | | |
| ARMSTRONG, MICHAEL C. | 1G | 1492 | $195,890.45 | REJECT | | | |
| ARNOLD, GARY M. | 1G | 1210 | $103,730.01 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WISCONSIN ELECTRIC POWER CO) | 1G | 4445 | $8,330.31 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: EASTLAKE STUDIO) | 1G | 4473 | $3,900.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 1G | 4453 | $38,470.05 | REJECT | | | |
| AVAYA INC. DBA EXPANETS | 1G | 827 | $17.21 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 1G | 2837 | $39.18 | REJECT | | | |
| BARLOW, WILLIAM H. | 1G | 1061 | $30,213.16 | REJECT | | | |
| BARNHARDT, VELMA | 1G | 4980 | $1.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| BARWICK, BRUCE E. | 1G | 2861 | $46,913.69 | REJECT | | | |
| BECKER, TODD A. | 1G | 2520 | $130,317.53 | REJECT | | | |
| BELL, GEORGE | 1G | 1195 | $21,758.70 | REJECT | | | |
| BELL, SUSAN P. | 1G | 1262 | $43,290.37 | REJECT | | | |
| BERGMANN, HORST A. | 1G | 1197 | $5,868,608.14 | REJECT | | | |
| BOBO, DARRICK | 1G | 1102 | $510.00 | REJECT | | | |
| BOWEN, SHARON | 1G | 3725 | $170.00 | REJECT | | | |
| BOWLIN, GREGORY L. | 1G | 1686 | $548.59 | REJECT | | | |
| BRANDT, ROBERT F. | 1G | 1270 | $51,409.08 | REJECT | | | |
| BRAUER, ALAN L. | 1G | 2887 | $27,545.56 | REJECT | | | |
| BRENNAN, LEO | 1G | 1189 | $650,642.48 | REJECT | | | |
| BRIEF, KENNETH H. | 1G | 2836 | $79,868.36 | REJECT | | | |
| BRISCO, ROBERT N. | 1G | 3275 | $55,918.19 | REJECT | | | |
| BRYSON, JOHN E. | 1G | 1424 | $966,473.57 | REJECT | | | |
| BURNETT, MARY L | 1G | 1498 | $1.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1G Other Parent Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CAHEN, DIANE WRAY | 1G | 3281 | $1,598.00 | REJECT | | | |
| CAHEN, HARLEY S | 1G | 3278 | $1,598.00 | REJECT | | | |
| CARPENTER, DIAN S. | 1G | 1277 | $703,514.32 | REJECT | | | |
| CARROLL, JOHN S. | 1G | 1504 | $1,523,628.61 | REJECT | | | |
| CASEY, KATHLEEN M. | 1G | 1158 | $111,836.75 | REJECT | | | |
| CAWLEY CHICAGO PORTFOLIO, LLC | 1G | 5393 | $75,649.06 | REJECT | | | |
| CBS RADIO EAST INC. | 1G | 5087 | $62,054.25 | REJECT | | | |
| CHANDHOK, RAJENDER K. | 1G | 1632 | $49,874.04 | REJECT | | | |
| CHANDLER, BETTINA W. | 1G | 1306 | $1,089,878.63 | REJECT | | | |
| CHARLES, RANDOLPH R. | 1G | 1264 | $53,190.66 | REJECT | | | |
| CLAYTON, JANET T. | 1G | 1628 | $137,253.11 | REJECT | | | |
| CLIFFORD, PATRICK A. | 1G | 1510 | $1,161,516.02 | REJECT | | | |
| CLURMAN, ANDREW W. | 1G | 1650 | $50,625.17 | REJECT | | | |
| COFFEY, SHELBY C. III | 1G | 1487 | $239,849.60 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 1G | 3373 | $192,676.71 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| COPPENS, STUART K. | 1G | 1515 | $22,713.20 | REJECT | | | |
| COTLIAR, GEORGE J. | 1G | 1821 | $239,050.32 | REJECT | | | |
| CRAWFORD, WILLIAM | 1G | 1380 | $12,619.33 | REJECT | | | |
| CRUZ, VICTOR | 1G | 4967 | $1.00 | REJECT | | | |
| CZARK, RICHARD | 1G | 956 | $45,778.23 | REJECT | | | |
| DANIELEWICZ, ROBERT L | 1G | 89 | $68.00 | ACCEPT | | | |
| DARNALL, JOHN | 1G | 3723 | $12,067.23 | REJECT | | | |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | 1G | 2338 | $28,866.00 | ACCEPT | 2 | | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS* | 1G | 5839 | $2,900,000.00 | ACCEPT | | | |
| DEYOUNG, BARBARA R. | 1G | 2429 | $140,144.34 | REJECT | | | |
| DILL, JOHN F. | 1G | 806 | $109,100.04 | REJECT | | | |
| DILLON, BEVERLY JEANNE | 1G | 566 | $68.00 | ACCEPT | | X | |
| DILWORTH, ANN E. | 1G | 1337 | $184,998.00 | REJECT | | | |
| DOOR SYSTEMS | 1G | 1097 | $670.73 | ACCEPT | | | |
| DOWNING, KATHRYN M. | 1G | 2882 | $1,350,233.65 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------|-------------------|
| DRACHLIS, TIMOTHY | 1G | 137 | $1.00 | REJECT | | | |
| DREHER, BEVERLY A. | 1G | 3095 | $58,882.23 | REJECT | | | |
| DREWRY, ELIZABETH V. | 1G | 1626 | $159,351.22 | REJECT | | | |
| DUBESTER, MICHAEL S. | 1G | 1318 | $38,404.01 | REJECT | | | |
| DYER, JOHN | 1G | 1484 | $592,605.17 | REJECT | | | |
| EDLUND, RICK** | 1G | 5945 | $21,644.00 | REJECT | | | |
| EQUITY GROUP INVESTMENTS LLC | 1G | 5570 | $4,931.68 | REJECT | | | X |
| ERBURU, ROBERT F. | 1G | 1966 | $8,976,796.34 | REJECT | | | |
| ESTATE OF EUGENE L. FALK | 1G | 1163 | $1,425.50 | REJECT | | | |
| EVANS, CHARLES | 1G | 4985 | $1.00 | REJECT | | | |
| EVANS, PEARL | 1G | 4982 | $1.00 | REJECT | | | |
| FALK, JOANNE K. | 1G | 1353 | $133,983.00 | REJECT | | | |
| FASHION CENTRE AT PENTAGON | 1G | 3767 | $1.00 | REJECT | | | |
| FAULLER, BILLY L. III** | 1G | 5947 | $4,224.00 | REJECT | | | |
| FERNALD, PETER J. | 1G | 3098 | $174,235.31 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| FERNANDEZ, LARRY | 1G | 4987 | $1.00 | REJECT | | | |
| FITZGERALD, JAMES E. | 1G | 2857 | $133,437.04 | REJECT | | | |
| FLICK, JOHN E. | 1G | 1356 | $465,665.58 | REJECT | | | |
| FORGIONE, MICHAEL J. | 1G | 2930 | $44,838.32 | REJECT | | | |
| FORST, DONALD | 1G | 1376 | $115,977.12 | REJECT | | | |
| FOX, DOUGLAS B. | 1G | 1647 | $154,934.21 | REJECT | | | |
| FREDERICK E URBEN & VELDENA D URBEN JT | 1G | 1152 | $5,304.00 | ACCEPT | 2 | | |
| FREEDOM OF EXPRESSION FOUNDATN | 1G | 128 | $5,000.00 | ACCEPT | 2 | | |
| FRIEDA ROSS & TERRY ROSS JT TEN | 1G | 1350 | $27,200.00 | REJECT | | | |
| FROST, DANIEL F. | 1G | 1106 | $247,414.15 | REJECT | | | |
| GASTLER, DEBRA A. | 1G | 3546 | $105,061.35 | REJECT | | | |
| GATEWAY PACIFIC PROPERTIES, INC. | 1G | 3176 | $171,906.50 | REJECT | | | |
| GOLDSTEIN, GARY P. | 1G | 1343 | $217,241.76 | REJECT | | | |
| GRAHAM, KENNETH | 1G | 1634 | $14,288.91 | REJECT | | | |
| GRANT, GARY | 1G | 4970 | $1.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1G Other Parent Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| GRANT, LORETTA | 1G | 4959 | $1.00 | REJECT | | | |
| GRANT, ROBERT T. | 1G | 2522 | $37,899.74 | REJECT | | | |
| GUERRERO, RICHARD | 1G | 1092 | $569,312.18 | REJECT | | | |
| GUITTAR, LEE J. | 1G | 1274 | $126,217.54 | REJECT | | | |
| GUTHRIE, JAMES F. | 1G | 2529 | $577,807.24 | REJECT | | | |
| GUTTRY, DELYNN | 1G | 2883 | $70,638.34 | REJECT | | | |
| HAIRE, KEVLIN C | 1G | 27 | $272.00 | ACCEPT | | | |
| HALAJIAN, KENNETH L. | 1G | 1308 | $279,880.66 | REJECT | | | |
| HALL, CHARLOTTE H. | 1G | 1692 | $532,387.27 | REJECT | | | |
| HALLE, JEAN | 1G | 1203 | $45,477.17 | REJECT | | | |
| HAUGH, MICHAEL J. | 1G | 1388 | $173,043.24 | REJECT | | | |
| HAYWOOD, JOHN | 1G | 4957 | $1.00 | REJECT | | | |
| HEAPHY, JANIS | 1G | 1415 | $116,041.17 | REJECT | | | |
| HEIKKINEN, VIOLA K | 1G | 1976 | $29,648.00 | REJECT | | | |
| HELIN, JAMES D. | 1G | 3482 | $34,404.38 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| HESSLER, CURTIS A. | 1G | 1079 | $1,022,521.60 | REJECT | | | |
| HIGBY, JAMES H. | 1G | 1507 | $57,086.86 | REJECT | | | |
| HOLTON, RAYMOND | 1G | 1608 | $86,402.16 | REJECT | | | |
| HORN, KAREN LAUKKA | 1G | 3737 | $329,826.52 | REJECT | | | |
| HOWARD, LESLIE M. | 1G | 2865 | $145,496.90 | REJECT | | | |
| HOWE, MARK E. | 1G | 1406 | $187,208.77 | REJECT | | | |
| HUGHES, JOSEPH M. | 1G | 1674 | $188,913.12 | REJECT | | | |
| HUNTER, JULIE T | 1G | 2423 | $204.00 | REJECT | | X | |
| ISENBERG, STEVEN L. | 1G | 947 | $577,618.26 | REJECT | | | |
| ISINGER, WILLIAM R. | 1G | 2858 | $298,855.71 | REJECT | | | |
| JANE ADOLF CUST JAMES DAVID ADOLF UGMA | 1G | 1219 | $68.00 | ACCEPT | | | |
| JANSEN, RAYMOND A. JR. | 1G | 2533 | $6,439,394.24 | REJECT | | | |
| JOHNSON, EDWARD E. | 1G | 1259 | $1,183,611.96 | REJECT | | | |
| JOHNSON, PHIL | 1G | 4966 | $1.00 | REJECT | | | |
| JOHNSON, ROBERT M. | 1G | 1300 | $314,859.81 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| JOHNSON, W. THOMAS, JR. | 1G | 2881 | $2,091,151.24 | REJECT | | | |
| JUNCK, MARY E. | 1G | 1023 | $687,471.28 | REJECT | | | |
| KABAK, SCOTT W. | 1G | 1108 | $135,856.56 | REJECT | | | |
| KALLET, JUDITH S. | 1G | 2556 | $86,874.62 | REJECT | | | |
| KELLER, WILLIAM | 1G | 2892 | $43,819.77 | ACCEPT | | | |
| KELLERMANN, DONALD S. | 1G | 3750 | $202,942.77 | REJECT | | | |
| KELLY SERVICES INC. | 1G | 1046 | $278.02 | REJECT | | | |
| KING, VICTORIA | 1G | 1192 | $74,235.11 | REJECT | | | |
| KLEIN, JASON E. | 1G | 1587 | $113,350.42 | REJECT | | | |
| KLEIN, JEFFREY S. | 1G | 2884 | $214,771.81 | REJECT | | | |
| KLUTNICK, SUSAN  K. | 1G | 1070 | $381,723.02 | REJECT | | | |
| KOPPER, JAMES L. | 1G | 1447 | $353,362.22 | REJECT | | | |
| KOREN, JOAN H | 1G | 308 | $102.00 | REJECT | | | |
| KUCERA, PHILIP E. | 1G | 1322 | $295,403.76 | REJECT | | | |
| KUEKES, SALLY | 1G | 1660 | $49,664.99 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| KURTICH, MARK H. | 1G | 3115 | $90,448.02 | REJECT | | | |
| LAFRANCE, KIMBERLY MCCLEARY | 1G | 196 | $44,006.64 | REJECT | | | |
| LANKEY, JEFFREY W. | 1G | 3763 | $8,600.23 | REJECT | | | |
| LAVENTHOL, DAVID A. | 1G | 1676 | $3,598,937.76 | REJECT | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK* | 1G | 5840 | $6,300,000.00 | ACCEPT | | | |
| LEESCHNEIDER, R. MARILYN | 1G | 1641 | $63,947.25 | REJECT | | | |
| LEVIN, MARTIN P. | 1G | 1563 | $103,195.50 | REJECT | | | |
| LEVINE, JESSE E. | 1G | 3658 | $49,524.89 | REJECT | | | |
| LINDSAY, JOHN P. | 1G | 1076 | $23,066.77 | REJECT | | | |
| LIPINSKI, ANNMARIE | 1G | 3490 | $462.99 | REJECT | | | |
| LIPOVAC, JAMES E | 1G | 1613 | $68.00 | REJECT | | | X |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SEMMATERIALS LP) | 1G | 3820 | $12,397.22 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SIRVA RELOCATION LLC) | 1G | 3823 | $16,775.00 | REJECT | | | |
| LOBDELL, NANCY | 1G | 1281 | $115,583.28 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HEXAWARE TECHNOLOGIES INC) | 1G | 4198 | $21,480.22 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM. NEW ORLEANS) | 1G | 4265 | $33,969.40 | REJECT | | | |
| LUELF,DARLENE | 1G | 686 | $238.14 | REJECT | | | |
| LUELF,LESTER | 1G | 747 | $330.75 | REJECT | | | |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | 1G | 388 | $603.44 | ACCEPT | | | |
| MAGNUSON, ROBERT G. | 1G | 1643 | $230,074.32 | REJECT | | | |
| MARIMOW,  WILLIAMK. | 1G | 1184 | $37,443.28 | REJECT | | | |
| MARK ZELLNER CUST BRIAN ZELLNER UGMA MI | 1G | 59 | $34.00 | REJECT | | | |
| MARRO, ANTHONY J. | 1G | 1433 | $324,038.35 | REJECT | | | |
| MAXWELL, DONALD S. | 1G | 2521 | $375,385.65 | REJECT | | | |
| MCGUINNESS, KATHLEEN G. | 1G | 1200 | $1,801,654.32 | REJECT | | | |
| MCKEON, JOHN C. | 1G | 2525 | $96,928.56 | REJECT | | | |
| MCLAUGHLIN, VICTORIA | 1G | 4976 | $1.00 | REJECT | | | |
| MCNAIR, BILL | 1G | 4968 | $1.00 | REJECT | | | |
| MEIER, STEPHEN C. | 1G | 3485 | $232,480.68 | REJECT | | | |
| MEYER, TEDD J | 1G | 614 | $476.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| MOLVAR, JANIE | 1G | 1436 | $843,787.40 | REJECT | | | |
| MOLVAR, ROGER H. | 1G | 1362 | $560,764.12 | REJECT | | | |
| MULTIAD SERVICES INC | 1G | 856 | $9,688.06 | REJECT | | | |
| NAPER SMALL BUSINESS, LLC | 1G | 2885 | $40,636.70 | ACCEPT | 2 | | |
| NASH, JOHN T. | 1G | 1716 | $373,594.11 | REJECT | | | |
| NEASI WEBER INTERNATIONAL | 1G | 2890 | $483,831.00 | REJECT | | | |
| NIESE, WILLIAM A. | 1G | 1665 | $1,894,702.51 | REJECT | | | |
| NILES, NICHOLAS H. | 1G | 1468 | $43,691.01 | REJECT | | | |
| NORRIS, JAMES | 1G | 1948 | $244,398.59 | REJECT | | | |
| NORTHERN TRUST COMPANY, THE | 1G | 3348 | $150,895.94 | REJECT | | | |
| NUCKOLS, JAMES | 1G | 5098 | $159,526.04 | REJECT | | | |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | 1G | 1494 | $340.00 | ACCEPT | | X | |
| OCE NORTH AMERICA, INC. | 1G | 979 | $15,717.18 | REJECT | | | |
| OGLESBY, ROGER D | 1G | 1154 | $47,034.01 | REJECT | | | |
| O'NEILL, NANCY | 1G | 2888 | $473,600.44 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1G Other Parent Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ORTEZ, ALBERTO M. JR. | 1G | 2281 | $1.00 | ACCEPT | | | |
| O'SULLIVAN, ROBERT | 1G | 3656 | $317,971.62 | REJECT | | | |
| PALKA, EDWARD & KATHRYN E. | 1G | 370 | $170.00 | REJECT | | | |
| PANDOLFI, FRANCIS P. | 1G | 205 | $172,194.00 | REJECT | | | |
| PARKS, MICHAEL | 1G | 2230 | $1,963,183.90 | REJECT | | | |
| PARO, JEFFREY N. | 1G | 3393 | $57,050.82 | REJECT | | | |
| PATINELLA, JOHN F. | 1G | 1358 | $150,001.24 | REJECT | | | |
| PAYNE, JANETTE O. | 1G | 2862 | $35,393.07 | REJECT | | | |
| PELIZZA, ELLEN | 1G | 2530 | $67,546.24 | REJECT | | | |
| PEPER, GEORGE F. | 1G | 3271 | $102,842.00 | REJECT | | | |
| PERRUSO, CAROL | 1G | 3495 | $93,718.73 | REJECT | | | |
| PERRY, VICTOR A. | 1G | 1480 | $32,377.21 | REJECT | | | |
| PETERSON, MAUREEN G. | 1G | 2557 | $594,751.05 | REJECT | | | |
| PETTY, MARTHA A. | 1G | 2856 | $149,885.51 | REJECT | | | |
| PLANK, JACK L. | 1G | 1668 | $316,088.85 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| PULLEY, DAN** | 1G | 5946 | $2,276.80 | REJECT | | | |
| REID, DAMION | 1G | 4961 | $1.00 | REJECT | | | |
| RHOADS, S. KEATING | 1G | 1385 | $98,744.57 | REJECT | | | |
| RILEY, MICHAEL | 1G | 1986 | $123,950.91 | REJECT | | | |
| ROSE, MICHAEL G. | 1G | 1413 | $352,557.60 | REJECT | | | |
| ROWE, WILLIAM J. | 1G | 1112 | $308,021.09 | REJECT | | | |
| RUBIN, JEROME S. | 1G | 3664 | $151,876.68 | REJECT | | | |
| RUSSELL E VAN & KATHERINE VAN JT TEN | 1G | 344 | $68.00 | ACCEPT | | | |
| SANN, ALEXANDER | 1G | 1222 | $1,456,012.18 | REJECT | | | |
| SCALLY, GERALDINE | 1G | 1671 | $28,433.38 | REJECT | | | |
| SCHNALL, HERBERT K. | 1G | 1584 | $601,401.39 | REJECT | | | |
| SCHNEIDER, CHARLES | 1G | 3147 | $300,413.12 | REJECT | | | |
| SCHNEIDER, HILARY A. | 1G | 2395 | $116,920.23 | REJECT | | | |
| SCHNEIDER, HOWARD | 1G | 1456 | $111,725.93 | REJECT | | | |
| SELLSTROM, BRIAN | 1G | 1073 | $59,424.51 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Class 1G Other Parent Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| SERRAO, SEAN | 1G | 4981 | $1.00 | REJECT | | | |
| SHANAHAN,PATRICK | 1G | 5252 | $406.98 | REJECT | | | |
| SHAW, JAMES D | 1G | 1268 | $188,663.28 | REJECT | | | |
| SHIRLEY, DENNIS | 1G | 1581 | $1,374,704.51 | REJECT | | | |
| SHORTS, GARY K. | 1G | 1454 | $169,089.46 | REJECT | | | |
| SIMPSON, JAMES R. | 1G | 3094 | $3,924,877.86 | REJECT | | | |
| SITO, LOUIS | 1G | 1160 | $100,409.32 | REJECT | | | |
| STANTON, RICHARD W. | 1G | 1148 | $58,991.00 | REJECT | | | |
| STRANGE, JENNIFER | 1G | 4963 | $1.00 | REJECT | | | |
| SWEENEY, JUDITH | 1G | 2334 | $37,827.72 | REJECT | | | |
| SWEENEY, STENDER E. | 1G | 3285 | $92,525.62 | REJECT | | | |
| TAISHOFF, KENNETH W | 1G | 325 | $68.00 | REJECT | | X | |
| TERPSTRA, JAMES E. | 1G | 983 | $1,238.30 | ACCEPT | 2 | | |
| THOMAS, JESSY | 1G | 3935 | $1.00 | ACCEPT | | | |
| TOEDTMAN, JAMES | 1G | 1409 | $7,503.51 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Class 1G Other Parent Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| TRAINOR, ROBERT E. | 1G | 2297 | $74,825.54 | REJECT | | | |
| TREND OFFSET PRINTING SERVICES INC | 1G | 1399 | $34.00 | REJECT | | | |
| TUNSTALL, SHARON S. | 1G | 5277 | $8,684.60 | REJECT | | | |
| UDOVIC, MICHAEL S. | 1G | 1082 | $6,875.50 | REJECT | | | |
| UNTERMAN, E. THOMAS | 1G | 1417 | $1,405,127.79 | REJECT | | | |
| VALENTI, MICHAEL | 1G | 2891 | $1,228,403.25 | REJECT | | | |
| WADA, KAREN | 1G | 2854 | $277,091.87 | REJECT | | | |
| WADE, CLAUDIA A. | 1G | 2323 | $25,214.57 | REJECT | | | |
| WALCOTT, TENISHA | 1G | 4986 | $1.00 | REJECT | | | |
| WALLACE, JAMES W. | 1G | 2518 | $319,337.67 | REJECT | | | |
| WALLER, MICHAEL E. | 1G | 1370 | $1,856,802.57 | REJECT | | | |
| WANGBERG, LARRY | 1G | 2293 | $403,201.80 | REJECT | | | |
| WEINSTEIN, HOWARD | 1G | 2427 | $335,073.78 | REJECT | | | |
| WILD, MARY A. | 1G | 1977 | $36,816.87 | REJECT | | | |
| WILLES, MARK H. | 1G | 1367 | $19,534,351.47 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1G Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| WILLIAMS, JEFFREY LYNN | 1G | 62 | $1.00 | REJECT | | | |
| WILLIAMS, PHILLIP L. | 1G | 1378 | $572,842.71 | REJECT | | | |
| WILSON, HAZEL E. | 1G | 3785 | $26,114.05 | REJECT | | | |
| WILSON, JULIA C. | 1G | 1372 | $219,353.70 | REJECT | | | |
| WISS JANNEY ELSTNER ASSOCIATES | 1G | 2860 | $3,000.00 | REJECT | | | |
| WOLDT, HAROLD F. JR. | 1G | 2889 | $35,533.16 | REJECT | | | |
| WOLINSKY, LEO | 1G | 2303 | $606,750.39 | REJECT | | | |
| WRIGHT, DONALD  F. | 1G | 1393 | $2,713,574.92 | REJECT | | | |
| YOUNG, JOHN W. | 1G | 1116 | $73,452.93 | REJECT | | | |
| YOUNGMAN, OWEN | 1G | 2523 | $379.97 | REJECT | | | |
| ZAKARIAN, JOHN J. | 1G | 3096 | $295,629.56 | REJECT | | | |
| ZAPANTA, NORENE | 1G | 1249 | $11,482.47 | REJECT | | | |
| ZAPATA, PATRICIA E | 1G | 339 | $136.00 | ACCEPT | | | |
| ZIMBALIST, EFREM III | 1G | 2320 | $2,206,657.73 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1H EGI-TRB LLC Notes Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| EGI-TRB, L.L.C | 1H | 5538 | $167,047,531.55 | REJECT | | | X |
| TOWER DC, L.L.C. | 1H | 5541 | $2,465,052.00 | REJECT | | | X |
| TOWER EH, L.L.C. | 1H | 5543 | $2,780,639.16 | REJECT | | | X |
| TOWER HZ, L.L.C. | 1H | 5547 | $746,985.45 | REJECT | | | X |
| TOWER JB, L.L.C | 1H | 5549 | $847,081.50 | REJECT | | | X |
| TOWER JK, L.L.C. | 1H | 5535 | $3,475,787.56 | REJECT | | | X |
| TOWER JP, L.L.C. | 1H | 5523 | $952,406.46 | REJECT | | | X |
| TOWER JS, L.L.C. | 1H | 5552 | $423,540.75 | REJECT | | | X |
| TOWER KS, L.L.C. | 1H | 5555 | $336,143.65 | REJECT | | | X |
| TOWER LL, L.L.C.** | 1H | 5925 | $186,746.36 | REJECT | | | |
| TOWER LM, L.L.C. | 1H | 5558 | $74,698.54 | REJECT | | | X |
| TOWER LZ, L.L.C. | 1H | 5561 | $933,731.81 | REJECT | | | X |
| TOWER MH, L.L.C. | 1H | 5564 | $134,457.38 | REJECT | | | X |
| TOWER MS, L.L.C. | 1H | 5567 | $2,941,255.22 | REJECT | | | X |
| TOWER MZ, L.L.C. | 1H | 5532 | $1,764,753.13 | REJECT | | | X |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1H EGI-TRB LLC Notes Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| TOWER PH, L.L.C. | 1H | 5267 | $373,492.73 | REJECT | | | |
| TOWER PT, L.L.C. | 1H | 5526 | $2,353,004.18 | REJECT | | | X |
| TOWER TT, L.L.C.** | 1H | 6020 | $746,985.45 | REJECT | | | |
| TOWER VC, L.L.C. | 1H | 5529 | $235,300.42 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Class 1K Subordinated Securities Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| HURT, ALBERT L | 1K | 2880 | $10,745.21 | REJECT | | | |
| U.S. DEPARTMENT OF LABOR | 1K | 3900 | $1.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ABSALON II LTD | 50C-111C | 2464 | $15,110,324.00 | REJECT | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 50C-111C | 788 | $15,000,000.00 | REJECT | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 50C-111C | 783 | $994,962.00 | REJECT | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 50C-111C | 798 | $800,000.00 | REJECT | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 50C-111C | 3424 | $195,814,769.00 | REJECT | | | |
| ALLEN GLOBAL PARTNERS LP | 50C-111C | 3421 | $6,160,000.00 | ACCEPT | | | |
| ALLEN GLOBAL PARTNERS OFFSHORE | 50C-111C | 3416 | $3,840,000.00 | ACCEPT | | | |
| AMERIPRICE CERTIFICATE COMPANY | 50C-111C | 1823 | $1,109,390.00 | REJECT | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 50C-111C | 921 | $138,720,142.00 | REJECT | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 50C-111C | 793 | $3,200,000.00 | REJECT | | | |
| ARROWGRASS DISTRESSED OPPORTUNTIES | 50C-111C | 3676 | $4,722,000.00 | REJECT | | | |
| ARROWGRASS MASTER FUND LTD | 50C-111C | 3668 | $25,278,000.00 | REJECT | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 50C-111C | 1983 | $4,000,000.00 | REJECT | | | |
| ATRIUM CDO** | 50C-111C | 5944 | $941,133.00 | REJECT | | | |
| ATRIUM II** | 50C-111C | 5931 | $941,133.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ATRIUM III** | 50C-111C | 5932 | $2,657,667.00 | REJECT | | | |
| ATRIUM IV** | 50C-111C | 5933 | $2,962,500.00 | REJECT | | | |
| ATRIUM V** | 50C-111C | 5934 | $3,600,083.00 | REJECT | | | |
| ATRIUM VI** | 50C-111C | 5935 | $2,082,133.00 | REJECT | | | |
| AVENUE INVESTMENTS LP | 50C-111C | 1090 | $479,247,629.00 | REJECT | | | |
| AVERY POINT CLO LTD** | 50C-111C | 5957 | $928,943.00 | REJECT | | | |
| BALLYROCK CLO 2006-1 LTD** | 50C-111C | 5914 | $1,832,960.00 | REJECT | | | |
| BALLYROCK CLO 2006-2 LTD** | 50C-111C | 5915 | $2,747,733.00 | REJECT | | | |
| BALLYROCK CLO III LTD** | 50C-111C | 5910 | $2,751,147.00 | REJECT | | | |
| BANK OF AMERICA N A | 50C-111C | 986 | $54,218,552.00 | REJECT | | | |
| BARCLAYS BANK PLC-NEW YORK | 50C-111C | 4427 | $28,822,026.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 50C-111C | 5422 | $635,340.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5420 | $1,299,592.00 | REJECT | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5421 | $1,074,955.00 | REJECT | | | |
| BELLIPOTENT HOLDINGS LLC | 50C-111C | 3265 | $38,953,392.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 50C-111C | 3143 | $60,838,712.00 | REJECT | | | |
| BENNETT RESTRUCTURING FUND LP | 50C-111C | 3140 | $53,849,186.00 | REJECT | | | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 50C-111C | 5936 | $1,011,833.00 | REJECT | | | |
| BLT 14, LLC | 50C-111C | 3601 | $37,000,000.00 | REJECT | | | |
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 50C-111C | 1011 | $15,290,000.00 | REJECT | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 50C-111C | 1020 | $5,350,000.00 | REJECT | | | |
| BLUE SHIELD OF CALIFORNIA | 50C-111C | 3195 | $2,962,500.00 | REJECT | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 50C-111C | 1014 | $6,030,000.00 | REJECT | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 50C-111C | 1017 | $2,440,000.00 | REJECT | | | |
| BRENTWOOD CLO LTD | 50C-111C | 4182 | $4,925,094.00 | REJECT | | | |
| BRF SENIOR INCOME LP | 50C-111C | 3146 | $1,186,472.00 | REJECT | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 50C-111C | 3162 | $7,754,862.00 | REJECT | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 50C-111C | 1229 | $21,000,000.00 | REJECT | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 50C-111C | 3454 | $2,400,000.00 | REJECT | | | |
| CANNINGTON FUNDING LTD | 50C-111C | 1238 | $4,937,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CANPARTNERS INVESTMENTS IV LLC | 50C-111C | 1798 | $213,538,632.00 | REJECT | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 50C-111C | 1779 | $2,962,500.00 | REJECT | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 50C-111C | 1783 | $1,960,076.00 | REJECT | | | |
| CANYON CAPITAL CLO 2006-1 LTD | 50C-111C | 1786 | $1,960,076.00 | REJECT | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 50C-111C | 1789 | $1,960,076.00 | REJECT | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 50C-111C | 1792 | $34,500,000.00 | REJECT | | | |
| CAPITAL VENTURES INTERNATIONAL | 50C-111C | 5210 | $10,000,000.00 | ACCEPT | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 50C-111C | 2951 | $658,286.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 50C-111C | 2517 | $786,286.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 50C-111C | 2516 | $1,415,314.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 50C-111C | 2515 | $4,860,604.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 50C-111C | 2555 | $1,863,133.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 50C-111C | 2947 | $3,907,021.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 50C-111C | 2954 | $5,012,744.00 | REJECT | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 50C-111C | 2957 | $5,295,522.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CASTLE GARDEN FUNDING** | 50C-111C | 5937 | $3,035,595.00 | REJECT | | | |
| CASTLE HILL III CLO LTD** | 50C-111C | 5960 | $1,455,023.00 | REJECT | | | |
| CASTLE HILL II-INGOTS LTD** | 50C-111C | 5959 | $1,914,937.00 | REJECT | | | |
| CASTLE HILL I-INGOTS LTD** | 50C-111C | 5958 | $1,247,163.00 | REJECT | | | |
| CENT CDO 10 LTD | 50C-111C | 1824 | $2,123,125.00 | REJECT | | | |
| CENT CDO 15 LTD | 50C-111C | 1825 | $4,270,938.00 | REJECT | | | |
| CENT CDO XI LTD | 50C-111C | 1826 | $3,727,813.00 | REJECT | | | |
| CENTURION CDO 8 LTD | 50C-111C | 1827 | $3,209,375.00 | REJECT | | | |
| CENTURION CDO 9 LTD | 50C-111C | 1828 | $4,270,938.00 | REJECT | | | |
| CENTURION CDO III LTD | 50C-111C | 1829 | $221,867.00 | REJECT | | | |
| CENTURION CDO VI LTD | 50C-111C | 1830 | $2,123,125.00 | REJECT | | | |
| CENTURION CDO VII LTD | 50C-111C | 1831 | $5,875,625.00 | REJECT | | | |
| CETUS CAPITAL LLC** | 50C-111C | 6017 | $10,000,000.00 | REJECT | | | |
| CFIP MASTER FUND LTD | 50C-111C | 2524 | $82,500,000.00 | REJECT | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 50C-111C | 2404 | $8,352,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| CHATHAM ASSET PARTNERS SPECIAL | 50C-111C | 2402 | $14,259,000.00 | REJECT | | | |
| CHATHAM EUREKA FUND L P | 50C-111C | 2398 | $8,139,000.00 | REJECT | | | |
| CHATHAM LIGHT II CLO LTD** | 50C-111C | 5962 | $740,150.00 | REJECT | | | |
| CITADEL SECURITIES TRADING LLC | 50C-111C | 3943 | $6,000,000.00 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50C-111C | 3339 | $6,212,500.00 | REJECT | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 50C-111C | 3151 | $316,952.00 | REJECT | | | |
| COMSTOCK FUNDING LTD | 50C-111C | 1235 | $4,937,500.00 | REJECT | | | |
| CONFLUENT 3 LTD | 50C-111C | 3695 | $1,950,000.00 | REJECT | | | |
| CONTRARIAN FUNDS LLC | 50C-111C | 992 | $161,098,463.00 | REJECT | | | |
| COOPERSTOWN MASTER FUND, LTD. | 50C-111C | 4333 | $1,500,000.00 | REJECT | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 50C-111C | 4391 | $32,300,000.00 | REJECT | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 50C-111C | 3604 | $39,143,206.00 | REJECT | | | |
| CSAM FUNDING II** | 50C-111C | 5938 | $941,133.00 | REJECT | | | |
| CSAM FUNDING III** | 50C-111C | 5939 | $2,962,500.00 | REJECT | | | |
| CSAM FUNDING IV** | 50C-111C | 5940 | $3,303,833.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------|-------------------|
| CVI GVF LUX MASTER SARL | 50C-111C | 290 | $47,853,701.00 | REJECT | | | |
| D STAR LTD | 50C-111C | 1226 | $6,000,000.00 | REJECT | | | |
| DEBELLO INVESTORS LLC** | 50C-111C | 5950 | $10,000,000.00 | REJECT | | | |
| DEUTSCHE BANK AG | 50C-111C | 4119 | $5,619,101.00 | REJECT | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 50C-111C | 5280 | $2,984,887.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 50C-111C | 937 | $1,000,000.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 50C-111C | 932 | $6,822,834.00 | REJECT | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 50C-111C | 3435 | $1,703,125.00 | REJECT | | | |
| DRYDEN V LEVERAGED LOAN CDO 2003 | 50C-111C | 3429 | $2,962,500.00 | REJECT | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 50C-111C | 3441 | $2,950,000.00 | REJECT | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 50C-111C | 3432 | $3,950,000.00 | REJECT | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3444 | $2,928,318.00 | REJECT | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 50C-111C | 3450 | $3,209,375.00 | REJECT | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3447 | $1,942,796.00 | REJECT | | | |
| EASTLAND CLO LTD | 50C-111C | 4185 | $10,561,300.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------|-------------------|
| ECO MASTER FUND LTD | 50C-111C | 2317 | $17,538,504.00 | REJECT | | | |
| ENDURANCE CLO I | 50C-111C | 1806 | $1,024,000.00 | REJECT | | | |
| EVERGREEN CFPI LOAN FUNDING LLC | 50C-111C | 1804 | $1,970,038.00 | REJECT | | | |
| FERNWOOD ASSOCIATES LLC | 50C-111C | 3361 | $5,065,000.00 | REJECT | | | |
| FERNWOOD FOUNDATION FUND LLC | 50C-111C | 3358 | $870,000.00 | REJECT | | | |
| FERNWOOD RESTRUCTURING LTD | 50C-111C | 3355 | $5,065,000.00 | REJECT | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 50C-111C | 5911 | $8,055,238.00 | REJECT | | | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 50C-111C | 5912 | $1,187,840.00 | REJECT | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 50C-111C | 1002 | $13,200,000.00 | REJECT | | | |
| FRANKLIN CLO IV LTD | 50C-111C | 3192 | $2,048,000.00 | REJECT | | | |
| FRANKLIN CLO V LTD | 50C-111C | 3189 | $8,887,500.00 | REJECT | | | |
| FRANKLIN CLO VI LTD | 50C-111C | 3185 | $6,912,500.00 | REJECT | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 50C-111C | 3215 | $29,527,514.00 | REJECT | | | |
| FRANKLIN FLOATING RATE MASTER SERIES | 50C-111C | 3180 | $7,462,127.00 | REJECT | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 50C-111C | 3183 | $1,013,007.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| GAM EQUITY SIX INC | 50C-111C | 1140 | $456,999.00 | REJECT | | | |
| GATEWAY CLO LTD | 50C-111C | 3438 | $925,000.00 | REJECT | | | |
| GLENEAGLES CLO LTD | 50C-111C | 4179 | $6,480,000.00 | REJECT | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 50C-111C | 5418 | $5,467,947.00 | REJECT | | | |
| GN3 SIP LTD | 50C-111C | 2461 | $12,879,860.00 | REJECT | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 50C-111C | 2475 | $6,255,000.00 | REJECT | | | |
| GOLDENTREE 2004 TRUST | 50C-111C | 2451 | $9,442,483.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 50C-111C | 2469 | $79,415,282.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 50C-111C | 2456 | $63,465,262.00 | REJECT | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 50C-111C | 2472 | $7,586,266.00 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50C-111C | 3958 | $322,344,939.00 | REJECT | | | |
| GPC 83 LLC | 50C-111C | 5273 | $130,000.00 | REJECT | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 50C-111C | 5271 | $4,870,000.00 | REJECT | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 50C-111C | 3131 | $18,500,000.00 | REJECT | | | |
| GRAYSON CLO LTD | 50C-111C | 4176 | $9,850,592.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| GREENBRIAR CLO LTD | 50C-111C | 4174 | $7,044,399.00 | REJECT | | | |
| GREENS CREEK FUNDING LTD | 50C-111C | 1247 | $4,937,500.00 | REJECT | | | |
| GREYROCK CDO LTD | 50C-111C | 2358 | $1,481,250.00 | REJECT | | | |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 50C-111C | 1555 | $33,809,437.00 | REJECT | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 50C-111C | 1548 | $22,833,628.00 | REJECT | | | |
| GREYWOLF CLO I LTD | 50C-111C | 1551 | $9,875,000.00 | REJECT | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 50C-111C | 3798 | $4,081,700.00 | REJECT | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 50C-111C | 3801 | $3,918,300.00 | REJECT | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 50C-111C | 1695 | $217,541.00 | REJECT | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 50C-111C | 3294 | $365,333.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 50C-111C | 3291 | $365,333.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 50C-111C | 3297 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 50C-111C | 3300 | $1,541,074.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2005-II LTD | 50C-111C | 3303 | $1,541,074.00 | REJECT | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 50C-111C | 3312 | $2,053,583.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 50C-111C | 3309 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 50C-111C | 3306 | $1,028,565.00 | REJECT | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 50C-111C | 3315 | $1,541,074.00 | REJECT | | | |
| HEWETT'S ISLAND CLO V LTD | 50C-111C | 2867 | $2,950,000.00 | REJECT | | | |
| HEWETT'S ISLAND CLO VI LTD | 50C-111C | 2866 | $2,950,000.00 | REJECT | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 50C-111C | 3172 | $849,383.00 | REJECT | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 50C-111C | 4388 | $5,700,000.00 | REJECT | | | |
| HFR ED DISCOVERY MASTER TRUST | 50C-111C | 3169 | $1,515,971.00 | REJECT | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 50C-111C | 4171 | $15,000,000.00 | REJECT | | | |
| HIGHLAND LOAN FUND V LTD | 50C-111C | 4168 | $1,558,328.00 | REJECT | | | |
| HILLMARK FUNDING LTD | 50C-111C | 3387 | $2,462,476.00 | REJECT | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 50C-111C | 3166 | $1,879,784.00 | REJECT | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 50C-111C | 3696 | $987,500.00 | REJECT | | | |
| INVESCO PRIME INCOME TRUST | 50C-111C | 3698 | $3,828,494.00 | REJECT | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 50C-111C | 3700 | $10,146,267.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 50C-111C | 3697 | $8,661,569.00 | REJECT | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 50C-111C | 3694 | $8,573,429.00 | REJECT | | | |
| JASPER CLO LTD | 50C-111C | 4163 | $3,517,500.00 | REJECT | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 50C-111C | 3156 | $1,000,000.00 | REJECT | | | |
| JP MORGAN WHITEFRIARS INC | 50C-111C | 1132 | $3,650,000.00 | REJECT | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 50C-111C | 1961 | $14,683,934.00 | REJECT | | | |
| JPMORGAN BK BRANCH-0802 | 50C-111C | 1066 | $195,530,927.00 | REJECT | | | |
| KATONAH IV LTD** | 50C-111C | 5961 | $956,265.00 | REJECT | | | |
| KELTS LLC | 50C-111C | 5257 | $2,000,000.00 | REJECT | | | |
| KNIGHTHEAD MASTER FUND L P | 50C-111C | 1243 | $23,000,000.00 | REJECT | | | |
| LANDMARK II CDO LTD | 50C-111C | 2349 | $341,333.00 | REJECT | | | |
| LANDMARK III CDO LTD | 50C-111C | 2355 | $1,481,250.00 | REJECT | | | |
| LANDMARK IV CDO LTD | 50C-111C | 2380 | $1,481,250.00 | REJECT | | | |
| LANDMARK IX CDO LTD | 50C-111C | 2346 | $1,234,375.00 | REJECT | | | |
| LANDMARK V CDO LTD | 50C-111C | 2343 | $987,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| LANDMARK VI CDO LTD | 50C-111C | 2361 | $1,234,375.00 | REJECT | | | |
| LANDMARK VII CDO LTD | 50C-111C | 2352 | $1,234,375.00 | REJECT | | | |
| LANDMARK VIII CLO LTD | 50C-111C | 2436 | $987,500.00 | REJECT | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 50C-111C | 3045 | $196,764,753.00 | REJECT | | | |
| LIBERTY CLO LTD | 50C-111C | 4159 | $6,470,100.00 | REJECT | | | |
| LOAN FUNDING IV LLC | 50C-111C | 4138 | $4,922,771.00 | REJECT | | | |
| LOAN FUNDING VII LLC | 50C-111C | 4144 | $7,814,649.00 | REJECT | | | |
| LUXOR CAPITAL LLC | 50C-111C | 1137 | $4,543,001.00 | REJECT | | | |
| MADISON PARK FUNDING II LTD** | 50C-111C | 5941 | $1,810,417.00 | REJECT | | | |
| MADISON PARK FUNDING V LTD** | 50C-111C | 5943 | $682,667.00 | REJECT | | | |
| MADISON PARK FUNDING VI LTD** | 50C-111C | 5942 | $2,082,133.00 | REJECT | | | |
| MALIBU CFPI LOAN FUNDING LLC | 50C-111C | 5390 | $5,400,000.00 | REJECT | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 50C-111C | 3642 | $837,000.00 | REJECT | | | |
| MANOLIN HOLDINGS LLC | 50C-111C | 3269 | $11,046,608.00 | REJECT | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 50C-111C | 1240 | $620,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| MARATHON BLUE ACTIVE FUND LTD | 50C-111C | 5465 | $441,006.00 | REJECT | | | |
| MARATHON CREDIT MASTER FUND LTD | 50C-111C | 5462 | $768,776.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 50C-111C | 5469 | $4,787,896.00 | REJECT | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 50C-111C | 5468 | $411,838.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 50C-111C | 5466 | $602,568.00 | REJECT | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 50C-111C | 1463 | $12,173,333.00 | REJECT | | | |
| MASON CAPITAL LP | 50C-111C | 1700 | $6,413,709.00 | REJECT | | | |
| MASON CAPITAL MASTER FUND LP | 50C-111C | 1705 | $18,868,750.00 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50C-111C | 4946 | $10,205,645.83 | REJECT | | | |
| MFP PARTNERS LP | 50C-111C | 1689 | $3,000,000.00 | REJECT | | | |
| MJX-VENTURE IV CDO LTD | 50C-111C | 3993 | $1,975,000.00 | REJECT | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 50C-111C | 4953 | $12,500,036.00 | REJECT | | | |
| MT WILSON CLO II LTD | 50C-111C | 3544 | $3,950,000.00 | REJECT | | | |
| MT WILSON CLO LTD | 50C-111C | 3539 | $2,962,500.00 | REJECT | | | |
| NACM CLO I | 50C-111C | 1288 | $2,962,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| NACM CLO II | 50C-111C | 1285 | $3,950,000.00 | REJECT | | | |
| NASH POINT CLO** | 50C-111C | 5956 | $1,564,019.00 | REJECT | | | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 50C-111C | 3608 | $82,286.00 | REJECT | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 50C-111C | 3590 | $95,086.00 | REJECT | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 50C-111C | 5415 | $5,903,715.00 | REJECT | | | |
| NOMURA-L-3 COMMUNICATIONS | 50C-111C | 5417 | $449,496.00 | REJECT | | | |
| NOMURA-LOUISIANA STATE | 50C-111C | 5416 | $1,222,229.00 | REJECT | | | |
| NOMURA-SAGITTARIUS FUND | 50C-111C | 5414 | $225,000.00 | REJECT | | | |
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 50C-111C | 5412 | $524,244.00 | REJECT | | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 50C-111C | 5411 | $5,450,000.00 | REJECT | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 50C-111C | 5413 | $1,646,347.28 | REJECT | | | |
| NORMANDY HILL MASTER FUND L P | 50C-111C | 3661 | $15,833,038.17 | REJECT | | | |
| NORTHWOODS CAPITAL IV LTD | 50C-111C | 777 | $15,230,168.00 | REJECT | | | |
| NORTHWOODS CAPITAL V LTD | 50C-111C | 774 | $15,699,769.00 | REJECT | | | |
| NORTHWOODS CAPITAL VI LTD | 50C-111C | 771 | $18,014,573.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| NORTHWOODS CAPITAL VII LTD | 50C-111C | 768 | $16,034,398.00 | REJECT | | | |
| NORTHWOODS CAPITAL VIII LTD | 50C-111C | 765 | $15,996,092.00 | REJECT | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 50C-111C | 3584 | $84,114.00 | REJECT | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 50C-111C | 3250 | $1,316,333.00 | REJECT | | | |
| NUVEEN FLOATING RATE INCOME FUND | 50C-111C | 3249 | $3,480,449.00 | REJECT | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 50C-111C | 3248 | $2,422,783.00 | REJECT | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3246 | $2,680,619.00 | REJECT | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3247 | $2,314,905.00 | REJECT | | | |
| NUVEEN SENIOR INCOME FUND | 50C-111C | 3245 | $1,592,641.00 | REJECT | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 50C-111C | 3256 | $1,316,333.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND L P | 50C-111C | 640 | $26,864,123.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 627 | $2,827,161.00 | REJECT | | | |
| OAKTREE HIGH YIELD PLUS FUND LP | 50C-111C | 1130 | $14,749,875.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 50C-111C | 671 | $11,435,483.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 653 | $5,587,879.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 656 | $49,954,273.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 666 | $2,120,875.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 623 | $24,412,121.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 645 | $7,022,053.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 50C-111C | 676 | $60,432,488.00 | REJECT | | | |
| OCEAN TRAILS CLO III | 50C-111C | 1809 | $1,024,000.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 631 | $28,983,367.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50C-111C | 634 | $228,608,858.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 50C-111C | 661 | $749,133,306.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 649 | $82,116,241.00 | REJECT | | | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 50C-111C | 3647 | $10,000,000.00 | REJECT | | | |
| OCP INVESTMENT TRUST | 50C-111C | 1713 | $10,685,339.00 | REJECT | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 50C-111C | 1709 | $14,680,565.00 | REJECT | | | |
| PCI FUND LLC | 50C-111C | 924 | $1,020,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| PENTELI MASTER FUND LTD | 50C-111C | 5467 | $1,590,484.00 | REJECT | | | |
| PERMAL CANYON FUND LTD. | 50C-111C | 1794 | $3,500,000.00 | REJECT | | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 50C-111C | 30 | $1,000,000.00 | REJECT | | | |
| PIMCO2498-INCOME OPPORTUNITY FUND | 50C-111C | 3456 | $514,782.00 | REJECT | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 50C-111C | 5930 | $885,000.00 | REJECT | | | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 50C-111C | 5913 | $543,055.00 | REJECT | | | |
| QUALCOMM GLOBAL TRADING | 50C-111C | 3699 | $2,925,000.00 | REJECT | | | |
| QUANTUM PARTNERS LP | 50C-111C | 3967 | $53,000,000.00 | REJECT | | | |
| RACE POINT II CLO** | 50C-111C | 5955 | $1,001,802.00 | REJECT | | | |
| RACE POINT III CLO** | 50C-111C | 5954 | $1,222,280.00 | REJECT | | | |
| RACE POINT IV CLO LTD** | 50C-111C | 5953 | $1,550,592.00 | REJECT | | | |
| REALM PARTNERS MASTER FUND LP | 50C-111C | 3638 | $7,660,000.00 | REJECT | | | |
| RED RIVER CLO LTD | 50C-111C | 4156 | $5,097,500.00 | REJECT | | | |
| RIVERSOURCE BOND SERIES, INC.- | 50C-111C | 1832 | $587,263.00 | REJECT | | | |
| RIVERSOURCE CENT CDO 12 LTD | 50C-111C | 1833 | $3,209,375.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| RIVERSOURCE CENT CDO 14 LTD | 50C-111C | 1834 | $2,616,875.00 | REJECT | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50C-111C | 1835 | $548,571.00 | REJECT | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 50C-111C | 1836 | $115,817.00 | REJECT | | | |
| ROCKWALL CDO II LTD | 50C-111C | 4154 | $3,843,800.00 | REJECT | | | |
| ROCKWALL CDO LTD | 50C-111C | 4147 | $7,278,725.00 | REJECT | | | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 50C-111C | 3587 | $493,714.00 | REJECT | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 50C-111C | 3353 | $24,375,000.00 | REJECT | | | |
| SEAPORT LOAN PRODUCTS LLC | 50C-111C | 3392 | $14,000,000.00 | REJECT | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 50C-111C | 3540 | $365,714.00 | REJECT | | | |
| SEQUILS-CENTURION V LTD | 50C-111C | 1837 | $1,456,762.00 | REJECT | | | |
| SHINNECOCK CLO 2006-1 LTD | 50C-111C | 5213 | $1,979,950.00 | REJECT | | | |
| SILVER OAK CAPITAL LLC | 50C-111C | 803 | $423,842,961.00 | REJECT | | | |
| SOF INVESTMENT LP | 50C-111C | 1559 | $87,594,430.00 | REJECT | | | |
| SOL LOAN FUNDING LLC | 50C-111C | 3328 | $15,833,333.00 | REJECT | | | |
| SOLA LTD | 50C-111C | 3330 | $7,000,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 50C-111C | 3326 | $11,777,083.00 | REJECT | | | |
| SOUTH FORK CLO LTD | 50C-111C | 4142 | $4,017,500.00 | REJECT | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 50C-111C | 3955 | $40,000,000.00 | REJECT | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 50C-111C | 3569 | $182,857.00 | REJECT | | | |
| STONE HARBOR HIGH YIELD BOND FUND | 50C-111C | 3599 | $192,000.00 | REJECT | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 50C-111C | 3620 | $104,229.00 | REJECT | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 50C-111C | 3563 | $493,714.00 | REJECT | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 50C-111C | 3554 | $182,857.00 | REJECT | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 50C-111C | 3575 | $170,667.00 | REJECT | | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 50C-111C | 3629 | $237,714.00 | REJECT | | | |
| STONE HARBOR-COMMONWEALTH OF | 50C-111C | 3617 | $792,380.96 | REJECT | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 50C-111C | 3626 | $118,857.00 | REJECT | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 50C-111C | 3557 | $85,333.00 | REJECT | | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 50C-111C | 3560 | $365,714.00 | REJECT | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 50C-111C | 3632 | $392,533.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 50C-111C | 3614 | $137,142.85 | REJECT | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 50C-111C | 3593 | $341,333.00 | REJECT | | | |
| STONE HARBOR-STATE OF CT RETIREMENT | 50C-111C | 3566 | $338,286.00 | REJECT | | | |
| STONE HARBOR-STATE OF WISCONSIN | 50C-111C | 3635 | $515,657.00 | REJECT | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 50C-111C | 3572 | $170,667.00 | REJECT | | | |
| STONE HARBOR-STICHTING BEWAARDER | 50C-111C | 3623 | $365,714.00 | REJECT | | | |
| STONE HARBOR-THE REGENTS OF THE | 50C-111C | 3551 | $338,285.72 | REJECT | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 50C-111C | 3578 | $91,429.00 | REJECT | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 50C-111C | 3611 | $338,285.72 | REJECT | | | |
| STONE HARBOR-WALLACE H COULTER | 50C-111C | 3581 | $82,286.00 | REJECT | | | |
| STONE LION PORTFOLIO LP | 50C-111C | 4116 | $17,000,000.00 | REJECT | | | |
| STONEY LANE FUNDING I LTD | 50C-111C | 3345 | $2,389,333.00 | REJECT | | | |
| STRATFORD CLO LTD | 50C-111C | 4150 | $5,505,000.00 | REJECT | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 50C-111C | 1466 | $5,500,000.00 | REJECT | | | |
| SUNRISE PARTNERS LP | 50C-111C | 3332 | $20,303,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SYMPHONY CLO II LTD | 50C-111C | 3255 | $437,500.00 | REJECT | | | |
| SYMPHONY CLO III LTD | 50C-111C | 3254 | $337,500.00 | REJECT | | | |
| SYMPHONY CLO IV LTD | 50C-111C | 3253 | $278,125.00 | REJECT | | | |
| SYMPHONY CLO V LTD | 50C-111C | 3251 | $407,525.00 | REJECT | | | |
| SYMPHONY CR PARTS I LTD | 50C-111C | 3258 | $2,166,462.00 | REJECT | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 50C-111C | 3252 | $1,516,524.00 | REJECT | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 50C-111C | 3257 | $649,939.00 | REJECT | | | |
| THE RESOLUTION MASTER FUND LP | 50C-111C | 3264 | $2,000,000.00 | REJECT | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 50C-111C | 5258 | $27,390,055.00 | REJECT | | | |
| THRACIA LLC | 50C-111C | 1255 | $42,000,000.00 | REJECT | | | |
| TRALEE CDO I LTD | 50C-111C | 1000 | $2,962,500.00 | REJECT | | | |
| TRICADIA DISTRESSED AND SPECIAL | 50C-111C | 1441 | $4,326,667.00 | REJECT | | | |
| TRIMARAN CLO IV LTD | 50C-111C | 5244 | $2,402,500.00 | REJECT | | | |
| TRIMARAN CLO V LTD | 50C-111C | 5241 | $1,985,000.00 | REJECT | | | |
| TRIMARAN CLO VI LTD | 50C-111C | 5238 | $1,985,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| TRIMARAN CLO VII LTD | 50C-111C | 5235 | $4,240,000.00 | REJECT | | | |
| UBS AG STAMFORD BRANCH | 50C-111C | 3951 | $456,250.00 | REJECT | | | |
| ULTRA MASTER LTD | 50C-111C | 3329 | $1,500,000.00 | REJECT | | | |
| VARDE INVESTMENT PARTNERS LP | 50C-111C | 482 | $121,453,324.00 | REJECT | | | |
| VENTURE II CDO 2002 LTD | 50C-111C | 3999 | $1,328,833.00 | REJECT | | | |
| VENTURE III CDO LTD | 50C-111C | 3996 | $1,975,000.00 | REJECT | | | |
| VENTURE IX CDO LTD | 50C-111C | 3978 | $2,962,500.00 | REJECT | | | |
| VENTURE V CDO LTD | 50C-111C | 3990 | $1,481,250.00 | REJECT | | | |
| VENTURE VI CDO LTD | 50C-111C | 3987 | $1,481,250.00 | REJECT | | | |
| VENTURE VII CDO LTD | 50C-111C | 3984 | $1,975,000.00 | REJECT | | | |
| VENTURE VIII CDO LTD | 50C-111C | 3981 | $2,962,500.00 | REJECT | | | |
| VGE III PORTFOLIO LTD | 50C-111C | 3123 | $113,786,252.00 | REJECT | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 50C-111C | 5454 | $1,111,671.00 | REJECT | | | |
| VIKING CREDIT MASTER LLC | 50C-111C | 3126 | $50,000,000.00 | REJECT | | | |
| VIKING GLOBAL EQUITIES II LP | 50C-111C | 3120 | $3,264,582.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| VIKING GLOBAL EQUITIES LP | 50C-111C | 3128 | $63,540,740.00 | REJECT | | | |
| VISTA LEVERAGED INCOME FUND | 50C-111C | 3975 | $987,500.00 | REJECT | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 50C-111C | 3543 | $12,462,857.00 | REJECT | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 50C-111C | 3542 | $18,744,782.00 | REJECT | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 50C-111C | 3541 | $182,857.00 | REJECT | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 50C-111C | 5929 | $3,723,000.00 | REJECT | | | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 50C-111C | 5952 | $31,841,686.00 | REJECT | | | |
| WATERSTONE MF BLR FUND LTD** | 50C-111C | 5927 | $86,000.00 | REJECT | | | |
| WATERSTONE MF FUND LTD** | 50C-111C | 5928 | $4,593,000.00 | REJECT | | | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 50C-111C | 5926 | $120,000.00 | REJECT | | | |
| WELLS FARGO & COMPANY MASTER PENSION | 50C-111C | 3596 | $362,057.00 | REJECT | | | |
| WESTCHESTER CLO LTD | 50C-111C | 4135 | $6,300,151.00 | REJECT | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 50C-111C | 5951 | $26,750,000.00 | REJECT | | | |
| WG HORIZONS CLO I | 50C-111C | 1812 | $682,667.00 | REJECT | | | |
| WHITEHORSE V LTD | 50C-111C | 1142 | $2,962,500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 50C-111C Step One Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| WORDEN MASTER FUND LP | 50C-111C | 942 | $250,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50D-111D Step Two Senior Loan Claims and Senior Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AG DIVERSIFIED CREDIT STRATEGIES | 50D-111D | 786 | $20,396,985.00 | REJECT | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 50D-111D | 779 | $994,975.00 | REJECT | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 50D-111D | 796 | $200,000.00 | REJECT | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 50D-111D | 1530 | $55,163,366.00 | REJECT | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 50D-111D | 791 | $800,000.00 | REJECT | | | |
| AVENUE INVESTMENTS LP | 50D-111D | 1086 | $20,000,000.00 | REJECT | | | |
| BANK OF AMERICA N A | 50D-111D | 987 | $19,799,999.00 | REJECT | | | |
| BARCLAYS BANK PLC-NEW YORK | 50D-111D | 4426 | $311,336.00 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50D-111D | 3549 | $6,000,000.00 | REJECT | | | |
| CONTRARIAN FUNDS LLC | 50D-111D | 993 | $69,836,663.00 | REJECT | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 50D-111D | 5476 | $13,837,210.00 | REJECT | | | |
| CVI GVF LUX MASTER SARL | 50D-111D | 289 | $25,000,000.00 | REJECT | | | |
| DEUTSCHE BANK AG | 50D-111D | 4120 | $16,523,000.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 50D-111D | 939 | $3,305,592.00 | REJECT | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 50D-111D | 934 | $11,696,830.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50D-111D Step Two Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| FRANKLIN 4194 STRATEGIC SERIES | 50D-111D | 3210 | $3,624,078.00 | REJECT | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 50D-111D | 3198 | $1,254,488.00 | REJECT | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 50D-111D | 3201 | $473,918.00 | REJECT | | | |
| FRANKLIN TOTAL RETURN FUND | 50D-111D | 3204 | $247,804.00 | REJECT | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 50D-111D | 3213 | $133,289.00 | REJECT | | | |
| GN3 SIP LTD | 50D-111D | 2459 | $420,000.00 | REJECT | | | |
| GOLDENTREE 2004 TRUST | 50D-111D | 2449 | $340,000.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 50D-111D | 2467 | $1,985,000.00 | REJECT | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 50D-111D | 2453 | $2,255,000.00 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50D-111D | 3960 | $73,971,980.00 | REJECT | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 50D-111D | 3130 | $11,000,000.00 | REJECT | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 50D-111D | 1697 | $121,102.00 | REJECT | | | |
| HIGHLAND LOAN FUND V LTD | 50D-111D | 4167 | $5,255,489.00 | REJECT | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 50D-111D | 3153 | $2,000,000.00 | REJECT | | | |
| JPMORGAN BK BRANCH-0802 | 50D-111D | 1064 | $603,257,366.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50D-111D Step Two Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| MARATHON BLUE ACTIVE FUND LTD | 50D-111D | 5475 | $1,000,000.00 | REJECT | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 50D-111D | 5480 | $14,337,210.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 50D-111D | 5477 | $200,000.00 | REJECT | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 50D-111D | 5478 | $750,000.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 50D-111D | 5481 | $46,176,749.00 | REJECT | | | |
| MASON CAPITAL LP | 50D-111D | 1702 | $3,487,064.00 | REJECT | | | |
| MASON CAPITAL MASTER FUND LP | 50D-111D | 1707 | $10,391,834.00 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50D-111D | 4945 | $18,343,616.00 | REJECT | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 50D-111D | 4952 | $3,050,251.00 | REJECT | | | |
| OAKTREE FF INVESTMENT FUND L P | 50D-111D | 641 | $12,952,662.00 | REJECT | | | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 50D-111D | 672 | $7,424,023.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 50D-111D | 657 | $32,484,991.00 | REJECT | | | |
| OAKTREE OPPORTUNITIES FUND VIII | 50D-111D | 667 | $925,400.00 | REJECT | | | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 50D-111D | 677 | $29,116,563.00 | REJECT | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50D-111D | 635 | $100,472,872.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 50D-111D Step Two Senior Loan Claims and Senior Loan Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 50D-111D | 662 | $368,377,960.00 | REJECT | | | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 50D-111D | 3646 | $15,000,000.00 | REJECT | | | |
| PENTELI MASTER FUND LTD | 50D-111D | 5479 | $200,000.00 | REJECT | | | |
| SILVER OAK CAPITAL LLC | 50D-111D | 801 | $319,241,043.00 | REJECT | | | |
| SOL LOAN FUNDING LLC | 50D-111D | 3655 | $14,166,667.00 | REJECT | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 50D-111D | 3327 | $6,833,333.00 | REJECT | | | |
| SPCP GROUP LLC | 50D-111D | 5397 | $1,000,000.00 | REJECT | | | |
| STONE LION PORTFOLIO LP | 50D-111D | 4128 | $2,000,000.00 | REJECT | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 50D-111D | 3207 | $564,138.00 | REJECT | | | |
| THRACIA LLC | 50D-111D | 1254 | $4,000,000.00 | REJECT | | | |
| UBS AG STAMFORD BRANCH | 50D-111D | 3949 | $5,000,000.00 | REJECT | | | |
| VARDE INVESTMENT PARTNERS LP | 50D-111D | 484 | $47,823,116.00 | REJECT | | | |
| VEER CASH FLOW CLO LTD | 50D-111D | 3972 | $497,487.00 | REJECT | | | |
| WORDEN MASTER FUND LP | 50D-111D | 944 | $500,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

### Classes 50E-111E Bridge Loan Claims and Bridge Loan Guaranty Claims

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ARROWGRASS INVESTMENTS SARL | 50E-111E | 3670 | $30,080,000.00 | REJECT | | | |
| ARROWGRASS SPECIAL SITUATIONS SARL | 50E-111E | 3673 | $5,920,000.00 | REJECT | | | |
| CITICORP NORTH AMERICA INC | 50E-111E | 3259 | $215,238,095.23 | REJECT | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50E-111E | 3342 | $30,000,000.00 | REJECT | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 50E-111E | 4410 | $29,517,000.00 | REJECT | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 50E-111E | 4124 | $43,714,285.73 | REJECT | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50E-111E | 3954 | $67,000,000.00 | REJECT | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 50E-111E | 1799 | $46,199,999.97 | REJECT | | | |
| KELTS LLC | 50E-111E | 965 | $15,761,905.25 | REJECT | | | |
| KING STREET CAPITAL LP | 50E-111E | 4131 | $15,598,660.37 | REJECT | | | |
| KINGSTREET ACQUISITION COMPANY LLC | 50E-111E | 4134 | $421,276,190.77 | REJECT | | | |
| MARATHON BLUE ACTIVE FUND, LTD. | 50E-111E | 4425 | $3,420,000.00 | REJECT | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 50E-111E | 4404 | $29,517,000.00 | REJECT | | | |
| MARATHON CREDIT MASTER FUND LTD | 50E-111E | 4416 | $5,960,000.00 | REJECT | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD | 50E-111E | 4422 | $23,211,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 50E-111E Bridge Loan Claims and Bridge Loan Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| MARATHON LIQUID CREDIT LONG SHORT FUND | 50E-111E | 4419 | $3,193,000.00 | REJECT | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | 50E-111E | 4413 | $107,851,000.00 | REJECT | | | |
| MARINER TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 50E-111E | 1460 | $6,600,000.00 | REJECT | | | |
| MCDONNELL LOAN OPPORTUNITY LTD | 50E-111E | 5361 | $7,619,047.62 | REJECT | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50E-111E | 5082 | $226,801,338.84 | REJECT | | | |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | 50E-111E | 3112 | $100,095,238.11 | REJECT | | | |
| PENTELI MASTER FUND LTD | 50E-111E | 4407 | $12,331,000.00 | REJECT | | | |
| SCOGGIN CAPITAL MANAGEMENT II LLC | 50E-111E | 4398 | $16,000,000.00 | REJECT | | | |
| SCOGGIN INTERNATIONAL FUND, LTD | 50E-111E | 4401 | $24,000,000.00 | REJECT | | | |
| SCOGGIN WORLDWIDE FUND LTD | 50E-111E | 4395 | $10,000,000.00 | REJECT | | | |
| STONEHILL INSTITUTIONAL PARTNERS LP | 50E-111E | 3650 | $4,467,000.00 | ACCEPT | | | |
| STONEHILL OFFSHORE PARTNERS LIMITED | 50E-111E | 3653 | $8,933,000.00 | ACCEPT | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, LP | 50E-111E | 1444 | $1,400,000.00 | REJECT | | | |
| WOODLANDS COMMERCIAL BANK | 50E-111E | 2309 | $12,000,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

## Classes 50G Other Guarantor Debtor Claims

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: AAA FLAG & BANNER MFG CO INC) | 50G | 2914 | $169.95 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 51G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| CROWN EQUIPMENT CORPORATION | 51G | 5371 | $24,860.37 | ACCEPT | 2 | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: SHIELD SECURITY, INC.) | 51G | 4087 | $21,980.84 | REJECT | | | |
| SCHUR PACKAGING | 51G | 599 | $47.77 | ACCEPT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: INDUSTRIAL SHOE COMPANY)** | 51G | 5922 | $4,717.95 | REJECT | | | |
| TESTAMERICA INC | 51G | 968 | $225.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POMA AUTOMATED FUELING INC) | 51G | 5761 | $3,118.15 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 52G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: BROADCAST SUPPLY WORLDWIDE) | 52G | 4584 | $4,103.61 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: LOST AND SOUND INC) | 52G | 2580 | $150.00 | REJECT | | | |
| HARRIS CORP | 52G | 1916 | $1,855.71 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 52G | 2233 | $257.51 | REJECT | | | |
| SONY PICTURES | 52G | 3468 | $108,333.33 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 52G | 3465 | $241,129.02 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BLUE CAT MEDIA GROUP) | 52G | 5289 | $1,500.00 | REJECT | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 52G | 1749 | $880,200.01 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 53G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 53G | 4468 | $7,716.01 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEW DIRECTION SERVICES) | 53G | 4519 | $1,784.07 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SIERRA PACIFIC FLEET SERVICE) | 53G | 4535 | $1,996.31 | REJECT | | | |
| BUENA VISTA TELEVISION | 53G | 4007 | $286,378.00 | REJECT | | | |
| CBS RADIO INC. | 53G | 5092 | $50,303.00 | REJECT | | | |
| CITY OF SACRAMENTO | 53G | 446 | $281.95 | REJECT | | | |
| HARRIS CORP | 53G | 1920 | $1,724.27 | REJECT | | | |
| KELLY SERVICES INC. | 53G | 1035 | $117.00 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: CARSON LANDSCAPE INDUSTRIES)** | 53G | 5923 | $1,382.71 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 53G | 2275 | $16,173.18 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 53G | 3462 | $298,999.99 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WESTERN BUILDING MAINTENANCE) | 53G | 5729 | $2,819.35 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 53G | 1734 | $674,987.71 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 54G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| A&L CONTRACTORS INCORPORATION | 54G | 2413 | $18,203.86 | ACCEPT | 2 | | |
| ANGRAM, COURTNEY | 54G | 1656 | $11.08 | ACCEPT | | X | |
| AON CONSULTING | 54G | 5387 | $500.00 | REJECT | | | |
| ASM CAPITAL | 54G | 4574 | $16,155.66 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CHICAGO COMMUNICATIONS) | 54G | 4449 | $3,890.15 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ABM JANITORIAL) | 54G | 4452 | $3,587.87 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN) | 54G | 4472 | $6,500.00 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PRISM RETAIL SERVICES) | 54G | 4476 | $27,705.20 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 54G | 4480 | $21,763.67 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACE SANDBLASTING COMPANY) | 54G | 4458 | $3,772.50 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 54G | 4499 | $6,710.55 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TARGETCOM LLC) | 54G | 4508 | $3,000.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEWSBAG INC) | 54G | 4513 | $7,378.29 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 54G | 4514 | $1,701.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 54G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: FROST LIGHTING CO) | 54G | 4531 | $6,014.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROSE PAVING COMPANY) | 54G | 4547 | $23,485.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC) | 54G | 4548 | $5,355.53 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: FLOORING RESOURCES CORP) | 54G | 4557 | $3,579.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TBA GLOBAL LLC) | 54G | 4559 | $9,150.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 54G | 4564 | $4,803.92 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 54G | 4566 | $10,494.28 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 54G | 4575 | $1,599.30 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 54G | 4578 | $12,807.26 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MINDZOO LLC) | 54G | 4582 | $4,992.69 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 54G | 4583 | $31,700.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 1951 | $300.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 1957 | $500.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 54G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54G | 2692 | $250.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 2707 | $300.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 2717 | $375.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54G | 2723 | $164.16 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54G | 2726 | $116.58 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 2739 | $750.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 2748 | $525.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54G | 2769 | $500.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54G | 2805 | $57.98 | REJECT | | | |
| BALL, RANDALL R. | 54G | 316 | $5.75 | ACCEPT | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 54G | 5354 | $851,946.96 | ACCEPT | 2 | | |
| BUCHANAN TECHWORKS CORPORATION | 54G | 157 | $1,993.10 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 54G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| BUTLER, JACQUELINE D | 54G | 611 | $23.25 | ACCEPT | | | |
| CASTELLUZZO, RENEEE | 54G | 2016 | $10,742.31 | ACCEPT | | | |
| CIARLETTE, JOHN | 54G | 186 | $26.00 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 54G | 3376 | $307,904.42 | REJECT | | | |
| CROWN CREDIT COMPANY | 54G | 5374 | $49,172.31 | ACCEPT | 2 | | |
| DACA 2010L, LP (TRANSFEROR: ASSOCIATED INSURANCE PLAN) | 54G | 2227 | $640.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 54G | 2574 | $330.43 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: MILLENIUM PARK LIVING) | 54G | 2871 | $842.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ORLAND TOWNSHIP) | 54G | 2872 | $250.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 54G | 2903 | $313.49 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PRAIRIE DISTRICT LOFTS) | 54G | 3412 | $486.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DETROIT FREE PRESS) | 54G | 2189 | $250.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLEN BROOK HIGH SCHOOL #225) | 54G | 2592 | $455.21 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: INFORMS INC) | 54G | 3399 | $489.13 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 54G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MOODY BIBLE INSTITUTE) | 54G | 3403 | $264.66 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: EMBARKMEDIA) | 54G | 4808 | $925.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SYNERGY LAW GROUP LLC) | 54G | 4812 | $3,112.50 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BLUE SKY MARKETING GROUP LTD) | 54G | 4830 | $5,867.57 | REJECT | | | |
| GBC LLC | 54G | 813 | $137,761.94 | REJECT | | | |
| GUERRIERO, RENEE | 54G | 433 | $6.50 | ACCEPT | | | |
| JOHNSON, LORRAINE | 54G | 689 | $12.50 | REJECT | | | |
| KALANTZIS, MICHELLE | 54G | 1166 | $13.35 | ACCEPT | | | |
| KEARNS, JOHN | 54G | 902 | $3.00 | ACCEPT | | | |
| KELLY SERVICES INC. | 54G | 1039 | $20,094.21 | REJECT | | | |
| LIPINSKI, ANNMARIE | 54G | 3492 | $195,192.31 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KELLER-HEARTT COMPANY, INC.) | 54G | 3851 | $4,565.17 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 54G | 3860 | $1,431.20 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 54G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: DEARBORN WHOLESALE GROCERS L) | 54G | 3873 | $1,093.59 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRIM HALL ENTERPRISES, INC.) | 54G | 4043 | $5,393.14 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: JONES LANG LASALLE) | 54G | 4078 | $230,919.50 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 54G | 4231 | $24,125.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTICENT, INC) | 54G | 4271 | $14,000.00 | REJECT | | | |
| MACK, PAUL M | 54G | 2410 | $100.00 | ACCEPT | 2 | | |
| MACKU, VERA | 54G | 877 | $17.14 | REJECT | | | |
| MADIGAN, CHARLES | 54G | 32 | $150.00 | ACCEPT | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 54G | 970 | $29,306.00 | ACCEPT | | | |
| MEDINA, ROBERT | 54G | 187 | $7.20 | REJECT | | | |
| MULTI AD SERVICES INC | 54G | 871 | $530.00 | REJECT | | | |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 54G | 1501 | $200,555.94 | REJECT | | | |
| NATHAN, ALVIN | 54G | 822 | $20.00 | ACCEPT | | | |
| PLAS-TECH ENGINEERING, INC. | 54G | 131 | $164.47 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 54G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| RUFF, JOHNNIE | 54G | 693 | $2.69 | ACCEPT | | | |
| RYAN, CYNTHIA | 54G | 585 | $150.00 | ACCEPT | | | |
| SCHUR PACKAGING SYSTEMS INC | 54G | 602 | $41,793.22 | ACCEPT | | | |
| SCHWARZ, RAY | 54G | 340 | $5.80 | ACCEPT | 1 | | |
| SEIDLER, MARLENE | 54G | 1680 | $40.48 | ACCEPT | | | |
| SETTLES, JERI | 54G | 334 | $8.90 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 54G | 2940 | $385.02 | REJECT | | | |
| SONNENSCHEIN NATH & ROSENTHAL | 54G | 5363 | $17,060.00 | REJECT | | | |
| STANDARD COMPANIES | 54G | 169 | $306.62 | ACCEPT | | | |
| STANFORD, ANTHONY | 54G | 436 | $150.00 | ACCEPT | 1 | | |
| TILTON KELLY & BELL | 54G | 491 | $160.32 | ACCEPT | 2 | | |
| UNITED PARCEL SERVICE (UPS) | 54G | 835 | $517.84 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 54G | 5510 | $14,683.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 54G | 5513 | $10,445.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 54G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ACS/SUSICO CO) | 54G | 5518 | $760.27 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 54G | 5574 | $370.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CONCENTRA MEDICAL CENTERS) | 54G | 5592 | $680.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ANYTHING'S POSSIBLE EVENTS) | 54G | 5612 | $7,500.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HASTINGS AIR ENERGY CONTROL) | 54G | 5627 | $873.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 54G | 5646 | $1,538.02 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LAKESHORE HELICOPTERS) | 54G | 5711 | $521.17 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HOLLISTER PUBLICATIONS) | 54G | 5717 | $1,105.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHICAGO DEFENDER PUBLISHING) | 54G | 5791 | $1,854.60 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 54G | 5687 | $2,200.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 54G | 5802 | $24,009.25 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 54G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| UNIVERSAL PRESS SYNDICATE | 54G | 1593 | $37,239.31 | REJECT | | | |
| YOUNGMAN, OWEN | 54G | 2527 | $241,398.30 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 55G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 55G | 4556 | $5,837.50 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 55G | 2822 | $108.90 | REJECT | | | |
| MARK P. SARNO, LTD. | 55G | 2377 | $792.00 | REJECT | | | |
| MULTI AD SERVICES INC | 55G | 886 | $158.06 | REJECT | | | |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 55G | 2528 | $15,000.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SERVICE PRINTER INC) | 55G | 5767 | $1,115.25 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 56G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ALPHA VIDEO & AUDIO INC | 56G | 8 | $378.00 | ACCEPT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 56G | 2486 | $1,050.00 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 56G | 3375 | $5,732.59 | REJECT | | | |
| COSMOPOLITAN BUILDING SERVICES | 56G | 3487 | $10,126.39 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 56G | 2060 | $259.85 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: IMAGIC INC) | 56G | 4811 | $1,700.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: C2MEDIA.COM INC) | 56G | 4838 | $2,327.45 | REJECT | | | |
| FOX VALLEY FORMS CORPORATION | 56G | 125 | $90.00 | ACCEPT | | | |
| HARRIS CORP | 56G | 1909 | $2,781.35 | REJECT | | | |
| HARRIS CORPORATION BROADCAST | 56G | 1898 | $2,269.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: CAMBOTICS INC) | 56G | 4204 | $49,818.50 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 56G | 2269 | $1,290.54 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 57G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DOMINION DISTRIBUTION | 57G | 905 | $84.12 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 59G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 59G | 2224 | $701.79 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHICAGO ASSOC OF REALTORS) | 59G | 2058 | $285.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 59G | 3863 | $1,225.00 | REJECT | | | |
| UNITED PARCEL SERVICE (UPS) | 59G | 839 | $7,913.04 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 61G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: WEIDEL REALTORS) | 61G | 2572 | $350.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PPQUE & ASSOCIATES) | 61G | 2593 | $150.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY) | 61G | 2590 | $200.00 | REJECT | | | |
| HOUSEPAD.COM REALTORS | 61G | 23 | $7,175.00 | REJECT | | | |
| HY-KO PRODUCTS COMPANY | 61G | 3136 | $1.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y.) | 61G | 4346 | $3,500.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MEDIASHOP PR INC) | 61G | 4375 | $1,532.26 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PINNACLE PROPERTIES) | 61G | 4065 | $200.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M FRENKEL COMMUNICATIONS) | 61G | 5681 | $2,000.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 62G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CITY OF FORT LAUDERDALE | 62G | 3366 | $142.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HILLEL DAY SCH OF BOCA) | 62G | 2583 | $610.46 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BUSINESS CARDS TOMORROW) | 62G | 2579 | $466.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 63G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: WILEN PRESS) | 63G | 4495 | $71,898.19 | REJECT | | | |
| CITY OF FORT LAUDERDALE | 63G | 3368 | $581.25 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN HIGH SCHOOL) | 63G | 2187 | $500.00 | REJECT | | | |
| LISA NALVEN PHOTOGRAPHY INC | 63G | 37 | $700.00 | ACCEPT | 2 | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: RITTER'S PRINTING) | 63G | 4075 | $26,347.67 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 63G | 4108 | $6,350.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ON DEMAND ENVELOPE LLC) | 63G | 4250 | $17,536.00 | REJECT | | | |
| TREND OFFSET PRINTING | 63G | 1398 | $22,059.21 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ROCKWALLZ.COM) | 63G | 5619 | $800.00 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 63G | 1569 | $77.20 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 65G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| AVAYA INC. DBA EXPANETS | 65G | 823 | $2,025.37 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 65G | 2828 | $319.00 | REJECT | | | |
| BIERLY, JOANN | 65G | 146 | $20.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: 213EJ LLC) | 65G | 2567 | $741.52 | REJECT | | | |
| MULTI AD SERVICES INC | 65G | 865 | $116.00 | REJECT | | | |
| MULTIAD SERVICES | 65G | 868 | $116.00 | REJECT | | | |
| SUN CHEMICAL CORP | 65G | 391 | $5,798.22 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STOCKSON PRINTING CO INC) | 65G | 5814 | $3,350.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 66G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ATLANTIC SYNDICATION | 66G | 1566 | $512.31 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66G | 2781 | $673.38 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66G | 2796 | $238.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: DABBAH, MARIELA C) | 66G | 3414 | $400.00 | REJECT | | | |
| EFE NEWS SERVICES (U.S.) INC | 66G | 5365 | $15,506.36 | ACCEPT | | | |
| GARCIA, MARICELA | 66G | 1474 | $400.00 | ACCEPT | | | |
| KELLY SERVICES INC. | 66G | 1028 | $273.32 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 68G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 68G | 4434 | $13,267.65 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 68G | 4443 | $33,758.07 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STANDARD MECHANICAL SYSTEMS) | 68G | 4555 | $1,791.17 | REJECT | | | |
| BUENA VISTA TELEVISION | 68G | 4006 | $5,857,264.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRTIME AMUSEMENTS INC) | 68G | 2905 | $696.00 | REJECT | | | |
| HARRIS CORP | 68G | 1914 | $1,857.68 | REJECT | | | |
| HARRIS CORPORATION BROADCAST | 68G | 1900 | $29.54 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. | 68G | 4114 | $24,214.99 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.) | 68G | 4262 | $10,483.99 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 68G | 2272 | $4,052.44 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 68G | 3477 | $103,580.65 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 68G | 1755 | $867,954.77 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 69G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| BUENA VISTA TELEVISION | 69G | 4009 | $188,921.00 | REJECT | | | |
| CITY OF MARYLAND HEIGHTS | 69G | 1470 | $535.00 | ACCEPT | 2 | | |
| FAULLER III, BILLY L | 69G | 558 | $4,224.00 | ACCEPT | 1 | | |
| HARRIS CORPORATION | 69G | 1905 | $1,538.73 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: RIVERFRONT TIMES LLC) | 69G | 3816 | $7,500.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 69G | 4081 | $68,130.00 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 69G | 1969 | $1,530.00 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 69G | 3498 | $42,033.33 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 69G | 1752 | $255,724.33 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 70G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL AS PURCHASER OF: | 70G | 4457 | $12,510.85 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: JTD CONSULTING, INC.) | 70G | 4448 | $48,749.20 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: HABITAT CONTRACTING) | 70G | 4502 | $7,435.19 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 70G | 4512 | $2,626.18 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PACIFIC RADIO ELECTRONICS) | 70G | 4533 | $2,135.09 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI) | 70G | 4541 | $2,400.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 70G | 2480 | $800.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70G | 2735 | $100.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70G | 2772 | $571.68 | REJECT | | | |
| BUENA VISTA TELEVISION | 70G | 4008 | $2,637,179.00 | REJECT | | | |
| CBS RADIO STATIONS INC | 70G | 5079 | $53,442.75 | REJECT | | | |
| CBS TELEVISION DISTRIBUTION | 70G | 3883 | $2,843.51 | REJECT | | | |
| HARRIS CORP | 70G | 1912 | $7,897.69 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 70G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| HARRIS CORPORATION | 70G | 1899 | $24,984.36 | REJECT | | | |
| KELLY SERVICES INC. | 70G | 1048 | $632.40 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 70G | 4274 | $5,357.00 | REJECT | | | |
| MCINNES, JAMES M | 70G | 200 | $700.00 | REJECT | | | |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70G | 162 | $41.19 | ACCEPT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 70G | 2257 | $3,394.15 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 70G | 2266 | $14,221.49 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 70G | 3503 | $12,999.99 | REJECT | | | |
| UNITED PARCEL SERVICE | 70G | 846 | $111.53 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RMR PHOTOGRAPHY) | 70G | 5753 | $1,200.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 70G | 1737 | $710,410.98 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 71G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: QUASARANO, JOE) | 71G | 4435 | $11,414.50 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: HOLDEN PRODUCTION GROUP) | 71G | 4440 | $11,290.32 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: LOS ANGELES CLIPPERS) | 71G | 4450 | $258,681.17 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GAME CREEK VIDEO) | 71G | 4454 | $9,630.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: POITRAS, STEVEN SCOTT) | 71G | 4526 | $2,509.06 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: CHRIS NEUMAN) | 71G | 2483 | $300,000.00 | REJECT | | | |
| BUENA VISTA TELEVISION | 71G | 4003 | $18,293,682.00 | REJECT | | | |
| CBS TELEVISION DISTRIBUTION | 71G | 3886 | $2,000.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: LIMOUSINE CONNECTION INC) | 71G | 2876 | $174.88 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: SOUTHERN COUNTIES NEWS SVC.) | 71G | 2923 | $300.00 | REJECT | | | |
| DALLAS BASKETBALL LIMITED | 71G | 2391 | $24,778.00 | ACCEPT | 2 | X | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: JOSHUA MORTON PRODUCTIONS) | 71G | 2193 | $1,722.20 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GREENSCAPES, INC.) | 71G | 2587 | $356.60 | REJECT | | | |
| EMERGENCY POWER CONTROLS INC | 71G | 1180 | $16,476.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 71G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ACADEMY OF TELEVISION ARTS &) | 71G | 4839 | $1,950.00 | REJECT | | | |
| HARRIS CORP | 71G | 1903 | $4,008.97 | REJECT | | | |
| HARRIS CORPORATION BROADCAST | 71G | 1894 | $3,905.82 | REJECT | | | |
| KELLY SERVICES INC | 71G | 1033 | $79.70 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KLIAN, JACK) | 71G | 3843 | $1,575.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ADMINISTRATIVE SERV CO OP) | 71G | 4352 | $1,017.68 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: NICKEY PETROLEUM CO) | 71G | 4380 | $1,289.23 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 71G | 4195 | $15,000.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 71G | 4228 | $3,138.17 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HELINET AVIATION SERVICES LL) | 71G | 4259 | $283,590.98 | REJECT | | | |
| MOBILE TV GROUP LP | 71G | 3911 | $8,786.01 | REJECT | | | |
| NEW LINE TELEVISION | 71G | 1722 | $9,750.00 | REJECT | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: HAMMETT & EDISON INC) | 71G | 5227 | $4,424.45 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 71G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 71G | 2254 | $361.29 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 71G | 2278 | $34,805.86 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: INNOVATIVE MEDIA, LLC) | 71G | 5286 | $752.55 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW COFFEE IN TOWN) | 71G | 5307 | $745.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRIANGLE ENVIRONMENTAL INC) | 71G | 5329 | $750.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MANHATTAN PRODUCTION MUSIC) | 71G | 5690 | $3,500.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 71G | 1764 | $4,849,100.33 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 72G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| ZERWEKH, JAMES D | 72G | 3041 | $234,165.35 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AFTER COLLEGE INC | 73G | 375 | $12,359.25 | ACCEPT | 2 | | |
| ANDREWS INTERNATIONAL, INC. | 73G | 711 | $1,564.80 | REJECT | | | |
| ASM CAPITAL | 73G | 4560 | $14,531.70 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PENN INDUSTRIES, INC.) | 73G | 4444 | $789,941.65 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES) | 73G | 4451 | $16,737.19 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 73G | 4481 | $30,510.70 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SOTSKY, LAURENCE) | 73G | 4483 | $108,461.54 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACCENT ENERGY CALIFORNIA) | 73G | 4461 | $30,253.20 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 73G | 4464 | $5,750.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: 23252 VIA CAMPO VERDE LLC) | 73G | 4494 | $870,051.04 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 73G | 4498 | $6,227.15 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CULINART INC) | 73G | 4510 | $97,843.59 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SAS-ROI RETAIL MERCHANDISING) | 73G | 4527 | $3,139.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GLUNZ & JENSEN K & F INC) | 73G | 4529 | $5,422.70 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA OFFSET PRINTERS,) | 73G | 4545 | $126,367.58 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CPODM PROFESSIONALS LP) | 73G | 4546 | $12,084.12 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 73G | 4551 | $22,210.39 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 73G | 4558 | $2,684.50 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CROWN PRINTERS) | 73G | 4565 | $5,854.67 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CA WALKER) | 73G | 4577 | $57,000.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2694 | $467.04 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2697 | $1,666.70 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2720 | $1,043.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2745 | $550.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2750 | $450.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2761 | $701.98 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 73G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2763 | $360.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73G | 2793 | $250.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 73G | 2831 | $103.77 | REJECT | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 73G | 5353 | $3,782.36 | ACCEPT | 2 | | |
| BEAN, SCOTT C. | 73G | 393 | $109,732.00 | REJECT | | | |
| C BAILEY | 73G | 79 | $2.50 | REJECT | | | |
| CALIFORNIA WESTERN ARBORISTS | 73G | 3741 | $760.00 | ACCEPT | 1 | X | |
| CBS RADIO INC. | 73G | 5090 | $50,303.00 | REJECT | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | 73G | 5275 | $488,698.90 | REJECT | | | |
| CITY OF GLENDORA | 73G | 1420 | $743.50 | ACCEPT | | | |
| CLAYTON, JANET T. | 73G | 1637 | $15,217.72 | REJECT | | | |
| COLSTON, JAMES WILLARD | 73G | 1232 | $341,112.31 | REJECT | | | |
| CONTRARIAN FUNDS, LLC (TRANSFEROR: SOFTWARE AG INC) | 73G | 994 | $284,327.89 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN AMERICAN DEVELOPMENT) | 73G | 2020 | $315.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 73G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: SCALE FX INC) | 73G | 2059 | $350.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ABM SECURITY) | 73G | 2064 | $740.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: THE NATIONAL ARTS CLUB) | 73G | 2066 | $1,500.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL  (LAT)) | 73G | 2137 | $9,827.70 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC.) | 73G | 2196 | $250.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL) | 73G | 2562 | $23,460.27 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: FLINTRIDGE PARK INC) | 73G | 2568 | $207.39 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: FRS ENVIRONMENTAL INC) | 73G | 2870 | $204.45 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: FIVE CONTINENTS MUSIC INC) | 73G | 2897 | $350.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: COURTHOUSE NEWS SERVICE) | 73G | 2904 | $900.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN STATE UNIVERSITY) | 73G | 2913 | $2,255.75 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: NEWPORT-MESA SCHOOLS) | 73G | 2919 | $2,000.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: VETERINARY CANCER GROUP) | 73G | 3397 | $735.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ALPINE CREATIVE) | 73G | 3413 | $275.00 | REJECT | | | |
| DARNALL, JOHN | 73G | 3111 | $12,067.23 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 73G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 73G | 2062 | $375.23 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ACCESS MEDIA GROUP) | 73G | 2063 | $187.50 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRGAS DRY ICE) | 73G | 2188 | $252.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: F HAUTER) | 73G | 2226 | $196.77 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLENRIDGE CENTER) | 73G | 2565 | $760.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EXECUTIVE TAILORED CLOTHIER) | 73G | 2896 | $375.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MONTEBELLO ORTHOPEDIC) | 73G | 2901 | $1,030.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: R T ENTERPRISES) | 73G | 2910 | $7,739.31 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CLEAR CHOICE MAGAZINE) | 73G | 2912 | $375.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ORANGE COUNTY NAMEPLATE CO.) | 73G | 2922 | $241.73 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRYMAN COLLEGE) | 73G | 3401 | $385.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| DENISE BURCH | 73G | 352 | $8.75 | ACCEPT | | | |
| DICKSON REALTORS | 73G | 46 | $105.00 | ACCEPT | | | |
| DONNA ADAMS | 73G | 2864 | $13.70 | ACCEPT | | | |
| EGAN, PAUL H. | 73G | 1653 | $23,494.71 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ICON EXPOSURE INC) | 73G | 4801 | $1,122.56 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KAESER AND BLAIR INC) | 73G | 4810 | $2,740.47 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS) | 73G | 4813 | $2,877.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COPYNET OFFICE SOLUTIONS INC) | 73G | 4814 | $3,436.86 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MAINLINE INFORMATION SYSTEMS) | 73G | 4817 | $972.26 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI) | 73G | 4821 | $8,718.72 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: A CORPORATION FOR ARTS & COM) | 73G | 4823 | $59,904.38 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COASTAL BUILDING SERVICES) | 73G | 4826 | $1,298.13 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: STEVE BRODNER ILLUSTRATIONS) | 73G | 4836 | $1,600.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CASPIO INC) | 73G | 4840 | $842.60 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: TELESOFT CORP) | 73G | 4843 | $5,187.61 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: QUESTUS INC) | 73G | 4846 | $18,699.23 | REJECT | | | |
| JESUS OLVERA | 73G | 3735 | $20.00 | ACCEPT | 2 | | |
| KELLY SERVICES INC. | 73G | 1051 | $14.55 | REJECT | | | |
| LAND MARK ELECTRIC | 73G | 20 | $14,773.92 | ACCEPT | 1 | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: WEST, CHRISTIANSON) | 73G | 3840 | $6,564.52 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 73G | 3857 | $1,342.09 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITY OF RIVERSIDE PUBLIC) | 73G | 3878 | $1,494.45 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTI AD SERVICES) | 73G | 4372 | $556.79 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: LUCAS GROUP) | 73G | 4099 | $30,000.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVENTWORKS INC) | 73G | 4216 | $30,617.75 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TOWNE INC) | 73G | 4244 | $19,158.34 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MISI COMPANY LTD) | 73G | 4268 | $15,980.00 | REJECT | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: TRG CUSTOMER SOLUTIONS) | 73G | 4084 | $19,121.76 | REJECT | | | |
| LVAVA BANKS | 73G | 348 | $15.00 | ACCEPT | | | |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | 73G | 387 | $960.69 | ACCEPT | | | |
| MARILYN SCOTT | 73G | 2886 | $64.41 | ACCEPT | 1 | | |
| MARYLAND MEDEL | 73G | 742 | $1.50 | ACCEPT | | | |
| MAYSON, ROBERT | 73G | 1095 | $200.00 | ACCEPT | 2 | | |
| MCAFEE, STEVEN | 73G | 36 | $400.00 | ACCEPT | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 73G | 820 | $9,194.00 | ACCEPT | | | |
| METRO MAINTENANCE | 73G | 976 | $1,500.00 | ACCEPT | 2 | | |
| MICHAEL WARNER | 73G | 545 | $66.70 | ACCEPT | | | |
| MOORE, MONICA | 73G | 402 | $357.60 | ACCEPT | 2 | | |
| MULTI AD SERVICES INC | 73G | 883 | $1,486.79 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| NELSON, GREGORY P | 73G | 443 | $250.00 | ACCEPT | | | |
| OCEAN WATCH PRODUCTION GROUP INC | 73G | 898 | $16,000.00 | ACCEPT | | | |
| P2I NEWSPAPER LLC | 73G | 1329 | $506.00 | REJECT | | X | |
| PARKINSON TYPE DESIGN | 73G | 1174 | $21,068.97 | REJECT | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: VONS COMPANIES INC) | 73G | 5218 | $6,875.00 | REJECT | | | |
| ROBERT COSSAREK | 73G | 384 | $2.55 | ACCEPT | | | |
| ROUND 2 COMMUNICATIONS | 73G | 5263 | $442,163.38 | REJECT | | | |
| SELZER, CAROLYN | 73G | 2407 | $8,834.93 | REJECT | | | |
| SLEZAK, ELLEN | 73G | 303 | $250.00 | ACCEPT | 2 | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 73G | 2251 | $6,506.44 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 73G | 2290 | $36,108.75 | REJECT | | | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 73G | 5262 | $448.00 | REJECT | | | |
| SONY PICTURES CLASSICS | 73G | 3471 | $20,471.50 | REJECT | | | |
| SPANLINK COMMUNICATIONS | 73G | 2373 | $72,660.10 | REJECT | | | |
| SUSAN LONG | 73G | 2 | $20.00 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 73G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SUSTAINABLE BUSINESS COUNCIL | 73G | 1611 | $2,666.00 | REJECT | | | |
| TAYLOR & FRANCIS GROUP LLC | 73G | 1208 | $1,608.25 | ACCEPT | 2 | | |
| THOMAS, WILLIAM | 73G | 1365 | $395,688.06 | REJECT | | | |
| THORPE, CAROLINE | 73G | 2532 | $49,050.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO) | 73G | 5313 | $597.62 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M AND M INC) | 73G | 5324 | $475.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BMF COMPUTER SERVICES CO) | 73G | 5616 | $270.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL CLEAR GLASS INC) | 73G | 5642 | $775.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 73G | 5652 | $350.61 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD) | 73G | 5684 | $14,960.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POYNTER INSTITUTE) | 73G | 5772 | $2,000.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS) | 73G | 5808 | $915.47 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 73G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 73G | 5805 | $25,156.48 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 73G | 1578 | $10,441.19 | REJECT | | | |
| US TRUST | 73G | 1478 | $41.50 | REJECT | | | |
| VERONICA HARRIS | 73G | 618 | $15.90 | ACCEPT | | | |
| VIDA, HERBERT | 73G | 1302 | $45,399.65 | REJECT | | | |
| WARNER INDEPENDENT PICTURES | 73G | 1776 | $2,693.91 | REJECT | | | |
| WITENSTEIN, ANN | 73G | 120 | $12.38 | ACCEPT | 2 | X | |
| XPRESS GRAPHICS | 73G | 2012 | $40,404.84 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 74G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: BRAINARD CAFE) | 74G | 2223 | $150.00 | REJECT | | | |
| LOFTIN, ANN JAMISON | 74G | 2879 | $250.00 | ACCEPT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JAXON MAINTENANCE SERVICES) | 74G | 5750 | $1,065.30 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 74G | 1572 | $367.33 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 75G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ADELE DARRY | 75G | 505 | $40.13 | ACCEPT | | | |
| ARNOLD L MITCHELL | 75G | 321 | $12.23 | ACCEPT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ORLANDO UTILITIES COMMISSION) | 75G | 4433 | $208,676.82 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 75G | 4439 | $466.23 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 75G | 4478 | $11,450.50 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 75G | 4487 | $9,909.49 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASON-DIXON POLLING & RESEAR) | 75G | 4463 | $2,740.50 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROBERTS COMMUNICATIONS) | 75G | 4501 | $2,461.22 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 75G | 4542 | $14,843.30 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RHINO SHIELD) | 75G | 4553 | $2,055.73 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BENTLEY MOTORS, INC) | 75G | 4561 | $2,719.64 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 75G | 4571 | $1,397.81 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MOBILE HEALTH SOLUTIONS INC) | 75G | 4573 | $2,430.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 75G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ATLANTIC SYNDICATION | 75G | 1619 | $88.50 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75G | 1954 | $215.56 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75G | 2689 | $310.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75G | 2729 | $109.13 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75G | 2775 | $4,488.18 | REJECT | | | |
| BANK OF AMERICA /E. TIMBERLAKE | 75G | 2367 | $73.33 | REJECT | | | |
| BLACK, GREGORY | 75G | 44 | $24.00 | ACCEPT | 2 | | |
| CHARLES GOULD C/O JOHN LYLE | 75G | 708 | $6.36 | ACCEPT | 2 | | |
| CRILL HEAD | 75G | 684 | $39.78 | ACCEPT | 2 | | |
| DACA 2010L, LP (TRANSFEROR: ANSON STONER INC) | 75G | 2135 | $204.85 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PERMONT DEVELOPMENT) | 75G | 2151 | $1,373.32 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WATERFORD LAKES TOWN CENTER) | 75G | 2222 | $626.47 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HOLIDAY INN CALDER PRO PLYR) | 75G | 2596 | $201.14 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 75G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: COMP-AIR SERVICE COMPANY) | 75G | 2909 | $1,194.72 | REJECT | | | |
| DEBRA HOLLIDAY C/O KATHERINE H | 75G | 368 | $22.29 | ACCEPT | 2 | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COMPASS RESEARCH) | 75G | 2194 | $512.43 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FLORIDA HOMES & PROPERTIES) | 75G | 2197 | $845.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FMP DIRECT INC) | 75G | 2560 | $235.95 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MYMEDIAWORKS .COM) | 75G | 2584 | $1,465.70 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AAA STAFFING) | 75G | 2924 | $195.96 | REJECT | | | |
| GLORIA RUSSELL | 75G | 1962 | $1.17 | ACCEPT | | | |
| GREENWAY FORD INC-EMPLOYMENT | 75G | 4189 | $946.60 | ACCEPT | | X | |
| HAMBLAY, CHARLES | 75G | 2385 | $13.00 | ACCEPT | | | |
| HELEN ROFF | 75G | 1084 | $52.06 | ACCEPT | | | |
| HUMPHRIES, CHARLES | 75G | 3730 | $20.00 | ACCEPT | | | |
| JOHN HAMMING | 75G | 101 | $29.29 | REJECT | | | |
| JOSEPH PURTELL | 75G | 588 | $11.66 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 75G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| KATHRYN BARRETT | 75G | 3714 | $115.74 | ACCEPT | 1 | | |
| KELLY SERVICES INC. | 75G | 1030 | $14,073.18 | REJECT | | | |
| KONTOS, ESTHER | 75G | 460 | $16.93 | ACCEPT | | | |
| LILA KLOCK | 75G | 400 | $21.21 | ACCEPT | 2 | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: R H MILLER PEST SERVICES INC) | 75G | 4046 | $1,307.65 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LS SIMS & ASSOCIATES INC) | 75G | 4378 | $2,051.70 | REJECT | | | |
| LOCHRIDGE, MICHAEL W | 75G | 160 | $8,105.40 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 75G | 4247 | $2,303.75 | REJECT | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: ANOCOIL CORPORATION) | 75G | 4090 | $11,345.36 | REJECT | | | |
| MARIE WEST | 75G | 895 | $51.23 | REJECT | | | |
| PINEIRO, LUZ | 75G | 14 | $32.95 | ACCEPT | | | |
| REX CALL | 75G | 117 | $31.14 | ACCEPT | | X | |
| SAM MERRIL | 75G | 508 | $24.54 | ACCEPT | | | |
| SHIRLEY DARITY | 75G | 565 | $67.10 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 75G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: SHUTTS & BOWEN)** | 75G | 5918 | $961.10 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 75G | 2260 | $1,861.94 | REJECT | | | |
| TERRY WILSCHEK | 75G | 192 | $26.03 | ACCEPT | | | |
| TLM & ASSOCIATES INC | 75G | 3760 | $712.84 | REJECT | | | |
| UGL UNICCO | 75G | 3791 | $46,251.99 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 75G | 5326 | $3,528.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC) | 75G | 5600 | $430.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOOD SHOP OF WINTERPARK INC) | 75G | 5608 | $543.25 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SWEET AUDIO INC) | 75G | 5696 | $1,410.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 75G | 5736 | $713.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ALLEN ENERGY LLC) | 75G | 5769 | $213.00 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 75G | 1616 | $960.00 | REJECT | | | |
| WALTER HILL | 75G | 364 | $20.29 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 75G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| WILLIAM DUNN | 75G | 748 | $4.42 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

### Classes 76G Other Guarantor Debtor Claims

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: IPC PRINT SERVICES) | 76G | 4469 | $149,305.86 | REJECT | | | |
| BERLYN INC | 76G | 292 | $6,596.77 | ACCEPT | | | |
| CROSS POST LLC | 76G | 458 | $960.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: AT THE HOP) | 76G | 2915 | $313.65 | REJECT | | | |
| DOMINION DISTRIBUTION | 76G | 903 | $1,476.74 | REJECT | | | |
| DOMINION DISTRIBUTION | 76G | 906 | $289.20 | REJECT | | | |
| DULANY LEAHY & CURTIS | 76G | 142 | $665.30 | REJECT | | | |
| DULANY, WIILIAM B AND WINIFRED S. | 76G | 140 | $8,100.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TAKE ONE) | 76G | 3831 | $4,724.70 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TRAYPML INC) | 76G | 3837 | $4,663.95 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: APS HEALTHCARE BETHESDA) | 76G | 4355 | $5,445.00 | REJECT | | | |
| MULTI AD SERVICES INC | 76G | 862 | $46.29 | REJECT | | | |
| MYRICK'S CLEANING SERVICE | 76G | 499 | $585.00 | REJECT | | | |
| RABIN, ELIZABETH | 76G | 2328 | $6.04 | ACCEPT | | | |
| RIORDON, JOHN | 76G | 174 | $15.55 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 76G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: KINGS CONTRIVANCE) | 76G | 5720 | $813.67 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY WEB PAL) | 76G | 5744 | $1,029.84 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 76G | 1605 | $120.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 77G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| BANC OF AMERICA LEASING & CAPITAL, LLC | 77G | 5352 | $7,183.89 | ACCEPT | 2 | | |
| DACA 2010L, LP (TRANSFEROR: BERMAN NEWS SERVICE LP) | 77G | 2575 | $530.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ALL AMERICAN SEWER & DRAIN) | 77G | 2868 | $300.51 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: FINOCCHIO BROTHERS CARTING) | 77G | 2900 | $882.04 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BLYNN) | 77G | 2921 | $155.48 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BARTEK, RITA ALEXANDRA) | 77G | 3400 | $215.23 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: C. L. FIELDS) | 77G | 2902 | $218.52 | REJECT | | | |
| ST LUKES COMMUNITY SERVICES INC | 77G | 413 | $500.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 78G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: CARVEL) | 78G | 2191 | $159.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: LEDERS JEWELERS) | 78G | 2869 | $418.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WEST END PIZZA) | 78G | 2874 | $639.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: JANI/HUNTINGTON STATION) | 78G | 2877 | $679.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: MATHEWS BOOK STORE) | 78G | 2907 | $532.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LE FRENCH CLEANERS) | 78G | 2068 | $271.18 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: M & J TRUCKING ENTERPRISES) | 78G | 2873 | $160.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 80G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL | 80G | 4569 | $3,921.00 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 80G | 4447 | $9,335.67 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 80G | 4474 | $138.47 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 80G | 4479 | $89,812.72 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ANGSTROM GRAPHICS, INC.) | 80G | 4460 | $78,467.61 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LIME MEDIA GROUP, INC.) | 80G | 4522 | $5,000.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC) | 80G | 4540 | $13,855.48 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: THOMSON PROMOTIONS INC) | 80G | 4543 | $3,946.83 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CLEANALL COMMERCIAL CLEANING) | 80G | 4544 | $8,413.32 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TRANSHIRE) | 80G | 4554 | $1,587.25 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BANKRATE INC) | 80G | 4563 | $2,893.55 | REJECT | | | |
| AVAYA INC. | 80G | 831 | $84,333.47 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 80G | 2477 | $682.68 | REJECT | | | |
| BRADSHAW, OMAR | 80G | 2531 | $34.96 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 80G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CHAUVIN, MARG | 80G | 440 | $11.19 | REJECT | | | |
| CITY OF FORT LAUDERDALE | 80G | 3367 | $369.08 | REJECT | | | |
| CROWN CREDIT COMPANY | 80G | 5377 | $13,137.81 | ACCEPT | 2 | | |
| DACA 2010L, LP (TRANSFEROR: AKADEMIC FOUNDATION INC) | 80G | 2067 | $200.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BAGEL TREE) | 80G | 2186 | $350.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: REVGEN CONSULTING LLC) | 80G | 2564 | $3,900.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: TECHNICAL SERVICE SOURCE INC) | 80G | 2597 | $503.50 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BIG CITY TAVREN) | 80G | 2911 | $474.45 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: RANGER CONSTRUCTION) | 80G | 1919 | $985.75 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: J&B WINDOW CLEANING SERVICE) | 80G | 2150 | $191.70 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHARTWELLS /DAKA) | 80G | 2585 | $239.45 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE) | 80G | 3402 | $230.40 | REJECT | | | |
| DUNLAP, KRIS | 80G | 355 | $300.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 80G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CITY OF DEERFIELD BEACH) | 80G | 4807 | $12,022.74 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PERM A CARE) | 80G | 4809 | $1,120.69 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONSOLIDATED LABEL CO) | 80G | 4815 | $3,928.05 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: DOGHAUS DESIGN INC) | 80G | 4825 | $450.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GORDON HARGROVE & JAMES PA) | 80G | 4831 | $23,780.16 | REJECT | | | |
| HILL, JAMES | 80G | 1516 | $2.11 | ACCEPT | | | |
| KELLY SERVICES INC. | 80G | 1057 | $91,225.53 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: GMPCS PERSONAL COMMUNICATION) | 80G | 3869 | $1,932.45 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANOCOIL CORPORATION) | 80G | 4093 | $12,834.48 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 80G | 4234 | $14,176.97 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 80G | 4241 | $15,477.79 | REJECT | | | |
| MAPS.COM | 80G | 705 | $900.00 | ACCEPT | | | |
| MCWHINNEY, NORMAN | 80G | 503 | $11.57 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 80G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| MOSES, GLENN | 80G | 17 | $54.47 | REJECT | | | |
| MULTI AD SERVICES INC | 80G | 853 | $129.84 | REJECT | | | |
| MULTIAD SERVICES INC | 80G | 874 | $129.84 | REJECT | | | |
| NATIONWIDE INTERPRETER RESOURCE INC | 80G | 371 | $168.08 | REJECT | | | |
| NEWSPAPER DIRECT | 80G | 5207 | $14,219.58 | REJECT | | | |
| P2I NEWSPAPER LLC | 80G | 1662 | $209.00 | REJECT | | X | |
| PORTNOY, BRIAN | 80G | 695 | $8.57 | ACCEPT | | | |
| RIGHT MANAGEMENT | 80G | 2419 | $12,000.00 | REJECT | | | |
| SCHUMACHER, PETER | 80G | 5 | $150.00 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 80G | 1996 | $870.52 | REJECT | | | |
| STOLBERG, ALLAN | 80G | 448 | $2.52 | ACCEPT | | | |
| THUMA, CYNTHIA | 80G | 2388 | $675.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ABOVE PAR COURIER SERVICE) | 80G | 5579 | $253.90 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 80G | 5738 | $760.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 80G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 80G | 5667 | $1,214.62 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 80G | 1602 | $5,007.19 | REJECT | | | |
| WEITZEN, LEONARD | 80G | 180 | $101.93 | ACCEPT | | | |
| WOOD, VIRGINIA | 80G | 1170 | $23.62 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 81G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AFTERCOLLEGE | 81G | 361 | $7,830.00 | ACCEPT | 2 | | |
| ASM CAPITAL | 81G | 4503 | $5,015.00 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 81G | 4432 | $6,435.00 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PEPCO ENERGY SERVICES, INC.) | 81G | 4446 | $670,345.59 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 81G | 4477 | $314.61 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 81G | 4488 | $10,298.12 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 81G | 4523 | $2,232.15 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 81G | 4570 | $560.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 81G | 2489 | $101.61 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81G | 2758 | $697.75 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81G | 2787 | $297.50 | REJECT | | | |
| BEDDING & FUTON DISCOUNTER | 81G | 3729 | $4,269.00 | REJECT | | | |
| CONOSCENTI, | 81G | 397 | $5.50 | REJECT | | | |
| CROSS POST LLC | 81G | 455 | $1,125.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 81G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| CROWDER, GRACE E. | 81G | 2288 | $328,983.31 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: IMAGINE SCHOOLS) | 81G | 2021 | $706.56 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BONEFISH GRILL) | 81G | 2153 | $595.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: M BURKE DELANEY DMD) | 81G | 2192 | $446.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: RIPARIUS CONSTRUCTION) | 81G | 2563 | $831.11 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: S K I SUPPLY KIT) | 81G | 2566 | $349.96 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: NAIMA SAID & ASSOCIATES PC) | 81G | 2569 | $168.16 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: DONER DIRECT) | 81G | 2577 | $300.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BRIDGESTREET CORPORATE) | 81G | 2595 | $1,663.03 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: AERO TRANSCRIPTIONS) | 81G | 2598 | $677.60 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: GERSTELL ACADEMY) | 81G | 2599 | $714.48 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: SHORE LEAVE CONVENTION) | 81G | 2875 | $430.44 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR:MARYLAND AUTO DEALERS SVC INC) | 81G | 2918 | $500.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: RYAN HOMES) | 81G | 3396 | $653.77 | REJECT | | | |
| DARRELL, RICHARD | 81G | 893 | $20.53 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 81G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| DAVIS, KENNETH | 81G | 1450 | $85,588.75 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BEREAN BAPTIST CHURCH) | 81G | 2065 | $250.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHIPS AUTOMOTIVE) | 81G | 2906 | $155.80 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEAL INDUSTRIAL PRODUCTS) | 81G | 4806 | $882.81 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OWL CORPORATION) | 81G | 4818 | $975.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OFFIT KURMAN, P.A.) | 81G | 4829 | $3,888.50 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 81G | 4842 | $7,569.23 | REJECT | | | |
| FERGUSON, ANDREW | 81G | 534 | $1.73 | ACCEPT | | | |
| FERNANDEZ, SANDRA | 81G | 134 | $21.85 | ACCEPT | | | |
| FOWLER, RUTH H | 81G | 1213 | $22,328.80 | ACCEPT | 2 | | |
| GABBAI, MARY | 81G | 493 | $14.88 | REJECT | | | |
| GILBERT, SHARON | 81G | 190 | $66.65 | ACCEPT | | | |
| GLORIA SCHREIBER | 81G | 82 | $20.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 81G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------|-------------------|
| HARTGE, ROBERT | 81G | 68 | $18.64 | ACCEPT | | | |
| HELIND, DOLLY | 81G | 488 | $12.32 | ACCEPT | | | |
| HUDAK, PETER | 81G | 93 | $5.82 | ACCEPT | 2 | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC (TRANSFEROR: GENERATION III LLC) | 81G | 3160 | $122,745.08 | REJECT | | | |
| JONES, SUSAN R. | 81G | 1985 | $4.20 | REJECT | | | |
| KELLY SERVICES INC. | 81G | 1041 | $568.06 | REJECT | | | |
| KIPP RYAN, | 81G | 574 | $9.58 | ACCEPT | | | |
| KLEINER, ARNOLD J. | 81G | 1295 | $2,428,807.91 | REJECT | | | |
| KREINAR, BARBARA | 81G | 56 | $10.00 | ACCEPT | 1 | | |
| LEONARD STEM | 81G | 66 | $10.48 | ACCEPT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRINT RESOURCE GROUP) | 81G | 4039 | $6,610.54 | REJECT | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 81G | 580 | $1,043.00 | ACCEPT | | | |
| MUCCI, GREGORY | 81G | 84 | $18.01 | ACCEPT | | | |
| MURPHY, JOHN R. | 81G | 1402 | $1,259,218.77 | REJECT | | | |
| NEELY, JACK W. | 81G | 1290 | $8,957.24 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 81G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| P2I NEWSPAPER LLC | 81G | 1332 | $1,700.00 | REJECT | | X | |
| PLANET DISCOVER LLC | 81G | 3795 | $7,470.06 | REJECT | | | |
| RANDALL, CAROLS | 81G | 591 | $22,977.50 | ACCEPT | | | |
| ROBERT WESTERFIELD | 81G | 739 | $108.10 | ACCEPT | | | |
| ROBINSON, THERESA | 81G | 95 | $2.01 | REJECT | | | |
| ROMER, BRUCE | 81G | 42 | $10.82 | ACCEPT | | | |
| SCOTT, CHRIS | 81G | 2283 | $6.55 | ACCEPT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 81G | 2236 | $1,518.12 | REJECT | | | |
| TRAINOR, ROBERT E | 81G | 2300 | $74,825.54 | REJECT | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81G | 5948 | $81,745.57 | REJECT | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81G | 5949 | $19,552.79 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TERMINAL CORPORATION) | 81G | 5321 | $735.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARYLAND BAPTIST AGED HOME) | 81G | 5344 | $1,427.78 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MET ELECTRICAL TESTING) | 81G | 5492 | $4,722.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 81G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHTEC INC) | 81G | 5496 | $1,403.44 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOODBERRY GRAPHICS LLC) | 81G | 5583 | $503.50 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CATTERTON PRINTING) | 81G | 5732 | $3,696.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 81G | 5743 | $1,655.63 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUN NURSERIES INC) | 81G | 5747 | $312.40 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUPERIOR TRANSFER) | 81G | 5755 | $515.28 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ASTERISK FEATURES) | 81G | 5796 | $415.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DACKMAN & HEYMANLLP) | 81G | 5820 | $202.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: FIRESIDE HEARTH AND HOME) | 81G | 5315 | $2,086.28 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: HILL MANAGEMENT) | 81G | 5338 | $1,275.00 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 81G | 1623 | $5,959.02 | REJECT | | | |
| WHITE, LAMONT | 81G | 1404 | $8.58 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 81G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| WILSON, STEPHEN | 81G | 466 | $3.15 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 82G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 82G | 4441 | $263.79 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 82G | 4492 | $2,410.20 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 82G | 4509 | $100.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 82G | 4515 | $4,779.52 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HEADWAY CORPORATE ST) | 82G | 2134 | $2,795.43 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PRESCIENT APPLIED) | 82G | 2195 | $250.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 82G | 2591 | $161.41 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: BON SECOURS EMPLOYEE) | 82G | 2899 | $152.42 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: MERRIT PRESS INC) | 82G | 2908 | $3,442.65 | REJECT | | | |
| DAN & SYLVIA HARRINGTON | 82G | 2370 | $5.81 | ACCEPT | | | |
| DAVID KNIGHT | 82G | 422 | $26.47 | ACCEPT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: OUTBACK STEAKHOUSE) | 82G | 2561 | $1,419.00 | REJECT | | | |
| HUGHES, ARCHIE | 82G | 2519 | $47.60 | ACCEPT | | | |
| JACOBS, KENNETH | 82G | 542 | $60.00 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 82G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR: PENINSULA UNITED WAY) | 82G | 4192 | $30,000.00 | REJECT | | | |
| MRS JUANITA BRETZ | 82G | 960 | $1.25 | ACCEPT | | | |
| MULTI AD SERVICES INC | 82G | 889 | $298.30 | REJECT | | | |
| MULTIAD SERVICES INC | 82G | 859 | $298.30 | REJECT | | | |
| SCHULTE, RAYMOND | 82G | 177 | $63.80 | REJECT | | | |
| SECURITY FORCES, INC. | 82G | 2005 | $15,098.34 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 82G | 1990 | $694.24 | REJECT | | | |
| TRACE COMMUNICATIONS LLC | 82G | 953 | $6,867.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: AUTOMATED CHECK PROCESSING) | 82G | 5596 | $227.55 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 82G | 5649 | $381.75 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 82G | 5708 | $200.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RECYCLED PALLETS INC) | 82G | 5826 | $825.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 82G | 5491 | $629.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 82G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNIVERSAL PRESS SYNDICATE | 82G | 1575 | $1,009.86 | REJECT | | | |
| VELCITA OLIVER | 82G | 113 | $2.37 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 83G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AARON ZOLOTOR | 83G | 53 | $0.05 | ACCEPT | | | |
| ADELSON, RICHARD | 83G | 71 | $0.15 | REJECT | | | |
| AFTER COLLEGE INC | 83G | 358 | $1,485.00 | ACCEPT | 2 | | |
| ASM CAPITAL AS PURCHASER OF: | 83G | 4550 | $69,979.82 | REJECT | | | |
| ASM CAPITAL AS PURCHASER OF: | 83G | 4552 | $28,273.50 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 83G | 4442 | $482.19 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 83G | 4482 | $9,920.12 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COMMUNICATION RESEARCH) | 83G | 4466 | $3,098.12 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CONNECTICUT DAILY NEWSPAPER) | 83G | 4505 | $7,161.11 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 83G | 4518 | $4,682.43 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADFARE.COM INC) | 83G | 4520 | $9,181.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 83G | 4579 | $854.03 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PAINTING AND DECORATING INC) | 83G | 4581 | $3,740.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83G | 2685 | $100.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 83G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83G | 2703 | $314.67 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83G | 2714 | $384.18 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83G | 2732 | $105.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83G | 2753 | $414.73 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83G | 2766 | $220.02 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83G | 2778 | $165.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83G | 2802 | $100.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83G | 2808 | $5.12 | REJECT | | | |
| BOWLING GREEN STATE UNIVERSITY | 83G | 326 | $155.80 | REJECT | | | |
| CHANNON, MARK | 83G | 2314 | $11,900.65 | ACCEPT | | | |
| CONSTELLATION NEW ENERGY | 83G | 3379 | $126,224.87 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: GOOD MORNING NEWS LLC) | 83G | 2152 | $7,657.25 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: DELTA BULK TRANSPORT) | 83G | 2225 | $1,158.94 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 83G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DACA 2010L, LP (TRANSFEROR: RESPOND SYSTEMS INC) | 83G | 2581 | $328.33 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR:HAITIAN HEALTH FOUNDATION INC) | 83G | 2878 | $150.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: SKILLCRAFT MACHINE) | 83G | 2898 | $774.10 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRISTOL CHAMBER OF COMMERCE) | 83G | 2559 | $315.00 | ACCEPT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 83G | 2571 | $300.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GILCHRIST FEATURES) | 83G | 2594 | $180.57 | REJECT | | | |
| DOWNES, MARY M. | 83G | 3097 | $107,609.85 | REJECT | | | |
| ELAINE REITMAN | 83G | 2855 | $22.45 | ACCEPT | 2 | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: HISCO PUMP INC) | 83G | 4802 | $1,866.50 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONNECTICUT LIGHT & POWER) | 83G | 4824 | $13,310.69 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MOVING PICTURES VIDEO INC) | 83G | 4834 | $5,010.20 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 83G | 4845 | $4,444.15 | REJECT | | | |
| HARTFORD INTERVAL HOUSE | 83G | 450 | $100.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 83G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| HOGAN, MARIANNE | 83G | 3751 | $164.54 | ACCEPT | 1 | | |
| JONES, RAYMOND | 83G | 76 | $3.80 | REJECT | | | |
| LESCOE, EDMUND A. JR. | 83G | 108 | $22.58 | ACCEPT | | | |
| LIBOW, GARY M | 83G | 3719 | $1.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KIM ROSEN ILLUSTRATION) | 83G | 3847 | $4,000.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LIGHTING SERVICES, INC.) | 83G | 4345 | $1,570.41 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 83G | 4366 | $1,412.37 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DACOR INSTALLATION SERVICES) | 83G | 4222 | $20,833.11 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 83G | 4225 | $40,748.50 | REJECT | | | |
| MARIE MCGLINCHEY | 83G | 2433 | $0.10 | REJECT | | | |
| MCHUGH, NICOLE | 83G | 99 | $30.00 | ACCEPT | | | |
| MCKULA, KATHLEEN S | 83G | 2245 | $3,110.94 | ACCEPT | 2 | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 83G | 817 | $6,618.00 | ACCEPT | | | |
| P2I NEWSPAPER LLC | 83G | 1335 | $506.00 | REJECT | | X | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 83G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| PRICE, JOHN R | 83G | 418 | $0.17 | REJECT | | | |
| RICHARD CROWE | 83G | 50 | $0.27 | ACCEPT | 2 | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 83G | 3712 | $9,093.26 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M)** | 83G | 5917 | $2,303.38 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE** | 83G | 5924 | $774.44 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: EAST RIVER ENERGY INC.) | 83G | 1999 | $31,117.05 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 83G | 2263 | $993.60 | REJECT | | | |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | 83G | 680 | $139.30 | ACCEPT | | | |
| SPECIALTY GATE & FENCE LLC | 83G | 346 | $1,516.07 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEXT COURIER) | 83G | 4050 | $214.81 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GROSSMAN MARKETING GROUP) | 83G | 4062 | $3,973.85 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RICHARD DALEY STUDIO) | 83G | 5292 | $342.38 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WISNESKI PLUMBING & HEATING) | 83G | 5295 | $361.80 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 83G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 83G | 5298 | $657.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RSHCO VISUAL COMMUNICATIONS) | 83G | 5503 | $1,016.54 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 83G | 5594 | $283.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MODERN MEDIA INC) | 83G | 5622 | $2,850.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW ENGLAND MAILING SYSTEMS) | 83G | 5631 | $563.92 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 83G | 5661 | $7,692.90 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: REGULUS GROUP, LLC) | 83G | 5740 | $7,690.32 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HARTFORD SPRINKLER CO INC) | 83G | 5765 | $1,902.70 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: VNA HEALTH CARE INC) | 83G | 5723 | $2,405.00 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 83G | 1599 | $11,393.99 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 84G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ARGEOS, WILLIAM | 84G | 75 | $3,350.00 | ACCEPT | 2 | | |
| ASM CAPITAL | 84G | 4497 | $6,854.04 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 84G | 4436 | $3,375.90 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 84G | 4491 | $395.25 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 84G | 2819 | $637.70 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 84G | 2843 | $400.00 | REJECT | | | |
| CARLA PECK | 84G | 409 | $52.72 | ACCEPT | | X | |
| CAULER, BETTY E | 84G | 2859 | $2,088.78 | REJECT | | | |
| CSORDAS, DAVID J | 84G | 3756 | $769.36 | ACCEPT | | | |
| DACA 2010L, LP (TRANSFEROR: COMMUNITIES IN SCHOOLS) | 84G | 2136 | $1,000.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: VOLUNTEER CENTER OF LEHIGH) | 84G | 2894 | $320.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: MEL TAYLOR AND ASSOCIATES) | 84G | 2895 | $6,854.04 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BROWN-DAUB CHEVROLET) | 84G | 2589 | $182.46 | REJECT | | | |
| DONCEVIC, LOIS A | 84G | 3100 | $2,550.85 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 84G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|-------------------|
| EAGAN, ADRIENE | 84G | 1176 | $7.15 | ACCEPT | | | |
| ESTATE CHARLES FLUCK | 84G | 555 | $86.37 | ACCEPT | | | |
| ESTATE OF GEORGE HARGESHEIMER | 84G | 3773 | $44.25 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PREFERRED EAP) | 84G | 4827 | $1,260.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: AIR CENTER, INC.) | 84G | 4832 | $2,653.64 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: UGI UTILITIES INC) | 84G | 4833 | $33,327.85 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VIAMEDIA LLC) | 84G | 4837 | $9,986.06 | REJECT | | | |
| GROSS MCGINLEY, LLP | 84G | 4819 | $19,348.05 | REJECT | | | |
| KELLY SERVICES INC. | 84G | 1100 | $1,866.91 | REJECT | | | |
| KOEHLER-KHEEL REALTY, LLC | 84G | 3720 | $35,719.81 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 84G | 4369 | $1,062.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 84G | 4213 | $10,883.00 | REJECT | | | |
| P2I NEWSPAPER LLC | 84G | 1326 | $308.00 | REJECT | | X | |
| PAUL SPATZ | 84G | 1431 | $2.37 | REJECT | | | |
| RIVERA,GABRIELLE | 84G | 2330 | $9.81 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 84G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| RIVERSIDE CLAIMS LLC (TRANSFEROR: H T LYONS INC) | 84G | 5215 | $7,704.97 | REJECT | | | |
| SANDRA DELPERO | 84G | 1215 | $10.00 | ACCEPT | | | |
| SHELLENBERGER, JANICEMARIE | 84G | 3099 | $3,868.61 | REJECT | | | |
| SIEGEL, STEFAN A | 84G | 415 | $100.00 | ACCEPT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 84G | 5588 | $200.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 84G | 5658 | $266.28 | REJECT | | | |
| UNIVERSAL PRESS SYNDICATE | 84G | 1590 | $4,130.86 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 88G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 88G | 2825 | $350.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: MICHIGAN CABLE) | 88G | 2190 | $400.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN) | 88G | 4277 | $32,038.46 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 89G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: RUN SPOT RUN MEDIA INC) | 89G | 4485 | $9,668.80 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SALEM MEDIA OF OREGON) | 89G | 4489 | $17,680.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MANZI, JOHN) | 89G | 4537 | $229,738.58 | REJECT | | | |
| BROADCAST TOWER SERVICES | 89G | 2310 | $8,692.00 | ACCEPT | | | |
| BS RADIO STATIONS INC. | 89G | 5080 | $26,231.00 | REJECT | | | |
| BUENA VISTA TELEVISION | 89G | 4002 | $1,080,408.00 | REJECT | | | |
| HARRIS CORP | 89G | 1904 | $18,658.90 | REJECT | | | |
| HARRIS CORPORATION | 89G | 1917 | $7,278.07 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG) | 89G | 4207 | $55,309.50 | REJECT | | | |
| METRO OVERHEAD DOOR INC | 89G | 731 | $101.00 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 89G | 1972 | $3,360.56 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 89G | 3500 | $576,158.56 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TORC LLC) | 89G | 5714 | $750.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 89G | 1740 | $585,568.82 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 89G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| WATER CLOSET MEDIA INC | 89G | 122 | $1,522.50 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 90G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| AAF INC | 90G | 2366 | $650.00 | ACCEPT | | | |
| CBS TELEVISION DISTRIBUTION | 90G | 3895 | $1,507,266.77 | REJECT | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 90G | 5084 | $11,603.96 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 90G | 3378 | $36,802.22 | REJECT | | | |
| HARRIS COMMUNICATIONS | 90G | 1896 | $103,865.76 | REJECT | | | |
| PIOCON TECHNOLOGIES INC | 90G | 3898 | $2,187.50 | ACCEPT | 2 | | |
| QUINN, KATHLEENM | 90G | 3744 | $70,673.08 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE)** | 90G | 5921 | $4,425.42 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 93G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| POOLE, JOHNNY R | 93G | 11 | $47.10 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 94G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DATA SERVICE SOLUTIONS INC) | 94G | 4486 | $42,252.24 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PJ GREEN INC) | 94G | 4462 | $1,760.09 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACME SCALE SYSTEMS) | 94G | 4465 | $18,109.85 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNEQ INC) | 94G | 4507 | $50,635.46 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KINGSWAY LOGISTICS INC) | 94G | 4532 | $13,118.41 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNIQUE PRODUCTS & SERVICE) | 94G | 4549 | $9,801.43 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATA PARTNERS INC) | 94G | 4572 | $2,830.92 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BEDFORD MOTOR SERVICES, INC.) | 94G | 4580 | $9,532.64 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94G | 2742 | $555.65 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94G | 2799 | $102.00 | REJECT | | | |
| BOWE BELL & HOWELL COMPANY | 94G | 879 | $5,353.70 | REJECT | | | |
| CROWN CREDIT COMPANY | 94G | 5368 | $11,773.95 | ACCEPT | 2 | | |
| DIEDRICH LOGISTIC SERVICES | 94G | 562 | $4,750.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 94G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GBR SYSTEMS CORP) | 94G | 4835 | $1,571.51 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: COMPILED SOLUTIONS) | 94G | 3871 | $5,007.24 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PGC IMAGINE GRAPHICS LLC) | 94G | 4037 | $18,918.52 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOGICALIS) | 94G | 4338 | $2,001.69 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DEMAR DIRECT) | 94G | 4238 | $65,100.13 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HONEY BUCKET) | 94G | 4068 | $257.42 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: P&M NATIONAL SALES) | 94G | 5515 | $1,119.84 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUNSHINE LOGISTICS INC) | 94G | 5586 | $1,053.70 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DIVERSIFIED PRINT GROUP) | 94G | 5678 | $26,420.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SSI TECHNOLOGIES) | 94G | 5705 | $1,236.80 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JORSON & CARLSON CO INC) | 94G | 5829 | $654.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 95G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| HAMDON ENTERTAINMENT | 95G | 3289 | $228,647.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: NOVIAN & NOVIAN, LLP) | 95G | 4256 | $12,772.00 | REJECT | | | |
| MOREHOUSE, L CLARK III | 95G | 3940 | $203,963.46 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 97G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CBS RADIO INC. | 97G | 5091 | $50,303.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 99G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| DEGELLEKE, SCOTT | 99G | 3933 | $5,938.80 | REJECT | | | |
| KELLY SERVICES INC. | 99G | 1053 | $138.32 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: WANTED TECHNOLOGIES, INC) | 99G | 4201 | $43,500.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 99G | 4253 | $23,870.00 | REJECT | | | |
| MCKEON, JOHN C. | 99G | 2526 | $4,949.00 | REJECT | | | |
| SHELDON, EDWARD M | 99G | 1146 | $5,850.00 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: HOTALING'S NEWS AGENCY INC)** | 99G | 5920 | $7,309.09 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LABRIOLA, LOUIS F) | 99G | 5577 | $687.50 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY CRM DIRECTOR LLC) | 99G | 5671 | $4,526.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: INFOGATE) | 99G | 5301 | $994.72 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 100G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL AS PURCHASER OF: | 100G | 4538 | $94,459.57 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CIRCLE R MEDIA LLC) | 100G | 4493 | $95,664.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BADGER PRESS INC) | 100G | 4456 | $1,345.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WENDLING PRINTING) | 100G | 4516 | $160,582.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMERY GREISLER LLC) | 100G | 4539 | $9,390.21 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BARON GROUP, THE) | 100G | 4562 | $4,032.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NASHVILLE AGENCY) | 100G | 4672 | $3,750.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 100G | 2849 | $389.00 | REJECT | | | |
| BUENA VISTA TELEVISION | 100G | 4004 | $2,196.05 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: CLANTON ADVERTISER) | 100G | 2916 | $229.52 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FORUM NEWS) | 100G | 2600 | $150.15 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ATLAS TRANSIT INC) | 100G | 3415 | $320.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SEAVE, AVA LYN) | 100G | 4804 | $3,104.84 | REJECT | | | |
| KELLY SERVICES INC. | 100G | 1024 | $6,684.64 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 100G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| KIPLINGER WASHINGTON EDITORS INC | 100G | 3318 | $890.48 | REJECT | | | |
| LAUDEMAN,MICHAEL | 100G | 3776 | $14.30 | ACCEPT | 2 | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACQUIRE MEDIA VENTURES INC) | 100G | 4349 | $1,600.00 | REJECT | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP) | 100G | 4280 | $30,000.00 | REJECT | | | |
| SONY PICTURES | 100G | 3459 | $26,239.40 | REJECT | | | |
| SPITZER , GAIL L | 100G | 3783 | $26.00 | ACCEPT | 1 | | |
| STEPANEK, ANTHONY | 100G | 336 | $27.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: FLUMAN, JEFFREY ERIC) | 100G | 4059 | $399.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HART MARKETING LLC) | 100G | 5318 | $13,198.94 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 100G | 5500 | $21,481.68 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHEM WARE CORPORATIO) | 100G | 5601 | $317.86 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 100G | 5655 | $44,104.72 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MAHONEY NOTIFY-PLUS INC) | 100G | 5793 | $341.06 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 100G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: NEW YORK MAGAZINE) | 100G | 5811 | $2,565.68 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 100G | 5817 | $1,200.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 101G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ALLEN, JAMES | 101G | 4974 | $1.00 | REJECT | | | |
| ALLEN, JAMES, ET AL | 101G | 4978 | $1.00 | REJECT | | | |
| BARNHARDT, VELMA | 101G | 4962 | $1.00 | REJECT | | | |
| CRUZ, VICTOR | 101G | 4971 | $1.00 | REJECT | | | |
| EVANS, CHARLES | 101G | 4956 | $1.00 | REJECT | | | |
| EVANS, PEARL | 101G | 4960 | $1.00 | REJECT | | | |
| FERNANDEZ, LARRY | 101G | 4977 | $1.00 | REJECT | | | |
| GRANT, GARY | 101G | 4955 | $1.00 | REJECT | | | |
| GRANT, LORETTA | 101G | 4972 | $1.00 | REJECT | | | |
| HAYWOOD, JOHN | 101G | 4954 | $1.00 | REJECT | | | |
| JOHNSON, PHIL | 101G | 4979 | $1.00 | REJECT | | | |
| MCLAUGHLIN, VICTORIA | 101G | 4969 | $1.00 | REJECT | | | |
| MCNAIR, BILL | 101G | 4983 | $1.00 | REJECT | | | |
| REID, DAMION | 101G | 4964 | $1.00 | REJECT | | | |
| SERRAO, SEAN | 101G | 4958 | $1.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 101G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| STRANGE, JENNIFER | 101G | 4965 | $1.00 | REJECT | | | |
| WALCOTT, TENISHA | 101G | 4975 | $1.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 103G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WLPA WRDZ WSJW) | 103G | 4431 | $8,483.00 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 103G | 4470 | $206,182.78 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ARENA MEDIA NETWORKS LLC) | 103G | 4500 | $25,000.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 103G | 4504 | $2,626.18 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RIGGLE, JOHN) | 103G | 4506 | $127,380.77 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADMOBILE DALLAS) | 103G | 4525 | $52,000.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DFW ADSALES INC.) | 103G | 4536 | $25,000.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103G | 2700 | $12.87 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103G | 2712 | $344.77 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103G | 2790 | $261.71 | REJECT | | | |
| BARNHILL,FREDRICK | 103G | 406 | $67,037.50 | REJECT | | | |
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103G | 2340 | $1,444.86 | REJECT | | | |
| BROADVIEW NETWORKS | 103G | 573 | $2,382.90 | REJECT | | | |
| BUENA VISTA TELEVISION | 103G | 4011 | $21,262,568.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 103G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| CBS RADIO | 103G | 5078 | $9,193.55 | REJECT | | | |
| CBS RADIO EAST INC | 103G | 5089 | $63.00 | REJECT | | | |
| CBS RADIO EAST INC. | 103G | 5088 | $11,751.25 | REJECT | | | |
| CBS TELEVISION DISTRIBUTION | 103G | 3892 | $3,900.00 | REJECT | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 103G | 5085 | $11,603.96 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 103G | 3372 | $65,536.66 | REJECT | | | |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 103G | 109 | $505.12 | ACCEPT | | | |
| CW LICENSING LLC | 103G | 1819 | $50.00 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PHILADELPHIA ADVERTING CLUB) | 103G | 2570 | $385.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ADAMS EXTERMINATING OF NORTH) | 103G | 2558 | $158.76 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GOLD MOUNTAIN MEDIA) | 103G | 2576 | $297.50 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BARBIZON LIGHT) | 103G | 2588 | $454.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SOUTHERN ADVERTISING) | 103G | 4803 | $1,158.59 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 103G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MEDIA DATA SERVICES INC) | 103G | 4816 | $1,906.50 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VISITING NURSE & HEALTH) | 103G | 4820 | $1,584.50 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEASLEY FM ACQUISITION CORP.) | 103G | 4828 | $18,360.00 | REJECT | | | |
| G M BUILDERS | 103G | 2326 | $515.00 | REJECT | | | |
| HARRIS CORP | 103G | 1902 | $7,149.96 | REJECT | | | |
| HARRIS CORPORATION | 103G | 1895 | $1,857.86 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: PETRUZZI DETECTIVE AGENCY) | 103G | 4096 | $13,886.52 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS LTD.) | 103G | 4105 | $22,423.75 | REJECT | | | |
| MEDSTAR TELEVISION | 103G | 552 | $1,962.00 | REJECT | | | |
| PAUL J HAMMEL & ASSOC INC | 103G | 150 | $460.00 | ACCEPT | | | |
| PECO | 103G | 1347 | $29,167.91 | REJECT | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY) | 103G | 5223 | $2,917.60 | REJECT | | | |
| SALT SERVICES INC | 103G | 977 | $288.90 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 103G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: NEW ENGLAND MECHANICAL SERVI)** | 103G | 5916 | $564.69 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 103G | 2248 | $29,893.07 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 103G | 2937 | $8,782.48 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 103G | 3509 | $235,502.63 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SIGN STOP INC) | 103G | 4053 | $450.50 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: QUICKSET INTERNATIONAL INC) | 103G | 4056 | $278.73 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:GARDEN STATE DUST CONTROL INC) | 103G | 5304 | $367.38 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL FOOD SERVICES, LLC) | 103G | 5335 | $3,452.49 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SHS STAFFING SOLUTIONS) | 103G | 5604 | $488.29 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RADIO HANOVER) | 103G | 5624 | $977.50 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: L & R PRODUCTIONS) | 103G | 5629 | $532.50 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 103G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 103G | 5635 | $297.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TREAT AMERICA LIMITED OF IND) | 103G | 5675 | $259.40 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HUNGERFORD ALDRIN NICHOLS) | 103G | 5699 | $585.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LINCOLN LANDSCAPING LLC) | 103G | 5758 | $821.50 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 103G | 5776 | $7,160.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 103G | 5693 | $525.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 103G | 1758 | $4,441,916.84 | REJECT | | | |
| WGET WGTY RADIO STATIONS | 103G | 2863 | $9,078.00 | ACCEPT | 2 | X | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 104G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| DOMINION DISTRIBUTION | 104G | 904 | $10.73 | REJECT | | | |
| HARRIS CORP | 104G | 1915 | $0.48 | REJECT | | | |
| HARRIS CORPORATION | 104G | 1897 | $869.82 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: STANLEY STEEMER GREAT LAKES) | 104G | 3828 | $2,000.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 104G | 4364 | $16,705.05 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 104G | 3506 | $28,935.48 | REJECT | | | |
| TABER, FRANKLIN R | 104G | 1683 | $11,731.20 | ACCEPT | 2 | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 104G | 1761 | $121,566.03 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 105G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 105G | 4437 | $5,787.11 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 105G | 2840 | $905.78 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 105G | 2846 | $409.42 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: PALISADES MEDIA GROUP) | 105G | 2920 | $1,190.00 | REJECT | | | |
| HARRIS CORP | 105G | 1908 | $5,875.91 | REJECT | | | |
| HARRIS CORP | 105G | 1911 | $28.24 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KEATING MAGEE INC) | 105G | 3854 | $2,400.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CHARTER MEDIA - TN/KY) | 105G | 4358 | $31,423.65 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 105G | 4361 | $1,428.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM WEZB) | 105G | 4210 | $33,900.80 | REJECT | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY INC) | 105G | 5221 | $761.68 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 105G | 1993 | $558.10 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO) | 105G | 2009 | $148.26 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 105G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 105G | 2960 | $4,532.42 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 105G | 3516 | $2,039.02 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 105G | 5311 | $12,861.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 105G | 5573 | $1,375.00 | REJECT | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 105G | 1746 | $70,278.79 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 106G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 106G | 4521 | $3,219.19 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PETERSON, PETER H) | 106G | 4568 | $3,362.90 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106G | 2710 | $309.36 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106G | 2784 | $611.75 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106G | 2811 | $500.00 | REJECT | | | |
| BUENA VISTA TELEVISION | 106G | 4005 | $6,273,248.00 | REJECT | | | |
| CBS TELEVISION DISTRIBUTION | 106G | 3880 | $14,998.29 | REJECT | | | |
| COLUMBIA PICTURES | 106G | 3474 | $27,957.00 | REJECT | | | |
| DONS GROUP ATTIRE | 106G | 105 | $659.48 | REJECT | | | |
| DS WATERS OF AMERICA INC | 106G | 2440 | $208.18 | ACCEPT | | | |
| HARRIS CORP | 106G | 1901 | $55,316.23 | REJECT | | | |
| HARRIS CORP | 106G | 1907 | $8,388.66 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 106G | 4219 | $970.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 106G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 106G | 2242 | $32,439.03 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 106G | 3513 | $28,607.01 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ENHANCED VISUAL IMAGES) | 106G | 5332 | $1,135.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PACSAT) | 106G | 5786 | $3,043.14 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PARKER OUTDOOR INC) | 106G | 5823 | $1,129.03 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 106G | 1770 | $1,351,651.70 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 107G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE INC.) | 107G | 4438 | $51.84 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 107G | 2852 | $148.08 | REJECT | | | |
| CAUSEY, JERRY | 107G | 331 | $10.13 | ACCEPT | 2 | X | |
| CITY OF WILLIAMSBURG | 107G | 2393 | $11,750.51 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 107G | 2586 | $608.66 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: WEST POINT STATION LLC) | 107G | 2917 | $349.14 | REJECT | | | |
| TRACE COMMUNICATIONS LLC | 107G | 951 | $640.00 | REJECT | | | |
| UNITED PARCEL SERVICE (UPS) | 107G | 849 | $435.25 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 108G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CRAFT PRODUCTIONS, LLC) | 108G | 4511 | $2,125.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: J R LANDRY COMPANY LTD) | 108G | 4517 | $2,776.90 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STUDIO 83 PRODUCTIONS, INC) | 108G | 4567 | $3,565.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 108G | 2816 | $1,141.50 | REJECT | | | |
| BUENA VISTA TELEVISION | 108G | 4010 | $1,412,089.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KELLY GENERATOR & EQUIPMENT) | 108G | 4841 | $1,944.81 | REJECT | | | |
| HARRIS CORP | 108G | 1910 | $15,025.57 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SPECIALTIES INC) | 108G | 3825 | $1,263.81 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 108G | 2421 | $741.30 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 108G | 3523 | $650.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MEL BERNSTEIN ADVERTISING) | 108G | 5664 | $1,878.67 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 108G | 5780 | $425.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 108G | 1743 | $1,390,437.95 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 109G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 109G | 4467 | $29,677.41 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: GENCO ENTERTAINMENT INC) | 109G | 4475 | $181,619.62 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 109G | 4484 | $13,125.40 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COLUMBUS BLUE JACKETS) | 109G | 4496 | $1,828.00 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: OLYMPIA ENTERTAINMENT) | 109G | 4528 | $24,832.83 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CTV TELEVISION INC) | 109G | 4530 | $191,558.47 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: US HELICOPTERS INC) | 109G | 4576 | $22,971.48 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE OPPORTUNITIES FUND, LP) | 109G | 2813 | $195.00 | REJECT | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 109G | 2834 | $512.75 | REJECT | | | |
| BUENA VISTA TELEVISION | 109G | 4012 | $32,388,999.00 | REJECT | | | |
| CBS TELEVISION DISTRIBUTION | 109G | 3889 | $1,483,524.97 | REJECT | | | |
| CONSTELLATION NEW ENERGY | 109G | 3377 | $56,116.05 | REJECT | | | |
| CW LICENSING LLC | 109G | 1816 | $329,326.61 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONTECH MSI COMPANY) | 109G | 2069 | $299.20 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 109G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CREATIVE MORTGAGE USA) | 109G | 2582 | $2,500.00 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LAKESHORE WASTE SERVICES LLC) | 109G | 3398 | $242.05 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 109G | 4822 | $640.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OSA INTERNATIONAL INC) | 109G | 4844 | $2,625.00 | REJECT | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: NORPAK CORPORATION) | 109G | 4847 | $2,275.00 | REJECT | | | |
| HARRIS CORP | 109G | 1913 | $8,510.22 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TEXAS RANGERS BASEBALL PARTN) | 109G | 3834 | $1,000.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 109G | 3866 | $12,000.00 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOCONTE.2 LLC) | 109G | 4341 | $24,625.00 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ALIEN PRODUCTIONS LLC) | 109G | 4102 | $37,096.78 | REJECT | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MSA) | 109G | 4111 | $25,029.74 | REJECT | | | |
| MOBILE TV GROUP LP | 109G | 3913 | $8,944.68 | REJECT | | | |
| NEW LINE TELEVISION | 109G | 1728 | $48,750.00 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**<u>Classes 109G Other Guarantor Debtor Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------|--------------------|
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 109G | 2002 | $7,570.00 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 109G | 2239 | $33,899.37 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 109G | 3521 | $295,847.51 | REJECT | | | |
| TELEPICTURES DISTRIBUTION | 109G | 1719 | $2,596.77 | REJECT | | | |
| TRIO VIDEO LLC | 109G | 1427 | $102,500.78 | REJECT | | | |
| TRITON MEDIA AMERICA | 109G | 569 | $39,100.00 | REJECT | | | |
| UNITED PARCEL SERVICE (UPS) | 109G | 843 | $216.53 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BODY BY JAKE GLOBAL LLC) | 109G | 5341 | $37,500.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRAIL BLAZERS INC) | 109G | 5639 | $24,727.00 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: METAMORPHIC DESIGNS INCORPOR) | 109G | 5702 | $1,028.52 | REJECT | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STAR MEDIA ENTERPRISES INC) | 109G | 5726 | $11,669.16 | REJECT | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 109G | 1767 | $7,790.32 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 109G | 1731 | $2,353,648.23 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 110G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110G | 497 | $2,069.79 | REJECT | | | |
| ASM CAPITAL | 110G | 4459 | $2,513.82 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: BOND PAINTING COMPANY INC) | 110G | 4471 | $13,611.90 | REJECT | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 110G | 4490 | $73,364.52 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEP SUPERSHOOTERS, L.P.) | 110G | 4455 | $10,253.83 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UTOG 2 WAY RADIO ASSN INC) | 110G | 4524 | $20,848.69 | REJECT | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KROMA PRINTING INDUSTRIES CO) | 110G | 4534 | $12,452.44 | REJECT | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 110G | 5351 | $84,756.99 | ACCEPT | 2 | | |
| BUENA VISTA TELEVISION | 110G | 4001 | $20,436,510.00 | REJECT | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 110G | 5086 | $11,603.96 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: CAPITOL ELEVATOR CO INC) | 110G | 2061 | $525.62 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: SUPREME SYSTEMS, INC.) | 110G | 2573 | $796.76 | REJECT | | | |
| DACA 2010L, LP (TRANSFEROR: ENR SERVICES INC) | 110G | 2893 | $473.75 | REJECT | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EJ ELECTRIC INSTALLATION CO) | 110G | 2578 | $2,263.95 | REJECT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

**Classes 110G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PRIME VISIBILITY LLC) | 110G | 4805 | $10,000.00 | REJECT | | | |
| HARRIS CORP | 110G | 1918 | $85,778.43 | REJECT | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: REMOTE FACILITIES, INC.) | 110G | 3813 | $1,350.00 | REJECT | | | |
| NEW LINE TELEVISION | 110G | 1725 | $19,475.81 | REJECT | | | |
| QUINN, MEREDITH | 110G | 1121 | $23,460.00 | REJECT | | | |
| REACT TECHNICAL | 110G | 3335 | $17,766.52 | REJECT | | | |
| ROLLERI, WILLIAM | 110G | 1340 | $35,400.00 | REJECT | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE II)** | 110G | 5919 | $20,073.88 | REJECT | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 110G | 2015 | $20,015.03 | REJECT | | | |
| SONY PICTURES TELEVISION INC. | 110G | 3518 | $118,904.44 | REJECT | | | |
| UCLICK LLC | 110G | 1596 | $319.43 | REJECT | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 110G | 5788 | $4,530.00 | REJECT | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 110G | 1773 | $6,051,726.03 | REJECT | | | |
| WB MASON COMPANY, INC | 110G | 463 | $3,313.43 | ACCEPT | 2 | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Ballot Detail**

**Classes 110G Other Guarantor Debtor Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| WHITE ROOM PRODUCTIONS INC | 110G | 2305 | $500.00 | ACCEPT | | | |



**Exhibit B-2(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Ballot Detail**

<u>**Classes 111G Other Guarantor Debtor Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Put Election | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------|--------------------|
| HARRIS CORPORATION | 111G | 1906 | $1,377.00 | REJECT | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit B-2(b)**

## NOTES TO EXHIBIT A-2(b) AND EXHIBIT B-2(b)

**SENIOR NOTEHOLDER CLAIMS IN DCL CLASS 1E AND NOTEHOLDER CLASS 1F AND PHONES NOTES CLAIMS IN DCL CLASS 1J AND NOTEHOLDER CLASS 1I**

### Account Information

The number of votes within these classes has been tabulated on an account level basis. However, certain beneficial holder information, such as account numbers or other identifiers, has not been disclosed on this report so as to protect the confidentiality of individual holders.

To more accurately determine the number of claims that voted within each class, certain records for individual beneficial owners with multiple accounts may have a zero in the Vote Count column. This indicates the voting record has been adjusted with regard to numerosity, and that the individual holder's vote has been tabulated for purposes of numerosity on another record.

### Elections related to State Law Avoidance Claims

Certain elections described below were not reported on the Ballots for Holders of the debt securities holding the Senior Notes or PHONES Notes in "Street" name through a bank or broker. Instead, these elections were processed electronically by the relevant bank or broker through The Depository Trust Company's Automated Tender Offer Program ("ATOP"). The data for the ATOP elections is not included in this declaration. The relevant elections were: (i) the Election Not to Transfer Disclaimed State Law Avoidance Claims under the Debtor/ Committee/ Lender Plan, allowing holders to opt out of the transfer of their Disclaimed State Law Avoidance Claims to the Creditors' Trust under the DCL Plan; and (ii) the Non-Contribution of State Law Avoidance Claims Under the Noteholder Plan election, allowing holders to opt out of the transfer of their State Law Avoidance Claims to the Creditors' Trust under the Noteholder Plan.

**PHONES NOTES CLAIMS IN DCL CLASS 1J AND NOTEHOLDER CLASS 1I**

### Tabulation Amounts

At the time of issuance, the value of one PHONES Notes was related to the value of one "reference share" of America Online ("AOL") common stock, which was then trading at $157 per share (the "Factor"). For uniformity, all PHONES Notes were tabulated with the Factor applied, meaning that those PHONES Notes that were not already in a multiple of 157 were multiplied by 157 to establish a standardized amount for voting.

**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------------------|------------------|-----------|---------------------------------------|------------|------|---------|
| 896047AE7 | 0216 | AEI SERVICES (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | |
| 896047AF4 | 0756 | AEI SVCES/BETA/133 (BROADRIDGE) | $25,000.00 | $25,415.63 | 1 | ACCEPT | |
| 896047AE7 | 0547 | BAIRD & CO (BROADRIDGE) | $150,000.00 | $152,315.63 | 1 | REJECT | |
| 887364AB3 | 0773 | BANC OF AMERICA SECS* | $25,000.00 | $25,822.92 | 0 | REJECT | |
| 896047AF4 | 0773 | BANC OF AMERICA SECS | $5,000,000.00 | $5,083,125.00 | 1 | REJECT | |
| 887360AT2 | 0901 | BANK OF NY MELLON | $40,000.00 | $40,193.33 | 1 | ACCEPT | |
| 887364AF4 | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | ACCEPT | |
| 896047AF4 | 0901 | BANK OF NY MELLON | $500,000.00 | $508,312.50 | 1 | ACCEPT | |
| 887364AF4 | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | REJECT | |
| 887364AB3 | 0901 | BANK OF NY MELLON* | $1,650,000.00 | $1,704,312.50 | 0 | REJECT | |
| 887364AA5 | 0901 | BANK OF NY MELLON | $1,500,000.00 | $1,529,604.17 | 1 | REJECT | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $50,000.00 | $50,771.17 | 1 | ACCEPT | |
| 887364AF4 | 0954 | BANK OF NY MELLON/MELLON TRST NE | $20,000.00 | $20,308.47 | 1 | ACCEPT | |
| 896047AE7 | 7256 | BARCLAYS CAP | $5,667,000.00 | $5,754,484.31 | 1 | ACCEPT | |
| 896047AF4 | 7256 | BARCLAYS CAP* | $375,000.00 | $381,234.38 | 0 | ACCEPT | |
| 887364AA5 | 7256 | BARCLAYS CAP* | $3,000.00 | $3,059.21 | 0 | ACCEPT | |
| 89604KAN8 | 7256 | BARCLAYS CAP* | $338,000.00 | $339,277.64 | 0 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $9,000.00 | $9,138.94 | 1 | ACCEPT | 2 |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $40,000.00 | $40,665.00 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------------------|------------------|-----------|---------------------------------------|------------|------|---------|
| 887364AB3 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,329.17 | 1 | REJECT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,104.17 | 1 | ACCEPT | 2 |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $23,000.00 | $23,355.06 | 1 | ACCEPT | 2 |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | REJECT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,249.38 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $150,000.00 | $152,315.63 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $159,000.00 | $161,454.56 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | 2 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,208.33 | 1 | ACCEPT | 2 |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------|------------------|----------:|-------------:|:----:|:------:|:----:|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | |
| 89605HBY9 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,104.17 | 1 | ACCEPT | 2 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $19,000.00 | $19,071.82 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,151.20 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $30,000.00 | $30,987.50 | 1 | REJECT | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $41,316.67 | 1 | REJECT | |
| 887364AB3 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $75,000.00 | $76,157.81 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | ACCEPT | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $210,000.00 | $214,144.58 | 0 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $50,000.00 | $50,986.81 | 0 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | 1 |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------------------|------------------|----------:|--------------------------------------:|:----------:|------|:-------:|
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $130,000.00 | $132,565.69 | 1 | ACCEPT | 1 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $190,000.00 | $192,933.13 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | 2 |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $45,000.00 | $45,888.13 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $18,000.00 | $18,068.04 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|----|------|-----------|----------|----|--------|----|
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | ACCEPT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | 2 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $35,000.00 | $35,132.30 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,197.36 | 1 | ACCEPT | 1 |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,189.00 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $12,000.00 | $12,045.36 | 0 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $5,000.00 | $5,018.90 | 1 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-----|------|-----|-----|-----|-----|-----|
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $6,000.00 | $6,092.63 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,394.72 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | REJECT | |
| 896047AF4 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | 1 |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $50,000.00 | $50,189.00 | 0 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $60,000.00 | $60,226.80 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $8,000.00 | $8,123.50 | 1 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|---|---|---|---|---|---|---|---|
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $15,000.00 | $15,056.70 | 0 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 887364AA5 | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,986.81 | 1 | ACCEPT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $6,000.00 | $6,022.68 | 0 | REJECT | |
| 896047AE7 | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO* | $40,000.00 | $40,151.20 | 0 | REJECT | |
| 89604KAN8 | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | REJECT | |
| 89604KAN8 | 2032 | CITIBANK (BROADRIDGE) | $110,000.00 | $110,415.80 | 1 | ACCEPT | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | REJECT | |
| 896047AF4 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | REJECT | |
| 896047AE7 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $35,000.00 | $35,540.31 | 1 | ACCEPT | |
| 896047AF4 | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $5,000,000.00 | $5,083,125.00 | 1 | REJECT | |
| 89604KAN8 | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE)* | $2,000,000.00 | $2,007,560.00 | 0 | REJECT | |
| 896047AE7 | 0702 | CLEARVIEW CORR SVCES (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | 1 |
| 896047AE7 | 0702 | CLEARVIEW CORR SVCES | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | REJECT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,070,000.00 | $2,101,955.63 | 1 | ACCEPT | |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|---|---|---|---|---|---|---|---|
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 887364AA5 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 2 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | 1 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $7,000.00 | $7,108.06 | 1 | REJECT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | ACCEPT | 1 |
| 887364AF4 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $50,000.00 | $50,771.17 | 0 | ACCEPT | 1 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 1 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 1 |
| 887364AB3 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $8,000.00 | $8,263.33 | 1 | ACCEPT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | |
| 89604KAN8 | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $10,000.00 | $10,037.80 | 0 | ACCEPT | 1 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | 1 |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $37,000.00 | $37,571.19 | 1 | ACCEPT | 1 |
| 887364AA5 | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | |
| 896047AF4 | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $7,000.00 | $7,116.38 | 1 | ACCEPT | 2 |
| 896047AF4 | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | |
| 887364AB3 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------|------------------|----------:|----------:|:----:|:----:|:----:|
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $4,000.00 | $4,078.94 | 1 | ACCEPT | 1 |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $7,000.00 | $7,138.15 | 1 | ACCEPT | 1 |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | ACCEPT | |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | 2 |
| 896047AE7 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 2 |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | ACCEPT | |
| 887364AA5 | 0141 | FIRST CLEARING (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | ACCEPT | 1 |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | REJECT | |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $100,000.00 | $101,662.50 | 1 | ACCEPT | |
| 896047AF4 | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | REJECT | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $3,274,040.00 | $3,328,470.92 | 1 | ACCEPT | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE) | $3,000,000.00 | $3,011,340.00 | 1 | ACCEPT | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE) | $2,040,960.00 | $2,074,890.96 | 1 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $108,336,000.00 | $110,008,437.00 | 1 | ACCEPT | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $17,365,000.00 | $17,707,717.57 | 0 | ACCEPT | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $16,298,000.00 | $16,359,606.44 | 0 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $51,958,000.00 | $52,209,130.33 | 0 | ACCEPT | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $89,445,569.00 | $90,932,601.58 | 0 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------------------|------------------|-----------|---------------------------------------|------------|------|---------|
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $19,054,000.00 | $19,681,194.17 | 0 | ACCEPT | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $31,494,000.00 | $31,979,742.46 | 0 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $34,606,000.00 | $35,140,230.13 | 1 | ACCEPT | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $3,175,000.00 | $3,279,510.42 | 0 | ACCEPT | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $5,492,000.00 | $5,576,704.95 | 0 | ACCEPT | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $4,040,000.00 | $4,055,271.20 | 0 | ACCEPT | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $6,138,000.00 | $6,259,140.25 | 0 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $10,989,000.00 | $11,042,113.50 | 0 | ACCEPT | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $17,698,431.00 | $17,992,667.42 | 0 | ACCEPT | |
| 887364AB3 | 0005 | GS & CO (BROADRIDGE)* | $13,915,000.00 | $14,373,035.42 | 0 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $72,365,000.00 | $73,482,134.69 | 1 | ACCEPT | |
| 896047AF4 | 0005 | GS & CO (BROADRIDGE)* | $65,530,000.00 | $66,619,436.25 | 0 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $39,630,000.00 | $39,821,545.00 | 0 | ACCEPT | |
| 89604KAN8 | 0005 | GS & CO (BROADRIDGE)* | $12,943,000.00 | $12,991,924.54 | 0 | ACCEPT | |
| 887364AF4 | 0005 | GS & CO (BROADRIDGE)* | $23,951,000.00 | $24,320,404.26 | 0 | ACCEPT | |
| 887364AA5 | 0005 | GS & CO (BROADRIDGE)* | $13,324,000.00 | $13,586,963.94 | 0 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $2,295,000.00 | $2,330,429.06 | 1 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $2,000,000.00 | $2,009,666.67 | 0 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $373,000.00 | $378,758.19 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------|------|----------:|----------:|:--:|------|---------|
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $1,467,000.00 | $1,489,646.81 | 1 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $1,547,000.00 | $1,554,477.17 | 0 | ACCEPT | |
| 887360AT2 | 0005 | GS & CO (BROADRIDGE)* | $4,453,000.00 | $4,474,522.83 | 0 | ACCEPT | |
| 896047AE7 | 0005 | GS & CO (BROADRIDGE) | $4,612,000.00 | $4,683,197.75 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $595,000.00 | $597,249.10 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,010,000.00 | $1,013,817.80 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $295,000.00 | $296,115.10 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $31,000.00 | $31,117.18 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $664,000.00 | $666,509.92 | 1 | ACCEPT | |
| 89604KAN8 | 2941 | GS BANK USA (BROADRIDGE) | $1,980,000.00 | $1,987,484.40 | 1 | ACCEPT | |
| 887364AB3 | 2941 | GS BANK USA (BROADRIDGE)* | $2,000,000.00 | $2,065,833.33 | 0 | ACCEPT | |
| 887360AT2 | 2941 | GS BANK USA (BROADRIDGE)* | $7,000,000.00 | $7,033,833.33 | 0 | ACCEPT | |
| 887364AA5 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,039,472.22 | 1 | ACCEPT | |
| 887364AF4 | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,030,846.67 | 1 | ACCEPT | |
| 896047AE7 | 2941 | GS BANK USA (BROADRIDGE) | $5,000,000.00 | $5,077,187.50 | 1 | ACCEPT | |
| 896047AE7 | 2424 | JPMC BANK (BROADRIDGE) | $37,146,000.00 | $37,719,441.38 | 1 | ACCEPT | |
| 896047AF4 | 2424 | JPMC BANK (BROADRIDGE)* | $19,060,000.00 | $19,376,872.50 | 0 | ACCEPT | |
| 887364AA5 | 2230 | JPMC BANK/RBS SECS* | $1,400,000.00 | $1,427,630.56 | 0 | REJECT | |
| 896047AF4 | 2230 | JPMC BANK/RBS SECS* | $5,516,000.00 | $5,607,703.50 | 0 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------|------------------|----------|----------|------|------|---------|
| 887360AT2 | 2230 | JPMC BANK/RBS SECS* | $115,000.00 | $115,555.83 | 0 | REJECT | |
| 887364AB3 | 2230 | JPMC BANK/RBS SECS* | $945,000.00 | $976,106.25 | 0 | REJECT | |
| 896047AE7 | 2230 | JPMC BANK/RBS SECS | $333,000.00 | $338,140.69 | 1 | REJECT | |
| 896047AE7 | 0352 | JPMC (BROADRIDGE) | $1,324,143.00 | $1,344,584.46 | 1 | REJECT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $4,468,858.00 | $4,537,846.00 | 1 | REJECT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $622,429.00 | $632,037.75 | 1 | REJECT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $4,054,286.00 | $4,116,874.04 | 1 | REJECT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $29,975,284.00 | $30,438,027.45 | 1 | REJECT | |
| 887364AF4 | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,077,116.67 | 0 | ACCEPT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $30,000,000.00 | $30,463,125.00 | 1 | ACCEPT | |
| 887364AA5 | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,098,680.56 | 0 | ACCEPT | |
| 89604KAN8 | 0352 | JPMCC (BROADRIDGE)* | $7,000,000.00 | $7,026,460.00 | 0 | ACCEPT | |
| 896047AF4 | 0352 | JPMCC (BROADRIDGE)* | $29,000,000.00 | $29,482,125.00 | 0 | ACCEPT | |
| 887360AT2 | 0352 | JPMCC (BROADRIDGE)* | $18,000,000.00 | $18,087,000.00 | 0 | ACCEPT | |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE)* | $6,000,000.00 | $6,197,500.00 | 0 | ACCEPT | |
| 896047AE7 | 0352 | JPMCC (BROADRIDGE) | $200,000.00 | $203,087.50 | 1 | ACCEPT | |
| 887364AB3 | 0352 | JPMCC (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | |
| 887364AB3 | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | ACCEPT | |
| 887364AB3 | 0052 | LEGENT CLEARING | $85,000.00 | $87,797.92 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|---|---|---|---|---|---|---|---|
| 896047AE7 | 0052 | LEGENT CLEARING | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 887364AB3 | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | ACCEPT | |
| 887364AB3 | 0052 | LEGENT CLEARING | $30,000.00 | $30,987.50 | 1 | ACCEPT | |
| 887364AB3 | 0052 | LEGENT CLEARING | $40,000.00 | $41,316.67 | 1 | ACCEPT | 2 |
| 887364AA5 | 0075 | LPL FINANCIAL (BROADRIDGE) | $3,000.00 | $3,059.21 | 1 | ACCEPT | 2 |
| 887364AA5 | 0727 | MESIROW FINANCIAL (BROADRIDGE)** | $75,000.00 | $76,480.21 | 1 | REJECT | |
| 887364AF4 | 0727 | MESIROW FINANCIAL | $20,000.00 | $20,308.47 | 1 | ACCEPT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | REJECT | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | ACCEPT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $3,000.00 | $3,049.88 | 1 | REJECT | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | REJECT | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,296.04 | 1 | ACCEPT | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | REJECT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $70,000.00 | $71,080.63 | 1 | ACCEPT | 2 |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $45,000.00 | $45,694.69 | 1 | ACCEPT | 1 |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|---|---|---|---|---|---|---|---|
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | REJECT | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 2 |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $30,000.00 | $30,498.75 | 1 | ACCEPT | 1 |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,056.70 | 1 | REJECT | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE) | $13,485,000.00 | $13,709,188.13 | 1 | ACCEPT | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE)* | $4,000,000.00 | $4,015,120.00 | 0 | ACCEPT | |
| 887360AT2 | 5198 | MLPF & S (BROADRIDGE)* | $1,000,000.00 | $1,004,833.33 | 0 | ACCEPT | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE)* | $2,254,000.00 | $2,298,485.19 | 0 | ACCEPT | |
| 896047AE7 | 5198 | MLPF & S (BROADRIDGE) | $19,580,000.00 | $19,882,266.25 | 1 | ACCEPT | |
| 887364AA5 | 5198 | MLPF & S (BROADRIDGE)* | $1,910,000.00 | $1,947,695.97 | 0 | ACCEPT | |
| 896047AF4 | 5198 | MLPF & S (BROADRIDGE)* | $6,195,000.00 | $6,297,991.88 | 0 | ACCEPT | |
| 89604KAN8 | 5198 | MLPF & S (BROADRIDGE)* | $2,945,000.00 | $2,956,132.10 | 0 | ACCEPT | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | REJECT | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | REJECT | |
| 896047AF4 | 0015 | MSSB (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | REJECT | |
| 896047AE7 | 0015 | MSSB (BROADRIDGE) | $23,000.00 | $23,355.06 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------|-------|------:|------:|:---:|:---:|:---:|
| 887364AA5 | 0015 | MSSB (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | REJECT | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $10,000.00 | $10,154.23 | 0 | ACCEPT | |
| 887364AB3 | 0226 | NAT FIN SVCS (BROADRIDGE) | $15,000.00 | $15,493.75 | 1 | ACCEPT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $60,000.00 | $61,184.17 | 1 | REJECT | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | ACCEPT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $24,000.00 | $24,090.72 | 1 | ACCEPT | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $30,000.00 | $30,592.08 | 1 | REJECT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | REJECT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $19,000.00 | $19,374.99 | 1 | ACCEPT | 1 |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | ACCEPT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,018.90 | 1 | REJECT | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | REJECT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $18,000.00 | $18,277.88 | 1 | ACCEPT | 1 |
| 887364AB3 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | REJECT | |
| 887364AF4 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $12,000.00 | $12,185.08 | 0 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|------|------------------|----------:|--------------------------------------:|-----------:|------|--------:|
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $25,000.00 | $25,415.63 | 1 | ACCEPT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE)* | $50,000.00 | $50,986.81 | 0 | ACCEPT | |
| 896047AE7 | 0226 | NAT FIN SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $7,000.00 | $7,026.46 | 1 | ACCEPT | 1 |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | 1 |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | 1 |
| 896047AF4 | 0226 | NAT FIN SVCS (BROADRIDGE) | $92,000.00 | $93,529.50 | 1 | ACCEPT | |
| 887364AA5 | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | |
| 89604KAN8 | 0226 | NAT FIN SVCS (BROADRIDGE) | $1,000.00 | $1,003.78 | 1 | ACCEPT | |
| 896047AE7 | 2669 | NORTHERN TRUST | $2,500,000.00 | $2,538,593.75 | 1 | REJECT | |
| 887360AT2 | 2669 | NORTHERN TRUST | $2,625,000.00 | $2,637,687.50 | 1 | REJECT | |
| 89604KAN8 | 2669 | NORTHERN TRUST | $20,000.00 | $20,075.60 | 1 | ACCEPT | |
| 89604KAN8 | 2669 | NORTHERN TRUST | $15,000.00 | $15,056.70 | 1 | ACCEPT | 2 |
| 896047AE7 | 2669 | NORTHERN TRUST | $7,500,000.00 | $7,615,781.25 | 1 | REJECT | |
| 887360AT2 | 2669 | NORTHERN TRUST | $7,875,000.00 | $7,913,062.50 | 1 | REJECT | |
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | |
| 887364AA5 | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|--------|------------------|----------:|--------------------:|------|------|---------|
| 887364AB3 | 2669 | NORTHERN TRUST | $25,000.00 | $25,822.92 | 1 | ACCEPT | |
| 896047AE7 | 2669 | NORTHERN TRUST | $250,000.00 | $253,859.38 | 1 | ACCEPT | |
| 896047AE7 | 2669 | NORTHERN TRUST (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 887364AA5 | 2669 | NORTHERN TRUST (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $50,000.00 | $50,771.17 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | |
| 887364AF4 | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,385.58 | 1 | ACCEPT | |
| 896047AF4 | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | |
| 896047AF4 | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | |
| 896047AE7 | 0443 | PERSHING (BROADRIDGE) | $60,000.00 | $60,926.25 | 1 | REJECT | |
| 896047AE7 | 0443 | PERSHING (BROADRIDGE) | $2,000,000.00 | $2,030,875.00 | 1 | ACCEPT | 2 |
| 887364AB3 | 0443 | PERSHING (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | |
| 887364AB3 | 2616 | PNC BANK* | $200,000.00 | $206,583.33 | 0 | ACCEPT | 1 |
| 887364AF4 | 2616 | PNC BANK* | $425,000.00 | $431,554.92 | 0 | ACCEPT | 1 |
| 896047AF4 | 2616 | PNC BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | 1 |
| 887364AF4 | 2616 | PNC BANK | $1,139,000.00 | $1,156,567.18 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-----|------------------|-----------|-----------|-----|--------|---|
| 89604KAN8 | 0235 | RBC CAP MKTS (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | 1 |
| 887364AA5 | 0705 | SCOTTRADE (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | REJECT | |
| 896047AE7 | 0705 | SCOTTRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE)* | $13,000,000.00 | $13,216,125.00 | 0 | ACCEPT | 2 |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $12,000,000.00 | $12,185,250.00 | 1 | ACCEPT | 2 |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,500,000.00 | $1,524,937.50 | 1 | ACCEPT | 2 |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,000,000.00 | $1,016,625.00 | 1 | ACCEPT | 2 |
| 896047AF4 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $2,000,000.00 | $2,033,250.00 | 1 | ACCEPT | 2 |
| 896047AE7 | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | |
| 896047AE7 | 2319 | SSB – TRST CO (BROADRIDGE) | $2,200,000.00 | $2,233,962.50 | 1 | ACCEPT | |
| 887364AA5 | 0997 | STATE STREET* | $2,160,000.00 | $2,202,630.00 | 0 | ACCEPT | |
| 896047AE7 | 0997 | STATE STREET | $4,800,000.00 | $4,874,100.00 | 1 | ACCEPT | |
| 89604KAN8 | 0997 | STATE STREET | $3,000,000.00 | $3,011,340.00 | 1 | ACCEPT | |
| 887364AA5 | 0997 | STATE STREET* | $2,000,000.00 | $2,039,472.22 | 0 | ACCEPT | |
| 887364AF4 | 0997 | STATE STREET | $870,000.00 | $883,418.30 | 1 | ACCEPT | |
| 896047AE7 | 0997 | STATE STREET | $200,000.00 | $203,087.50 | 1 | ACCEPT | |
| 887364AF4 | 0997 | STATE STREET* | $60,000.00 | $60,925.40 | 0 | ACCEPT | |
| 887364AA5 | 0997 | STATE STREET* | $115,000.00 | $117,269.65 | 0 | ACCEPT | |
| 896047AF4 | 0997 | STATE STREET | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | 1 |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|------|------------------|----------|----------|----|--------|---|
| 896047AE7 | 0419 | STEPHENS (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | 2 |
| 887364AB3 | 0750 | STERNE AGEE & LEACH (BROADRIDGE) | $11,000.00 | $11,362.08 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,098.68 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $16,000.00 | $16,247.00 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $3,000.00 | $3,046.31 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,986.81 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------------------|------------------|-----------|--------------------------------------|------------|------|---------|
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 887364AA5 | 0793 | STIFEL NICOLAUS & CO | $14,000.00 | $14,276.31 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $59,000.00 | $59,910.81 | 1 | ACCEPT | |
| 887364AB3 | 0793 | STIFEL NICOLAUS & CO | $100,000.00 | $103,291.67 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|-------|-------|-------|-------|-------|-------|-------|
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $2,000.00 | $2,030.88 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $8,000.00 | $8,123.50 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | REJECT | |
| 896047AF4 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,249.38 | 1 | ACCEPT | |
| 896047AF4 | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,831.25 | 1 | REJECT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $3,000.00 | $3,046.31 | 1 | ACCEPT | |
| 896047AE7 | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $9,000.00 | $9,149.63 | 1 | REJECT | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $4,000.00 | $4,066.50 | 1 | REJECT | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $2,000.00 | $2,033.25 | 1 | REJECT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1F Senior Noteholder Claims**</u>

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|------|------|------|------|------|------|------|
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 887364AB3 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | REJECT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 1 |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 1 |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $70,000.00 | $71,080.63 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $75,000.00 | $75,283.50 | 1 | ACCEPT | 2 |
| 89604KAN8 | 0188 | TD AMERITRADE (BROADRIDGE) | $35,000.00 | $35,132.30 | 1 | ACCEPT | 2 |
| 896047AF4 | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | |
| 896047AE7 | 0188 | TD AMERITRADE (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Securities Ballots**

**Class 1F Senior Noteholder Claims**

| CUSIP | Participant Number | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking |
|-------|------|------------------|-----------|----------------------|-----------|------|---------|
| 896047AE7 | 0221 | UBS FINANCIAL SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | REJECT | |
| 896047AE7 | 0642 | UBS SECURITIES | $2,460,000.00 | $2,497,976.25 | 1 | ACCEPT | |
| 896047AE7 | 0642 | UBS SECURITIES | $50,000.00 | $50,771.88 | 1 | ACCEPT | |
| 89604KAN8 | 2145 | UNION BANK OF CA (BROADRIDGE) | $250,000.00 | $250,945.00 | 1 | REJECT | |
| 896047AF4 | 2803 | US BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | |
| 896047AF4 | 2803 | US BANK | $465,000.00 | $472,730.63 | 1 | ACCEPT | |
| 887364AF4 | 2803 | US BANK* | $300,000.00 | $304,627.00 | 0 | ACCEPT | |
| 887364AF4 | 2803 | US BANK | $80,000.00 | $81,233.87 | 1 | ACCEPT | |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | REJECT | |
| 887364AA5 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | 1 |
| 896047AE7 | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | ACCEPT | |
| 896047AF4 | 0062 | VANGUARD MKTG (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | REJECT | |
| 887364AA5 | 0062 | VANGUARD MKTG (BROADRIDGE) | $2,000.00 | $2,039.47 | 1 | ACCEPT | |
| 89604KAN8 | 0103 | WEDBUSH SECURITIES | $50,000.00 | $50,189.00 | 1 | ACCEPT | |
| 887364AA5 | 2027 | WF BANK | $100,000.00 | $101,973.61 | 1 | ACCEPT | |
| 896047AF4 | 2027 | WF BANK | $250,000.00 | $254,156.25 | 1 | ACCEPT | |
| 89604KAN8 | 0733 | WF INVESTMENTS (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1I PHONES Notes Claims**</u>

| CUSIP | Participant Number | Participant Name | | Amount | Vote Count | Vote | Ranking |
|-------|--------------------|------------------|------|--------|------------|------|---------|
| N/A | | BARCLAYS BANK PLC | $275,890.00 | $43,314,730.00 | 1 | ACCEPT | |
| N/A | | CITADEL TRADING GROUP LLC | $80,000.00 | $12,560,000.00 | 1 | ACCEPT | |
| N/A | | CITADEL TRADING GROUP LLC | $1,200,000.00 | $188,400,000.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $40,000.00 | $6,280,000.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $29,750.00 | $4,670,750.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $18,175.00 | $2,853,475.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $36,868.00 | $5,788,276.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $12,600.00 | $1,978,200.00 | 1 | ACCEPT | |
| N/A | | CITIGROUP GLBL MRKTS HLDNGS | $92,954.00 | $14,593,778.00 | 1 | ACCEPT | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $10,200.00 | $1,601,400.00 | 1 | ACCEPT | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $87,641.00 | $13,759,637.00 | 1 | ACCEPT | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $172,289.00 | $27,049,373.00 | 1 | ACCEPT | |
| 896047305 | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $19,270.00 | $3,025,390.00 | 1 | ACCEPT | |
| 896047305 | 0355 | CREDIT SUISSE | $2,565,482.00 | $402,780,674.00 | 1 | ACCEPT | |
| 896047305 | 0355 | CREDIT SUISSE | $157,017.00 | $24,651,669.00 | 1 | ACCEPT | |
| 896047305 | 0355 | CREDIT SUISSE | $245,597.00 | $38,558,729.00 | 1 | ACCEPT | |
| N/A | | CREDIT SUISSE (USA) LLC* | $5,000.00 | $785,000.00 | 0 | ACCEPT | |
| N/A | | CREDIT SUISSE (USA) LLC* | $167,340.00 | $26,272,380.00 | 0 | ACCEPT | |
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $1,570,000.00 | 1 | ACCEPT | |



**Exhibit B-2(b)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Securities Ballots**

<u>**Class 1I PHONES Notes Claims**</u>

| CUSIP | Participant Number | Participant Name | Amount | | Vote Count | Vote | Ranking |
|-------|--------------------|------------------|--------|---|-----------|------|---------|
| 896047305 | 0385 | E*TRADE CLEARING (BROADRIDGE) | $5,500.00 | $863,500.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $388,265.00 | $60,957,605.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $128,331.00 | $20,147,967.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $540,054.00 | $84,788,478.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $39,044.00 | $6,129,908.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $38,700.00 | $6,075,900.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $417,915.00 | $65,612,655.00 | 1 | ACCEPT | |
| 896047305 | 0005 | GS & CO (BROADRIDGE) | $18,300.00 | $2,873,100.00 | 1 | ACCEPT | |
| N/A | | MARK E. HOLLIDAY | $450,890.00 | $70,789,730.00 | 1 | ACCEPT | |
| N/A | | PRIME CAPITAL MASTER SPC | $4,920.00 | $772,440.00 | 1 | ACCEPT | |
| N/A | | WATERSTONE MF FUND LTD | $26,900.00 | $4,223,300.00 | 1 | ACCEPT | |
| N/A | | WATERSTONE MKT NTRL MSTR FUND LTD | $143,180.00 | $22,479,260.00 | 1 | ACCEPT | |

\*   Vote reduced by one for numerosity purposes.

\*\*  Supersedes vote declared on master ballot.



**Exhibit A-3(a)**

**Exhibit B-3(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| AMY ROSS | 83G | 231 | $6.06 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANDERSON, L | 54G | 511 | $14.70 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANNE DURHAM | 75G | 237 | $7.02 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| ARNOLD GOMKE | 75G | 1526 | $7.49 | NO VOTE | | | | | No Vote |
| AURORA PALMERIN | 73G | 1539 | $15.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| BARCLAYS BANK PLC-NEW YORK | 1C & 50C-111C | 3805 | $28,822,026.00 | REJECT | | | | | Duplicate |
| BARCLAYS BANK PLC-NEW YORK | 1D & 50D-111D | 3807 | $311,336.00 | REJECT | | | | | Duplicate |
| BARCLAYS BANK PLC-NEW YORK | 1C & 50C-111C | 3810 | $28,822,026.00 | REJECT | | | | | Duplicate |
| BARCLAYS BANK PLC-NEW YORK | 1D & 50D-111D | 3812 | $311,336.00 | REJECT | | | | | Duplicate |
| BARCLIFT, DOLORES J | 1G | 263 | $408.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BERNARD BARSKY | 73G | 1542 | $205.80 | ACCEPT | | | | | No Signature |
| BIEVER, R | 54G | 255 | $15.79 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BOMBERGER, ROSEMARIE | 100G | 1529 | $16.34 | NO VOTE | | | | | No Vote |



**Exhibit B-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| BROWN, MARGART | 81G | 274 | $3.40 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| BYRONS NEWS AGENCY | 54G | 1536 | $7,012.00 | NO VOTE | | | | | No Vote |
| C JONES | 82G | 755 | $17.19 | NO VOTE | | | | | No Vote |
| CALIFORNIA PUBLIC EMP RETIREMENT | 1C & 50C-111C | 5419 | $2,400,000.00 | REJECT | | | | | Duplicate |
| CARLIN, JOSEPH | 83G | 216 | $1.51 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| CASANOVA,VINCENT | 1G | 5260 | $455.39 | NO VOTE | | | | | No Vote |
| CASEY, KATHLEEN M. | 1G | 5232 | $111,836.75 | REJECT | | | | | Duplicate |
| CASTENO, CRISTY | 54G | 521 | $20.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| CHRISTOPHER, BETTY | 83G | 380 | $5.80 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| COIA, JOAN | 80G | 225 | $42.29 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| CONSTELLATION NEW ENERGY | 56G | 3374 | $5,732.59 | REJECT | | | | | Not Original Ballot |
| D HOLBROOK | 75G | 607 | $5.61 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| DONALD T REGAN | 82G | 252 | $28.92 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| DOWNING, GERALD | 54G | 383 | $5.75 | NO VOTE | | | | | No Vote |



**Exhibit B-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| EGLE BENEDUSI | 75G | 530 | $19.34 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| EMERSON, NEWTON | 83G | 246 | $1.43 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| GANS, CURTIS B | 54G | 513 | $150.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| GLORIA E TAYLOR | 107G | 278 | $21.60 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| HARSHBERGER, MATTHEW | 54G | 219 | $8.75 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| HAYES, VIRGINIA | 54G | 1008 | $3.95 | NO VOTE | | | | | No Vote |
| JOAN HUTCHINSON | 73G | 1521 | $15.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1E & 50E-111E | 917 | $46,199,999.97 | NO VOTE | | | | | Superseded |
| | | | | | | | | | No Vote |
| | | | | | | | | | No Signature |
| | | | | | | | | | No Vote |
| | | | | | | | | | Superseded |
| | | | | | | | | | No Signature |
| JULIA TULLO | 75G | 280 | $30.61 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| KASMIR, JOHN | 75G | 268 | $50.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |



**Exhibit B-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| KRAUSE, LAURENCE | 81G | 298 | $21.79 | NO VOTE | | | | | No Vote |
| KS INTERNATIONAL INC | 1C & 50C-111C | 1127 | $2,010,000.00 | REJECT | | | | | No Signature |
| LAVONIA GLASS | 75G | 539 | $23.58 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| LENHOFF, DEVIDA | 80G | 751 | $119.66 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| LEVIN, MARTIN P. | 1G | 837 | $103,195.50 | ACCEPT | | | | | Superseded |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 81G | 4384 | $2,526.78 | NO VOTE | | | | | No Vote |
| LITCHFIELD, AMY | 83G | 222 | $9.11 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| MACQUARIE BANK LTD | 1D & 50D-111D | 4072 | $1,000,000.00 | REJECT | | | | | Not Original Ballot |
| MACQUARIE BANK LTD | 1C & 50C-111C | 4074 | $7,950,000.00 | REJECT | | | | | Not Original Ballot |
| MARIE MUMFORD | 82G | 234 | $54.09 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| MATYOKA, SUSAN | 83G | 248 | $6.70 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| MIGUEL MARTINEZ | 73G | 615 | $548.81 | NO VOTE | | | | | No Vote |
| MILTON CRANE | 75G | 537 | $16.95 | NO VOTE | | | | | No Vote |
| MIMMS, DELORES | 80G | 244 | $2.09 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |



**Exhibit B-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| MORRIS, JELECE E | 63G | 757 | $56.00 | NO VOTE | | | | | No Vote |
| MYERS, WILLIS | 81G | 518 | $20.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| NELSON BENEDICT | 73G | 3102 | $14.80 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| O'SULLIVAN, ROBERT | 1G | 1547 | $317,971.62 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| PAGENHARDT, DOROTHY | 81G | 515 | $2.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| PATRICK G TOMAIUOLO | 83G | 258 | $24.39 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| QUANTUM PARTNERS LP | 1C & 50C-111C | 5248 | $53,000,000.00 | REJECT | | | | | Duplicate |
| RAY CUNNINGHAM | 75G | 525 | $7.67 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| REBECA TRUJILLO | 73G | 1524 | $15.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| REDMOND, ELIZABETH | 1G | 1543 | $838,434.21 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| REID, MAISIE | 1G | 547 | $102.00 | REJECT | | | | | No Signature |
| RHOTEN, TIMOTHY | 81G | 297 | $1.88 | NO VOTE | | | | | No Vote |
| ROB PARENTI | 83G | 240 | $1.71 | ACCEPT | | | | | No Signature |



**Exhibit B-3(a)**

TRIBUNE COMPANY, <u>et al.</u>

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|--------------------|----------|-------------------|-------------|
| ROBERT BERGANDER | 75G | 271 | $19.86 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| ROYAS, JAVIER | 54G | 604 | $20.00 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| RUFER, BILL | 54G | 1124 | $3.00 | NO VOTE | | | | | No Vote |
| RUTH WUNDERLICH | 75G | 261 | $21.86 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| SANZO, RITA | 83G | 762 | $263.68 | REJECT | | | | | No Signature |
| SMIERCIAK, JOHN | 1G | 294 | $1,360.00 | NO VOTE | | | | | No Vote |
| SMITH, GAY | 75G | 1006 | $39.74 | ACCEPT | | | | | No Signature |
| STOUT, IRIS | 71G | 929 | $21,592.49 | ACCEPT | | | | | No Vote |
| SUE WILLIAMS | 75G | 228 | $10.97 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| SUSAN GOLDFARB | 73G | 527 | $4.00 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |
| THE CARLETON GROUP | 100G | 1533 | $47.81 | ACCEPT | | | | | No Signature |
| THELMA MEEKER | 75G | 3103 | $7.24 | ACCEPT | | | | | No Signature |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSPAPER SUBSCRIPTION SERVI) | 84G | 5284 | $217.00 | NO VOTE | | | | | No Vote |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: JOSEPH WANG) | 50G | 5844 | $673.75 | REJECT | | | | | Not Entitled to Vote (No Claim) |
| VAUGHT, BARABARA | 81G | 212 | $3.49 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |



**Exhibit B-3(a)**

TRIBUNE COMPANY, et al.

**Noteholder Plan Excluded Ballots**

| Name | Plan Class | Ballot | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------|-------------|------|---------------------|--------------------|----------|--------------------|-------------|
| WHETZEL, CORA | 81G | 285 | $6.29 | NO VOTE | | | | | No Signature |
| | | | | | | | | | No Vote |
| WILLIAM J JOHNSTON & JUDITH M JOHNSTON | 1G | 544 | $510.00 | NO VOTE | | | | | No Vote |
| WINFIELD, WILLIAM S | 82G | 1182 | $16.27 | NO VOTE | | | | | No Vote |
| | | | | | | | | | No Signature |



**Exhibit B-3(b)**

**Exhibit B-3(b)**

TRIBUNE COMPANY, et al
**Noteholder Plan Defective Securities Ballots**

| CUSIP | Holder | Plan Class | Vote Amount | Vote | Convenience Election | Releases | Avoidance Election | Defect Type |
|-------|--------|-----------|-------------|------|---------------------|----------|-------------------|-------------|
| 887364AA5 | BENEFICIAL HOLDER | 1F | $75,000.00 | ACCEPT | | | | Superseded by Vote Submitted by Broadridge |
| 887364AB3 | BENEFICIAL HOLDER | 1F | $140,000.00 | REJECT | | | | Beneficial Ballot without Pre-Validation |
| 887364AF4 | BENEFICIAL HOLDER | 1F | $65,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | BENEFICIAL HOLDER | 1F | $2,063,900.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1F | $2,436,100.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1F | NO AMOUNT | REJECT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | BENEFICIAL HOLDER | 1F | $7,000.00 | REJECT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | BENEFICIAL HOLDER | 1F | $5,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation |
| 896047AF4 | BENEFICIAL HOLDER | 1F | $1,529,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | BENEFICIAL HOLDER | 1F | $1,971,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 89604KAN8 | BENEFICIAL HOLDER | 1F | $50,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation |
| 896364AF4 | BENEFICIAL HOLDER | 1F | $100,000.00 | ACCEPT | | | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | BROADRIDGE - BANK OF THE BLUEGRASS & TRUST CO | 1F | $60,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 896047AE7 | BROADRIDGE - BUSEY TRUST COMPANY | 1F | $250,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - CITIZENS FIRST NATIONAL BANK | 1F | $15,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 887364AB3 | BROADRIDGE - FARMERS BANK & TRUST | 1F | $100,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - H M PAYSON | 1F | $7,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 89604KAN8 | BROADRIDGE - INTRUST BANK N A | 1F | $5,000.00 | ACCEPT | | | | Cannot Verify Record Date Position |
| 89604KAN8 | RBS SECURITIES, INC | 1F | $91,000.00 | REJECT | | | | Not a Record Date Holder |

