# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING THE
## FOURTH INTERIM FEE APPLICATION OF
## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fourth Interim Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A.* [Docket No. 3120] (the "**Fee Application**"). The Fee Application seeks approval of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

fees that total $234,330.50 and reimbursement of expenses that total $17,104.52 for the period from

September 1, 2009 through November 30, 2009.    Cole, Schotz, Meisel, Forman & Leonard, P.A.

("**Cole Schotz**") serves as co-counsel to the Debtors.

**Background**

1.    On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed

subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") filed a voluntary petition

for relief under Chapter 11 of the Bankruptcy Code.    On December 10, 2008, the Bankruptcy Court

entered an order consolidating the Debtors' Chapter 11 cases for procedural purposes only.

2.    On January 7, 2009, the Debtors filed the *Application of Debtors for an Order*

*Authorizing the Employment and Retention of Cole, Schotz, Meisel, Forman & Leonard, P.A. as*

*Co-Counsel to the Debtors Pursuant to 11 U.S.C. Sections 327(a) Nunc Pro Tunc to the Petition Date*

[Docket No. 172] (the "**Retention Application**").    By order dated February 3, 2009, this Court

approved the Retention Application (see *Order Retention and Employment of Cole, Schotz, Meisel,*

*Forman & Leonard, P.A.* [Docket No. 322] ("**Retention Order**").

3.    Cole Schotz submitted the Fee Application pursuant to the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15,

2009) [Docket No. 225] (the "**Interim Compensation Order**").

**Applicable Standards**

4.    In light of the size and complexity of these Chapter 11 cases, this Court appointed the

Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and

review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish

uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals

to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and

guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and 331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the Fee Examiner reviewed the Fee Application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals "reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*. In evaluating the amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application, including proving that the services provided were necessary and reasonable and that the billed expenses were necessary, reasonable, and actually incurred. A fee application must comply with the format and content requirements outlined in the applicable guidelines and bankruptcy rules. Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application.  A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.      The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to Cole Schotz for review and comment.  The firm submitted a written response to the Fee Examiner dated January 25, 2011.  After evaluation and consideration of the additional information provided by Cole Schotz, the Fee Examiner submits this Final Report for the Court's consideration.  This Final Report is in a format designed to quantify and present factual data relevant to whether the requested fees and expenses of the applicant meet the applicable standards of section 330 of the Bankruptcy Code and Local Rule 2016-2, and will also inform the Court of all proposed consensual resolutions of the fee and/or expense reimbursement request for the professional and the basis for such proposed consensual resolution.

## DISCUSSION OF FINDINGS

### Technical Requirements

9.      **Reconciliation of Fees and Expenses.**  The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application ("**Fees Requested**" and "**Expenses Requested**") to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm ("**Fees Computed**" and "**Expenses Computed**").  The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.**  The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii)*.  The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]  Cole

Schotz complied with the Local Rules and UST Guidelines regarding block billing.

11.    **Time Increments.**  The Local Rules provide that "[a]ctivities shall be billed in tenths

of an hour (six (6) minutes)." *Local Rule 2016-2(d)(iv)*.  The UST Guidelines further provide that time

entries "should be kept contemporaneously with the services rendered in time periods of tenths of an

hour." *UST Guidelines* ¶(b)(4)(v).  Cole Schotz complied with the Local Rules and UST Guidelines

regarding time increments.

## Review of Fees

12.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the

"[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an]

explanation of any changes in hourly rates from those previously charged, and [a] statement of whether

the compensation is based on the customary compensation charged by comparably skilled practitioners

in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii).  The Fee Application provided the

names, positions, and hourly rates of the six Cole Schotz professionals and paraprofessionals who billed

to this matter, consisting of three members, one associate, and two paralegals.  A summary of hours

and fees billed by each timekeeper is displayed in **Exhibit A**.[3]

The firm billed a total of 554.90 hours with associated fees of $234,330.50.  The

following table displays the hours and fees computed by timekeeper position and the percentage of total

hours and fees for each position:

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[3] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 324.80 | 59% | $185,525.00 | 79% |
| Associate | 3.90 | <1% | 1,423.50 | <1% |
| Paralegal | 226.20 | 41% | 47,382.00 | 20% |
| TOTAL | 554.90 | 100% | $234,330.50 | 100% |

The blended hourly rate for the Cole Schotz professionals is $568.75 and the blended hourly rate for professionals and paraprofessionals is $422.29.

13.    **Hourly Rate Increases.**  Cole Schotz increased the hourly rate of firm timekeepers effective September 1, 2009.  The Fee Application stated "All hourly rates are adjusted by Cole, Schotz, Meisel, Forman & Leonard, P.A. on a periodic basis."

14.    **Potential Double Billing.**  The Fee Examiner identified four billing entries that may have been inadvertently duplicated or double-billed (*e.g.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  The entries were provided to the firm in **Exhibit B** to the Preliminary Report.  The questioned tasks, totaling 0.60 hour and $160.00 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested additional examination of the time entries by Cole Schotz.

In response to the Preliminary Report, Cole Schotz stated the firm reviewed the actual time records and, as applicable, the e-mail correspondence referenced in the fee entries.  The firm's review revealed that four of the questioned entries were not duplicative but consisted of the type of activity performed twice with the same subject matter.  However, Cole Schotz also determined that two fee entries were billed twice.  The firm agreed to a voluntary fee reduction in the amount of $42.00 resulting from the duplicative entries displayed in the revised Exhibit B attached hereto.

15.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services.  *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each Cole Schotz timekeeper appeared to

perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals. However, the Fee Examiner requested that Cole Schotz supply additional information regarding the contribution and necessity of the efforts invoiced by associate Patrick J. Reilley. Mr. Reilley's fees entries, totaling 3.90 hours with associated fees of $1,423.50, were displayed in **Exhibit C** to the Preliminary Report.

In response, Cole Schotz provided an explanation of the role and purpose of Mr. Reilly's contribution and asserted that the work was not duplicative of any other professional in these cases. In light of the firm's statement, the Fee Examiner makes no recommendation for a fee reduction. Exhibit C is omitted from this report.

16.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*. While it may be appropriate to have multiple attendees at some meetings, conferences, hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role. The Fee Examiner identified only three instances where multiple timekeepers invoiced time to attend the same meeting, conference, hearing or other event. In each instance, the total time invoiced was less than 0.30 hour, and accordingly the Fee Examiner makes no recommendation for a fee reduction.

17.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The Fee Examiner identified billing activities by Cole Schotz timekeepers describing intraoffice conferences totaling 19.10 hours with $9,665.00 in associated fees, or approximately 4% of the total Fees Computed, as

displayed in **Exhibit D** to the Preliminary Report.   The Fee Examiner observed that in certain

instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The

entries describing intraoffice conferences invoiced by two or more firm personnel total 5.40 hours with

$2,877.00 in associated fees and were highlighted in bold and marked with an ampersand [&] in the

exhibit.   The Fee Examiner requested that Cole Schotz strive to eliminate unnecessary intraoffice

conferencing, and further requested that the firm provide an explanation for the necessity of more than

one participant billing for the same intraoffice conference.

In response to the Preliminary Report, Cole Schotz provided a lengthy explanation of

the conferences identified in the exhibit, including the necessity and resulting efficiencies, and further

noted that the vast majority of the conferences were limited in time and focused on a specific issue.

After consideration of the additional information, the Fee Examiner makes no recommendation for a fee

reduction.  Exhibit D is omitted from this report.

18.      **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity

descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any

portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee

applications "shall include complete and detailed activity descriptions," each activity description "shall

include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the

subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall

individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing

and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that

"time entries for telephone calls, letters, and other communications should give sufficient detail to

identify the parties to and the nature of the communication.   Time entries for court hearings and

conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.  The

Fee Examiner determined that Cole Schotz timekeepers described their billing activities with adequate

and sufficient detail in compliance with the Local Rules and UST Guidelines.

-8-

19.    **Administrative Activities.**  Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.  The Fee Examiner did not identify any fee entries describing administrative activities.

20.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[4]  Given the Fee Examiner's extensive experience addressing such activities with Cole Schotz and in light of the nature of Cole Schotz's role in these cases, the Fee Examiner identified no fee resulting from clerical activities.

21.    **Travel.**  The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*.  The Fee Examiner did not identify any fee entries describing travel.

22.    **Cole Schotz Retention/Compensation.**  Cole Schotz billed 20.20 hours with associated fees of $6,890.00 to prepare the firm's retention documents and applications for compensation, which computes to approximately 3% of the total Fees Computed.  The fee entries describing Cole Schotz's retention/compensation activities are displayed in **Exhibit E**, which is included in this Final Report for the Court's reference.

23.    **Other Firms' Retention/Compensation.**  Cole Schotz billed 84.20 hours with associated fees of $26,109.00 to prepare the other firms' retention documents and applications for compensation, which computes to approximately 11% of the total Fees Computed.  The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit F**, included in this Final Report for the Court's reference.

---

[4] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).  These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

### Review of Expenses

24. **Itemization of Expenses.** The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii)*. The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii)*. Cole Schotz provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

25. **Photocopies.** The Local Rules provide that copying charges shall not exceed $0.10 per page. *Local Rule 2016-2(e)(iii)*. The firm requested reimbursement of $3,671.20 for duplication charges at a rate of $0.10 per page.

26. **Overtime Expenses.** Cole Schotz requested reimbursement of overtime totaling $785.83. The Fee Examiner requested additional explanation and justification from the firm. In response, Cole Schotz stated that in each instance the additional support was required to file and serve documents that were not received until after-hours. In addition, the firm provided a detailed explanation for each of the six charges. Given the role of the firm and the fact that the Retention Application specifically stated that Cole Schotz may seek reimbursement for secretarial overtime, the Fee Examiner makes no recommendation for an expense reduction.

27. **Working Meals.** Cole Schotz requested reimbursement of $1,988.29 for working meals. Based on the information provided, the Fee Examiner was unable to determine whether the

meal charges related to meetings with people outside the firm or solely involved employees of Cole Schotz. The Fee Examiner requested that Cole Schotz provide supplemental information explaining the attendees and purpose of the meal charges displayed in **Exhibit G** to the Preliminary Report.

In response, Cole Schotz provided the Fee Examiner with a table which contained the requested detail for each meal charge. None of the charges in question were the result of in-house meals attended solely by Cole Schotz personnel. In the course of providing the requested information, Cole Schotz noted that one charge was overstated by one cent and accordingly agreed to an expense reduction of $0.01. The Fee Examiner appreciates the thoroughness of the firm's response, and after review of the additional information makes no recommendation for an expense reduction other than the error noted by the firm. Exhibit G is omitted from this report.

## CONCLUSION

The Fee Examiner submits this final report regarding the Fee Application and the fees and expenses discussed above. The Fee Examiner recommends the approval of fees in the amount of $234,288.50 ($234,330.50 minus $42.00) and reimbursement of expenses in the amount of $17,104.51 ($17,104.52 minus $0.01) for the period from September 1, 2009 through November 30, 2009. The findings are summarized in the attached Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone: (314) 291-3030
Facsimile: (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

**APPENDIX A**

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

**SUMMARY OF FINDINGS**

**Fourth Interim Fee Application (September 1, 2009 through November 30, 2009)**

**A.     Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $234,330.50 | |
| Expenses Requested | 17,104.52 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $251,435.02 |
| | | |
| Fees Computed | $234,330.50 | |
| Expenses Computed | 17,104.52 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $251,435.02 |

**B.     Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $234,330.50 | |
| *Agreed Reduction for Potential Double Billing* | | *($42.00)* |
| Subtotal | | *($42.00)* |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $234,288.50 |
| | | |
| Expenses Requested | $17,104.52 | |
| *Agreed Reduction for Working Meals* | | *($ 0.01)* |
| Subtotal | | *($ 0.01)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 17,104.51 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $251,393.01 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 14th day of February, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

-13-

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Cole, Schotz, Meisel, Forman & Leonard, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| JKS | Stickles, J. Kate | MEMBER | $550.00 | $550.00 | 269.80 | $148,390.00 |
| NLP | Pernick, Norman L. | MEMBER | $700.00 | $700.00 | 45.90 | $32,130.00 |
| MFB | Bonkowski, Michael F. | MEMBER | $550.00 | $550.00 | 9.10 | $5,005.00 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $571.20 | | 324.80 | $185,525.00 |
| | | | | | % of Total: 58.53% | % of Total: 79.17% |
| PJR | Reilley, Patrick J. | ASSOCIATE | $365.00 | $365.00 | 3.90 | $1,423.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $365.00 | | 3.90 | $1,423.50 |
| | | | | | % of Total: 0.70% | % of Total: 0.61% |
| PVR | Ratkowiak, Pauline Z. | PARALEGAL | $210.00 | $210.00 | 223.20 | $46,872.00 |
| KAS | Stahl, Kimberly A. | PARALEGAL | $170.00 | $170.00 | 3.00 | $510.00 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $209.47 | | 226.20 | $47,382.00 |
| | | | | | % of Total: 40.76% | % of Total: 20.22% |
| | Total No. of Billers: 6 | Blended Rate for Report: | $422.29 | | 554.90 | $234,330.50 |

EXHIBIT B

POTENTIAL DOUBLE BILLING
Cole, Schotz, Meisel, Forman & Leonard, P.A.

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.40 | 84.00 |
| | 0.40 | $84.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.20 | 42.00 |
| | 0.20 | $42.00 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Analysis, Administration and Objections | 0.20 | 42.00 |
| Preparation for and Attendance at Hearings | 0.20 | 42.00 |
| | 0.40 | $84.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Analysis, Administration and Objections | 0.10 | 21.00 |
| Preparation for and Attendance at Hearings | 0.10 | 21.00 |
| | 0.20 | $42.00 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 11/24/09 Tue | Ratkowiak, P 657331-230/325 | 0.10 | 0.10 | 21.00 | | 1 | *MATTER NAME: Claims Analysis, Administration and Objections*<br>REVIEW BLACK LINED REVISED ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS |
| 11/24/09 Tue | Ratkowiak, P 657331-230/327 | 0.10 | 0.10 | 21.00 | & | 1 | *MATTER NAME: Claims Analysis, Administration and Objections*<br>REVIEW BLACK LINED REVISED ORDER RE: SIXTH OMNIBUS OBJECTION TO CLAIMS |
| 11/30/09 Mon | Ratkowiak, P 657331-160/147 | 0.10 | 0.10 | 21.00 | | 1 | *MATTER NAME: Preparation for and Attendance at Hearings*<br>EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING |
| 11/30/09 Mon | Ratkowiak, P 657331-160/150 | 0.10 | 0.10 | 21.00 | & | 1 | *MATTER NAME: Preparation for and Attendance at Hearings*<br>EMAIL FROM K. STICKLES RE: TELEPHONIC APPEARANCE FOR G. WEITMAN AT DECEMBER 1, 2009 HEARING |

|  | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 0.40 | $84.00 |
| TOTAL ENTRY COUNT: | 4 | | |
| TOTAL TASK COUNT: | 4 | | |
| | | | |
| TOTAL OF & ENTRIES | | 0.20 | $42.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.40 | 84.00 |
| | 0.40 | $84.00 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ratkowiak, P | 0.20 | 42.00 |
| | 0.20 | $42.00 |

EXHIBIT F

POTENTIAL DOUBLE BILLING

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Analysis, Administration and Objections | 0.20 | 42.00 |
| Preparation for and Attendance at Hearings | 0.20 | 42.00 |
| | 0.40 | $84.00 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Claims Analysis, Administration and Objections | 0.10 | 21.00 |
| Preparation for and Attendance at Hearings | 0.10 | 21.00 |
| | 0.20 | $42.00 |

EXHIBIT E

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.20 | 140.00 |
| Ratkowiak, P | 12.50 | 2,625.00 |
| Stickles, J | 7.50 | 4,125.00 |
| | 20.20 | $6,890.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 20.20 | 6,890.00 |
| | 20.20 | $6,890.00 |

EXHIBIT E

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/30/09 Wed | Stickles, J 656008-100/385 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO P. RATKOWIAK RE: FEE APPLICATION |
| 10/02/09 Fri | Ratkowiak, P 656015-100/326 | 0.30 | 0.30 | 63.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE AND SERVE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION |
| 10/02/09 Fri | Ratkowiak, P 656015-100/327 | 0.90 | 0.90 | 189.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION |
| 10/02/09 Fri | Ratkowiak, P 656015-100/328 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW EMAIL FROM K. STICKLES AND TO C. MEAZELL RE: INTERIM FEE APPLICATION |
| 10/02/09 Fri | Stickles, J 656015-100/325 | 0.50 | 0.50 | 275.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW, REVISE AND EXECUTE COLE SCHOTZ EIGHTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE |
| 10/05/09 Mon | Ratkowiak, P 656015-100/330 | 0.40 | 0.40 | 84.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE CHART RE: COLE SCHOTZ THIRD INTERIM FEE PERIOD |
| 10/06/09 Tue | Ratkowiak, P 656015-100/334 | 0.40 | 0.40 | 84.00 | MATTER NAME: Fee Application Matters/Objections<br>1  UPDATE CUMULATIVE CHART RE: COLE SCHOTZ FEES AND EXPENSES |
| 10/09/09 Fri | Ratkowiak, P 656015-100/362 | 2.10 | 2.10 | 441.00 | MATTER NAME: Fee Application Matters/Objections<br>1  PREPARE COLE SCHOTZ THIRD INTERIM FEE APPLICATION |
| 10/14/09 Wed | Stickles, J 656015-100/373 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1  CONFERENCE WITH P. RATKOWIAK RE: FILING OF INTERIM FEE APPLICATIONS |
| 10/15/09 Thu | Ratkowiak, P 656015-100/404 | 0.40 | 0.40 | 84.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE THIRD INTERIM FEE APPLICATION FOR COLE SCHOTZ |
| 10/15/09 Thu | Ratkowiak, P 656015-100/405 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR COLE SCHOTZ |
| 10/15/09 Thu | Stickles, J 656015-100/397 | 0.30 | 0.30 | 165.00 | MATTER NAME: Fee Application Matters/Objections<br>1  REVIEW AND EXECUTE COLE SCHOTZ THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/26/09 Mon | Ratkowiak, P 656015-100/488 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |

EXHIBIT E
COLE SCHOTZ RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/26/09 Mon | Ratkowiak, P 656015-100/499 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ AUGUST FEE APPLICATION |
| 11/03/09 Tue | Stickles, J 657331-100/419 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM S. SCHWENDEMANN RE: FEE HEARING |
| 11/04/09 Wed | Ratkowiak, P 657331-100/426 | 1.40 | 1.40 | 294.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND REVISE OCTOBER FEE STATEMENT |
| 11/06/09 Fri | Ratkowiak, P 657331-100/437 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* TELEPHONE TO FEE AUDITOR RE: DECEMBER FEE HEARING |
| 11/06/09 Fri | Ratkowiak, P 657331-100/454 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/465 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/477 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO AND CONFERENCE WITH K. STICKLES RE: TIMING FOR DECEMBER FEE HEARING AND CONFERENCE WITH FEE AUDITOR |
| 11/06/09 Fri | Stickles, J 657331-100/448 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF COLE SCHOTZ |
| 11/09/09 Mon | Stickles, J 657331-100/479 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH M. MCGUIRE RE: SCHEDULING DECEMBER FEE HEARING |
| 11/09/09 Mon | Stickles, J 657331-100/480 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* TELEPHONE TO FEE EXAMINER RE: SCHEDULING FEE HEARING |
| 11/10/09 Tue | Pernick, N 657331-100/489 | 0.20 | 0.20 | 140.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAILS TO/FROM K. STICKLES RE: FEE AUDITOR PRELIMINARY REPORT ON COLE SCHOTZ FIRST INTERIM FEE APPLICATION |
| 11/11/09 Wed | Ratkowiak, P 657331-100/495 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE NOTICE OF HEARING RE: FIRST INTERIM FEE PERIOD |
| 11/11/09 Wed | Ratkowiak, P 657331-100/500 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM K. STICKLES AND TO A. HAMMER RE: EXAMINER'S REPORT FOR FIRST INTERIM FEE PERIOD |

EXHIBIT E

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/11/09 Wed | Stickles, J 657331-100/496 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM B. DUNN RE: INTERIM REPORT |
| 11/11/09 Wed | Stickles, J 657331-100/497 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. MCCLELLAND RE: FEE HEARING |
| 11/11/09 Wed | Stickles, J 657331-100/498 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF 12/15/09 FEE HEARING FOR FILING AND SERVICE |
| 11/11/09 Wed | Stickles, J 657331-100/499 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCCLELLAND RE: NOTICING FEE HEARING |
| 11/18/09 Wed | Stickles, J 657331-100/555 | 2.10 | 2.10 | 1,155.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW COLE SCHOTZ FEE STATEMENT RE: PREPARATION OF SEPTEMBER FEE APPLICATION |
| 11/24/09 Tue | Ratkowiak, P 657331-100/584 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FURTHER REVIEW AND REVISION OF SEPTEMBER FEE STATEMENT |
| 11/25/09 Wed | Ratkowiak, P 657331-100/609 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH K. STICKLES RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS |
| 11/25/09 Wed | Ratkowiak, P 657331-100/610 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO V. GARLATI RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS |
| 11/25/09 Wed | Ratkowiak, P 657331-100/611 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM V. GARLATI RE: DEADLINE FOR FEE APPLICATIONS FOR PROFESSIONALS |
| 11/25/09 Wed | Ratkowiak, P 657331-100/612 | 1.10 | 1.10 | 231.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE SEPTEMBER FEE STATEMENT |
| 11/25/09 Wed | Ratkowiak, P 657331-100/613 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>DRAFT COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/615 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: DRAFT INVOICE FOR SEPTEMBER |
| 11/25/09 Wed | Ratkowiak, P 657331-100/624 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE OCTOBER FEE STATEMENT |

EXHIBIT E

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/25/09 Wed | Ratkowiak, P 657331-100/625 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: APPROVAL OF OCTOBER FEE STATEMENT |
| 11/25/09 Wed | Ratkowiak, P 657331-100/626 | 0.70 | 0.70 | 147.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/627 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING |
| 11/25/09 Wed | Ratkowiak, P 657331-100/628 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/630 | 0.50 | 0.50 | 105.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE COLE SCHOTZ OCTOBER FEE APPLICATION FOR FILING |
| 11/25/09 Wed | Ratkowiak, P 657331-100/631 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/597 | 0.90 | 0.90 | 495.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 11/25/09 Wed | Stickles, J 657331-100/604 | 1.80 | 1.80 | 990.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE OCTOBER FEE STATEMENT RE: PREPARATION OF FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/605 | 0.60 | 0.60 | 330.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>FINALIZE AND EXECUTE COLE SCHOTZ OCTOBER 2009 FEE APPLICATION FOR FILING AND SERVICE |
| 11/30/09 Mon | Stickles, J 657331-100/637 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: DECEMBER 15 FEE HEARING PREPARATIONS |
| Total | | | 20.20 | $6,890.00 | | |
| Number of Entries: | 49 | | | | | |

EXHIBIT E

COLE SCHOTZ RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 0.20 | 140.00 |
| Ratkowiak, P | 12.50 | 2,625.00 |
| Stickles, J | 7.50 | 4,125.00 |
| | 20.20 | $6,890.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 20.20 | 6,890.00 |
| | 20.20 | $6,890.00 |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 3.90 | 2,730.00 |
| Ratkowiak, P | 58.90 | 12,369.00 |
| Stahl, K | 2.00 | 340.00 |
| Stickles, J | 19.40 | 10,670.00 |
| | 84.20 | $26,109.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 80.40 | 25,319.00 |
| Retention Matters | 3.80 | 790.00 |
| | 84.20 | $26,109.00 |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 09/01/09 Tue | Stickles, J 656008-100/327 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH S. SMITH RE: AFFIDAVIT SUPPLEMENTING FEE APPLICATION PER COURTS REQUEST |
| 09/01/09 Tue | Stickles, J 656008-100/328 | 0.40 | 0.40 | 220.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE DRAFT AFFIDAVIT FOR S. SMITH RE: DSF FEE APPLICATION |
| 09/01/09 Tue | Stickles, J 656008-100/329 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* CONFERENCE WITH S. SMITH RE: CONTENT OF AFFIDAVIT |
| 09/01/09 Tue | Stickles, J 656008-100/330 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO S. SMITH RE: REVISED AFFIDAVIT RE: FEES |
| 09/01/09 Tue | Stickles, J 656008-100/331 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* TELEPHONE CALL AND EMAIL TO K. KANSA RE: SMITH AFFIDAVIT |
| 09/03/09 Thu | Stickles, J 656008-100/332 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW SIGNED ORDER RE: DSF FEE APPLICATION |
| 09/03/09 Thu | Stickles, J 656008-100/333 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO S. SMITH ET AL RE: SIGNED ORDER GRANTING DSF FEE APPLICATION |
| 09/04/09 Fri | Stickles, J 656008-100/334 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: THIRD FEE APPLICATION OF JONES DAY FOR RUNG |
| 09/04/09 Fri | Stickles, J 656008-100/335 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM R. ROSEN RE: SEVENTH MONTHLY FEE APPLICATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP |
| 09/04/09 Fri | Stickles, J 656008-100/336 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: SEVENTH MONTHLY FEE APPLICATION OF PAUL, HASTINGS, JANOFSKY & WALKER LLP FOR RUNG AND SERVICE |
| 09/08/09 Tue | Ratkowiak, P 656008-100/338 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ REGARDING SERVICE OF SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL |
| 09/08/09 Tue | Ratkowiak, P 656008-100/339 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ REGARDING SERVICE OF DOWNEY SMITH FEE ORDER AND RESEARCH ADDITIONAL PARTY |
| 09/08/09 Tue | Ratkowiak, P 656008-100/340 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 09/08/09 Tue | Ratkowiak, P 656008-100/341 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL FOR RUNG |
| 09/08/09 Tue | Ratkowiak, P 656008-100/342 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE SEVENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL |
| 09/08/09 Tue | Stickles, J 656008-100/337 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW EMAIL FROM T. HILL RE: ALVAREZ FEE STATEMENT |
| 09/10/09 Thu | Ratkowiak, P 656008-100/343 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL FROM AND TO M. FRANK RE: PROFESSIONAL COMPENSATION PROCEDURE |
| 09/11/09 Fri | Ratkowiak, P 656008-100/344 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES SECOND FEE APPLICATION |
| 09/11/09 Fri | Ratkowiak, P 656008-100/345 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO L. COOPER REGARDING COLE SCHOTZ JULY FEE APPLICATION |
| 09/11/09 Fri | Ratkowiak, P 656008-100/346 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ SIXTH MONTHLY FEE APPLICATION |
| 09/11/09 Fri | Ratkowiak, P 656008-100/347 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ SIXTH MONTHLY FEE APPLICATION |
| 09/11/09 Fri | Ratkowiak, P 656008-100/348 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES FIRST FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/349 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION REGARDING PWC SIXTH FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/350 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> PREPARE NOTICE OF FEE APPLICATION REGARDING LAZARD SIXTH MONTHLY FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/351 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE LAZARD SIXTH MONTHLY FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/352 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EMAIL TO EPIQ REGARDING SERVICE OF LAZARD SIXTH MONTHLY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/16/09 Wed | Ratkowiak, P 656008-100/353 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE FIRST FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/354 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING PWC JUNE FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/355 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY JULY FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/356 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION REGARDING DELOITTE FIRST FEE APPLICATION |
| 09/16/09 Wed | Ratkowiak, P 656008-100/357 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY SEVENTH FEE APPLICATION |
| 09/22/09 Tue | Ratkowiak, P 656008-100/359 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING COLE SCHOTZ SEVENTH FEE APPLICATION |
| 09/22/09 Tue | Stickles, J 656008-100/358 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> CONFERENCE WITH J. MCMAHON RE: DOW LOHNES FEE APPLICATION |
| 09/22/09 Tue | Stickles, J 656008-100/360 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EMAIL TO C. MEAZELL RE: DOW LOHNES FEE APPLICATION |
| 09/23/09 Wed | Ratkowiak, P 656008-100/361 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH FEE APPLICATION |
| 09/24/09 Thu | Stickles, J 656008-100/362 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM J. MCCLELLAND RE: DELOITTE FEE APPLICATION |
| 09/24/09 Thu | Stickles, J 656008-100/363 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ FEE APPLICATION |
| 09/25/09 Fri | Ratkowiak, P 656008-100/366 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> UPDATE CHART OF PROFESSIONALS FEES |
| 09/25/09 Fri | Ratkowiak, P 656008-100/371 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* <br> PREPARE NOTICE OF FEE APPLICATION FOR ALVAREZ AUGUST FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 09/25/09 Fri | Ratkowiak, P 656008-100/372 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 E-FILE AUGUST FEE APPLICATION FOR ALVAREZ |
| 09/25/09 Fri | Ratkowiak, P 656008-100/373 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF FEE APPLICATION RE JONES DAY JULY -AUGUST FEE APPLICATION |
| 09/25/09 Fri | Ratkowiak, P 656008-100/374 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE JONES DAY FOURTH FEE APPLICATION FOR RUNG |
| 09/25/09 Fri | Ratkowiak, P 656008-100/375 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE JONES DAY 4TH FEE APPLICATION |
| 09/25/09 Fri | Ratkowiak, P 656008-100/376 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE NOTICE OF FEE APPLICATION REGARDING DOW LOHNES AUGUST FEE APPLICATION |
| 09/25/09 Fri | Ratkowiak, P 656008-100/377 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 PREPARE DOW LOHNES THIRD FEE APPLICATION FOR RUNG |
| 09/25/09 Fri | Ratkowiak, P 656008-100/378 | 0.30 | 0.30 | 63.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EFILE DOW LOHNES AUGUST FEE APPLICATION |
| 09/25/09 Fri | Ratkowiak, P 656008-100/379 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 EMAIL TO EPIQ REGARDING SERVICE OF FEE APPLICATIONS |
| 09/25/09 Fri | Stickles, J 656008-100/364 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: FIFTH MONTHLY FEE APPLICATION OF EDELMAN |
| 09/25/09 Fri | Stickles, J 656008-100/365 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE NOTICE RE: DOW'S THIRD FEE APPLICATION FOR FILING AND SERVICE |
| 09/25/09 Fri | Stickles, J 656008-100/367 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW AND EXECUTE ALVAREZ AUGUST FEE APPLICATION FOR RUNG AND SERVICE |
| 09/25/09 Fri | Stickles, J 656008-100/368 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM C. MEAZELL RE: DOW'S THIRD FEE APPLICATION |
| 09/25/09 Fri | Stickles, J 656008-100/369 | 0.10 | 0.10 | 55.00 | *MATTER NAME: Fee Application Matters/Objections* <br> 1 REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/25/09 Fri | Stickles, J 656008-100/370 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE JONES DAY JULY AND AUGUST FEE APPLICATION FOR FILING AND SERVICE |
| 09/29/09 Tue | Stickles, J 656008-100/380 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEES |
| 09/29/09 Tue | Stickles, J 656008-100/381 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO M. FRANK RE: CERTIFICATION RE: ALVAREZ FEES |
| 09/30/09 Wed | Pernick, N 656008-100/383 | 3.80 | 3.80 | 2,660.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE COLE SCHOTZ AUGUST FEE STATEMENT |
| 09/30/09 Wed | Stickles, J 656008-100/382 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH J. MCCLELLAND RE: ORDINARY COURSE PROFESSIONAL STATEMENT |
| 09/30/09 Wed | Stickles, J 656008-100/384 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAILS FROM S. PARKS RE: FEE APPLICATION |
| 09/30/09 Wed | Stickles, J 656008-100/386 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EXECUTE NOTICE OF RUNG ORDINARY COURSE PROFESSIONAL STATEMENT FOR THE PERIOD JUNE - AUGUST 2009 FOR RUNG AND SERVICE |
| 09/30/09 Wed | Stickles, J 656008-100/387 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF RUNG ORDINARY COURSE PROFESSIONAL STATEMENT |
| 09/30/09 Wed | Stickles, J 656008-100/388 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS |
| 10/01/09 Thu | Ratkowiak, P 656015-100/307 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/308 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF PAUL HASTINGS AUGUST FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/309 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE PAUL HASTINGS AUGUST FEE APPLICATION FOR FILING |
| 10/01/09 Thu | Ratkowiak, P 656015-100/310 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PAUL HASTINGS AUGUST FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|--|-------------|
| 10/01/09 Thu | Ratkowiak, P 656015-100/311 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS AUGUST FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/312 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. BROWN RE: PAUL HASTING JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/313 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO M. FRANK RE: ALVAREZ JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/314 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF SIDLEY AUGUST FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/315 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE SIDLEY AUGUST FEE APPLICATION FOR FILING |
| 10/01/09 Thu | Ratkowiak, P 656015-100/316 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SIDLEY AUGUST FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/317 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY AUGUST FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/318 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF PRICEWATERHOUSE JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/319 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE PRICEWATERHOUSE JULY FEE APPLICATION FOR FILING |
| 10/01/09 Thu | Ratkowiak, P 656015-100/320 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE PRICEWATERHOUSE JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/321 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF PRICEWATERHOUSE JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/322 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JULY FEE APPLICATION |
| 10/01/09 Thu | Ratkowiak, P 656015-100/323 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS JULY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/01/09 Thu | Ratkowiak, P 656015-100/324 | 0.20 | 0.20 | 42.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE APPLICATION |
| 10/01/09 Thu | Stickles, J 656015-100/301 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM A. CLARK SMITH RE: PWC FEE STATEMENT |
| 10/01/09 Thu | Stickles, J 656015-100/302 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE |
| 10/01/09 Thu | Stickles, J 656015-100/303 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE NOTICE RE: PWC FEE APPLICATION FOR FILING AND SERVICE |
| 10/01/09 Thu | Stickles, J 656015-100/304 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTING'S JULY FEE STATEMENT |
| 10/01/09 Thu | Stickles, J 656015-100/305 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JULY FEE STATEMENT |
| 10/01/09 Thu | Stickles, J 656015-100/306 | 0.10 | 0.10 | 55.00 | | MATTER NAME: Fee Application Matters/Objections 1 REVIEW EMAIL FROM J. MCCLELLAND RE: SIDLEY'S EIGHTH MONTHLY FEE APPLICATION |
| 10/06/09 Tue | Ratkowiak, P 656015-100/331 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Fee Application Matters/Objections 1 EMAIL TO EPIQ RE: SERVICE OF EDELMAN AUGUST FEE APPLICATION |
| 10/06/09 Tue | Ratkowiak, P 656015-100/333 | 0.20 | 0.20 | 42.00 | | MATTER NAME: Fee Application Matters/Objections 1 UPDATE CHART OF PROFESSIONALS FEES |
| 10/06/09 Tue | Ratkowiak, P 656015-100/336 | 0.20 | 0.20 | 42.00 | | MATTER NAME: Fee Application Matters/Objections 1 PREPARE NOTICE RE: EDELMAN AUGUST FEE APPLICATION |
| 10/06/09 Tue | Ratkowiak, P 656015-100/337 | 0.10 | 0.10 | 21.00 | | MATTER NAME: Fee Application Matters/Objections 1 PREPARE EDELMAN AUGUST FEE APPLICATION FOR FILING |
| 10/06/09 Tue | Ratkowiak, P 656015-100/338 | 0.30 | 0.30 | 63.00 | | MATTER NAME: Fee Application Matters/Objections 1 EFILE EDELMAN AUGUST FEE APPLICATION |
| 10/06/09 Tue | Ratkowiak, P 656015-180/640 | 0.20 | 0.20 | 42.00 | | MATTER NAME: Retention Matters 1 EFILE NOTICE OF SEVENTH SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/06/09 Tue | Stickles, J 656015-100/332 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: EDELMAN'S AUGUST FEE APPLICATION FOR FILING AND SERVICE |
| 10/07/09 Wed | Ratkowiak, P 656015-100/339 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT MAY FEE APPLICATION |
| 10/07/09 Wed | Ratkowiak, P 656015-100/342 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE OF JENNER AUGUST FEE APPLICATION |
| 10/07/09 Wed | Ratkowiak, P 656015-100/343 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE JENNER AUGUST FEE APPLICATION FOR FILING |
| 10/07/09 Wed | Ratkowiak, P 656015-100/344 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE JENNER AUGUST FEE APPLICATION |
| 10/07/09 Wed | Ratkowiak, P 656015-100/345 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF JENNER AUGUST FEE APPLICATION |
| 10/07/09 Wed | Ratkowiak, P 656015-100/346 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: MCDERMOTT MAY FEE APPLICATION |
| 10/07/09 Wed | Ratkowiak, P 656015-100/347 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE MCDERMOTT MAY FEE APPLICATION FOR FILING |
| 10/07/09 Wed | Ratkowiak, P 656015-100/348 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE MCDERMOTT MAY FEE APPLICATION |
| 10/07/09 Wed | Stickles, J 656015-100/340 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE NOTICE RE: MWE'S MAY FEE APPLICATION FOR FILING |
| 10/07/09 Wed | Stickles, J 656015-100/341 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. ZAJAC RE: MWE'S MAY FEE APPLICATION |
| 10/08/09 Thu | Ratkowiak, P 656015-100/349 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* TELEPHONE TO J. ZAJAC RE: MCDERMOTT'S SECOND INTERIM FEE APPLICATION |
| 10/08/09 Thu | Ratkowiak, P 656015-100/351 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/08/09 Thu | Ratkowiak, P 656015-100/352 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JUNE FEE APPLICATION |
| 10/08/09 Thu | Ratkowiak, P 656015-100/353 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO K. STICKLES RE: MCDERMOTT FEE APPLICATION |
| 10/08/09 Thu | Stickles, J 656015-100/350 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIXTH MONTHLY FEE APPLICATION OF LAZARD FRERES & CO. LLC |
| 10/09/09 Fri | Ratkowiak, P 656015-100/354 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SECOND INTERIM FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/355 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR THIRD QUARTER |
| 10/09/09 Fri | Ratkowiak, P 656015-100/356 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: E&Y FIRST COMBINED FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/357 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE E&Y FIRST COMBINED FEE APPLICATION FOR FILING |
| 10/09/09 Fri | Ratkowiak, P 656015-100/358 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* E-FILE E&Y FIRST COMBINED FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/359 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF E&Y FIRST COMBINED FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/360 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/361 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: JENNER JULY FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-100/363 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO B. DUNN RE: LAZARD QUARTERLY FEE APPLICATIONS AND RESEARCH SAME |
| 10/09/09 Fri | Ratkowiak, P 656015-100/364 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* PREPARE NOTICE RE: MCDERMOTT SECOND INTERIM FEE APPLICATION |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/09/09 Fri | Ratkowiak, P 656015-100/365 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE MCDERMOTT SECOND INTERIM FEE APPLICATION FOR RUNG |
| 10/09/09 Fri | Ratkowiak, P 656015-100/366 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE MCDERMOTT SECOND INTERIM FEE APPLICATION |
| 10/09/09 Fri | Ratkowiak, P 656015-180/643 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. PARKS |
| 10/12/09 Mon | Ratkowiak, P 656015-180/656 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE THIRD SUPPLEMENTAL DECLARATION OF D. BRADFORD IN SUPPORT OF JENNER RETENTION |
| 10/13/09 Tue | Ratkowiak, P 656015-180/663 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Retention Matters<br>EFILE AND SERVE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. VEEDER |
| 10/14/09 Wed | Ratkowiak, P 656015-100/367 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM AND TO K. STICKLES RE: CERTIFICATION OF NO OBJECTION FOR 2ND AND 3RD FEE APPLICATIONS FOR DOW LOHNES |
| 10/14/09 Wed | Ratkowiak, P 656015-100/379 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF PWC AUGUST FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/380 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE PWC AUGUST FEE APPLICATION FOR FILING |
| 10/14/09 Wed | Ratkowiak, P 656015-100/381 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC AUGUST FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/382 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC AUGUST FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/383 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE RE: LAZARD JULY MONTHLY FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/384 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE LAZARD 7TH MONTHLY FEE APPLICATION FOR FILING |
| 10/14/09 Wed | Ratkowiak, P 656015-100/385 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>E-FILE LAZARD 7TH MONTHLY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/14/09 Wed | Ratkowiak, P 656015-100/386 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD MONTHLY FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/387 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: LAZARD AUGUST MONTHLY FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/388 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE LAZARD 8TH MONTHLY FEE APPLICATION FOR FILING |
| 10/14/09 Wed | Ratkowiak, P 656015-100/389 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE LAZARD 8TH MONTHLY FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/390 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF LAZARD AUGUST MONTHLY FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/391 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO B. WHITTMAN RE: ALVAREZ INTERIM FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/392 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOWN LOHNES FIRST FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/393 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-100/394 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM K. STICKLES AND REVISE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 1ST FEE APPLICATION |
| 10/14/09 Wed | Ratkowiak, P 656015-180/669 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE CERTIFICATION OF COUNSEL RE: DOW LOHNES RETENTION |
| 10/14/09 Wed | Stickles, J 656015-100/368 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: LAZARD'S EIGHTH FEE APPLICATION FOR FILING |
| 10/14/09 Wed | Stickles, J 656015-100/369 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST FEE APPLICATION |
| 10/14/09 Wed | Stickles, J 656015-100/370 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW, REVISE AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SECOND FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/14/09 Wed | Stickles, J 656015-100/371 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO C. MEAZELL RE: DEADLINE FOR FILING CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION |
| 10/14/09 Wed | Stickles, J 656015-100/372 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION |
| 10/14/09 Wed | Stickles, J 656015-100/374 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. WHITTMAN RE: ALVAREZ THIRD INTERIM FEE APPLICATION |
| 10/14/09 Wed | Stickles, J 656015-100/375 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EXECUTE NOTICE RE: PWC EIGHTH MONTHLY FEE APPLICATION FOR FILING |
| 10/14/09 Wed | Stickles, J 656015-100/376 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIRST, SECOND AND THIRD FEE APPLICATIONS |
| 10/14/09 Wed | Stickles, J 656015-100/377 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM C. MEAZELL RE: FILING OF CERTIFICATION OF NO OBJECTION |
| 10/14/09 Wed | Stickles, J 656015-100/378 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE NOTICE RE: LAZARD'S SEVENTH FEE APPLICATION FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/396 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/406 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE FIRST INTERIM FEE APPLICATION FOR DOW LOHNES FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/407 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF FIRST INTERIM FEE APPLICATION FOR DOW LOHNES |
| 10/15/09 Thu | Ratkowiak, P 656015-100/408 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE FIRST INTERIM FEE APPLICATION FOR DOW LOHNES |
| 10/15/09 Thu | Ratkowiak, P 656015-100/409 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EMAIL TO EPIQ RE: SERVICE OF FIRST INTERIM FEE APPLICATION FOR DOW LOHNES |
| 10/15/09 Thu | Ratkowiak, P 656015-100/410 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE OF THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/15/09 Thu | Ratkowiak, P 656015-100/411 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/412 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK |
| 10/15/09 Thu | Ratkowiak, P 656015-100/413 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF THIRD QUARTERLY FEE APPLICATION FOR JENNER BLOCK |
| 10/15/09 Thu | Ratkowiak, P 656015-100/414 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF SECOND INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/415 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE SECOND INTERIM FEE APPLICATION FOR LAZARD FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/416 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE SECOND INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/417 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SECOND INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/418 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH S. CONROY RE: DELOITTE INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/419 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH P. REILLEY AND TELEPHONE FROM AND TO S. CONROY RE: DELOITTE INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/420 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF FIRST INTERIM FEE APPLICATION FOR DELOITTE |
| 10/15/09 Thu | Ratkowiak, P 656015-100/421 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE FIRST INTERIM FEE APPLICATION FOR DELOITTE FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/422 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE FIRST INTERIM FEE APPLICATION FOR DELOITTE |
| 10/15/09 Thu | Ratkowiak, P 656015-100/423 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF FIRST INTERIM FEE APPLICATION FOR DELOITTE |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 10/15/09 Thu | Ratkowiak, P 656015-100/424 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF SIDLEY THIRD QUARTERLY FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/425 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE SIDLEY THIRD QUARTERLY FEE APPLICATION FOR EFILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/426 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE SIDLEY THIRD QUARTERLY FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/427 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF SIDLEY THIRD QUARTERLY FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/428 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF ALVAREZ THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/429 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE ALVAREZ THIRD INTERIM FEE APPLICATION FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/430 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE ALVAREZ THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/431 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF ALVAREZ THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/432 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF SECOND QUARTERLY FEE APPLICATION FOR EDELMAN |
| 10/15/09 Thu | Ratkowiak, P 656015-100/433 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE SECOND QUARTERLY FEE APPLICATION FOR EDELMAN FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/434 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EFILE SECOND QUARTERLY FEE APPLICATION FOR EDELMAN |
| 10/15/09 Thu | Ratkowiak, P 656015-100/435 | 0.10 | 0.10 | 21.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 EMAIL TO EPIQ RE: SERVICE OF SECOND QUARTERLY FEE APPLICATION FOR EDELMAN |
| 10/15/09 Thu | Ratkowiak, P 656015-100/436 | 0.20 | 0.20 | 42.00 | *MATTER NAME: Fee Application Matters/Objections*<br>1 PREPARE NOTICE OF FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/15/09 Thu | Ratkowiak, P 656015-100/437 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/438 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG |
| 10/15/09 Thu | Ratkowiak, P 656015-100/439 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF FIRST QUARTERLY FEE APPLICATION FOR ERNST & YOUNG |
| 10/15/09 Thu | Ratkowiak, P 656015-100/440 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF THIRD INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/441 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE THIRD INTERIM FEE APPLICATION FOR LAZARD FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/442 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE THIRD INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/443 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR LAZARD |
| 10/15/09 Thu | Ratkowiak, P 656015-100/444 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE OF THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS |
| 10/15/09 Thu | Ratkowiak, P 656015-100/445 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS FOR RUNG |
| 10/15/09 Thu | Ratkowiak, P 656015-100/446 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS |
| 10/15/09 Thu | Ratkowiak, P 656015-100/447 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF THIRD INTERIM FEE APPLICATION FOR PAUL HASTINGS |
| 10/15/09 Thu | Ratkowiak, P 656015-100/448 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO CERTAIN PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS |
| 10/15/09 Thu | Ratkowiak, P 656015-100/449 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH J. MCCLELLAND RE: CONTACT INFORMATION FOR BILLING PROFESSIONALS |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/15/09 Thu | Ratkowiak, P 656015-100/450 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE OF JONES DAY THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Ratkowiak, P 656015-100/451 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE JONES DAY THIRD INTERIM FEE APPLICATION FOR FILING |
| 10/15/09 Thu | Ratkowiak, P 656015-100/452 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EFILE JONES DAY THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Stickles, J 656015-100/395 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY THIRD FEE APPLICATION |
| 10/15/09 Thu | Stickles, J 656015-100/398 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FIRST FEE APPLICATION |
| 10/15/09 Thu | Stickles, J 656015-100/399 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SECOND INTERIM FEE APPLICATION OF LAZARD |
| 10/15/09 Thu | Stickles, J 656015-100/400 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: SIDLEY'S THIRD INTERIM FEE APPLICATION FOR FILING AND SERVICE |
| 10/15/09 Thu | Stickles, J 656015-100/401 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE NOTICE RE: JONES DAY THIRD INTERIM FEE APPLICATION |
| 10/15/09 Thu | Stickles, J 656015-100/402 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM S. PARK RE: PAUL HASTINGS FEE APPLICATION |
| 10/15/09 Thu | Stickles, J 656015-100/403 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO P. RATKOWIAK RE: PAUL HASTINGS FEE APPLICATION FOR RUNG |
| 10/16/09 Fri | Ratkowiak, P 656015-100/453 | 0.40 | 0.40 | 84.00 | 1 | MATTER NAME: Fee Application Matters/Objections UPDATE CHART OF PROFESSIONALS FEES |
| 10/16/09 Fri | Ratkowiak, P 656015-100/455 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL EXCHANGE WITH A. CLARK RE: PWC THIRD INTERIM FEE APPLICATION |
| 10/16/09 Fri | Ratkowiak, P 656015-100/456 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections PREPARE NOTICE RE: PWC THIRD INTERIM FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/16/09 Fri | Ratkowiak, P 656015-100/457 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE PWC THIRD INTERIM FEE APPLICATION FOR FILING |
| 10/16/09 Fri | Ratkowiak, P 656015-100/458 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE PWC THIRD INTERIM FEE APPLICATION |
| 10/16/09 Fri | Ratkowiak, P 656015-100/459 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO EPIQ RE: SERVICE OF PWC THIRD INTERIM FEE APPLICATION |
| 10/16/09 Fri | Ratkowiak, P 656015-100/460 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR INTERIM FEE APPLICATIONS |
| 10/16/09 Fri | Ratkowiak, P 656015-180/673 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. CIANCANELLI AND UPDATE CHART |
| 10/16/09 Fri | Stickles, J 656015-100/454 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE NOTICE RE: PWC THIRD INTERIM FEE APPLICATION FILING AND SERVICE |
| 10/19/09 Mon | Ratkowiak, P 656015-100/461 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION REGARDING DOW LOHNES THIRD FEE APPLICATION |
| 10/19/09 Mon | Ratkowiak, P 656015-100/466 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ EIGHTH FEE APPLICATION |
| 10/19/09 Mon | Ratkowiak, P 656015-100/467 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION REGARDING ALVAREZ EIGHTH FEE APPLICATION |
| 10/19/09 Mon | Ratkowiak, P 656015-100/468 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY FOURTH FEE APPLICATION |
| 10/19/09 Mon | Ratkowiak, P 656015-100/469 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION REGARDING JONES DAY FOURTH FEE APPLICATION |
| 10/19/09 Mon | Ratkowiak, P 656015-100/470 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW DOCKET AND PREPARE CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION |
| 10/19/09 Mon | Stickles, J 656015-100/462 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ EIGHTH FEE APPLICATION FOR FILING |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/19/09 Mon | Stickles, J 656015-100/463 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES THIRD FEE APPLICATION FOR FILING |
| 10/19/09 Mon | Stickles, J 656015-100/464 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL TO C. MEAZELL RE: DOW LOHNES THIRD FEE APPLICATION |
| 10/19/09 Mon | Stickles, J 656015-100/465 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY JULY/AUGUST FEE APPLICATION FOR FILING |
| 10/20/09 Tue | Ratkowiak, P 656015-100/471 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONALS FEES |
| 10/20/09 Tue | Stickles, J 656015-100/472 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: CHADBOURNE EIGHTH FEE APPLICATION |
| 10/20/09 Tue | Stickles, J 656015-100/473 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: CERTIFICATION RE: CHADBOURNE EIGHTH FEE APPLICATION |
| 10/20/09 Tue | Stickles, J 656015-100/474 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM H. LAMB RE: WITHDRAWAL OF CERTIFICATION RE: FEE APPLICATION |
| 10/21/09 Wed | Ratkowiak, P 656015-100/475 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EMAIL FROM C. MEAZELL AND PREPARE FOURTH FEE APPLICATION FOR DOW LOHNES FOR FILING ON OCTOBER 26, 2009 |
| 10/21/09 Wed | Ratkowiak, P 656015-100/477 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>PREPARE NOTICE OF FOURTH FEE APPLICATION FOR DOW LOHNES |
| 10/21/09 Wed | Stickles, J 656015-100/476 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FOURTH FEE APPLICATION |
| 10/22/09 Thu | Ratkowiak, P 656015-180/685 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters<br>EFILE FOURTH SUPPLEMENTAL DISCLOSURE FOR PAUL HASTINGS |
| 10/22/09 Thu | Stickles, J 656015-100/478 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW FEE EXAMINER ORDER RE: FORM OF TRANSMITTAL OF INFORMATION TO FEE EXAMINER |
| 10/22/09 Thu | Stickles, J 656015-100/479 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW EMAIL FROM J. MCCLELLAND RE: FEE HEARING |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/22/09 Thu | Stickles, J 656015-100/480 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH S. SCHWENDEMANN RE: FEE EXAMINATION ISSUES |
| 10/22/09 Thu | Stickles, J 656015-100/481 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO E&RS COUNSEL RE: FORM OF TRANSMITTAL OF FEE INFORMATION TO FEE EXAMINER |
| 10/22/09 Thu | Stickles, J 656015-100/482 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. KLINE RE: FEE HEARING |
| 10/22/09 Thu | Stickles, J 656015-100/483 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO C. KLINE RE: SCHEDULING OF FEE HEARING AND STATUS OF FEE EXAMINATIONS |
| 10/22/09 Thu | Stickles, J 656015-100/484 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND ANALYZE CHART FROM FEE EXAMINER RE: STATUS OF PROFESSIONAL FEES |
| 10/23/09 Fri | Ratkowiak, P 656015-180/694 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EFILE THIRD SUPPLEMENTAL AFFIDAVIT OF J. CONLAN |
| 10/23/09 Fri | Ratkowiak, P 656015-180/697 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Retention Matters*<br>EFILE EIGHTH SUPPLEMENT OF ORDINARY COURSE PROFESSIONALS |
| 10/26/09 Mon | Ratkowiak, P 656015-100/490 | 0.30 | 0.30 | 63.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DOW LOHNES FOURTH FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/491 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FOURTH FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/492 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO C. MEAZELL RE: FILED DOW LOHNES FOURTH FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/493 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS AUGUST FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/494 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS AUGUST FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/495 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/26/09 Mon | Ratkowiak, P 656015-100/496 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: PWC JULY FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/497 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUGUST FEE APPLICATION |
| 10/26/09 Mon | Ratkowiak, P 656015-100/498 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION REGARDING SIDLEY AUGUST FEE APPLICATION |
| 10/26/09 Mon | Stickles, J 656015-100/486 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SEVENTH FEE APPLICATION |
| 10/26/09 Mon | Stickles, J 656015-100/487 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY'S EIGHT FEE APPLICATION |
| 10/26/09 Mon | Stickles, J 656015-100/489 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHT FEE APPLICATION |
| 10/27/09 Tue | Ratkowiak, P 656015-100/501 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE SIDLEY NINTH MONTHLY FEE APPLICATION FOR RUNG |
| 10/27/09 Tue | Ratkowiak, P 656015-100/502 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE SIDLEY NINTH MONTHLY FEE APPLICATION |
| 10/27/09 Tue | Ratkowiak, P 656015-100/503 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF SIDLEY NINTH MONTHLY FEE APPLICATION |
| 10/27/09 Tue | Ratkowiak, P 656015-100/504 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* PREPARE NOTICE REGARDING SIDLEY NINTH MONTHLY FEE APPLICATION |
| 10/27/09 Tue | Ratkowiak, P 656015-100/505 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONALS FEES |
| 10/27/09 Tue | Stickles, J 656015-100/500 | 0.30 | 0.30 | 165.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW SIDLEY NINTH FEE APPLICATION FOR RUNG AND SERVICE |
| 10/29/09 Thu | Stahl, K 656015-100/506 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* DRAFT NOTICE RE EDELMAN SEVENTH FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 10/29/09 Thu | Stahl, K 656015-100/507 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> DRAFT NOTICE OF E&Y FOURTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/508 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> DRAFT NOTICE RE PAUL HASTINGS NINTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/509 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> COORDINATE SERVICE OF EDELMAN SEVENTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/510 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE EDELMAN SEVENTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/511 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> COORDINATE SERVICE OF E&Y FOURTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/512 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE E&Y FOURTH FEE APPLICATION FOR FILING |
| 10/29/09 Thu | Stahl, K 656015-100/513 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> COORDINATE SAME FOR SERVICE PAUL HASTINGS NINTH FEE APPLICATION |
| 10/29/09 Thu | Stahl, K 656015-100/514 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE PAUL HASTINGS NINTH FEE APPLICATION |
| 10/30/09 Fri | Stahl, K 656015-180/700 | 0.20 | 0.20 | 34.00 | 1 | *MATTER NAME: Retention Matters* <br> EFILE THIRD SUPPLEMENTAL 2014 DECLARATION OF T. HILL |
| 11/02/09 Mon | Ratkowiak, P 657331-100/403 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST THROUGH THIRD COMBINED FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/404 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/405 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/406 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* <br> REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/02/09 Mon | Ratkowiak, P 657331-100/407 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/408 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/409 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONALS FEES |
| 11/02/09 Mon | Ratkowiak, P 657331-100/410 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE CERTIFICATION RE: EDELMAN SIXTH MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/411 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK AUGUST MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/412 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/413 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/414 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVISE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/415 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY MAY MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/416 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/417 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT WILL & EMERY SECOND QUARTERLY FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-100/418 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED FEE APPLICATION |
| 11/02/09 Mon | Ratkowiak, P 657331-180/1031 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters* EFILE DOW LOHNES SUPPLEMENTAL DECLARATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/02/09 Mon | Ratkowiak, P 657331-180/1033 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE ERNST & YOUNG SUPPLEMENTAL AFFIDAVIT |
| 11/02/09 Mon | Stickles, J 657331-100/400 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT MAY FEE APPLICATION |
| 11/02/09 Mon | Stickles, J 657331-100/401 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN'S SIXTH MONTHLY FEE APPLICATION |
| 11/02/09 Mon | Stickles, J 657331-100/402 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: E&Y'S SECOND AND THIRD MONTHLY FEE APPLICATION |
| 11/03/09 Tue | Ratkowiak, P 657331-100/420 | 0.30 | 0.30 | 63.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONALS FEES |
| 11/03/09 Tue | Ratkowiak, P 657331-100/421 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET RE: PAUL HASTINGS NINTH FEE APPLICATION AND UPDATE CASE CALENDAR |
| 11/03/09 Tue | Ratkowiak, P 657331-100/422 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET RE: ERNST & YOUNG FOURTH FEE APPLICATION AND UPDATE CASE CALENDAR |
| 11/03/09 Tue | Ratkowiak, P 657331-100/423 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET RE: EDELMAN SEVENTH FEE APPLICATION AND UPDATE CASE CALENDAR |
| 11/03/09 Tue | Ratkowiak, P 657331-180/1050 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE SIDLEY SUPPLEMENTAL AFFIDAVIT |
| 11/03/09 Tue | Ratkowiak, P 657331-180/1053 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE MCDERMOTT WILL SUPPLEMENTAL DECLARATION |
| 11/03/09 Tue | Ratkowiak, P 657331-180/1056 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE EDELMAN SECOND SUPPLEMENTAL DECLARATION |
| 11/03/09 Tue | Ratkowiak, P 657331-180/1060 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE COLE SCHOTZ SUPPLEMENTAL AFFIDAVIT |
| 11/04/09 Wed | Ratkowiak, P 657331-100/424 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL FROM AND TO K. STICKLES RE: M. MAGUIRE REQUEST RE: FEE APPLICATION DEADLINE |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/04/09 Wed | Stickles, J 657331-100/425 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO M. MCGUIRE RE: FEE APPLICATIONS |
| 11/05/09 Thu | Ratkowiak, P 657331-100/427 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-100/431 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-100/432 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-100/433 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AUGUST FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-100/434 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD JULY FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-100/435 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD AUGUST FEE APPLICATION |
| 11/05/09 Thu | Ratkowiak, P 657331-180/1070 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Retention Matters*<br>EFILE JONES DAY SUPPLEMENTAL DECLARATION |
| 11/05/09 Thu | Stickles, J 657331-100/428 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD'S SEVENTH MONTHLY FEE APPLICATION |
| 11/05/09 Thu | Stickles, J 657331-100/429 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: LAZARD'S EIGHTH MONTHLY FEE APPLICATION |
| 11/05/09 Thu | Stickles, J 657331-100/430 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: PWC'S EIGHTH MONTHLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/450 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: ALVAREZ NINTH MONTHLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/451 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE ALVAREZ NINTH MONTHLY FEE APPLICATION FOR FILING |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/06/09 Fri | Ratkowiak, P 657331-100/452 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE ALVAREZ NINTH MONTHLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/453 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NINTH MONTHLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/455 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/456 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER THIRD QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/457 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SECOND INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/458 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/459 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/460 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/461 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/462 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/463 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE FIRST INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/464 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/466 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FIRST INTERIM FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/06/09 Fri | Ratkowiak, P 657331-100/467 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JENNER THIRD QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/468 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SECOND INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/469 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/470 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SECOND QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/471 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIRST QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/472 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/473 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY THIRD QUARTERLY FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/474 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE FIRST INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/475 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD INTERIM FEE APPLICATION |
| 11/06/09 Fri | Ratkowiak, P 657331-100/476 | 0.60 | 0.60 | 126.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>UPDATE CHART OF PROFESSIONALS FEES |
| 11/06/09 Fri | Stickles, J 657331-100/436 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW APPLICATION AND EXECUTE NOTICE RE: ALVAREZ AND MARSAL SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE |
| 11/06/09 Fri | Stickles, J 657331-100/438 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF JONES DAY |
| 11/06/09 Fri | Stickles, J 657331-100/439 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections<br>REVIEW AND EXECUTE CERTIFICATION RE: FIRST INTERIM FEE APPLICATION OF DELOLTTE & TOUCHE |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 11/06/09 Fri | Stickles, J 657331-100/440 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: THIRD QUARTERLY FEE APPLICATION OF SIDLEY AUSTIN |
| 11/06/09 Fri | Stickles, J 657331-100/441 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF LAZARD FRERES |
| 11/06/09 Fri | Stickles, J 657331-100/442 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: FIRST QUARTERLY FEE APPLICATION OF ERNST & YOUNG |
| 11/06/09 Fri | Stickles, J 657331-100/443 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: SECOND QUARTERLY FEE APPLICATION OF DANIEL J. EDELMAN |
| 11/06/09 Fri | Stickles, J 657331-100/444 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: THIRD INTERIM FEE APPLICATION OF ALVAREZ & MARSAL |
| 11/06/09 Fri | Stickles, J 657331-100/445 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: SECOND INTERIM FEE APPLICATION OF LAZARD FRERES |
| 11/06/09 Fri | Stickles, J 657331-100/446 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: THIRD QUARTERLY APPLICATION OF JENNER BLOCK LLP |
| 11/06/09 Fri | Stickles, J 657331-100/447 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW AND EXECUTE CERTIFICATION RE: FIRST INTERIM FEE APPLICATION OF DOW LOHNES PLLC |
| 11/06/09 Fri | Stickles, J 657331-100/449 | 0.10 | 0.10 | 55.00 | MATTER NAME: Fee Application Matters/Objections<br>1 REVIEW EMAIL FROM B. WHITMAN RE: ALVAREZ SEPTEMBER FEE APPLICATION |
| 11/09/09 Mon | Ratkowiak, P 657331-100/478 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE NOTICE RE: JENNER SEPTEMBER FEE APPLICATION |
| 11/09/09 Mon | Ratkowiak, P 657331-100/481 | 0.10 | 0.10 | 21.00 | MATTER NAME: Fee Application Matters/Objections<br>1 TELEPHONE FROM A. DALTON RE: FEE HEARING |
| 11/09/09 Mon | Ratkowiak, P 657331-100/482 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 PREPARE JENNER SEPTEMBER FEE APPLICATION FOR FILING |
| 11/09/09 Mon | Ratkowiak, P 657331-100/483 | 0.20 | 0.20 | 42.00 | MATTER NAME: Fee Application Matters/Objections<br>1 EFILE JENNER SEPTEMBER FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 11/09/09 Mon | Ratkowiak, P 657331-100/484 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF JENNER SEPTEMBER FEE APPLICATION |
| 11/09/09 Mon | Ratkowiak, P 657331-100/485 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  UPDATE CHART OF PROFESSIONALS FEES |
| 11/09/09 Mon | Ratkowiak, P 657331-100/486 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM L. RAIFORD RE: FEE APPLICATION |
| 11/10/09 Tue | Ratkowiak, P 657331-100/487 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EFILE CERTIFICATION OF NO OBJECTION RE: PWC THIRD INTERIM FEE APPLICATION |
| 11/10/09 Tue | Ratkowiak, P 657331-100/490 | 1.40 | 1.40 | 294.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE INDEX OF INTERIM FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD FOR ALL PROFESSIONALS |
| 11/10/09 Tue | Ratkowiak, P 657331-100/491 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC THIRD INTERIM FEE APPLICATION |
| 11/10/09 Tue | Stickles, J 657331-100/488 | 0.10 | 0.10 | 55.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW AND EXECUTE CERTIFICATION RE: PWC THIRD INTERIM FEE APPLICATION FOR FILING |
| 11/11/09 Wed | Ratkowiak, P 657331-100/492 | 0.10 | 0.10 | 21.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: FIRST INTERIM FEE PERIOD |
| 11/11/09 Wed | Ratkowiak, P 657331-100/501 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO K. STICKLES RE: FIRST INTERIM FEE APPLICATION FOR EDELMAN |
| 11/11/09 Wed | Ratkowiak, P 657331-100/502 | 1.20 | 1.20 | 252.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  PREPARE DRAFT OMNIBUS FEE ORDER RE: FIRST INTERIM FEE PERIOD |
| 11/11/09 Wed | Ratkowiak, P 657331-100/503 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL FROM K. STICKLES AND TELEPHONE TO A. DALTON RE: FIRST INTERIM FEE APPLICATION FOR EDELMAN |
| 11/11/09 Wed | Ratkowiak, P 657331-100/504 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  REVIEW EDELMAN QUARTERLY FEE APPLICATION |
| 11/11/09 Wed | Ratkowiak, P 657331-100/505 | 0.20 | 0.20 | 42.00 | MATTER NAME: *Fee Application Matters/Objections*<br>1  EMAIL TO J. KIM RE: EDELMAN QUARTERLY FEE APPLICATION |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/11/09 Wed | Ratkowiak, P 657331-100/506 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO K. STICKLES RE: CHART OF PROFESSIONAL FEES FOR FIRST INTERIM FEE PERIOD |
| 11/11/09 Wed | Ratkowiak, P 657331-100/507 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONALS FEES |
| 11/11/09 Wed | Ratkowiak, P 657331-100/508 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE INDEX RE: FIRST INTERIM FEE PERIOD |
| 11/11/09 Wed | Ratkowiak, P 657331-100/509 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION |
| 11/11/09 Wed | Ratkowiak, P 657331-100/510 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION |
| 11/11/09 Wed | Stickles, J 657331-100/493 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS THIRD INTERIM FEE APPLICATION |
| 11/11/09 Wed | Stickles, J 657331-100/494 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE EXAMINATION |
| 11/13/09 Fri | Ratkowiak, P 657331-100/512 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL FROM AND TO J. ZAJAC RE: FILING MCDERMOTT'S THREE MONTHLY FEE APPLICATIONS |
| 11/13/09 Fri | Stickles, J 657331-100/513 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>CONFERENCE WITH A. LANDIS RE: DECEMBER 15 FEE HEARING |
| 11/13/09 Fri | Stickles, J 657331-100/514 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION |
| 11/13/09 Fri | Stickles, J 657331-100/515 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM N. HUNT RE: DECEMBER 15 FEE HEARING |
| 11/16/09 Mon | Ratkowiak, P 657331-100/517 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH MONTHLY FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/527 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FOURTH MONTHLY FEE APPLICATION |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/16/09 Mon | Ratkowiak, P 657331-100/528 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE REGARDING MCDERMOTT JUNE FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/529 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE MCDERMOTT JUNE FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Ratkowiak, P 657331-100/530 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT JUNE FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/531 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MCDERMOTT JULY FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/532 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE MCDERMOTT JULY FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Ratkowiak, P 657331-100/533 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT JULY FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/534 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: MCDERMOTT AUGUST FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/535 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE MCDERMOTT AUGUST FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Ratkowiak, P 657331-100/536 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE MCDERMOTT AUGUST FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/537 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JUNE FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/538 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT JULY FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/539 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT AUGUST FEE APPLICATION |
| 11/16/09 Mon | Ratkowiak, P 657331-100/540 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONALS FEES |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/16/09 Mon | Ratkowiak, P 657331-100/541 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO J. KIM RE: EDELMAN FIRST FEE APPLICATION |
| 11/16/09 Mon | Stickles, J 657331-100/516 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM J. MCCLELLAND RE: FEE APPLICATIONS |
| 11/16/09 Mon | Stickles, J 657331-100/523 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE MCDERMOTT JUNE FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Stickles, J 657331-100/524 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE MCDERMOTT JULY FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Stickles, J 657331-100/525 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE MCDERMOTT AUGUST FEE APPLICATION FOR FILING |
| 11/16/09 Mon | Stickles, J 657331-100/526 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW AND EXECUTE CERTIFICATION RE: DOW LOHNES FOURTH FEE APPLICATION |
| 11/17/09 Tue | Pernick, N 657331-100/548 | 0.10 | 0.10 | 70.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW K. STICKLES 11/17 EMAIL RE: DECEMBER INTERIM FEE HEARING |
| 11/17/09 Tue | Ratkowiak, P 657331-180/1077 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Retention Matters EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF A. COLIN WEXLER |
| 11/17/09 Tue | Stickles, J 657331-100/542 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM A. CLARK RE: PWC RESPONSE TO FEE AUDITOR |
| 11/17/09 Tue | Stickles, J 657331-100/544 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW COURT PROCEDURES AND LOCAL RULES RE: CHAMBERS SUBMISSION RE: FEE HEARING |
| 11/17/09 Tue | Stickles, J 657331-100/545 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections EMAIL TO P. RATKOWIAK RE: COURT REQUIREMENTS FOR CHAMBERS SUBMISSION RE: FEE HEARING |
| 11/17/09 Tue | Stickles, J 657331-100/546 | 0.30 | 0.30 | 165.00 | 1 | MATTER NAME: Fee Application Matters/Objections CONFERENCE WITH P. RATKOWIAK RE: COMPLIANCE WITH COURT PROCEDURES RE: CHAMBERS SUBMISSION FOR FEE HEARING AND INFORMATION REQUIRED |
| 11/17/09 Tue | Stickles, J 657331-100/549 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections REVIEW EMAIL FROM A. DALTON RE: PWC FEES |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/18/09 Wed | Ratkowiak, P 657331-100/550 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NINTH FEE APPLICATION |
| 11/19/09 Thu | Ratkowiak, P 657331-100/558 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EXAMINER'S REPORT FOR LAZARD FRERES |
| 11/19/09 Thu | Ratkowiak, P 657331-100/563 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL FROM AND TO B. HAUSERMAN RE: CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG'S FOURTH FEE APPLICATION |
| 11/19/09 Thu | Ratkowiak, P 657331-100/564 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER FEE APPLICATION |
| 11/19/09 Thu | Ratkowiak, P 657331-100/565 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SEPTEMBER FEE APPLICATION |
| 11/19/09 Thu | Ratkowiak, P 657331-100/566 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 11/19/09 Thu | Ratkowiak, P 657331-100/567 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* UPDATE CHART OF PROFESSIONALS FEES |
| 11/19/09 Thu | Ratkowiak, P 657331-100/568 | 0.70 | 0.70 | 147.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW AND REVISE EXHIBIT A RE: PROFESSIONALS FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD |
| 11/19/09 Thu | Stickles, J 657331-100/557 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM J. DECKER RE: ORDER EXTENDING FEE EXAMINER |
| 11/19/09 Thu | Stickles, J 657331-100/559 | 1.90 | 1.90 | 1,045.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW OCTOBER STATEMENT RE: PREPARATION OF OCTOBER FEE APPLICATION |
| 11/19/09 Thu | Stickles, J 657331-100/560 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM B. HAUSERMAN RE: E&Y CERTIFICATION |
| 11/19/09 Thu | Stickles, J 657331-100/561 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* REVIEW EMAIL FROM P. RATKOWIAK RE: TIMING OF FILING CERTIFICATION RE: E8lY FEES |
| 11/19/09 Thu | Stickles, J 657331-100/562 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections* EMAIL TO J. DECKER RE: ORDER EXTENDING FEE EXAMINER |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/20/09 Fri | Ratkowiak, P 657331-100/569 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER FEE APPLICATION |
| 11/20/09 Fri | Ratkowiak, P 657331-100/575 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION |
| 11/20/09 Fri | Stickles, J 657331-100/570 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN'S SEVENTH MONTHLY FEE APPLICATION FOR FILING |
| 11/20/09 Fri | Stickles, J 657331-100/571 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTING NINTH FEE APPLICATION FOR FILING |
| 11/20/09 Fri | Stickles, J 657331-100/572 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND EXECUTE CERTIFICATION RE: E&Y FOURTH FEE APPLICATION |
| 11/20/09 Fri | Stickles, J 657331-100/573 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW PROPOSED ORDER EXTENDING FEE EXAMINER |
| 11/20/09 Fri | Stickles, J 657331-100/574 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EMAIL TO K. KANSA RE: PROPOSED ORDER EXTENDING FEE EXAMINER |
| 11/23/09 Mon | Ratkowiak, P 657331-100/577 | 0.80 | 0.80 | 168.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND REVISE SEPTEMBER AND OCTOBER FEE STATEMENTS |
| 11/23/09 Mon | Ratkowiak, P 657331-100/580 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE NOTICE RE: DOW LOHNES OCTOBER FEE APPLICATION |
| 11/23/09 Mon | Ratkowiak, P 657331-100/581 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> PREPARE DOW LOHNES OCTOBER FEE APPLICATION FOR FILING |
| 11/23/09 Mon | Ratkowiak, P 657331-100/582 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EFILE DOW LOHNES OCTOBER FEE APPLICATION |
| 11/23/09 Mon | Ratkowiak, P 657331-100/583 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES OCTOBER FEE APPLICATION |
| 11/23/09 Mon | Stickles, J 657331-100/576 | 0.80 | 0.80 | 440.00 | 1 | MATTER NAME: Fee Application Matters/Objections <br> REVIEW AND ANALYZE DRAFT CHART RE: FIRST QUARTER FEES FOR COMPLIANCE WITH RULES AND SUBMISSION TO CHAMBERS |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/23/09 Mon | Stickles, J 657331-100/578 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FIFTH FEE APPLICATION |
| 11/23/09 Mon | Stickles, J 657331-100/579 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EXECUTE NOTICE RE: DOW LOHNES FIFTH FEE APPLICATION |
| 11/24/09 Tue | Ratkowiak, P 657331-100/586 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW DOCKETED EXAMINER'S REPORT FOR PRICEWATERHOUSE |
| 11/24/09 Tue | Ratkowiak, P 657331-100/587 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVISE EXHIBIT A RE: FIRST INTERIM FEE PERIOD FOR FEE HEARING ON DECEMBER 15, 2009 |
| 11/24/09 Tue | Ratkowiak, P 657331-100/588 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE FOR DELOITTE SECOND FEE APPLICATION |
| 11/24/09 Tue | Ratkowiak, P 657331-100/589 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE DELOITTE SECOND FEE APPLICATION FOR FILING |
| 11/24/09 Tue | Ratkowiak, P 657331-100/590 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EFILE DELOITTE SECOND FEE APPLICATION |
| 11/24/09 Tue | Ratkowiak, P 657331-100/591 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF DELOITTE SECOND FEE APPLICATION |
| 11/24/09 Tue | Stickles, J 657331-100/585 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE RE: DELOITTE'S SECOND FEE APPLICATION FOR FILING AND SERVICE |
| 11/25/09 Wed | Ratkowiak, P 657331-100/594 | 0.10 | 0.10 | 21.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW FIRST FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/614 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>UPDATE CHART OF PROFESSIONALS FEES |
| 11/25/09 Wed | Ratkowiak, P 657331-100/616 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE NOTICE RE: SIDLEY TENTH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/617 | 0.20 | 0.20 | 42.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>PREPARE SIDLEY 10TH FEE APPLICATION FOR FILING |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/25/09 Wed | Ratkowiak, P 657331-100/618 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE SIDLEY 10TH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/619 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF SIDLEY TENTH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/620 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: JONES DAY FIFTH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/621 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE JONES DAY 5TH FEE APPLICATION FOR FILING |
| 11/25/09 Wed | Ratkowiak, P 657331-100/622 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE JONES DAY 5TH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/623 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/629 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ SEPTEMBER FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/632 | 0.10 | 0.10 | 21.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ OCTOBER FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/633 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE NOTICE RE: SEYFARTH SHAW FIRST FEE APPLICATION |
| 11/25/09 Wed | Ratkowiak, P 657331-100/634 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>PREPARE SEYFARTH SHAW FIRST FEE APPLICATION FOR FILING |
| 11/25/09 Wed | Ratkowiak, P 657331-100/635 | 0.20 | 0.20 | 42.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>E-FILE SEYFARTH SHAW FIRST FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/592 | 0.20 | 0.20 | 110.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVISE ORDER RE: EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE |
| 11/25/09 Wed | Stickles, J 657331-100/593 | 0.10 | 0.10 | 55.00 | 1 | *MATTER NAME: Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF FIFTH APPLICATION OF JONES DAY FOR FILING AND SERVICE |

EXHIBIT F
OTHER FIRMS' RETENTION/COMPENSATION
Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/25/09 Wed | Stickles, J 657331-100/595 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW ADDITIONAL EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/596 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY TENTH FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/598 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF FEE APPLICATION OF SEYFARTH SHAW LLP FOR FILING |
| 11/25/09 Wed | Stickles, J 657331-100/599 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW K. KANSA COMMENTS TO ORDER EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE |
| 11/25/09 Wed | Stickles, J 657331-100/600 | 0.20 | 0.20 | 110.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL EXCHANGE WITH N. PERNICK RE: SEPTEMBER AND OCTOBER FEE APPLICATIONS |
| 11/25/09 Wed | Stickles, J 657331-100/601 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION |
| 11/25/09 Wed | Stickles, J 657331-100/602 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM V. GARLATI RE: PAYMENT OF PROFESSIONAL FEES |
| 11/25/09 Wed | Stickles, J 657331-100/603 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW FEES |
| 11/25/09 Wed | Stickles, J 657331-100/606 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO J. DECKER RE: REVISED ORDER EXTENDING FEE EXAMINER TO TRIBUNE CNLBC CASE |
| 11/25/09 Wed | Stickles, J 657331-100/607 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW EMAIL FROM J. LUDWIG FORWARDING ORDINARY COURSE PROFESSIONAL FEE APPLICATION FOR FILING |
| 11/25/09 Wed | Stickles, J 657331-100/608 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND EXECUTE NOTICE OF TENTH MONTHLY FEE APPLICATION OF SIDLEY AUSTIN LLP FOR FILING AND SERVICE |
| 11/30/09 Mon | Stickles, J 657331-100/636 | 0.60 | 0.60 | 330.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>REVIEW AND REVISE UPDATED FEE CHART FOR TRANSMITTAL OF FEE INFORMATION TO COURT |
| 11/30/09 Mon | Stickles, J 657331-100/638 | 0.10 | 0.10 | 55.00 | 1 | MATTER NAME: *Fee Application Matters/Objections*<br>EMAIL TO P. RATKOWIAK RE: SUBMISSION TO ORDER EXTENDING FEE EXAMINER TO COURT |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 11/30/09 Mon | Stickles, J 657331-100/639 | 0.10 | 0.10 | 55.00 | | *MATTER NAME: Fee Application Matters/Objections*<br>1 REVIEW EMAIL FROM J. DECKER RE: AUTHORIZING FEE EXAMINER ORDER FOR SUBMISSION TO COURT |
| Total | | | 84.20 | $26,109.00 | | |
| Number of Entries: | 469 | | | | | |

EXHIBIT F

OTHER FIRMS' RETENTION/COMPENSATION

Cole, Schotz, Meisel, Forman & Leonard, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Pernick, N | 3.90 | 2,730.00 |
| Ratkowiak, P | 58.90 | 12,369.00 |
| Stahl, K | 2.00 | 340.00 |
| Stickles, J | 19.40 | 10,670.00 |
| | 84.20 | $26,109.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Fee Application Matters/Objections | 80.40 | 25,319.00 |
| Retention Matters | 3.80 | 790.00 |
| | 84.20 | $26,109.00 |