# **EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
|  | : | Jointly Administered |
| Debtors. | : | **Objection Date: March 2, 2011 at 4:00 p.m.** |
|  | : | **Hearing Date:** *Only if Objections are filed* |

## NOTICE OF FEE APPLICATION

David M. Klauder, Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Katisha D. Fortune, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

John L. Decker, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO  63044
(Fee Auditor)

PLEASE TAKE NOTICE that, on February 10, 2011, Ernst & Young LLP filed the **Combined Sixteenth, Seventeenth and Eighteenth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from September 1, 2010 through November 30, 2010** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $450,695.00, together with reimbursement of expenses in the amount of $2,164.33.

You are required to file a response, if any, to the Application on or before **March 2, 2011 at 4:00 p.m.** (Eastern Time).

Docket No: 7897
Filed: 2/10/11

At the same time, you must also serve a copy of the response upon Applicant and Debtors' counsel so that it is received by **4:00 p.m. on March 2, 2011**:

| | | |
|---|---|---|
| Norman L. Pernick, Esquire | Kenneth Kansa, Esquire | Matthew Howley |
| J. Kate Stickles, Esquire | Jillian K. Ludwig, Esquire | ERNST & YOUNG LLP |
| COLE, SCHOTZ, MEISEL, | SIDLEY AUSTIN LLP | P.O. Box 96550 |
| FORMAN & LEONARD, P.A. | One South Dearborn Street | Chicago, IL  60611-9350 |
| 500 Delaware Avenue, Suite 1410 | Chicago, IL  60603 | |
| Wilmington, DE  19801 | kkansa@sidley.com | |
| npernick@coleschotz.com | | |

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, CHIEF U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  February 10, 2011

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801
(302) 652-3131
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) Hearing To Be Scheduled Only If Objections |
| | ) are Timely Filed |
| | ) Objection Deadline: March 2, 2011 at 4:00 p.m. |

**COMBINED SIXTEENTH, SEVENTEENTH AND
EIGHTEENTH MONTHLY APPLICATION OF ERNST & YOUNG
LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION
WITH VALUATION AND BUSINESS MODELING, AND MARKETING
SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION
FOR THE PERIOD FROM SEPTEMBER 1, 2010 THROUGH NOVEMBER 30, 2010**

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | September 1, 2010 through November 30, 2010 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $450,695.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $2,164.33 |

This is a(n): _X_ monthly _____ interim _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No.<br>Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728<br>Filed: 3/15/2010<br>(Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912<br>Filed: 6/30/2010<br>(Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | Pending | Pending |
| Docket No. 6045<br>Filed: 10/20/2010<br>(Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047<br>Filed: 10/20/2010<br>(Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | Pending | Pending |
| Docket No. 6046<br>Filed: 10/20/2010<br>(Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048<br>Filed 10/20/2010<br>(Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | Pending | Pending |
| Docket No. 7318<br>Filed: 12/27/2010<br>(Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371<br>Filed: 1/4/2011<br>(Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | Pending | Pending |

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No. 7431 Filed: 1/7/2011 (Fifth Quarterly Application) | 6/1/2010 – 8/31/2010 | $903,385.00 | $50,372.40 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Baird, Jeff | Senior – Grade 1 | $275.00 | 3.50 | $962.50 |
| Botts, Guy S. | Senior Manager – Grade 4 | $475.00 | 157.00 | $74,575.00 |
| Harig, James Michael | Staff/Assistant – Grade 3 | $175.00 | 0.60 | $105.00 |
| Howley, Matthew C. | Partner/Principal – Grade 1 | $525.00 | 11.00 | $5,775.00 |
| Huennekens, Scott J. | Staff/Assistant – Grade 3 | $175.00 | 379.70 | $66,447.50 |
| Ingles, Beatrice | Senior Associate | $175.00 | 0.50 | $87.50 |
| Jones, Matthew C. | Senior Manager – Grade 1 | $475.00 | 20.00 | $9,500.00 |
| Kearns, Michael Ryan | Senior – Grade 2 | $275.00 | 37.00 | $10,175.00 |
| Kearns, Michael Ryan | Manager – Grade 1 | $375.00 | 30.00 | $11,250.00 |
| Knightly, James Charles | Senior – Grade 2 | $275.00 | 360.00 | $99,000.00 |
| Long, Charles A. | Executive Director – Grade 1 | $525.00 | 0.50 | $262.50 |
| Mason, Jon S. | Executive Director – Grade 2 | $525.00 | 37.00 | $19,425.00 |
| Mulcahy, Sean D. | Senior – Grade 1 | $275.00 | 2.00 | $550.00 |
| Putnam, Joshua Eric | Senior Manager – Grade 2 | $475.00 | 8.40 | $3,990.00 |
| Rodriguez, Nancy Waltson | Staff/Assistant – Grade 1 | $175.00 | 118.10 | $20,667.50 |
| Tong, Yuet Fung | Senior – Grade 1 | $275.00 | 8.50 | $2,337.50 |
| Venisnik, Bradley J. | Senior Manager – Grade 4 | $475.00 | 255.60 | $121,410.00 |
| McGee, Ginny[2] | External Contractor | n/a | 44.00 | $4,175.00 |
| **Total** | | | **1473.40** | **$450,695.00** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| VAL: Fresh Start | 1,310.20 | $425,660.00 |
| Market Value Systems | 44.00 | $4,175.00 |
| Fee/Employment Applications | 119.20 | $20,860.00 |
| **Total** | **1473.40** | **$450,695.00** |

---

[2] Amounts for Ginny McGee relate to market survey studies for KTLA and WPIX. Both surveys were conducted on a flat basis, as reflected in the schedules attached hereto.

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| In-Town Travel: Taxi: Ground Transportation | $76.35 |
| Out of Town Travel: Airfare | $1,452.99 |
| Out of Town Travel: Breakfast | $41.00 |
| Out of Town Travel: Dinner | $68.29 |
| Out of Town Travel: Lodging | $274.35 |
| Out of Town Travel: Mass Transit: Ground Transportation | $5.00 |
| Out of Town Travel: Parking: Ground Transportation | $46.00 |
| Out of Town Travel: Taxi: Ground Transportation | $200.35 |
| **TOTAL** | **$2,164.33** |

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | Hearing To Be Scheduled Only If |
| | ) | Objections are Timely Filed |
| | ) | Objection Deadline: March 2, 2011 at 4:00 p.m. |

## COMBINED SIXTEENTH, SEVENTEENTH AND EIGHTEENTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM SEPTEMBER 1, 2010 THROUGH NOVEMBER 30, 2010

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Combined Sixteenth, Seventeenth and Eighteenth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from September 1, 2010 through November 30, 2010 (the "Application"). By this Application E&Y LLP seeks monthly allowance pursuant to the Administrative Order with respect to the sum of $450,695.000[2] in compensation and $2,164.33 for reimbursement of actual and necessary expenses for a total of $452,859.33 for the period from September 1, 2010 through November 30, 2010 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

<u>**Background**</u>

1.      On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($360,556.00) and 100 percent of expenses ($2,164.33) requested in the Application and (ii) 80 percent of fees and 100 percent of expenses not subject to an objection.

2.      The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention Order," Docket No. 1783).   On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516).   The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804).   On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594).   The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the Second Supplemental Retention Order," Docket No. 4779, together with the Original Retention Order, and the Supplemental Retention Order, the "Retention Orders"). The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and its Source

3.     All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.     During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application.  There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services Rendered

5.     The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A.**

## Fee Statement

6.     The invoice for the Compensation Period is attached hereto as **Exhibit B.** This invoice is supported by daily time logs describing the time spent by each partner and staff during this period.  To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.     The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period.  In addition, E&Y LLP believes that such charges are ordinary and

customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

8.    A summary of actual and necessary expenses incurred by E&Y LLP during the Compensation Period is attached hereto as **Exhibit C**.

## Valuation of Services

9.    Partners and staff of E&Y LLP have expended a total of 1,473.40 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A.  The nature of the work performed by these persons is fully set forth in **Exhibit D** attached hereto.  The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $450,695.00.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title.  Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that an allowance be made to E&Y LLP in the sum of $450,695.00 as compensation for necessary professional services, (ii) the sum of $2,164.33 for expenses incurred during the Compensation Period, and (iii) for such other and further relief as this Court may deem just and proper.

Dated: February 8 , 2011

_____
Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 8 day of February, 2011.

_____
Notary Public

My Commission Expires:

4-30-2014
_____

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

### VERIFICATION

| | |
|---|---|
| STATE OF ILLINOIS | ) |
|  | )   SS: |
| COOK COUNTY | ) |

Matthew Howley, after being duly sworn according to law, deposes and says:

      1.   I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune

Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9479); KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.  I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: February 8 , 2011

_____
Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 8  day of February, 2011.

_____
Notary Public                     My Commission Expires: 4-30-2014

```
Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014
```

## EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 3.5 | 962.50 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 157.0 | 74,575.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 0.6 | 105.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 11.0 | 5,775.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 379.7 | 66,447.50 |
| Ingles,Beatrice | Senior Associate | 175 | 0.5 | 87.50 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 20.0 | 9,500.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 37.0 | 10,175.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 30.0 | 11,250.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 360.0 | 99,000.00 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.5 | 262.50 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 37.0 | 19,425.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 2.0 | 550.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 8.4 | 3,990.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 118.1 | 20,667.50 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 8.5 | 2,337.50 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 255.6 | 121,410.00 |
| McGee, Ginny | External Contractor | n/a | 44.0 | 4,175.00 |
| | **Grand Totals** | | **1,473.4** | **450,695.00** |
| | *Blended Rate* | | | *305.89* |

1473.4

| | |
|---|---|
| 450,695.00 | Total Fees |
| 90,139.00 | Less 20% Holdback |
| 360,556.00 | Current Fee Invoice |

# **EXHIBIT B**

# ≡ll ERNST&YOUNG

**INVOICE NUMBER: US0130352909**

**January 4, 2011**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

September - November, 2010

| | |
| --- | --- |
| VAL: Fresh Start | $ 425,660.00 |
| Fee/Employment Applications | $ 20,860.00 |
| Fees Due | $ 446,520.00 |
| Expenses | $ 2,164.33 |
| Total Due | $ 448,684.33 |
| 20% Holdback of the fees requested | $ (89,304.00) |
| Net Fees & Expenses | $ 359,380.33 |

**Total Due** **$448,684.33**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞΙ ERNST & YOUNG**

INVOICE NUMBER: US0130352909

January 4, 2011

**PLEASE REMIT TO:**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

**BU: US002    CLIENT NUMBER: 60025315**

*Total Due*                    $448,684.33

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ЗII ERNST & YOUNG

**INVOICE NUMBER: US0130321042**

October 29, 2010

| PLEASE REMIT TO: |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| **EIN: 34-6565596** |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: **US001**    CLIENT NUMBER: **60811877**

For professional service rendered in connection with the third quarter 2010 Los Angeles TVT market survey.

*Total Due*                    **$1,875**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ᴇ⫽ıɪ ERNST & YOUNG**

**INVOICE NUMBER: US0130321042**

October 29, 2010

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk – Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

**EIN: 34-6565596**

BU: US001    CLIENT NUMBER: 60811877

*Total Due*                                                 $1,875

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# ᗱ ERNST & YOUNG

**INVOICE NUMBER: US0130321029**

October 29, 2010

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

BU: US001    CLIENT NUMBER: 60810282

For professional service rendered in connection with the third quarter 2010 New York TVT market survey.

*Total Due*                    $2,300

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ℰ ERNST & YOUNG**

**INVOICE NUMBER: US0130321029**

October 29, 2010

**PLEASE REMIT TO:**
Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**BU: US001    CLIENT NUMBER: 60810282**

|  |  |
|---|---|
| *Total Due* | $2,300 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Chapel Hill, NC
ABA#: 031000503
Account name: Ernst & Young
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| In-town Travel: Taxi: Ground Trans | 76.35 |
| Out of Town Travel: Airfare | 1,452.99 |
| Out of Town Travel: Breakfast | 41.00 |
| Out of Town Travel: Dinner | 68.29 |
| Out of Town Travel: Lodging | 274.35 |
| Out of Town Travel: Mass Transit: Ground Trans | 5.00 |
| Out of Town Travel: Parking: Ground Trans | 46.00 |
| Out of Town Travel: Taxi: Ground Trans | 200.35 |

2,164.33

Exhibit C
Schedule of Expenses

| EmpNendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (coach airfare from Cincinnati to Chicago on September 30) | 29-Sep-2010 | 324.40 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (coach airfare from Chicago to Cincinnati on October 2) | 29-Sep-2010 | 345.59 | Out of Town Travel: Airfare |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Airport to hotel | 30-Sep-2010 | 45.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Hotel to EY office | 30-Sep-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\EY office to client at Tribune tower | 30-Sep-2010 | 11.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Hotel to EY office | 30-Sep-2010 | 12.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\Hotel to EY office | 01-Oct-2010 | 10.00 | Out of Town Travel: Taxi: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload | 01-Oct-2010 | 14.00 | Out of Town Travel: Breakfast |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (2 days) | 01-Oct-2010 | 26.00 | Out of Town Travel: Parking: Ground Trans |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload | 02-Oct-2010 | 50.00 | Out of Town Travel: Dinner |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload (2 nights @ ~$197.18/night [9/30 & 10/1 nights of stay]) | 02-Oct-2010 | 274.35 | Out of Town Travel: Lodging |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting in Chicago Tribune hqs to discuss new CTC asset records and SAP upload\EY office to airport | 02-Oct-2010 | 44.35 | Out of Town Travel: Taxi: Ground Trans |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Took a cab to the Tribune Tower for a 10 o'clock client meeting.\\Chicago EY Office to Tribune Tower (Chicago, IL) | 14-Oct-2010 | 6.35 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Taxi home after working late\train to home | 04-Oct-2010 | 20.00 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | cab to meet w client\ey office to trib tower | 19-Oct-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | cab to meet w client\trib tower to ey office | 19-Oct-2010 | 15.00 | In-town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. (coach airfare roundtrip from NY to Chicago [flight date 10/12 for both legs]) | 11-Oct-2010 | 783.00 | Out of Town Travel: Airfare |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. | 12-Oct-2010 | 15.00 | Out of Town Travel: Breakfast |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\O'Hare to EY Office | 12-Oct-2010 | 40.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\EY Office to Tribune Tower | 12-Oct-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\Tribuna Tower to EY Office | 12-Oct-2010 | 20.00 | Out of Town Travel: Taxi: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. | 12-Oct-2010 | 18.29 | Out of Town Travel: Dinner |

| | | | | | |
|---|---|---|---|---|---|
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors. (airport parking in NY - 1 day) | 12-Oct-2010 | 20.00 | Out of Town Travel: Parking: Ground Trans |
| Putnam,Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Traveled to Chicago to meet with Tribune's auditors.\\Downtown to O'Hare | 12-Oct-2010 | 5.00 | Out of Town Travel: Mass Transit: Ground Trans |
| Venitsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | meeting\\office to meeting | 26-Oct-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |
| Venitsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | to meeting\\office to meeting | 05-Nov-2010 | 10.00 | In-town Travel: Taxi: Ground Trans |

2,164.33

# EXHIBIT D

**Exhibit D**
**Schedule of Fees by Project Category**

| Project Category | Sep-10 | Oct-10 | Nov-10 | Total |
|---|---|---|---|---|
| 1) VAL: Fresh Start | 397.6 | 523.7 | 388.9 | 1,310.2 |
| 2) Market Value Surveys | 18.0 | 26.0 | - | 44.0 |
| 3) Fee/Employment Applications | 10.4 | 39.5 | 69.3 | 119.2 |
| Net Hours | 426.0 | 589.2 | 458.2 | 1,473.4 |

| Project Category | Sep-10 | Oct-10 | Nov-10 | Total |
|---|---|---|---|---|
| 1) VAL: Fresh Start | 138,925.00 | 169,702.50 | 117,032.50 | 425,660.00 |
| 2) Market Value Surveys | - | 4,175.00 | - | 4,175.00 |
| 3) Fee/Employment Applications | 1,820.00 | 6,912.50 | 12,127.50 | 20,860.00 |
| Net Fees | 140,745.00 | 180,790.00 | 129,160.00 | 450,695.00 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Baird,Jeff (US012888171) | Senior-Grade 1 (421) | Research and analysis of vendors to supply broadcast tower data | 27-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Communication with data providers for tower valuation data | 06-Oct-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Analysis of tower valuation data | 07-Oct-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Further analysis of tower valuation data | 08-Oct-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Baird,Jeff (US012888171) | Senior-Grade 2 (422) | Further analysis of tower valuation data | 11-Oct-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for retirement matrix | 01-Sep-2010 | 475 | 5.8 | 2,755.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for retirement matrix | 02-Sep-2010 | 475 | 6.2 | 2,945.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 07-Sep-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 08-Sep-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Work with O. Long on identification of property tax data elements to use for reporting purposes | 09-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of asset listing templates for retirements to update the retirement matrix | 09-Sep-2010 | 475 | 5.5 | 2,612.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 14-Sep-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 15-Sep-2010 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Mason, B. Ventsrik, and J. Knighty regarding updates to the PeopleSoft Template | 16-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of database for PeopleSoft uploads | 16-Sep-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 21-Sep-2010 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 22-Sep-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 23-Sep-2010 | 475 | 6.4 | 3,040.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of CTC and WGN People Soft templates | 24-Sep-2010 | 475 | 5.6 | 2,660.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft template for test | 27-Sep-2010 | 475 | 6.8 | 3,230.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft template for test | 28-Sep-2010 | 475 | 6.2 | 2,945.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of WGN People Soft template for test | 29-Sep-2010 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting with N. Chakldis, Tribune, and R. Carter, Tribune, to discuss PeopleSoft templates | 30-Sep-2010 | 475 | 5.4 | 2,565.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Meeting with N. Chakldis, Tribune, and R. Carter, Tribune, to discuss PeopleSoft templates | 01-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate inserter cost from templates and value individually | 04-Oct-2010 | 475 | 6.3 | 2,992.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discuss status and next steps with J. Knighty and B. Ventsrik | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate inserter cost from templates and value individually | 05-Oct-2010 | 475 | 5.9 | 2,802.50 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate inserter cost from templates and value individually | 07-Oct-2010 | 475 | 6.1 | 2,897.50 | VAL: Fresh Start |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Segregate Inserter cost from templates and value individually | 08-Oct-2010 | 475 | 6.7 | 3,182.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 18-Oct-2010 | 475 | 3.6 | 1,710.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly about the creation of asset line items from the Insertial Matrix | 21-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly, J. Mason and B. Versknik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 25-Oct-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 26-Oct-2010 | 475 | 4.4 | 2,090.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 27-Oct-2010 | 475 | 4.3 | 2,042.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of templates for PeopleSoft upload | 29-Oct-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of People Soft databases | 02-Nov-2010 | 475 | 6.4 | 3,040.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Web meeting with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune, to discuss fixed assets for Times Mirror facilities | 03-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Live webcast analysis of KTLA People soft upload with M. Wohler, Tribune; E. Velez, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Live webcast analysis of LATimes - Technology People Soft with H. Boyd, Tribune; E. Velez, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Attentoen PeopleSoft upload analysis - live webmeeting with K. Soll, Tribune; A. Pudliner, Tribune; P. Lynch, Tribune; J. Conlin, Tribune; R. Surbas, Tribune; and D. Skrobak, Tribune | 10-Nov-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | WGN PeopleSoft - onsite meeting with N. Chaklis, Tribune Asst. Controller; and R. Cortes, Tribune for analysis | 11-Nov-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Orlando Sentinel PeopleSoft upload analysis- webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Chafalis, Tribune; G. Burton, Tribune; S. Burton, Tribune; and R. Morley, Tribune | 11-Nov-2010 | 475 | 1.5 | 712.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Baltimore PeopleSoft - live webmeeting with C. Maxis, Tribune; J. Janovik, Tribune; G. Travglino, Tribune; and R. Roppert, Tribune; for analysis | 12-Nov-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for proper categories and descriptions | 23-Nov-2010 | 475 | 5.2 | 2,470.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for proper categories and descriptions | 24-Nov-2010 | 475 | 3.8 | 1,805.00 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for People Soft upload | 29-Nov-2010 | 475 | 4.7 | 2,232.50 | VAL: Fresh Start |
| Botts, Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Analysis of databases for People Soft upload | 30-Nov-2010 | 475 | 3.3 | 1,567.50 | VAL: Fresh Start |
| Haldi, James Michael (US012753338) | Staff/Assistant-Grade 1 (444) | Compilation of fee summarization for monthly accrual as requested by Debtor. | 18-Oct-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Howley, Mathew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chaklis, Tribune Asst. Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to discuss TMS analysis (attended portion of the meeting) | 17-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Project |
|---|---|---|---|---|---|---|---|
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chaklis, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chaklis, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 29-Sep-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Call with N. Chaklis, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Jones to provide Debtor requested weekly status updates on workstreams | 06-Oct-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with M. Jones to discuss intangible values analysis in preparation for PwC meeting | 12-Oct-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chaklis, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Kearns; and J. Putnam to discuss intangible values | 12-Oct-2010 | 525 | 3.0 | 1,575.00 | VAL: Fresh Start |
| Howley,Matthew C (US011223158) | Partner/Principal-Grade 1 (111) | Meeting with B. Litman, Tribune Controller; N. Chaklis, Tribune Asst. Controller; and M. Jones to discuss project status | 19-Oct-2010 | 525 | 1.0 | 525.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Discussion with J. Knightly surrounding current next-steps and outstanding issues | 13-Sep-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Meeting with J. Knightly to discuss details of the fresh start analysis and required next steps | 13-Sep-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of the WPIX paper asset spreadsheet | 14-Sep-2010 | 175 | 2.0 | 350.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of the summaries of the cost and book value retired by business unit by profile identification and year | 16-Sep-2010 | 175 | 3.5 | 612.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of the summaries of the cost and book value retired by business unit by profile identification and year | 20-Sep-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Working with J. Knightly to create WGN PeopleSoft Template for Broadcasting Trial | 21-Sep-2010 | 175 | 3.8 | 665.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune fresh-start Category & SubCategory columns | 22-Sep-2010 | 175 | 7.6 | 1,330.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune fresh-start Category & SubCategory columns | 23-Sep-2010 | 175 | 7.5 | 1,312.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of the year that each TV station converted their towers to digital TV as related to the fresh start categories and sub-categories | 24-Sep-2010 | 175 | 7.0 | 1,225.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of the year that each TV station converted their towers to digital TV as related to the fresh start categories and sub-categories | 27-Sep-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 28-Sep-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Call with R. Carter, Tribune, to discuss broadcast stations' annual totals | 28-Sep-2010 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 29-Sep-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 30-Sep-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating Tribune broadcasting stations' CRN & RCN annual totals (line items for each station were separated, rolled up, and summed together by year) | 01-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 04-Oct-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 05-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 06-Oct-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 07-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the Tribune's Access database for the fresh start analysis | 08-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of Tribune location location templates | 11-Oct-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 12-Oct-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 13-Oct-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 14-Oct-2010 | 175 | 7.3 | 1,277.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune location templates | 15-Oct-2010 | 175 | 7.2 | 1,260.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Compilation of Tribune Fresh Start Peoplesoft location templates | 18-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 19-Oct-2010 | 175 | 8.3 | 1,452.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 20-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 21-Oct-2010 | 175 | 7.7 | 1,347.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Continued compilation of Tribune Fresh Start Peoplesoft location templates | 22-Oct-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 25-Oct-2010 | 175 | 8.1 | 1,417.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 26-Oct-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 27-Oct-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 28-Oct-2010 | 175 | 8.4 | 1,470.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Population of Tribune Peoplesoft templates | 29-Oct-2010 | 175 | 7.4 | 1,295.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 01-Nov-2010 | 175 | 6.7 | 1,172.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 02-Nov-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Call with G. Mazzaferri, Tribune Television Chief Financial Officer, and H. Amsden, Tribune Newspaper Chief Financial Officer, to discuss fixed asset listing templates and required elements | 02-Nov-2010 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 03-Nov-2010 | 175 | 8.4 | 1,470.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 04-Nov-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huenekens, Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis fixed asset listing templates | 05-Nov-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |

| Name (ID) | Title-Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 08-Nov-2010 | 175 | 8.0 | 1,400.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 09-Nov-2010 | 175 | 8.2 | 1,435.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 10-Nov-2010 | 175 | 8.8 | 1,540.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 15-Nov-2010 | 175 | 7.1 | 1,242.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 16-Nov-2010 | 175 | 8.9 | 1,557.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 17-Nov-2010 | 175 | 9.0 | 1,575.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 19-Nov-2010 | 175 | 7.2 | 1,260.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Population of fresh start analysis templates | 19-Nov-2010 | 175 | 7.8 | 1,365.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 22-Nov-2010 | 175 | 7.9 | 1,382.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 23-Nov-2010 | 175 | 8.7 | 1,522.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Creating Tribune Peoplesoft templates | 24-Nov-2010 | 175 | 7.4 | 1,295.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis Peoplesoft upload templates | 28-Nov-2010 | 175 | 9.3 | 1,627.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US0129S3235) | Staff/Assistant-Grade 3 (443) | Creating Tribune fresh start analysis Peoplesoft upload templates | 30-Nov-2010 | 175 | 6.2 | 1,085.00 | VAL: Fresh Start |
| Ingico,Beatrice (US011650000) | Senior Associate (65) | Update bankruptcy case status and creditor matrix. | 19-Oct-2010 | 175 | 0.5 | 87.50 | Fee/Employment Applications |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to discuss TMS analysis | 17-Sep-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Update of TMS analysis. | 24-Sep-2010 | 475 | 5.0 | 2,375.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Analysis of exhibits requested by PwC and Debtor | 28-Sep-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 1 (211) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 29-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Call with N. Chakiris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; and M. Howley to provide Debtor requested weekly status updates on workstreams | 06-Oct-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Meeting with M. Howley to discuss intangible values analysis in preparation for PwC meeting | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Jones,Matthew C. (US011854414) | Senior Manager-Grade 2 (212) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Howley; M. Kearns; and J. Putnam to discuss intangible values | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Jones, Matthew C. (US011854141) | Senior Manager-Grade 2 (212) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and M. Howley to discuss project status | 19-Oct-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 01-Sep-2010 | 275 | 0.2 | 55.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Creation of narrative report delineating the requested valuation analyses to-date | 10-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 15-Sep-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 16-Sep-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | High level analysis of intangible assets for specific locations | 17-Sep-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 21-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Compilation of valuation exhibits | 24-Sep-2010 | 275 | 3.0 | 825.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Update of TMS analysis | 27-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Integration of TMS analysis into financial asset distribution tool | 27-Sep-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Analysis of other Reporting units incorporating TMS | 27-Sep-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of newspaper exhibits | 28-Sep-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of television exhibits | 28-Sep-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of cable exhibits | 29-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Senior-Grade 2 (422) | Preparation of radio exhibits | 29-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis – News | 04-Oct-2010 | 375 | 4.3 | 1,612.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Analysis of asset distribution tool in advance of PwC meeting | 04-Oct-2010 | 375 | 3.0 | 1,125.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis – TV | 05-Oct-2010 | 375 | 3.7 | 1,387.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis – Cable | 05-Oct-2010 | 375 | 3.2 | 1,200.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis – Radio | 05-Oct-2010 | 375 | 2.4 | 900.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Intangible allocation analysis – TMS Entertainment Guides, Inc. | 06-Oct-2010 | 375 | 3.4 | 1,275.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Analysis of asset distribution tool in advance of PwC meeting | 12-Oct-2010 | 375 | 4.0 | 1,500.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Howley; and J. Putnam to discuss intangible values | 12-Oct-2010 | 375 | 3.0 | 1,125.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Revise asset distribution tool based on PwC meeting | 12-Oct-2010 | 375 | 1.0 | 375.00 | VAL: Fresh Start |
| Kearns, Michael Ryan (US012490807) | Manager-Grade 1 (321) | Revise asset distribution tool based on PwC meeting | 15-Oct-2010 | 375 | 2.0 | 750.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of removal buckets for Chicago Tribune, South Florida, Orlando, and Tribune Direct. | 01-Sep-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Knightly, James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 01-Sep-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |

| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Description | Date | 275 | Hrs | Amount | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 02-Sep-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Prepare removal matrix templates for publishing locations | 02-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into publishing templates | 07-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with N. Chakiris, Tribune Asst. Controller, surrounding latest issues and updates | 07-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into other asset templates | 07-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Incorporate additional removal details into broadcasting templates | 07-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all broadcasting locations | 08-Sep-2010 | 275 | 4.2 | 1,155.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all publishing locations | 08-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Compilation of removal codings in database for all other Locations (TMS, TI, Service Centers) | 09-Sep-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of PeopleSoft upload template | 09-Sep-2010 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Conversion of removal matrix to Debtor deliverable | 13-Sep-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Meeting with S. Huennekens to discuss details of the fresh start analysis and required next steps | 13-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with S. Huennekens surrounding current next-steps and outstanding issues | 13-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Alteration of line items associated with projects incorporating all of Chicago Tribune business unit numbers. | 14-Sep-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization of Broadcasting removal files | 14-Sep-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Categorization of Publishing removal files | 14-Sep-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Addition of capital asset purchase sequence to rollup in PeopleSoft upload | 15-Sep-2010 | 275 | 3.7 | 1,017.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Removal and alteration of categories in CTC for PeopleSoft template | 15-Sep-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of summary of removal matrix by business unit by profile identification | 16-Sep-2010 | 275 | 5.2 | 1,430.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Discussion with J. Mason, B. Whiteside and G. Betts regarding updates to the PeopleSoft Template | 16-Sep-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of data in PeopleSoft template | 16-Sep-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Calculation of transmitter age from database | 17-Sep-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Insertion of a new business unit category by location | 17-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Preparation of deliverable to R. Carter, Tribune, for PeopleSoft upload testing. | 17-Sep-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Creation of removal summary for N. Chakiris, Tribune Asst. Controller, including all business units | 20-Sep-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Insertion of new business unit and location code into database to account for adjustments requested by Debtor | 20-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Analysis of Categories and SubCategories within database for correlation to PeopleSoft upload | 20-Sep-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Krieghly,James Charles (US012542157) | Senior-Grade 2 (422) | Calculation of DTV transmitter age from database' | 21-Sep-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Analysis of Categories and Sub-Categories within database for correlation to PeopleSoft upload | 21-Sep-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Working with S. Huennekans to create WGN PeopleSoft Template for Broadcasting Trial | 21-Sep-2010 | 275 | 3.8 | 1,045.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Preparation for the new profile identification for PeopleSoft upload | 22-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Analysis of the Broadcast asset distribution tool | 22-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Update database with correct codification and classification from thorough template analysis | 23-Sep-2010 | 275 | 3.5 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Update of the Broadcasting asset distribution tool with the RCN and app data received from Tribune Engineers | 23-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Insertion of new business unit and location code into database to account for adjustments requested by Debtor | 24-Sep-2010 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Final preparation of CTC PeopleSoft upload and tab formats for R. Carter, Tribune | 27-Sep-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Update WGN PeopleSoft template | 27-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Re-run WGN template | 27-Sep-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Discussion with R. Carter, Tribune, regarding his changes to CTC PeopleSoft upload | 28-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Re-run profile identification listing with all identifications used in the valuation | 28-Sep-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Preparation of asset mapping file - new->old and old ->new files | 28-Sep-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Preparation of asset mapping file - new->old and old ->new files | 29-Sep-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Matching profile identifications used in Tribune fixed asset listing to the category and sub-category combinations | 29-Sep-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Preparation of summary of locations in property tax states | 29-Sep-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Verification of Category and Sub-Category listing to database for transmission to the Debtor | 29-Sep-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Verification of Category and Sub-Category listing to database for transmission to the Debtor | 30-Sep-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Invalid location code reconciliation to database from listing provided by Tribune | 30-Sep-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Meeting with R. Carter, Tribune, to discuss current PeopleSoft upload, property tax, and new asset listing review by locations | 30-Sep-2010 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Analysis of property tax listing for verification of summary and totals | 30-Sep-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Analysis of property tax listing for verification of summary and totals | 01-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Analysis of assets with blank category and sub-category descriptions in database | 01-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 2 (422) | Verification and changing category and sub-category codifications in the database as compared to master listing | 01-Oct-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Adjustments to CTC PeopleSoft upload per Debtor updates | 04-Oct-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Analysis of inserters in fixed asset listing | 04-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Analysis of CTC asset descriptions for PeopleSoft template uploads | 04-Oct-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Discuss status and next steps with G. Botts and B. Vontsnik | 04-Oct-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |

| Name | Role | Description | Date | | | | Matter |
|------|------|-------------|------|---|---|---|--------|
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of WGN PeopleSoft upload | 05-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Incorporation of real estate WGN PeopleSoft upload | 05-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Assign roll-up code to necessary line items in WGN PeopleSoft upload | 05-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Create unique asset listing in WGN PeopleSoft upload | 05-Oct-2010 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Creation of unique LAT Press listing LA Times PeopleSoft upload | 05-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Roll up Real Estate, Presses, Inserters, and Other codes into LA Times PeopleSoft upload | 06-Oct-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of removal codes and asset classifications in LA Times PeopleSoft upload database | 06-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Population of data in the working file of the LA Times PeopleSoft upload | 06-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Creation of PeopleSoft upload process flow chart | 07-Oct-2010 | 275 | 5.4 | 1,485.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Real Estate codification from mapping file into the database. | 07-Oct-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | WGN PeopleSoft upload creation and tab analysis for R. Carter, Tribune | 08-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | CTC PeopleSoft upload creation and tab analysis for R. Carter, Tribune | 08-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Creation of initial working file for production on tabs for R. Carter, Tribune, for LA Times PeopleSoft upload | 08-Oct-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Adjustment of negative cost line items in the LA Times People Soft upload | 12-Oct-2010 | 275 | 2.9 | 787.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Adjustment of zero cost line items in the LA Times People Soft upload | 12-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Update of South Florida People Soft upload | 12-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Classification of building, land, land improvements, and leasehold improvements for South Florida People Soft upload | 15-Oct-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Creation of template including presses, inserters, real estate, etc. for South Florida People Soft upload | 15-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of data for South Florida People Soft Upload | 15-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Adjustment of SUNFLOWER location for inclusion in the LA Times PeopleSoft upload | 19-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of Orlando PeopleSoft upload file | 19-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Rerun of updated Removal Matrix - inclusive of all changes | 19-Oct-2010 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of WSFL PeopleSoft upload | 20-Oct-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Analysis of KTLA PeopleSoft upload | 20-Oct-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Adjustment of negative value and costed line items for LA Times PeopleSoft upload | 20-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Creation of inserter line items for the Allentown PeopleSoft upload | 21-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Assigning a Broadcasting group to each of the Category / Sub-Category groupings | 21-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly, James Chaires (US012542157) | Senior-Grade 3 (423) | Update asset distribution tool for current valuation details | 21-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with G. Bidts about the creation of asset line items from the Inserter Matrix. | 21-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Initial creation of the comparison between the GC asset distribution tool and the Indirect database for Broadcasting equipment. | 22-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with G. Bolls, J. Mason and B. Venknik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Adjustment of Olympic Plant equipment and presses for LA Times PeopleSoft upload | 22-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of open database items and required resolutions for fresh start analysis | 22-Oct-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Consolidation of working Access database | 25-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update Cushman Real Estate values into People Soft uploads | 25-Oct-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Cushman Real Estate values. | 25-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of GCM versus Indirect method of valuation for the Broadcasting equipment. | 26-Oct-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update to GCM versus Indirect analysis | 26-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of Olympic Plant Press descriptions and line items for LA Times PeopleSoft Revision | 26-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updated category and sub-category for WNOL | 26-Oct-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Allentown PeopleSoft upload | 27-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to Allentown PeopleSoft Inserter valuation | 27-Oct-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Incorporation of historical cost basis for Locations from Times Mirror Acquisition into Cost Basis Analysis through database | 27-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of Master listing for Categories and SubCategories from changes to LAT and Orlando PeopleSoft | 27-Oct-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Adjustment of categories and sub-categories with location code for LA Times PeopleSoft database | 28-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and update of Baltimore Publishing template | 28-Oct-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of preliminary live web meeting for PeopleSoft template analyses with Tribune engineers | 28-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and update of Allentown PeopleSoft template upload | 29-Oct-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-Run analysis with South Florida adjustments. | 29-Oct-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Application of Real Estate Codes for South Florida PeopleSoft | 29-Oct-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of fixed asset listing framework for South Florida PeopleSoft | 29-Oct-2010 | 275 | 3.3 | 907.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Recodification of South Florida PeopleSoft data | 29-Oct-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Break out 12 Inserter lines for allocation of value for CCN PeopleSoft upload | 02-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of asset list per Debtor for CCN PeopleSoft upload | 02-Nov-2010 | 275 | 4.5 | 1,265.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of CCN PeopleSoft upload | 03-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of CCN PeopleSoft upload file | 03-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |

| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Preparation of materials for LATimes – Times Mirror Acquisition PeopleSoft template analysis | 03-Nov-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Live webcast analysis of LATimes – Times Mirror Acquisition PeopleSoft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 03-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Analysis of asset description for South Florida PeopleSoft upload | 03-Nov-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Preparation of asset file for South Florida PeopleSoft upload | 03-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Preparation of materials for CTC webcast analysis | 04-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Meeting with N. Chakiris, Tribune Asst. Controller, at Tribune Tower to discuss Chicago Tribune People Soft upload | 04-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Preparation of materials for LAT Olympic plant & CCN webcast analysis | 04-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Live webcast analysis of LA Times – Olympic Plant, CCN, & Orange County People Soft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Category & Sub-Category description file frame work discussion | 05-Nov-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Preparation of materials for KTLA webcast analysis | 05-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Live webcast analysis of KTLA People soft upload with M. Weisar, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Analysis of LATimes – Technology People Soft | 05-Nov-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Live webcast analysis of LATimes - Technology People Soft with H. Boyd, Tribune; E. Velez, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Broadcasting GGM versus indirect cost approach location by location analysis comparing database cost to the suggested greenfield replacement cost | 08-Nov-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Analysis and updates of CTC PeopleSoft template | 08-Nov-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Initial analysis of Tribune Direct PeopleSoft template | 09-Nov-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Discussion with LA Times IT department regarding LA Times Technology and B. Vretlack | 09-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Adjustment of Real Estate analysis in the South Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Added Inserter & Collator line items to South Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Updated descriptionsSouth Florida PeopleSoft template | 09-Nov-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Allentown PeopleSoft upload analysis - live webmeeting with K. Soll, Tribune; A. Padil Iier, Tribune; P. Lynch, Tribune; J. Corlin, Tribune; R. Serfass, Tribune; and D. Shrobak, Tribune | 10-Nov-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Input of missing information in Trib Direct PeopleSoft upload | 10-Nov-2010 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US0125423157) | Senior-Grade 3 (423) | Update PeopleSoft Tracking data | 10-Nov-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Orlando Sentinel PeopleSoft upload analysis- webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Buffey, Tribune; and R. Molley, Tribune | 11-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | WGN PeopleSoft - onsite meeting for analysis | 11-Nov-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Baltimore PeopleSoft – live webmeeting with C. Manis, Tribune; J. Janoak, Tribune; G. Traviglna, Tribune; and R. Hoppart, Tribune; for analysis | 12-Nov-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Addition of CAP description for rework of GTO template analysis | 16-Nov-2010 | 275 | 3.6 | 990.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Addition of CAP description for rework of KTLA template analysis | 16-Nov-2010 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Hartford TV PeopleSoft Template | 16-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Live webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christie, Tribune; G. Burton, Tribune; S. Buffey, Tribune; and R. Molley, Tribune; for analysis of WSFL PeopleSoft upload | 17-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Comparison of the Broadcasting CRN versus RCN file | 17-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of the KSWB PeopleSoft Template | 17-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with J. Mason regarding Tribune Direct asset listing for PeopleSoft template. | 18-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of database for each template based on current status | 18-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Reconcile LAT technology updates to summary sent by Debtor | 18-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of LAT technology software files. | 18-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of LAT technology Hardware files | 18-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update KTLA with original descriptions and categories | 16-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of Broadcasting equipment comparison with new database information | 19-Nov-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with B. Litman, Tribune Controller; and N. Chakinis, Tribune Asst. Controller, regarding the adjustments made to the LAT technology line items. | 19-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with J. Mason regarding progress and remaining templates for Debtor delivery | 19-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation and reconciliation of Tribune Direct PeopleSoft upload | 19-Nov-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and update of Seattle TV Broadcasting template | 22-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of latest Broadcasting removals and PeopleSoft templates | 22-Nov-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of the Broadcasting valuation asset distribution tool for the latest vintage year | 22-Nov-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Incorporating and updating the latest changes to each of the templates prepared and discussed | 24-Nov-2010 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of WPHL Broadcasting template and open facility items | 24-Nov-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the database for information received from the WPHL facility | 24-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of WHOL transmitter – location, real estate, fixed assets included in fixed asset listing | 29-Nov-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Working with Tribune engineers for set-up of webmeetings - for Hartford, Newport News, KSWB, WTIC | 29-Nov-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of analysis file for Inserter CRN versus RCN comparison | 29-Nov-2010 | 275 | 4.3 | 1,182.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of PeopleSoft WXMI template | 29-Nov-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Further adjustment of software and hardware for LA Times technology per Debtor instruction | 30-Nov-2010 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-creation of LA Times People Soft template | 30-Nov-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of KSWB PeopleSoft template | 30-Nov-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of South Florida PeopleSoft template | 30-Nov-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of WNOL PeopleSoft template | 30-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Long,Charles A (US011465081) | Executive Director-Grade 3 (131) | Work with G. Botts on identification of property tax data elements to use for reporting purposes | 09-Sep-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Verisnik regarding work status update. | 01-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Verisnik to discuss work status. | 09-Sep-2010 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 14-Sep-2010 | 525 | 2.5 | 1,312.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly, B. Verisnik and G. Botts regarding updates to the PeopleSoft Template | 16-Sep-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Verisnik to discuss work status. | 17-Sep-2010 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discuss updated GTC People Soft template with B. Verisnik | 20-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of Broadcasting asset distribution tool | 21-Sep-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with B. Verisnik regarding Broadcast asset distribution tool | 21-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 22-Sep-2010 | 525 | 2.0 | 1,050.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Verisnik regarding work status update. | 22-Sep-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with N. Chakiris, Tribune Asst. Controller, and B. Verisnik to discuss work status. | 28-Sep-2010 | 525 | 0.3 | 157.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Verisnik regarding work status update. | 29-Sep-2010 | 525 | 0.6 | 315.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of Broadcasting asset distribution tool | 30-Sep-2010 | 525 | 1.1 | 577.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Meeting with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; R. Carter, Tribune, and J. Mason regarding People Soft updated | 30-Sep-2010 | 525 | 2.1 | 1,102.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 01-Oct-2010 | 525 | 1.8 | 945.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Analysis of fixed asset valuation data | 05-Oct-2010 | 525 | 4.2 | 2,205.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Verisnik regarding work status update. | 06-Oct-2010 | 525 | 0.4 | 210.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and B. Verisnik regarding work status update. | 20-Oct-2010 | 525 | 1.4 | 735.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with G. Botts, J. Knightly and B. Verisnik on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |

| Name (ID) | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Live webcast analysis of LATimes - Times Mirror Acquisition PeopleSoft upload with R. Compton, Tribune; S. DeFrascia, Tribune; J. Pardigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 03-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Live webcast analysis of LA Times - Olympic Plant, CCN, & Orange County People Soft upload with R. Compton, Tribune; S. DeFrascia, Tribune; J. Pardigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 525 | 3.2 | 1,680.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 525 | 1.9 | 997.50 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly regarding Tribune Direct asset listing for PeopleSoft template | 18-Nov-2010 | 525 | 1.3 | 682.50 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly regarding progress and remaining templates for Debtor delivery | 19-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Property tax discussion with B. Litman, Tribune Controller; N. Chaidds, Tribune Asst. Controller; P. Shanahan, Tribune; and B. Venlarik | 30-Nov-2010 | 525 | 1.6 | 840.00 | VAL: Fresh Start |
| Mason, Jon S (US01120S700) | Executive Director-Grade 2 (132) | Call with N. Chaidris, Tribune Asst. Controller, and B. Venlarik to discuss work status | 30-Nov-2010 | 525 | 0.7 | 367.50 | VAL: Fresh Start |
| McGee, Ginry | External Contractor | Data request to market participants and set-up program for August participants on LA market | 08-Sep-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Data request to market participants and set-up program for August participants on NY market | 09-Sep-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate August LA market data | 16-Sep-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate August NY market data | 17-Sep-2010 | n/a | 6.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Data request to market participants and set-up program for September participants on LA market | 07-Oct-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Data request to market participants and set-up program for September participants on NY market | 08-Oct-2010 | n/a | 3.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate September LA market data | 12-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate September NY market data | 13-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate 3rd quarter LA market data and issue report | 19-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| McGee, Ginry | External Contractor | Consolidate 3rd quarter NY market data and issue report | 20-Oct-2010 | n/a | 5.0 | 0.00 | Market Value Surveys |
| Mulcahy, Sean D. (US01171S258) | Senior-Grade 2 (422) | Compilation of workpaper data for template input | 29-Nov-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Mulcahy, Sean D. (US01171S258) | Senior-Grade 2 (422) | Further compilation of workpaper data for template input | 30-Nov-2010 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGee's description) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |
| Putnam, Joshua Eric (US01153984) | Senior Manager-Grade 2 (212) | Analysis of the draft exhibits | 01-Sep-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US01153984) | Senior Manager-Grade 2 (212) | Call with N. Chaidris, Tribune Asst. Controller; B. Litman, Tribune Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; M. Jones; and M. Howley to provide Debtor requested weekly status updates on workstreams | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US01153984) | Senior Manager-Grade 2 (212) | Analysis of draft version of the schedules | 29-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US01153984) | Senior Manager-Grade 3 (213) | Meeting with B. Litman, Tribune Controller; N. Chaidris, Tribune Asst. Controller; G. Mazzaferri, Tribune Television Chief Financial Officer; H. Amsden, Tribune Newspaper Chief Financial Officer; A. Gallos, External Auditor; M. Jones; M. Howley; and M. Kearns to discuss intangible values | 12-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |

| Name | Title | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Discussion of open items with B. Litman, Tribune Controller, and N. Chaklin, Tribune Asst. Controller | 15-Nov-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Discussion of open items with B. Litman, Tribune Controller, and N. Chaklin, Tribune Asst. Controller | 16-Nov-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Research and analysis of valuation information requested by the Debtor | 18-Nov-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |
| Putnam, Joshua Eric (US011539684) | Senior Manager-Grade 3 (213) | Update FCC License data | 29-Nov-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January – May, 2010 | 01-Sep-2010 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Call with Counsel to discuss changes to the interim applications. | 09-Sep-2010 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January – May, 2010 | 10-Sep-2010 | 175 | 1.9 | 332.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January – May, 2010 | 13-Sep-2010 | 175 | 2.3 | 402.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January – May, 2010 | 14-Sep-2010 | 175 | 4.5 | 787.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for January – May, 2010 | 16-Sep-2010 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January – May, 2010 | 20-Sep-2010 | 175 | 0.5 | 87.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January – May, 2010 | 21-Sep-2010 | 175 | 0.1 | 17.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January – May, 2010 | 13-Oct-2010 | 175 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Modifications to fee applications for January – May, 2010 | 14-Oct-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 19-Oct-2010 | 175 | 3.1 | 542.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 19-Oct-2010 | 175 | 2.7 | 472.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 20-Oct-2010 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 21-Oct-2010 | 175 | 4.4 | 770.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 25-Oct-2010 | 175 | 6.1 | 1,067.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 28-Oct-2010 | 175 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 27-Oct-2010 | 175 | 3.2 | 560.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 28-Oct-2010 | 175 | 6.9 | 1,207.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 29-Oct-2010 | 175 | 6.8 | 1,190.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 01-Nov-2010 | 175 | 3.5 | 612.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 02-Nov-2010 | 175 | 6.7 | 1,172.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 03-Nov-2010 | 175 | 2.6 | 455.00 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 04-Nov-2010 | 175 | 11.5 | 2,012.50 | Fee/Employment Applications |
| Rodriguez, Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June – July, 2010 | 05-Nov-2010 | 175 | 8.5 | 1,487.50 | Fee/Employment Applications |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 08-Nov-2010 | 175 | 5.3 | 927.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 09-Nov-2010 | 175 | 3.6 | 630.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 10-Nov-2010 | 175 | 6.7 | 1,172.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 11-Nov-2010 | 175 | 2.5 | 437.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 16-Nov-2010 | 175 | 7.3 | 1,277.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 17-Nov-2010 | 175 | 3.1 | 542.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 18-Nov-2010 | 175 | 4.3 | 752.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US01/24164159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee applications for June - July, 2010 | 19-Nov-2010 | 175 | 3.7 | 647.50 | Fee/Employment Applications |
| Tong,Yuet Fung (US01/24787774) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 23-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US01/24787774) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 29-Sep-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Tong,Yuet Fung (US01/24787774) | Senior-Grade 1 (421) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 30-Sep-2010 | 275 | 0.5 | 137.50 | VAL: Fresh Start |
| Tong,Yuet Fung (US01/24787774) | Senior-Grade 2 (422) | Adjustments to fresh start analysis asset distribution tools based on Debtor updates and requirements | 16-Nov-2010 | 275 | 6.0 | 1,650.00 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 01-Sep-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and J. Mason regarding work status update. | 01-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 01-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix | 02-Sep-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of removal matrix | 07-Sep-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of removal matrix | 08-Sep-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis and distribution of retirements matrix | 09-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller; and J. Mason to discuss work status. | 09-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis and distribution of retirements matrix | 10-Sep-2010 | 475 | 4.1 | 1,947.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis and distribution of retirements matrix | 13-Sep-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of details behind retirements | 13-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 13-Sep-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 14-Sep-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 15-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Analysis of profile identifications and category codes for CTC upload | 16-Sep-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Venlanik,Bradley J. (US01/1454377) | Senior Manager-Grade 4 (214) | Discussion with J. Knightly, J. Mason and G. Botts regarding updates to the PeopleSoft Template | 16-Sep-2010 | 475 | 0.5 | 237.50 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of fixed asset descriptions for CTC upload | 17-Sep-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of sale notes for retirement explanations | 17-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 17-Sep-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discuss updated CTC People Soft template with J. Mason | 20-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discuss updated retirements matrix with N. Chakiris, Tribune Asst. Controller | 20-Sep-2010 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update categories and subcategories in CTC template | 20-Sep-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with J. Mason regarding broadcast asset distribution tool | 21-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WGN TV People Soft Upload categories | 21-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update Broadcast GCM analysis | 21-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update Broadcast GCM analysis | 22-Sep-2010 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller, N. Chakiris, Tribune Asst. Controller, and J. Mason regarding work status update. | 22-Sep-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of city cost factors for broadcast asset distribution tool | 22-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of city cost factors for broadcast asset distribution tool | 23-Sep-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WGN TV People Soft Upload categories | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of transmitter RCN vs. CRN data | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update categories and subcategories in CTC template | 24-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to CTC upload template | 27-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to WGN TV upload template | 27-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with N. Chakiris, Tribune Asst. Controller, and J. Mason to discuss work status. | 28-Sep-2010 | 475 | 0.3 | 142.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of broadcast equipment age analysis | 28-Sep-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of category and sub category descriptions for People Soft upload | 28-Sep-2010 | 476 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of values by state by property tax rendition data | 28-Sep-2010 | 476 | 2.7 | 1,282.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of broadcast equipment age analysis | 29-Sep-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller, N. Chakiris, Tribune Asst. Controller, and J. Mason regarding work status update. | 29-Sep-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with B. Litman, Tribune Controller, N. Chakiris, Tribune Asst. Controller; R. Carter, Tribune, and J. Mason regarding People Soft upload | 30-Sep-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of values by state by property tax rendition data | 30-Sep-2010 | 475 | 3.5 | 1,662.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of real property valuation report | 01-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Vonlonk,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of and reconciliation of inserter inventory to CTC fixed asset listing | 04-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |

| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload template | 04-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
|---|---|---|---|---|---|---|---|
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Discuss status and next steps with J. Keightly and G. Bolts | 04-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of CCN Inserter Inventory | 05-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of transmission Infrastructure aging analysis | 05-Oct-2010 | 475 | 3.0 | 1,425.00 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of CTC upload | 05-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of roll up method for negative cost assets at broadcast sites | 06-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 06-Oct-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Call with S. Litman, Tribune Controller; N. Chakirls, Tribune Asst. Controller; and J. Mason regarding work status update. | 06-Oct-2010 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of procedures to put template creation for site analysis into production | 07-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of roll up code procedures for broadcast sites | 07-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of roll up code procedures for publishing sites | 07-Oct-2010 | 475 | 2.5 | 1,187.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of tower valuation status | 08-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of updated retirements matrix v18 | 08-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Map CCN Inserters to fixed asset records | 08-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of CCN Capital Asset Registers | 08-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of Asset descriptions in KTLA template | 11-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of negative cost assets in KTLA template | 11-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Draft plan for CCN Inserter asset listing | 12-Oct-2010 | 475 | 5.1 | 2,422.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of LA Times asset descriptions | 13-Oct-2010 | 475 | 4.8 | 2,280.00 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Update CCN asset descriptions | 13-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of WSFL template | 14-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of cost documentation for broadcast GCM | 14-Oct-2010 | 475 | 3.7 | 1,757.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Draft of fixed asset analysis status in preparation for November Debtor meetings | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of WSFL template | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of cost documentation for broadcast GCM | 15-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of Orlando Inserter Inventory | 18-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venlonk, Bradley J. (US01145437?) | Senior Manager-Grade 4 (214) | Analysis of WNOL studio costs | 18-Oct-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WXIN studio costs | 18-Oct-2010 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload file | 18-Oct-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of LA Times upload file | 19-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of press value for Orlando People Soft upload file | 19-Oct-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WPHL asset list as compared to green field asset distribution tool | 20-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of asset inserter and press assets for Allentown | 20-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call with B. Litman, Tribune Controller; N. Chakiris, Tribune Asst. Controller; and J. Mason regarding work status update. | 20-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 20-Oct-2010 | 475 | 0.4 | 180.00 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 21-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Baltimore and Allentown press and inserter allocations | 22-Oct-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with G. Botts, J. Keighliy and J. Mason on the status of the fresh start analysis engagement and next steps. | 22-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of mapping of broadcast groups to categories and subcategories | 22-Oct-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Orlando inserter allocation methodology | 25-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of comparison of broadcast green field asset distribution tool costs to fixed asset records | 25-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of lower data proposal | 25-Oct-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of workplan and tasks for the week | 25-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of workplan and tasks for the week | 26-Oct-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Orlando inserter allocation methodology | 26-Oct-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of asset descriptions for LA Times OC plant assets | 26-Oct-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Allentown upload template | 27-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of broadcast GCM to fixed asset listing comparison | 27-Oct-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Houston and Seattle green field to fixed asset listing mapping | 28-Oct-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Broadcast GCM to fixed asset list comparison for KRGW and KSWB | 01-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Upload Allentown analysis to database | 01-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Upload Baltimore analysis to database | 01-Nov-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Upload Orlando analysis to database | 01-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Newport News database details | 02-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Ventsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of CCN template | 02-Nov-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |

| Name | Title | Description | Date | | | | |
|---|---|---|---|---|---|---|---|
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Web meeting with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune, to discuss fixed assets for Times Mirror Square facilities | 03-Nov-2010 | 475 | 2.1 | 997.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of South Florida asset list | 03-Nov-2010 | 475 | 2.9 | 1,377.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Broadcast GCM fixed asset list comparison for KRCW and KSWB | 04-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of CTC fixed asset for meeting with H. Segal, Tribune and N. Chakbs, Tribune Asst. Controller | 04-Nov-2010 | 475 | 2.4 | 1,140.00 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Live webcast analysis of LA Times - Olympic Plant, CGN, & Orange County People Soft upload with R. Compton, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 04-Nov-2010 | 475 | 3.2 | 1,520.00 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Hartford fixed asset listing | 05-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Newport News database details | 05-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Live webcast analysis of KTLA People soft upload with M. Weiner, Tribune; T. Weitzel, Tribune; D. Cox, Tribune; and M. Lim, Tribune | 05-Nov-2010 | 475 | 1.9 | 902.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Live webcast analysis of LATimes - Technology People Soft with H. Boyd, Tribune; E. Velaz, Tribune; S. DeFroscia, Tribune; J. Perdigao, Tribune; E. Pavia, Tribune; and M. Plank, Tribune | 05-Nov-2010 | 475 | 1.2 | 570.00 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of CTC WSJ capital asset register | 08-Nov-2010 | 475 | 0.9 | 427.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of South Florida inserter capital asset register | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct database details | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated CTC fixed asset template | 08-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with LA Times IT department regarding LA Times Technology and J. Knightly | 09-Nov-2010 | 475 | 1.5 | 712.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with M. Dakkak, Tribune Tax Director, regarding transmitter property tax | 09-Nov-2010 | 475 | 0.9 | 427.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Update transmitter list to real property appraisal report mapping | 10-Nov-2010 | 475 | 3.4 | 1,615.00 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct asset list | 10-Nov-2010 | 475 | 2.1 | 997.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Broadcast GCM asset distribution tool | 11-Nov-2010 | 475 | 1.9 | 902.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Orlando Sentinel PeopleSoft upload analysis-webmeeting with D. Vance, Tribune; D. Lake, Tribune; S. Chaikin, Tribune; G. Burton, Tribune; S. Buntey, Tribune; and R. Mobley, Tribune | 11-Nov-2010 | 475 | 1.5 | 712.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. Drazin, Tribune, to discuss WGN TV asset analysis | 11-Nov-2010 | 475 | 2.5 | 1,187.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Baltimore PeopleSoft - live webmeeting with C. Mants, Tribune; J. Jarock, Tribune; G. Travglino, Tribune; and R. Hoppert, Tribune; for analysis | 12-Nov-2010 | 475 | 1.7 | 807.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Broadcast GCM asset distribution tool | 12-Nov-2010 | 475 | 1.9 | 902.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Hartford TV template | 15-Nov-2010 | 475 | 2.1 | 997.50 | VAL-Fresh Start |
| Venlsnik, Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Hartford publishing template | 15-Nov-2010 | 475 | 1.1 | 522.50 | VAL-Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of data from LA Times supplemental retirements | 15-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of KSWB Template | 16-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WPHL template | 16-Nov-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Live webmeeting with D. Vance, Tribune; D. Lake, Tribune; B. Christia, Tribune; G. Burton, Tribune; S. Burley, Tribune and R. Motley, Tribune; for analysis of WSFL PeopleSoft upload | 17-Nov-2010 | 475 | 2.3 | 1,092.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Real property valuation discussion with A. Gialilo, PwC, and M. Andreasen, Tribune | 19-Nov-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WNOL template status | 29-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of template status | 29-Nov-2010 | 475 | 2.2 | 1,045.00 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Property tax discussion with B. Litman, Tribune Controller; N. Chaklos, Tribune Asst. Controller; P. Shanahan, Tribune; and J. Mason | 30-Nov-2010 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WNOL template | 30-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WXMI template | 30-Nov-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venlsnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Call twin N. Chaklis, Tribune Asst. Controller, and J. Mason to discuss work status. | 30-Nov-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |

1,473.4    450,695.00

| | |
|---|---|
| VAL: FCC License | 0.00 |
| VAL: Fresh Start | 425,660.00 |
| Market Value Surveys | 4,175.00 |
| Fee/Employment Applications | 20,860.00 |
| | 450,695.00 |

0.00