*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**December 1, 2010 through December 31, 2010**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 24.4 | $13,277.50 |
| AP/Vendor Issues | 140.6 | $54,037.50 |
| Avoidance Actions | 192.5 | $83,130.00 |
| Cash Flow | 0.5 | $337.50 |
| Claims | 193.3 | $76,347.50 |
| Communication | 5.9 | $3,982.50 |
| Contract | 18.6 | $8,375.00 |
| Court Hearings | 8.7 | $3,530.00 |
| Creditor | 12.9 | $6,397.50 |
| Discovery | 57.4 | $27,907.50 |
| Electronic Discovery | 38.2 | $15,892.50 |
| Fee Application | 9.0 | $1,947.00 |
| Monthly Operating Report | 0.4 | $270.00 |
| Operations | 4.7 | $3,172.50 |
| Plan of Reorganization | 265.6 | $125,752.50 |
| Travel | 4.0 | $1,700.00 |
| **Total** | **976.7** | **$426,057.00** |

*Exhibit B*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 21.0 | $15,750.00 |
| Brian Whittman | Managing Director | $675.00 | 110.0 | $74,250.00 |
| Steve Kotarba | Managing Director | $575.00 | 2.4 | $1,380.00 |
| Anthony Alvizu | Senior Director | $525.00 | 4.9 | $2,572.50 |
| Richard Stone | Director | $475.00 | 163.2 | $77,520.00 |
| Jodi Ehrenhofer | Director | $425.00 | 81.0 | $34,425.00 |
| Thomas Matarelli | Manager | $400.00 | 33.3 | $13,320.00 |
| Stuart Kaufman | Senior Associate | $425.00 | 139.9 | $59,457.50 |
| Matthew Frank | Senior Associate | $400.00 | 155.6 | $62,240.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 7.9 | $3,160.00 |
| Reilly Olson | Associate | $350.00 | 21.3 | $7,455.00 |
| Mark Berger | Associate | $350.00 | 136.8 | $47,880.00 |
| Diego Torres | Analyst | $275.00 | 90.8 | $24,970.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 8.6 | $1,677.00 |
| | | **Total** | **976.7** | **$426,057.00** |

*Page 1 of 1*

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### December 1, 2010 through December 31, 2010

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 6.0 | $4,050.00 |
| Tom Hill | Managing Director | $750 | 5.3 | $3,975.00 |
| Matthew Frank | Senior Associate | $400 | 12.6 | $5,040.00 |
| Stuart Kaufman | Senior Associate | $425 | 0.5 | $212.50 |
| | | | 24.4 | $13,277.50 |
| | *Average Billing Rate* | | | $544.16 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 56.5 | $26,837.50 |
| Matthew Frank | Senior Associate | $400 | 2.7 | $1,080.00 |
| Reilly Olson | Associate | $350 | 0.5 | $175.00 |
| Mark Berger | Associate | $350 | 49.3 | $17,255.00 |
| Diego Torres | Analyst | $275 | 31.6 | $8,690.00 |
| | | | 140.6 | $54,037.50 |
| | | *Average Billing Rate* | | $384.33 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

**Avoidance Actions**          This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 30.1 | $20,317.50 |
| Richard Stone | Director | $475 | 41.1 | $19,522.50 |
| Matthew Frank | Senior Associate | $400 | 16.7 | $6,680.00 |
| Reilly Olson | Associate | $350 | 20.8 | $7,280.00 |
| Mark Berger | Associate | $350 | 83.8 | $29,330.00 |
| | | | 192.5 | $83,130.00 |
| | *Average Billing Rate* | | | $431.84 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2010 through December 31, 2010*

**Cash Flow**          Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.5 | $337.50 |
| | | | 0.5 | $337.50 |
| | *Average Billing Rate* | | | $675.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### December 1, 2010 through December 31, 2010

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.9 | $607.50 |
| Steve Kotarba | Managing Director | $575 | 2.4 | $1,380.00 |
| Jodi Ehrenhofer | Director | $425 | 77.0 | $32,725.00 |
| Richard Stone | Director | $475 | 51.0 | $24,225.00 |
| Matthew Frank | Senior Associate | $400 | 0.9 | $360.00 |
| Stuart Kaufman | Senior Associate | $425 | 1.4 | $595.00 |
| Mark Berger | Associate | $350 | 0.5 | $175.00 |
| Diego Torres | Analyst | $275 | 59.2 | $16,280.00 |
| | | | 193.3 | $76,347.50 |
| | | *Average Billing Rate* | | $394.97 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***December 1, 2010 through December 31, 2010***

**Communication**                    **Work related to Communication Documents and Call Center.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|----------------|------------|----------------|----------------|---------------|
| Brian Whittman | Managing Director | $675 | 5.9 | $3,982.50 |
|  |  |  | 5.9 | $3,982.50 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2010 through December 31, 2010*

Contract                          **Assist the Debtors with negotiations on key customer and supplier contracts,
analysis of contract rejection claims, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $475 | 14.6 | $6,935.00 |
| Matthew Frank | Senior Associate | $400 | 0.8 | $320.00 |
| Mark Berger | Associate | $350 | 3.2 | $1,120.00 |
| | | | 18.6 | $8,375.00 |
| | *Average Billing Rate* | | | $450.27 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

**Court Hearings**                    Prepare for and participate in court hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 6.7 | $2,680.00 |
| Stuart Kaufman | Senior Associate | $425 | 2.0 | $850.00 |
| | | | 8.7 | $3,530.00 |
| | | *Average Billing Rate* | | $405.75 |

*Exhibit C*

### *Tribune Company, et al.,*
### *Summary of Time Detail by Professional*
### *December 1, 2010 through December 31, 2010*

**Creditor**                     Preparation for and attendance at meetings or calls with secured or unsecured
                                 creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.5 | $3,037.50 |
| Matthew Frank | Senior Associate | $400 | 8.4 | $3,360.00 |
| | | | 12.9 | $6,397.50 |
| | *Average Billing Rate* | | | $495.93 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

Discovery         **Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 13.1 | $8,842.50 |
| Tom Hill | Managing Director | $750 | 2.4 | $1,800.00 |
| Matthew Frank | Senior Associate | $400 | 15.9 | $6,360.00 |
| Prasant Gondipalli | Senior Associate | $400 | 5.8 | $2,320.00 |
| Stuart Kaufman | Senior Associate | $425 | 20.2 | $8,585.00 |
| | | | 57.4 | $27,907.50 |

*Average Billing Rate*         $486.19

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

**Electronic Discovery**    Assist the Debtors and Debtors counsel with an information request from various constituents of the Tribune Company which includes the collection of electronic data from numerous custondians, the processing of the data into a standard review format, analysis of the data, and production to Debrtors counsel for review.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Anthony Alvizu | Senior Director | $525 | 4.9 | $2,572.50 |
| Thomas Matarelli | Manager | $400 | 33.3 | $13,320.00 |
| | | | 38.2 | $15,892.50 |
| | | *Average Billing Rate* | | $416.03 |

*Exhibit C*

---

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

---

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| Mary Napoliello | Paraprofessional | $195 | 8.6 | $1,677.00 |
| | | | 9.0 | $1,947.00 |
| | *Average Billing Rate* | | | $216.33 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***December 1, 2010 through December 31, 2010***

**Monthly Operating Report**  **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 0.4 | $270.00 |
| | | | 0.4 | $270.00 |
| | *Average Billing Rate* | | | $675.00 |

Exhibit C

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

Operations                     Assist the Debtors with various matters associated with implementing their
                               business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 4.7 | $3,172.50 |
|  |  |  | 4.7 | $3,172.50 |
|  | *Average Billing Rate* |  |  | $675.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $675 | 43.5 | $29,362.50 |
| Tom Hill | Managing Director | $750 | 13.3 | $9,975.00 |
| Matthew Frank | Senior Associate | $400 | 90.9 | $36,360.00 |
| Prasant Gondipalli | Senior Associate | $400 | 2.1 | $840.00 |
| Stuart Kaufman | Senior Associate | $425 | 115.8 | $49,215.00 |
| | | | 265.6 | $125,752.50 |
| | *Average Billing Rate* | | | $473.47 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2010 through December 31, 2010**

Travel                          Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jodi Ehrenhofer | Director | $425 | 4.0 | $1,700.00 |
| | | | 4.0 | $1,700.00 |
| | | *Average Billing Rate* | | $425.00 |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_December 1, 2010 through December 31, 2010_**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/2/2010 | 0.5 | Review of intercompany balances file with S. Kaufman (A&M). |
| Stuart Kaufman | 12/2/2010 | 0.5 | Review of intercompany balances file with M. Frank (A&M). |
| Matthew Frank | 12/3/2010 | 1.3 | Analysis related to intercompany claims adjustments. |
| Brian Whittman | 12/7/2010 | 0.2 | Review account agreement. |
| Matthew Frank | 12/7/2010 | 1.8 | Continue analysis related to intercompany claims adjustments. |
| Brian Whittman | 12/13/2010 | 0.2 | Discussion with V. Garlati (Tribune) re: professional fee accruals. |
| Brian Whittman | 12/13/2010 | 0.5 | Review intercompany analysis summary. |
| Brian Whittman | 12/15/2010 | 0.2 | Correspondence with N. Chakiris (Tribune) re: year-end accruals. |
| Brian Whittman | 12/16/2010 | 0.1 | Correspondence with J. Henderson (Sidley) re: professional fee payments. |
| Brian Whittman | 12/16/2010 | 1.8 | Review intercompany analysis for plan support. |
| Matthew Frank | 12/16/2010 | 2.1 | Changes to intercompany payable analysis file. |
| Tom Hill | 12/16/2010 | 3.6 | Review of intercompany analysis. |
| Brian Whittman | 12/17/2010 | 0.3 | Correspondence with J. Ehrenhofer (A&M) and N. Chakiris (Tribune) re: claims estimates for year-end accounting. |
| Tom Hill | 12/17/2010 | 1.7 | Review of intercompany analysis, continued. |
| Brian Whittman | 12/21/2010 | 0.3 | Review plan treatment of bank professionals (.2); correspondence with V. Garlati (Tribune) re: same (.1). |
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with various professionals regarding year-end fee accruals. |
| Brian Whittman | 12/21/2010 | 0.3 | Review additional intercompany analysis for counsel. |
| Brian Whittman | 12/22/2010 | 1.4 | Review analysis of intercompany component impact. |
| Brian Whittman | 12/22/2010 | 0.5 | Review professional fee accrual estimates (.3); correspondence with N. Chakiris (Tribune) re: same (.2). |
| Matthew Frank | 12/23/2010 | 2.1 | Analysis related to intercompany claim adjustment scenarios. |
| Matthew Frank | 12/29/2010 | 1.4 | Review S. Kaufman (A&M) received Intercompany analysis file. |
| Matthew Frank | 12/29/2010 | 2.0 | Development of additional supporting schedules for intercompany analysis schedules. |
| Matthew Frank | 12/30/2010 | 1.4 | Continued updates to intercompany analysis supporting schedules. |

| **Subtotal** | | **24.4** | |

*Exhibit D*

| ***Tribune Company et al.,*** |
| --- |
| ***Time Detail by Activity by Professional*** |
| ***December 1, 2010 through December 31, 2010*** |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Mark Berger | 12/1/2010 | 0.4 | Communication with DWT re: OCP payment approved by Court including justification/reconciliation of most recent payment amount. |
| Mark Berger | 12/1/2010 | 0.9 | Adjust OCP model for new business unit that had not been entered in prior months. |
| Matthew Frank | 12/1/2010 | 0.4 | Updates to utility deposit file for N. Chakiris (Tribune). |
| Richard Stone | 12/1/2010 | 0.2 | Correspondence with B. Hunt (Tribune) regarding 2011 escheatment. |
| Richard Stone | 12/1/2010 | 2.0 | Review 2011 escheatment data provided by B. Hunt (Tribune) related to uncashed payroll checks. |
| Richard Stone | 12/1/2010 | 0.8 | Discussion with B. Hunt (Tribune) regarding 2011 escheatment information related to uncashed payroll checks. |
| Richard Stone | 12/2/2010 | 1.0 | Review updated payroll 2011 escheatment data provided by Blue Lynx. |
| Richard Stone | 12/2/2010 | 0.8 | Update comments related to 2011 finance service center escheatment procedures. |
| Richard Stone | 12/2/2010 | 0.8 | Calls with B. Hunt (Tribune) and R. Olson (A&M) regarding 2011 escheatment. |
| Richard Stone | 12/2/2010 | 0.5 | Discussion with L. Abernathy (Tribune) regarding 2011 escheatment issues. |
| Richard Stone | 12/2/2010 | 0.5 | Discussion with H. Schneider (Tribune) regarding Accounts Payable accounting issues. |
| Diego Torres | 12/3/2010 | 0.3 | Research specific record related to customer refund notice to determine if the address was valid. |
| Mark Berger | 12/3/2010 | 0.4 | Communication with treasury and legal re: payment to firm that was formerly OCP but is now a retained professional. |
| Mark Berger | 12/3/2010 | 0.4 | Prepare upload templates for fee applications approved by the Court. |
| Matthew Frank | 12/3/2010 | 2.3 | Finalize utility deposit summary for Tribune accounting department. |
| Richard Stone | 12/3/2010 | 1.0 | Analyze November 2010 open liability report provided by J. Goryl (Tribune). |
| Richard Stone | 12/3/2010 | 0.8 | Discussion with R. Olson (A&M) regarding shareholder reconciliation related to Computershare received data. |
| Richard Stone | 12/3/2010 | 0.5 | Call with shareholder in possession with untendered Tribune stock. |
| Mark Berger | 12/6/2010 | 1.1 | Review of open liability report including comparison to prior month. |
| Mark Berger | 12/6/2010 | 0.7 | Review upload templates. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/6/2010 | 0.8 | Revise upload templates prior to submission. |
| Richard Stone | 12/6/2010 | 1.5 | Respond to outstanding A/P Helpdesk questions related to bankruptcy issues. |
| Richard Stone | 12/6/2010 | 0.4 | Discussion with R. Olson (A&M) regarding shareholder account reconciliation. |
| Richard Stone | 12/6/2010 | 0.6 | Correspondence with untendered shareholder regarding questions received through Computershare. |
| Diego Torres | 12/7/2010 | 0.3 | Update specific customer refund records to reflect paid status in the database. |
| Richard Stone | 12/7/2010 | 0.5 | Discussion with R. Olson (A&M) regarding shareholder reconciliation. |
| Richard Stone | 12/7/2010 | 0.5 | Discussion with M. Gonzalez (Tribune) regarding WGN credits/refunds related to 247041 reconciliation. |
| Richard Stone | 12/7/2010 | 2.0 | Analyze updated shareholder reconciliation files provided by Computershare. |
| Richard Stone | 12/7/2010 | 0.8 | Analyze updated WGN credit/refunds to include in solicitation mailing. |
| Richard Stone | 12/8/2010 | 1.6 | Analyze Orlando Sentinel credit/refund reconciliation related to items to include in solicitation mailing. |
| Richard Stone | 12/8/2010 | 1.3 | Respond to various FSC helpdesk vendor/voucher issues related to post petition voucher on hold. |
| Richard Stone | 12/8/2010 | 0.3 | Correspondence with K. Carr (Tribune) regarding Sun-Sentinel 247041 reconciliation. |
| Richard Stone | 12/8/2010 | 0.9 | Correspondence with Computershare regarding shareholder reconciliation. |
| Diego Torres | 12/9/2010 | 0.7 | Confirm no invalid Orlando records are included in the customer refund population to notice. |
| Diego Torres | 12/9/2010 | 1.4 | Research The Daily Press and Virginia Gazette customer refund records to determine if additional notices need to be sent. |
| Diego Torres | 12/9/2010 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding customer refund noticing items for the solicitation. |
| Diego Torres | 12/9/2010 | 0.3 | Validate the amount transferred for Orlando Sentinel into specific Bankruptcy account. |
| Mark Berger | 12/9/2010 | 1.1 | Review revised upload templates prior to upcoming submission. |
| Mark Berger | 12/9/2010 | 0.9 | Complete reconciliation between revised uploads, OCP template and OCP spreadsheet. |
| Mark Berger | 12/9/2010 | 0.9 | Update OCP model with recently reconciled vendors. |
| Reilly Olson | 12/9/2010 | 0.5 | Discuss reconciliation with R. Stone (A&M). |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/9/2010 | 0.5 | Discussion with R. Olson (A&M) regarding 247041 reconciliation of TMS credits/refunds. |
| Richard Stone | 12/9/2010 | 0.7 | Discussion with D. Torres (A&M) regarding Orlando Sentinel 247041 reconciliation. |
| Richard Stone | 12/9/2010 | 1.6 | Respond to outstanding A/P Helpdesk questions related to bankruptcy issues. |
| Richard Stone | 12/9/2010 | 1.0 | Review 247041 reconciliation of TMS credits/refunds. |
| Richard Stone | 12/9/2010 | 0.6 | Discussion with N. Chakiris (Tribune) regarding status of credit/refund process regarding 247041 account. |
| Richard Stone | 12/9/2010 | 0.4 | Discussion with K. Alforque (Tribune) regarding 247041 account. |
| Richard Stone | 12/9/2010 | 2.0 | Review Orlando Sentinel reconciliation of 247041 account regarding credits/refunds. |
| Mark Berger | 12/10/2010 | 0.8 | Research model for Blue Lynx payments potentially made in prior months. |
| Mark Berger | 12/10/2010 | 0.3 | Respond to questions from J. Griffin (Tribune) related to OCP firms. |
| Richard Stone | 12/10/2010 | 0.4 | Correspondence with Marketsphere regarding Tribune escheatment issues. |
| Richard Stone | 12/10/2010 | 0.3 | Correspondence with M. Wood (Tribune) regarding TMS 247041 account reconciliation. |
| Richard Stone | 12/10/2010 | 1.0 | Analyze Daily Press / Virginia Gazette 247041 updated reconciliation provided by D. Amory (Tribune). |
| Diego Torres | 12/13/2010 | 0.2 | Review outstanding customer refund issues. |
| Mark Berger | 12/13/2010 | 1.2 | Review data templates for OCP accounting. |
| Mark Berger | 12/13/2010 | 0.8 | Review of all invoices in PeopleSoft system outside of the OCP upload process. |
| Mark Berger | 12/13/2010 | 0.3 | Draft memo explaining action steps needed to close or release vouchers in accounting system outside of upload process. |
| Mark Berger | 12/13/2010 | 1.1 | Update OCP model with new invoices received. |
| Richard Stone | 12/13/2010 | 0.4 | Discussion with S Berumen (Tribune) regarding 247041 recon for tower distribution. |
| Richard Stone | 12/13/2010 | 0.4 | Correspondence with K. Carr and C. Spears (Tribune) regarding 247041 reconciliation related to Sun-Sentinel business units. |
| Richard Stone | 12/13/2010 | 0.5 | Correspondence with H. Segal and J. Degroot (Tribune) regarding vendor issue related to Chicago Tribune Company. |
| Diego Torres | 12/14/2010 | 0.3 | Discussion with R. Stone (A&M) to provide update regarding Orlando customer refund notice parties. |

<div align="right">*Exhibit D*</div>

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2010 through December 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/14/2010 | 0.4 | Discussion with R. Stone (A&M) regarding customer refund notice records. |
| Diego Torres | 12/14/2010 | 0.7 | Revise list of Orlando customer refund records to notice excluding outstanding checks. |
| Diego Torres | 12/14/2010 | 1.0 | Consolidate customer refund files to send the second notice. |
| Diego Torres | 12/14/2010 | 0.7 | Consolidating files that will be used to support Orlando transferred amount. |
| Diego Torres | 12/14/2010 | 0.5 | Discussion with R. Stone (A&M) to finalize the customer refund notice list. |
| Diego Torres | 12/14/2010 | 1.2 | Work through new customer refund files received from M. Heath (Orlando) to determine if the records need to be noticed. |
| Richard Stone | 12/14/2010 | 0.7 | Discussion with R. Allen and C. Davis (Tribune) regarding accounts related to escheatment |
| Richard Stone | 12/14/2010 | 2.5 | Analyze updated Orlando Sentinel credit/refund files provided by business unit. |
| Richard Stone | 12/14/2010 | 0.7 | Correspondence with D. Vance and M. Heath (Tribune) regarding discrepancies in Orlando 247041 reconciliation. |
| Richard Stone | 12/14/2010 | 0.6 | Discussion with C. Cohen and D. Bourgeron (Marketsphere) and B. Hunt (Tribune) regarding Tribune 2011 escheatment. |
| Richard Stone | 12/14/2010 | 1.3 | Review updated 2011 escheatment lists prior to submission to states. |
| Diego Torres | 12/15/2010 | 0.5 | Review records from recent notice file to confirm they were previously noticed. |
| Diego Torres | 12/15/2010 | 0.4 | Confirm the only outstanding item for the customer refund noticing are the Orlando Sentinel records. |
| Diego Torres | 12/15/2010 | 2.5 | Identify new records from recent notice file to determine if they were previously noticed. |
| Diego Torres | 12/15/2010 | 1.1 | Review the revised Orlando records to identify the check transactions that should not be included in the notice. |
| Diego Torres | 12/15/2010 | 0.7 | Consolidate list of check numbers to confirm they are refund vouchers for new records received. |
| Diego Torres | 12/15/2010 | 0.7 | Revise list of check numbers to include leading zero's and research the potential invalid check numbers to confirm they are checks. |
| Mark Berger | 12/15/2010 | 1.3 | Final tie-out of upload templates compared to other source files. |
| Mark Berger | 12/15/2010 | 0.4 | Review of updated upload templates from M. Regala (Tribune). |
| Mark Berger | 12/15/2010 | 1.1 | Review of Tribune professional listing including revisions to OCP model based on updates. |
| Mark Berger | 12/15/2010 | 0.4 | Discussion with J. Juds re: Tribune Television payments. |

<div align="right">*Page 5 of 49*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2010 through December 31, 2010*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/15/2010 | 1.4 | Review of most recently revised OCP spreadsheet from A. Lockard (Tribune). |
| Richard Stone | 12/15/2010 | 0.1 | Correspondence with untendered shareholder regarding claim change of name/address. |
| Richard Stone | 12/15/2010 | 0.8 | Review credit/refund files related to payments to distribute. |
| Richard Stone | 12/15/2010 | 1.0 | Discussion with R. Allen (Tribune) regarding status of claims reconciliation including FSC resources. |
| Richard Stone | 12/15/2010 | 0.6 | Correspondence with D. Vance and M. Heath (Tribune) regarding discrepancies in Orlando 247041 reconciliation. |
| Richard Stone | 12/15/2010 | 0.5 | Discussion with untendered shareholder referred by Computershare. |
| Richard Stone | 12/15/2010 | 1.0 | Analyze check reference number information provided by Orlando Sentinel related to PeopleSoft IT query. |
| Richard Stone | 12/15/2010 | 0.2 | Correspondence with R. Allen (Tribune) regarding fourth payment of credit/refund holders. |
| Richard Stone | 12/15/2010 | 1.0 | Analyze Orlando Sentinel 247041 reconciliation related to updated files provided by M. Heath (Tribune). |
| Diego Torres | 12/16/2010 | 0.7 | Input specific invoices for the voucher template related to fed ex claim. |
| Diego Torres | 12/16/2010 | 1.0 | Provide Orlando report of records to notice for M. Heath and D. Vance (Orlando Sentinel). |
| Diego Torres | 12/16/2010 | 1.0 | Identify records in escheated file that were previously noticed. |
| Diego Torres | 12/16/2010 | 2.3 | Identify records from M. Heath (Orlando) that are included in the Marketsphere resolved escheatment records. |
| Diego Torres | 12/16/2010 | 0.4 | Discussion with R. Stone (A&M), M. Heath (Orlando Sentinel) and D. Vance (Orlando Sentinel) regarding outstanding customer refund issues. |
| Diego Torres | 12/16/2010 | 0.5 | Confirm correct vendor ID was used for records in new voucher template. |
| Diego Torres | 12/16/2010 | 0.5 | Discussion with J. Ludwig (Sidley) & R. Stone (A&M) regarding customer refund language in solicitation motion. |
| Diego Torres | 12/16/2010 | 0.5 | Discussion with D. Vance (Orlando Sentinel) regarding Orlando customer refund notice records. |
| Diego Torres | 12/16/2010 | 0.4 | Draft email to D. Vance (Orlando Sentinel) describing the reconciliation items and the current Orlando population to notice. |
| Diego Torres | 12/16/2010 | 0.3 | Revise new customer refund notice report to include revised addresses. |
| Diego Torres | 12/16/2010 | 0.4 | Discussion with R. Stone (A&M) to process files from third party that contain escheatment record data. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│         Tribune Company et al.,              │
│     Time Detail by Activity by Professional  │
│   December 1, 2010 through December 31, 2010 │
└─────────────────────────────────────────────┘
```

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/16/2010 | 1.0 | Consolidate escheatment files from the third party handling the escheatment process. |
| Mark Berger | 12/16/2010 | 1.3 | Discuss OCP model errors with M. Regala (Tribune). |
| Mark Berger | 12/16/2010 | 0.8 | Manage the upload process to ensure all errors are resolved. |
| Mark Berger | 12/16/2010 | 0.8 | Review Levine Sullivan retainer reconciliation. |
| Mark Berger | 12/16/2010 | 0.9 | Review final version of OCP spreadsheet. |
| Mark Berger | 12/16/2010 | 2.4 | Update OCP model with invoices received during prior month. |
| Richard Stone | 12/16/2010 | 2.0 | Analyze historic escheatment files provided by D. Bourgeron (Marketsphere). |
| Richard Stone | 12/16/2010 | 0.4 | Discussion with D. Vance and M. Heath (Tribune) and D. Torres (A&M) regarding Orlando 247041 reconciliation. |
| Richard Stone | 12/16/2010 | 0.5 | Discussion with D. Bourgeron (Marketsphere) regarding escheatment files. |
| Richard Stone | 12/16/2010 | 0.8 | Analyze Constellation post petition invoice information provided by vendor counsel. |
| Richard Stone | 12/16/2010 | 0.5 | Discussion with D. Torres (A&M) regarding historic escheatment files related to Orlando 247041 account entries. |
| Diego Torres | 12/17/2010 | 1.9 | Manual review of specific records to determine if they were escheated to the state. |
| Diego Torres | 12/17/2010 | 0.4 | Review report of records in escheated file that were previously noticed. |
| Diego Torres | 12/17/2010 | 0.4 | Revise customer refund notice file. |
| Diego Torres | 12/17/2010 | 0.9 | Revise final customer refund notice file to send to EPIQ. |
| Diego Torres | 12/17/2010 | 0.5 | Working session with R. Stone(A&M) to provide detail of reconciliation issues for Orlando Sentinel. |
| Diego Torres | 12/17/2010 | 0.4 | Review final customer refund notice file. |
| Mark Berger | 12/17/2010 | 0.3 | Draft memo to Levine Sullivan re: underpayment and retainer reconciliation. |
| Mark Berger | 12/17/2010 | 0.8 | Discussions with R. Mariella re: OCP firms. |
| Mark Berger | 12/17/2010 | 1.1 | Review DWT issues related to OCP. |
| Mark Berger | 12/17/2010 | 1.8 | Review OCP firms in consideration of potential monthly cap revisions. |
| Mark Berger | 12/17/2010 | 0.8 | Review of issues related to OCP firm Thomas M. Tully, LTD. |
| Mark Berger | 12/17/2010 | 3.0 | Build monthly OCP report prior to distribution to UCC. |

**Exhibit D**

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2010 through December 31, 2010

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/17/2010 | 0.7 | Analyze business units 13000, 13010, and 13015 regarding account 247041 reconciliation. |
| Richard Stone | 12/17/2010 | 0.7 | Correspondence with D. Vance (Tribune) regarding finalization of Orlando credit/refund notices including distribution of final lists. |
| Richard Stone | 12/17/2010 | 0.8 | Discussion with KSWB vendor regarding bankruptcy questions related to extension of new business credit. |
| Richard Stone | 12/17/2010 | 0.3 | Correspondence with R. Royal (Computershare) regarding uncashed dividend checks. |
| Richard Stone | 12/17/2010 | 0.5 | Correspondence with KSWB vendor regarding bankruptcy questions related to extension of new business credit including providing certain MOR and court filed documents. |
| Mark Berger | 12/20/2010 | 2.1 | Update OCP model so that the quarterly information can be updated more quickly. |
| Mark Berger | 12/20/2010 | 1.7 | Update OCP model to include new invoices received. |
| Mark Berger | 12/20/2010 | 2.3 | Update OCP model to calculate non-debtor amounts on a monthly basis automatically. |
| Mark Berger | 12/20/2010 | 1.4 | Update OCP model retainer page. |
| Richard Stone | 12/20/2010 | 0.5 | Review returned credit/refund checks received back by FSC. |
| Richard Stone | 12/20/2010 | 0.6 | Discussion with D. Mayersky (Tribune) regarding WPHL utility provider issues. |
| Richard Stone | 12/20/2010 | 0.3 | Discussion with K. Stickles (Cole Schotz) regarding WPHL utility provider issues. |
| Richard Stone | 12/20/2010 | 1.0 | Review correspondence between Cole Schotz and WPHL utility vendor regarding bankruptcy issues. |
| Richard Stone | 12/20/2010 | 0.5 | Respond to outstanding A/P Helpdesk questions related to bankruptcy issues. |
| Richard Stone | 12/20/2010 | 0.5 | Discussion with D. Mesnil (Tribune) regarding WTIC invoices related to post petition unpaid balances. |
| Diego Torres | 12/21/2010 | 0.5 | Upload revised customer refund database to FTP site and send to R. Stone (A&M). |
| Diego Torres | 12/21/2010 | 0.5 | Download customer refund database and identify options to increase the download speed of database. |
| Diego Torres | 12/21/2010 | 1.9 | Load second customer refund notice file to Access. |
| Mark Berger | 12/21/2010 | 2.1 | Update OCP model monthly tab. |
| Mark Berger | 12/21/2010 | 2.2 | Update OCP model cap calc page. |
| Mark Berger | 12/21/2010 | 1.8 | Update OCP spreadsheet invoice page. |
| Mark Berger | 12/21/2010 | 2.1 | Update OCP spreadsheet tie-out summary section. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/21/2010 | 0.8 | Review 247041 reconciliation data provided by C. Spears (Tribune) regarding to Sun-Sentinel. |
| Richard Stone | 12/21/2010 | 0.7 | Analyze tax prepetition assessment information provided by D. Mayersky (Tribune). |
| Richard Stone | 12/21/2010 | 0.3 | Discussion with C. Spears (Tribune) regarding Sun-Sentinel 247041 reconciliation. |
| Richard Stone | 12/21/2010 | 0.4 | Discussion with D. Mayersky (Tribune) regarding follow up to WPHL utility provider issue. |
| Richard Stone | 12/21/2010 | 0.3 | Correspondence with S. Aliquo (Computershare) regarding reconciliation of shareholder information. |
| Richard Stone | 12/21/2010 | 0.5 | Discussion with K. Stickles (Cole Schotz) regarding WPHL utility provider issues. |
| Diego Torres | 12/22/2010 | 1.0 | Confirm the correct BU's are recorded with the voucher numbers that match to invoices. |
| Mark Berger | 12/27/2010 | 1.1 | Review of outstanding OCP vouchers. |
| Richard Stone | 12/27/2010 | 0.5 | Review Epiq call log regarding credit/refund notice responses. |
| Richard Stone | 12/28/2010 | 1.5 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 12/28/2010 | 0.5 | Correspondence with R. Rounce (Tribune) regarding Hartford Courant accrual issues. |
| Mark Berger | 12/29/2010 | 0.4 | Review of Seyfarth Shaw OCP issues. |
| Mark Berger | 12/29/2010 | 1.4 | Extend OCP model beyond its current time frame. |
| Richard Stone | 12/29/2010 | 0.3 | Review Epiq call log regarding credit/refund notice responses. |
| **Subtotal** | | **140.6** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2010 | 0.9 | Meeting with B. Litman (Tribune), N. Chakiris (Tribune),M. Frank (A&M) regarding insider payments detail. |
| Brian Whittman | 12/1/2010 | 0.2 | Correspondence with D. Deutsch (Chadbourne) re: insider complaints. |
| Brian Whittman | 12/1/2010 | 0.3 | Correspondence with J. Ludwig and C. Kenney (Sidley) re: tolling agreements. |
| Brian Whittman | 12/1/2010 | 0.3 | Prepare for meeting on insider payments. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2010 | 0.3 | Review status report on tolling agreements from R. Stone (A&M). |
| Brian Whittman | 12/1/2010 | 0.5 | Call with K. Lantry re: employee claim issues related to POR (.2); research information and correspondence re: same (.3). |
| Brian Whittman | 12/1/2010 | 0.4 | Review revised form of complaint for third party preferences. |
| Brian Whittman | 12/1/2010 | 0.5 | Call with J. Henderson (Sidley) and J. Sottile (Zuckerman) re: JPM and Merrill complaints. |
| Brian Whittman | 12/1/2010 | 0.2 | Update material transaction schedule. |
| Brian Whittman | 12/1/2010 | 0.3 | Correspondence with A. Leung (Alix) re: UCC preference complaints. |
| Brian Whittman | 12/1/2010 | 0.3 | Discussion with J. Henderson (Sidley) re: insider payment information. |
| Brian Whittman | 12/1/2010 | 0.4 | Review draft insider form of complaint. |
| Brian Whittman | 12/1/2010 | 0.4 | Discussion with J. Henderson (Sidley) re: form of preference complaint (.2); call with J. Ludwig (Sidley) re: same (.2). |
| Mark Berger | 12/1/2010 | 3.0 | Update Exhibit A tabs for Phase II vendors with most recent changes from Sidley. |
| Mark Berger | 12/1/2010 | 0.4 | Update contact list for UCC cure vendors. |
| Mark Berger | 12/1/2010 | 0.3 | Communication with A. Leung (Alix) re: potential preference transfers. |
| Mark Berger | 12/1/2010 | 0.6 | Address questions re: legal entities with limited existing operations in regards to potential Preference transactions. |
| Mark Berger | 12/1/2010 | 0.3 | Draft memo to UCC re: insider payments being pursued by UCC. |
| Mark Berger | 12/1/2010 | 1.9 | Research Phase II Vendors to eliminate those that should not be included as potential preference transfers. |
| Mark Berger | 12/1/2010 | 0.6 | Research Phase II Vendors to determine additional legal entity information in order to file complaints accurately. |
| Mark Berger | 12/1/2010 | 0.7 | Discussion with R. Stone (A&M) regarding phase two preference complaints. |
| Mark Berger | 12/1/2010 | 0.4 | Call with J. Ludwig (Sidley) and R. Stone (A&M) regarding preference complaints. |
| Mark Berger | 12/1/2010 | 0.7 | Research Insider payment details for UCC including payments made to JPM, Morgan Stanley, Cahill Gordon and Katten Muchin Rosenman. |
| Matthew Frank | 12/1/2010 | 0.9 | Meeting with B. Litman (Tribune), N. Chakiris (Tribune), B. Whittman (A&M) regarding insider payments detail. |
| Reilly Olson | 12/1/2010 | 0.9 | Update Exhibit "A" Phase II format for Sidley. |
| Reilly Olson | 12/1/2010 | 1.8 | Update Exhibit "A" Phase I format for Sidley. |

<table>
<tr><td colspan="2"><strong>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>December 1, 2010 through December 31, 2010</strong></td><td><em>Exhibit D</em></td></tr>
</table>

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/1/2010 | 0.5 | Correspondence with M. Walker (Sidley) regarding outstanding preference complaint issues. |
| Richard Stone | 12/1/2010 | 0.8 | Review tolling agreements received from vendors. |
| Richard Stone | 12/1/2010 | 1.0 | Discussions with P. Reilley (Cole Schotz) regarding outstanding preference tolling agreements. |
| Richard Stone | 12/1/2010 | 1.5 | Review phase 1 vendor complaints information related to preference actions. |
| Richard Stone | 12/1/2010 | 0.6 | Call with J. Ludwig (Sidley) regarding outstanding tolling agreements related to preference actions. |
| Richard Stone | 12/1/2010 | 0.5 | Discussion with B. Delo (Tribune) regarding phase two preference complaint vendors. |
| Richard Stone | 12/1/2010 | 0.6 | Correspondence with counsel regarding 90-day payments to vendors that were paid under transition services agreements. |
| Richard Stone | 12/1/2010 | 0.3 | Prepare update of outstanding tolling agreements not yet received from vendors for counsel. |
| Richard Stone | 12/1/2010 | 0.4 | Call with J. Ludwig (Sidley) and M. Berger (A&M) regarding preference complaints. |
| Richard Stone | 12/1/2010 | 1.0 | Review phase 2 vendor complaints information related to preference actions. |
| Richard Stone | 12/1/2010 | 0.5 | Review revised complaint list of preference complaints provided by counsel. |
| Richard Stone | 12/1/2010 | 1.0 | Analyze preference analysis payment information related to former newsday business unit. |
| Richard Stone | 12/1/2010 | 1.0 | Analyze 90-day payments to vendors that were paid under transition services agreements. |
| Richard Stone | 12/1/2010 | 0.7 | Discussion with M. Berger (A&M) regarding phase two preference complaints. |
| Brian Whittman | 12/2/2010 | 0.6 | Correspondence with J. Henderson (Sidley) re: insider preference complaints. |
| Brian Whittman | 12/2/2010 | 0.2 | Correspondence with Y. Yoo (Chadbourne) re: form of insider complaints. |
| Brian Whittman | 12/2/2010 | 0.3 | Correspondence with R. Cobb (Landis Roth) re: insider complaints. |
| Brian Whittman | 12/2/2010 | 1.0 | Meeting with Tribune (D. Liebentritt, D. Eldersveld) and A&M (R. Stone) re: insider preference communications. |
| Brian Whittman | 12/2/2010 | 0.3 | Correspondence with R. Stone (A&M) re: preference questions. |
| Brian Whittman | 12/2/2010 | 0.3 | Call with J. Henderson (Sidley) re: insider preference complaints. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/2/2010 | 0.8 | Participate in call with J. Ludwig and M. Walker (Sidley) and R. Stone (A&M) regarding status of preference tolling agreements / complaints. |
| Mark Berger | 12/2/2010 | 0.6 | Participate in call with J. Ludwig and M. Walker (Sidley), P. Reilley (Cole Schotz) and R. Stone (A&M) regarding status of preference tolling agreements / complaints. |
| Mark Berger | 12/2/2010 | 0.3 | Determine business purpose for remaining vendors without descriptions for purpose of preference exhibits. |
| Mark Berger | 12/2/2010 | 3.2 | Update support for potential Phase III preference actions per Sidley request. |
| Mark Berger | 12/2/2010 | 1.9 | Update vendor descriptions for all Phase 1, 2 and 3 vendors. |
| Mark Berger | 12/2/2010 | 0.4 | Draft memo to Sidley and A&M re: vendor descriptions for select vendors that had not been discussed by larger group yet. |
| Mark Berger | 12/2/2010 | 0.9 | Research business unit 44100 payments made during potential preference period to determine if payments were made on behalf of non-debtor entities. |
| Mark Berger | 12/2/2010 | 0.8 | Review of real-estate spend during preference period compared to real estate cure exhibits. |
| Mark Berger | 12/2/2010 | 1.6 | Update Phase 1 & Phase 2 file in order for vendor name and other information to be updated in dynamic fashion. |
| Mark Berger | 12/2/2010 | 0.8 | Review invoice support from treasury department cash books for UCC pursue vendors per UCC request. |
| Matthew Frank | 12/2/2010 | 1.4 | Review of preference analysis related to lease payments for Sidley. |
| Matthew Frank | 12/2/2010 | 0.6 | Insider payments memo review. |
| Reilly Olson | 12/2/2010 | 1.1 | Dormancy analysis for escheatment analysis. |
| Reilly Olson | 12/2/2010 | 0.3 | Call with Blue Lynx Media re: escheatment analysis. |
| Reilly Olson | 12/2/2010 | 2.1 | Escheatment analysis and reconciliation. |
| Richard Stone | 12/2/2010 | 0.5 | Review updated phase two preference complaint exhibit B documents. |
| Richard Stone | 12/2/2010 | 0.8 | Participate in call with J. Ludwig and M. Walker (Sidley) and M. Berger (A&M) regarding status of preference tolling agreements / complaints. |
| Richard Stone | 12/2/2010 | 1.0 | Meeting with D. Eldersveld and D. Liebentritt (Tribune) and B. Whittman (A&M) regarding insider preference communications. |
| Richard Stone | 12/2/2010 | 0.6 | Review updated phase one preference complaint exhibit A documents. |
| Richard Stone | 12/2/2010 | 0.7 | Correspondence with J. Ludwig (Sidley) regarding outstanding phase two preference complaint items. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/2/2010 | 0.6 | Participate in call with J. Ludwig and M. Walker (Sidley), P. Reilley (Cole Schotz) and M. Berger (A&M) regarding status of preference tolling agreements / complaints. |
| Richard Stone | 12/2/2010 | 0.7 | Discussion with J. Ludwig (Sidley) regarding outstanding preference period payment questions. |
| Richard Stone | 12/2/2010 | 0.5 | Review internal FAQs and messaging for employees related to insider preference actions. |
| Richard Stone | 12/2/2010 | 0.7 | Discussion with L. Burkett (Tribune) regarding Sun Sentinel single copy distribution. |
| Richard Stone | 12/2/2010 | 0.3 | Discussion with H. Amsden (Tribune) regarding publishing division single copy distribution. |
| Brian Whittman | 12/3/2010 | 0.2 | Correspondence with J. Ludwig and G. Demo (Sidley) re: preference complaints. |
| Brian Whittman | 12/3/2010 | 0.2 | Correspondence with R. Cobb (Landis) and D. Deutsch (Chadbourne) re: insider complaints. |
| Brian Whittman | 12/3/2010 | 0.7 | Review draft stay motion for third party preference complaints (.6) and correspondence with J. Ludwig (Sidley) re: same (.1). |
| Brian Whittman | 12/3/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: questions on insider complaints. |
| Brian Whittman | 12/3/2010 | 1.0 | Review updated form of complaints for different types of insiders. |
| Brian Whittman | 12/3/2010 | 0.5 | Meeting with C. Bigelow (Tribune) re: preference actions. |
| Brian Whittman | 12/3/2010 | 0.7 | Review status of tolling agreements and complaints to be filed on third party preference actions. |
| Mark Berger | 12/3/2010 | 0.8 | Review potential to combine certain vendors with similar names and different Tax IDs, to the extent a more thorough search of legal team decided they were related legal entities. |
| Mark Berger | 12/3/2010 | 1.4 | Analyze newsprint vendors potential preference exposure including review of all bill of ladings. |
| Mark Berger | 12/3/2010 | 2.1 | Review Phase 1 Exhibit A prior to internal distribution, including removal of sensitive information. |
| Mark Berger | 12/3/2010 | 0.6 | Review of additional non-debtor payments made during preference period to ensure proper removal from exhibits. |
| Mark Berger | 12/3/2010 | 0.3 | Review refund checks received from vendors to net against potential preference payments to the extent necessary. |
| Mark Berger | 12/3/2010 | 1.8 | Review potential preference actions to determine if any customers are being pursued. |
| Mark Berger | 12/3/2010 | 0.5 | Review/distribute sample invoices by legal team request in order for added legal entity information. |
| Mark Berger | 12/3/2010 | 0.4 | Communicate open items to Sidley re: Phase 2 vendors. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/3/2010 | 0.4 | Research transfers to three legal entity names that could potentially be related entities per legal team request. |
| Mark Berger | 12/3/2010 | 0.4 | Review of Transition Service Agreement emails in order to prove that payments made on behalf of non-debtors are removed if necessary from preference analysis. |
| Matthew Frank | 12/3/2010 | 1.1 | Review of disgorgement analysis buildup file to layout supporting schedules. |
| Reilly Olson | 12/3/2010 | 0.4 | Finalize escheatment analysis document and transmit to Blue Lynx. |
| Reilly Olson | 12/3/2010 | 0.8 | Meeting with R. Stone (A&M) re: Shareholders Cash Exchange Agent Agreement Reconciliation. |
| Reilly Olson | 12/3/2010 | 2.0 | Shareholders Cash Exchange Analysis. |
| Richard Stone | 12/3/2010 | 0.3 | Discussions with P. Reilley (Cole Schotz) related to preference tolling agreements. |
| Richard Stone | 12/3/2010 | 1.5 | Research various questions from counsel related to finalization of preference complaints. |
| Richard Stone | 12/3/2010 | 0.7 | Draft correspondence to management related to final list of preference tolling agreements / complaints lists. |
| Richard Stone | 12/3/2010 | 0.8 | Correspondence with J. Ludwig and M. Walker (Sidley) regarding preference complaints. |
| Richard Stone | 12/3/2010 | 0.5 | Discussion with A. Leung (Alix) regarding outstanding preference complaint issues. |
| Richard Stone | 12/3/2010 | 0.4 | Discussion with M. Sacks (Tribune) regarding publishing vendor preference complaints. |
| Mark Berger | 12/4/2010 | 1.4 | Research transfers made to UCC pursue vendors to determine potential preference exposure and to provide added info per UCC request. |
| Mark Berger | 12/5/2010 | 1.2 | Review of tolling agreements. |
| Brian Whittman | 12/6/2010 | 0.2 | Review correspondence from A. Leung (Alix) and M. Berger (A&M) re: professional preference status. |
| Brian Whittman | 12/6/2010 | 0.4 | Correspondence with M. Berger and R. Stone (A&M) re: preference actions. |
| Brian Whittman | 12/6/2010 | 1.7 | Review filed preference actions (1.6) and correspondence with G. Demo (Sidley) re: same (.1). |
| Brian Whittman | 12/6/2010 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: questions on preference actions. |
| Mark Berger | 12/6/2010 | 2.1 | Review of active/inactive status of potential preference exposure vendors. |
| Mark Berger | 12/6/2010 | 0.9 | Update to Phase 1 workbook with source data. |

<div align="right">*Exhibit D*</div>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/6/2010 | 0.8 | Update Tribune complaint list file with new info received from field. |
| Mark Berger | 12/6/2010 | 2.1 | Update Phase 1 - Exhibit A vendor complaint file. |
| Mark Berger | 12/6/2010 | 1.3 | Update transfers to defendant during preference period file. |
| Reilly Olson | 12/6/2010 | 0.2 | Meeting with R. Stone (A&M) re: Shareholders Cash Exchange Agent Agreement Reconciliation. |
| Reilly Olson | 12/6/2010 | 0.8 | Analyze 4/21/10 termination file received from Computershare. |
| Reilly Olson | 12/6/2010 | 1.7 | Reconcile 4/21/10 termination file to the 11/22/10 final draft. |
| Reilly Olson | 12/6/2010 | 0.2 | Draft internal A&M email summary. |
| Reilly Olson | 12/6/2010 | 1.5 | Examine differences between two documents. |
| Richard Stone | 12/6/2010 | 0.8 | Review final received tolling agreements received from vendors. |
| Richard Stone | 12/6/2010 | 1.0 | Review final phase one and phase two complaint lists prior to filing deadlines. |
| Richard Stone | 12/6/2010 | 0.7 | Discussion with A. Leung (Alix) regarding outstanding preference questions. |
| Richard Stone | 12/6/2010 | 0.3 | Correspondence with M. Bourgon (Tribune) regarding insider preference complaints. |
| Richard Stone | 12/6/2010 | 0.5 | Meeting with J. Rodden (Tribune) regarding tolling agreements. |
| Richard Stone | 12/6/2010 | 0.5 | Discussion with J. Juds (Tribune) regarding preference complaint issue related to broadcast vendor. |
| Richard Stone | 12/6/2010 | 1.5 | Discussions with P. Reilley (Cole Schotz) regarding preference tolling agreements / complaints. |
| Richard Stone | 12/6/2010 | 0.5 | Correspondence with G. Mazzaferri (Tribune) regarding preference tolling agreements. |
| Brian Whittman | 12/7/2010 | 0.2 | Correspondence with P. Reilly (Cole Schotz) re: preference complaint. |
| Brian Whittman | 12/7/2010 | 0.2 | Call with D. Liebentritt (Tribune) re: insider preference matters. |
| Brian Whittman | 12/7/2010 | 0.3 | Call with J. Henderson (Sidley) re: preference actions. |
| Brian Whittman | 12/7/2010 | 0.4 | Discussion with R. Stone and M. Berger (A&M) re: preference actions. |
| Brian Whittman | 12/7/2010 | 0.2 | Research question from M. Bourgon (Tribune) on preferences. |
| Brian Whittman | 12/7/2010 | 0.2 | Correspondence with Y. Yoo (Chadbourne) to confirm status of UCC preference actions. |
| Brian Whittman | 12/7/2010 | 0.7 | Review report on status of preference actions to confirm all necessary actions filed by deadline. |
| Brian Whittman | 12/7/2010 | 0.2 | Correspondence with G. Demo (Sidley) re: preference complaints. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/7/2010 | 2.3 | Update inactive vendor preference workbook. |
| Mark Berger | 12/7/2010 | 0.6 | Participate in status preference call with M. Walker, S. Sexton, and J. Ludwig (Sidley), P. Reilley (Cole Schotz) and R. Stone (A&M). |
| Mark Berger | 12/7/2010 | 0.8 | Meeting with R. Stone (A&M) regarding outstanding preference issues. |
| Mark Berger | 12/7/2010 | 2.6 | Update Exhibit A tabs for Phase 2 vendors with all individual transfer data. |
| Mark Berger | 12/7/2010 | 0.4 | Discussion with B. Whittman and R. Stone (A&M) regarding preference actions. |
| Mark Berger | 12/7/2010 | 1.5 | Review of checks paid to broadcast rights vendors for purposes of calculating potential preference exposure. |
| Mark Berger | 12/7/2010 | 0.8 | Update vendor contact list to include individual transfer data for UCC Pursue vendors. |
| Mark Berger | 12/7/2010 | 2.3 | Update Exhibit A tabs for Phase 1 vendors with all individual transfer data. |
| Reilly Olson | 12/7/2010 | 0.3 | Call with R. Stone (A&M) to discuss Shareholder Cash Exchange Analysis. |
| Reilly Olson | 12/7/2010 | 1.2 | Finalize analysis document and draft email request to Computershare with additional questions/request. |
| Richard Stone | 12/7/2010 | 0.5 | Discussion with M. Sacks (Tribune) regarding vendor issues related to preference complaints. |
| Richard Stone | 12/7/2010 | 0.5 | Review final preference complaint lists prior to statutory filing deadline of December 8. |
| Richard Stone | 12/7/2010 | 1.2 | Discussions with P. Reilley (Cole Schotz) regarding preference tolling agreements / complaints. |
| Richard Stone | 12/7/2010 | 0.6 | Participate in status preference call with M. Walker, S. Sexton, and J. Ludwig (Sidley), P. Reilley (Cole Schotz) and M. Berger (A&M). |
| Richard Stone | 12/7/2010 | 0.8 | Analyze final complaint lists to prepare for management and vendor communication queries. |
| Richard Stone | 12/7/2010 | 0.4 | Discussion with B. Whittman and M. Berger (A&M) regarding preference actions. |
| Richard Stone | 12/7/2010 | 1.0 | Review final received tolling agreements provided by preference vendors. |
| Richard Stone | 12/7/2010 | 0.8 | Meeting with M. Berger (A&M) regarding outstanding preference issues. |
| Brian Whittman | 12/8/2010 | 0.2 | Correspondence with C. Leeman and J. Rodden (Tribune) re: D&O insurance. |
| Brian Whittman | 12/8/2010 | 0.3 | Call with K. Lantry (Sidley) re: insider preference actions. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2010 | 0.4 | Review letter send from Landis Roth to shareholders (.2); correspondence with D. Liebentritt (Tribune) and R. Cobb (Landis) re: same (.2). |
| Brian Whittman | 12/8/2010 | 0.3 | Correspondence with M. Berger and R. Stone (A&M) re: tie-out of preference complaints. |
| Brian Whittman | 12/8/2010 | 0.2 | Call with J. Henderson (Sidley) re: preference actions. |
| Mark Berger | 12/8/2010 | 0.4 | Review of retainer balances for legal firms per UCC request. |
| Mark Berger | 12/8/2010 | 0.5 | Review of legal invoices and payments during preference period per UCC request. |
| Mark Berger | 12/8/2010 | 0.8 | Revise Exhibit A file per Sidley request. |
| Mark Berger | 12/8/2010 | 0.4 | Discuss legal firms being pursued by Debtors with D. Liebentritt (Tribune). |
| Mark Berger | 12/8/2010 | 2.5 | Review of Tribune Television payments/contracts to determine/ensure if proper legal entity was filed against for preference preservation purposes. |
| Mark Berger | 12/8/2010 | 1.9 | Update tie-out of preference complaints workbook. |
| Reilly Olson | 12/8/2010 | 0.4 | Meeting with R. Stone (A&M) re: Credit Escheatment. |
| Reilly Olson | 12/8/2010 | 1.8 | Initial document review re: Credit Escheatment for TMS entity. |
| Reilly Olson | 12/8/2010 | 0.3 | Meeting with R. Stone (A&M) re: Information request from Computershare. |
| Richard Stone | 12/8/2010 | 0.3 | Meeting with R. Olson (A&M) re: Information request from Computershare. |
| Richard Stone | 12/8/2010 | 0.4 | Meeting with R. Olson (A&M) re: Credit Escheatment. |
| Richard Stone | 12/8/2010 | 1.5 | Review summary of preference complaints/tolling agreements for external distribution. |
| Richard Stone | 12/8/2010 | 0.5 | Discussion with P. Reilley (Cole Schotz) regarding return of certain preference tolling agreements company counter signatures to vendor. |
| Richard Stone | 12/8/2010 | 0.4 | Correspondence with A. Leung (Alix) regarding preference analysis. |
| Richard Stone | 12/8/2010 | 0.4 | Correspondence with counsel regarding updates to preference complaint/tolling agreement summary for distribution. |
| Richard Stone | 12/8/2010 | 0.3 | Discussion with J. Ludwig (Sidley) regarding preference complaints. |
| Richard Stone | 12/8/2010 | 0.5 | Discussion with M. Walker (Sidley) regarding preference tolling agreements/complaints. |
| Brian Whittman | 12/9/2010 | 0.2 | Call with K. Lantry (Sidley) re: preference questions. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2010 | 0.5 | Call with J. Henderson (Sidley) and R. Cobb (Landis) re: insider preference complaints. |
| Brian Whittman | 12/9/2010 | 0.3 | Correspondence with J. Henderson (Sidley) re: insider preference complaints. |
| Brian Whittman | 12/9/2010 | 1.6 | Review analysis on preference complaints and tolling agreements vs. my declaration (1.4) and correspondence with R. Stone re: same (.2). |
| Brian Whittman | 12/9/2010 | 0.4 | Correspondence with R. Butcher (Landis) re: shareholder letters. |
| Brian Whittman | 12/9/2010 | 0.5 | Review Sidley summary on preferences (.4); correspondence with J. Henderson (Sidley) re: same (.1). |
| Mark Berger | 12/9/2010 | 3.3 | Review supporting documentation for determination of priority status of prepetition tax payments made during the preference period. |
| Reilly Olson | 12/9/2010 | 0.3 | Document review re: Credit Escheatment for TMS entity. |
| Reilly Olson | 12/9/2010 | 0.3 | Call with Mary Wood (Tribune) to discuss TMS Escheatment 6 11 10 document. |
| Reilly Olson | 12/9/2010 | 1.5 | Reconciliation of 6 11 10 TMS Escheatment document to scheduled escheatment. |
| Reilly Olson | 12/9/2010 | 0.9 | Create variance list and summary sheet for TMS Escheatment and draft email to R. Stone (A&M) re: findings. |
| Richard Stone | 12/9/2010 | 0.5 | Review updated summary of preference complaints/tolling agreements for external distribution. |
| Richard Stone | 12/9/2010 | 1.5 | Analyze preference analysis bridge related to original presentation materials presented during November meeting. |
| Brian Whittman | 12/10/2010 | 0.4 | Correspondence with D. Eldersveld (Tribune) re: shareholder class action (.2); call with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 12/10/2010 | 0.2 | Call with M. Bourgon (Tribune) re: insider preference questions. |
| Brian Whittman | 12/10/2010 | 1.8 | Review amended FitzSimons et.al. complaint. |
| Brian Whittman | 12/10/2010 | 0.2 | Correspondence with J. Bendernagel (Sidley) re: questions on FitzSimons complaint. |
| Brian Whittman | 12/10/2010 | 0.7 | Review analysis of preference complaints filed (.5) and correspondence with J. Henderson (Sidley) re: same (.2). |
| Brian Whittman | 12/10/2010 | 0.6 | Research questions on insider preference actions. |
| Brian Whittman | 12/10/2010 | 0.8 | Research information on shareholder complaint. |
| Brian Whittman | 12/10/2010 | 0.3 | Call with K. Lantry re: insider preference issues. |
| Mark Berger | 12/10/2010 | 2.0 | Preparation of bridge that illustrates changes from the amounts listed in Whittman declaration to amounts ultimately filed or tolled. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2010 through December 31, 2010*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/10/2010 | 1.1 | Review of amounts for all suits filed compared to source files. |
| Mark Berger | 12/10/2010 | 0.9 | Review of all tolling agreements. |
| Mark Berger | 12/10/2010 | 0.4 | Prepare memo re: info already gathered in prior week related to the Phones. |
| Richard Stone | 12/10/2010 | 0.7 | Review updated draft bridge of preference actions compared to declaration. |
| Brian Whittman | 12/13/2010 | 0.2 | Review insider tie-out. |
| Brian Whittman | 12/13/2010 | 0.2 | Discussion with R. Stone (A&M) re: preference issues. |
| Brian Whittman | 12/13/2010 | 1.0 | Meeting with J. Rodden (Tribune) re: shareholder actions (.8); correspondence with D. Liebentritt (Tribune) re: same (.2). |
| Brian Whittman | 12/13/2010 | 0.2 | Correspondence with J. Henderson (Sidley) on preference tie-out. |
| Mark Berger | 12/13/2010 | 2.3 | Update bridge tie-out between Whittman declaration amounts and amounts ultimately filed or tolled. |
| Mark Berger | 12/13/2010 | 0.8 | Review of insider complaint workbook. |
| Mark Berger | 12/13/2010 | 0.9 | Update excel sheet for committee. |
| Matthew Frank | 12/13/2010 | 2.8 | Development of insider preference complaints summary file for Tribune HR. |
| Matthew Frank | 12/13/2010 | 2.2 | Continue analysis to develop insider preference summary file for HR. |
| Matthew Frank | 12/13/2010 | 0.8 | Development of summary schedule of insider payments for tax purposes for P. Shanahan (Tribune). |
| Richard Stone | 12/13/2010 | 0.2 | Discussion with B. Whittman (A&M) regarding preference issues. |
| Brian Whittman | 12/14/2010 | 0.2 | Correspondence with J. Rodden (Tribune) re: shareholder letters. |
| Brian Whittman | 12/14/2010 | 1.0 | Call with Sidley (J. Conlan, K. Lantry) and Tribune (D. Liebentritt, D. Eldersveld) re: preference actions. |
| Mark Berger | 12/14/2010 | 2.9 | Further update to Whittman bridge to declaration prior to distribution. |
| Mark Berger | 12/14/2010 | 2.4 | Further update tie-out of preference complaints prior to internal distribution. |
| Mark Berger | 12/14/2010 | 0.9 | Incorporate R. Stone comments into tie-out of preference complaints. |
| Brian Whittman | 12/15/2010 | 0.2 | Correspondence with J. Boelter and J. Ludwig (Sidley) re: insider preference questions. |
| Mark Berger | 12/15/2010 | 2.1 | Review treasury cash books for invoice support for payments made during preference period that were pursued by UCC. |
| Mark Berger | 12/15/2010 | 1.5 | Analysis of tolling agreements. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_December 1, 2010 through December 31, 2010_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/15/2010 | 0.5 | Development of Business Unit level insider information for D. Eldersveld (Tribune). |
| Matthew Frank | 12/15/2010 | 2.9 | Development of SOFA Schedule integrated with insiders file for B. Whittman (A&M). |
| Brian Whittman | 12/16/2010 | 0.2 | Correspondence with M. Berger (A&M) re: questions on wires from Alix. |
| Mark Berger | 12/16/2010 | 2.3 | Review of SOFA 21 & 22 compared to insider complaints. |
| Brian Whittman | 12/17/2010 | 0.2 | Correspondence with J. Rodden and D. Eldersveld re: preference actions. |
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with K. Lantry (Sidley) re: D&O insurance issues. |
| Richard Stone | 12/21/2010 | 0.5 | Correspondence with M. Donnawell and K. Dansart (Tribune) regarding issue with former human resources provider and preference complaints. |
| Richard Stone | 12/21/2010 | 0.8 | Discussion with J. Ludwig (Sidley) regarding preference complaint vendor issues. |
| Brian Whittman | 12/23/2010 | 0.3 | Call with K. Lantry (Sidley) re: insider preference analysis issues (.2); follow-up correspondence re: same (.1). |
| Mark Berger | 12/27/2010 | 0.5 | Review of Magellan preference action issues. |
| Mark Berger | 12/27/2010 | 0.6 | Review of additional tax payments made during preference period. |
| Matthew Frank | 12/27/2010 | 1.6 | Development of insider payments analysis for B. Whittman (A&M), K. Lantry (Sidley). |
| Matthew Frank | 12/28/2010 | 1.9 | Analysis related to insider options payments. |
| Mark Berger | 12/30/2010 | 2.4 | Further update to support schedules for preference work completed in October and November. |
| **Subtotal** | | **192.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2010 | 0.2 | Review new 13 week cashflow forecast. |
| Brian Whittman | 12/9/2010 | 0.2 | Correspondence with V. Garlati (Tribune) re: escrow account. |
| Brian Whittman | 12/17/2010 | 0.1 | Call with C. Bigelow (Tribune) re: cash. |
| **Subtotal** | | **0.5** | |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/1/2010 | 0.9 | Research amended scheduled liabilities omitted from Epiq website. |
| Jodi Ehrenhofer | 12/1/2010 | 0.4 | Follow up with D. Bisconti (Tribune) on additional information relating to adjourned GE claim. |
| Jodi Ehrenhofer | 12/1/2010 | 0.3 | Follow up with B. Caradine (Tribune) on notice information for PHONES exchange parties. |
| Jodi Ehrenhofer | 12/1/2010 | 0.4 | Email correspondence with C. Leeman (Tribune) re: reconciliation of certain legal fee claims. |
| Jodi Ehrenhofer | 12/2/2010 | 0.2 | Call with B. Caridine (Tribune) on notice information available for PHONES exchange parties. |
| Jodi Ehrenhofer | 12/2/2010 | 0.4 | Call with K. Kansa (Sidley) re: ballots to be sent to PHONES exchanges parties. |
| Jodi Ehrenhofer | 12/2/2010 | 0.3 | Email correspondence with R. Stone (A&M) re: scheduled payroll escheatment claims. |
| Jodi Ehrenhofer | 12/2/2010 | 1.1 | Research claims filed by City of Chicago and bar date notices sent to City of Chicago for A. Stromberg (Sidley). |
| Jodi Ehrenhofer | 12/3/2010 | 0.5 | Discussion with R. Stone (A&M) regarding outstanding solicitation matters. |
| Jodi Ehrenhofer | 12/3/2010 | 0.9 | Research notice information sent to Epiq compared to affidavits of service to ensure proper service occurred. |
| Jodi Ehrenhofer | 12/3/2010 | 0.4 | Email correspondence with Sidley re: notice of confirmation sent to certain employees. |
| Jodi Ehrenhofer | 12/3/2010 | 0.8 | Email correspondence with Epiq re: notice of confirmation sent to certain employees and customers. |
| Jodi Ehrenhofer | 12/3/2010 | 0.2 | Discussion with R. Stone and B. Whitman (A&M) regarding outstanding solicitation matters. |
| Jodi Ehrenhofer | 12/3/2010 | 1.2 | Research notice of confirmation sent to certain employees for M. Bourgon (Tribune). |
| Matthew Frank | 12/3/2010 | 0.4 | Review of media claims analysis file from J. Griffin (Tribune). |
| Richard Stone | 12/3/2010 | 2.0 | Analyze credit/refund database to reconcile to Epiq mailing lists related to upcoming solicitation. |
| Richard Stone | 12/3/2010 | 0.2 | Discussion with J. Ehrenhofer and B. Whittman (A&M) regarding outstanding solicitation matters. |
| Richard Stone | 12/3/2010 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding outstanding solicitation matters. |
| Richard Stone | 12/3/2010 | 0.8 | Discussion with D. Bergeron (Sidley) regarding solicitation matters. |
| Jodi Ehrenhofer | 12/4/2010 | 1.4 | Revise query to identify records in credit mail service to do not match original data file to ignore punctuation differences. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2010 through December 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/4/2010 | 1.7 | Write queries to match Tribune credit dataset to Epiq's credit dataset in order to find records that do not match. |
| Jodi Ehrenhofer | 12/4/2010 | 1.2 | Add Epiq service information from solicitation to database of credits in order to compare potentially bad addresses. |
| Jodi Ehrenhofer | 12/4/2010 | 1.7 | Create database of all credit notice information mailed in solicitation in order to compare to master service list. |
| Jodi Ehrenhofer | 12/5/2010 | 2.6 | Match bad address file from credit database to file prepared by Epiq to ensure accuracy. |
| Jodi Ehrenhofer | 12/5/2010 | 2.8 | Review subset of address that do not match from Tribune source file to Epiq mail file to determine if there are true errors. |
| Jodi Ehrenhofer | 12/5/2010 | 0.6 | Call with B. Tuttle (Epiq) to discuss potential address corrections to be made to credit notice mailing. |
| Jodi Ehrenhofer | 12/6/2010 | 0.3 | Provide R. Stone (A&M) with source data files used in creating Schedule G. |
| Jodi Ehrenhofer | 12/6/2010 | 0.3 | Review revised solicitation order to account for credit notice to ensure it covers all parties included in notice. |
| Jodi Ehrenhofer | 12/6/2010 | 0.2 | Follow up with D. Bisconti (Tribune) on additional information relating to adjourned GE claim. |
| Jodi Ehrenhofer | 12/6/2010 | 0.3 | Advise Epiq on new records to be added to upcoming credit solicitation. |
| Jodi Ehrenhofer | 12/6/2010 | 0.9 | Compose email to Epiq of all addresses to be re-noticed in upcoming solicitation. |
| Jodi Ehrenhofer | 12/6/2010 | 0.7 | Create report of all bad addresses in credit service list for Epiq. |
| Jodi Ehrenhofer | 12/6/2010 | 0.8 | Research addresses identified as bad by Epiq that are not included in Tribune credit source file to determine whether they are valid. |
| Jodi Ehrenhofer | 12/6/2010 | 1.3 | Research records identified as bad by Epiq that appear in service file and do not appear to be bad. |
| Jodi Ehrenhofer | 12/6/2010 | 0.2 | Email correspondence with R. Stone (A&M) re: satisfied schedules of liability. |
| Mark Berger | 12/6/2010 | 0.5 | Discussion with R. Stone (A&M) regarding broadcast vendor issues related to preference complaints. |
| Richard Stone | 12/6/2010 | 0.7 | Correspondence with K. Kansa (Sidley) regarding solicitation order. |
| Richard Stone | 12/6/2010 | 1.0 | Continue to analyze credit/refund database to reconcile to Epiq mailing lists related to upcoming solicitation. |
| Richard Stone | 12/6/2010 | 0.3 | Correspondence with M. Gonzalez (Tribune) regarding WGN credits/refunds for solicitation. |
| Richard Stone | 12/6/2010 | 0.5 | Discussion with M. Berger (A&M) regarding broadcast vendor issues related to preference complaints. |

<div style="text-align:center; border:1px solid black;">

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2010 through December 31, 2010*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/7/2010 | 0.2 | Update claim to reflect revised UNL status provided by EPIQ. |
| Diego Torres | 12/7/2010 | 0.5 | Process claim updates in our claims system related to ordered stipulations. |
| Diego Torres | 12/7/2010 | 0.2 | Update asserted debtor for specific filed claim. |
| Jodi Ehrenhofer | 12/7/2010 | 0.6 | Advise D. Torres (A&M) on updating certain claim settlements in BART. |
| Jodi Ehrenhofer | 12/7/2010 | 0.6 | Advise D. Torres (A&M) on updating any docketing errors in BART that have been corrected by Epiq. |
| Jodi Ehrenhofer | 12/7/2010 | 0.5 | Call with K. Kansa (Sidley) to discuss credit solicitation notice. |
| Jodi Ehrenhofer | 12/7/2010 | 0.4 | Advise R. Stone (A&M) on vouchers to be added to PeopleSoft for recently filed claims approved by company. |
| Jodi Ehrenhofer | 12/7/2010 | 0.7 | Review stipulation to resolve adjourned Oracle claim objections to ensure claim register is updated properly. |
| Jodi Ehrenhofer | 12/7/2010 | 1.8 | Review claim updates provided by Epiq to determine what changes should be made to BART. |
| Jodi Ehrenhofer | 12/7/2010 | 0.4 | Follow up with M. Halleron (Tribune) on certain claim withdrawals. |
| Diego Torres | 12/8/2010 | 1.9 | Extract SOFA 21 & 20 from database for debtors 30-45. |
| Diego Torres | 12/8/2010 | 0.5 | Research specific refund/payment issues. |
| Diego Torres | 12/8/2010 | 2.0 | Extract SOFA 21 & 20 from database for debtors 1-15. |
| Diego Torres | 12/8/2010 | 2.0 | Extract SOFA 21 & 20 from database for debtors 15-30. |
| Jodi Ehrenhofer | 12/8/2010 | 1.3 | Research outstanding source file of officers and directors used in generating SOFA questions 21 and 22. |
| Jodi Ehrenhofer | 12/8/2010 | 0.4 | Call with K. Kansa (Sidley) to discuss information available to ballot PHONES exchange parties. |
| Jodi Ehrenhofer | 12/8/2010 | 1.3 | Review master file of all current and former officer and directors from SOFA 21 and 22 to confirm accuracy. |
| Jodi Ehrenhofer | 12/8/2010 | 1.8 | Compile current and former officer and director information from second 22 debtors to determine certain individuals missing from SOFA 3c. |
| Jodi Ehrenhofer | 12/8/2010 | 1.4 | Compile current and former officer and director information from first 20 debtors to determine certain individuals missing from SOFA 3c. |
| Jodi Ehrenhofer | 12/8/2010 | 0.8 | Advise D. Torres (A&M) on generating master file of all parties listed on original officer and director schedules in SOFA. |
| Richard Stone | 12/8/2010 | 0.6 | Discussion with C. Lewis (Tribune) regarding claims against am New York. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/8/2010 | 0.5 | Correspondence with C. Kline (Sidley) regarding employee matters related to claim. |
| Diego Torres | 12/9/2010 | 0.4 | Review ACR to confirm the numbers are correct. |
| Diego Torres | 12/9/2010 | 1.5 | Create updated Active Claims Report (ACR). |
| Diego Torres | 12/9/2010 | 0.7 | Process new claim register from EPIQ into our claim system. |
| Diego Torres | 12/9/2010 | 1.7 | Identify the correct BU for new vouchers that need to be created for specific claims. |
| Jodi Ehrenhofer | 12/9/2010 | 0.3 | Call with K. Kansa (Sidley) to discuss estimates of new solicitation. |
| Jodi Ehrenhofer | 12/9/2010 | 0.4 | Follow up with R. Stone (A&M) on status of revised credit solicitation. |
| Jodi Ehrenhofer | 12/9/2010 | 0.6 | Review claim updates provided by Epiq to determine what changes should be made to BART. |
| Jodi Ehrenhofer | 12/9/2010 | 0.4 | Follow up with B. Tuttle (Epiq) on basis of updates to over 1200 objection codes in Epiq update file. |
| Jodi Ehrenhofer | 12/9/2010 | 0.3 | Summarize outstanding workers compensation claims for C. Leeman (Tribune). |
| Jodi Ehrenhofer | 12/10/2010 | 1.9 | Research original source files used to generate SOFA 3c. |
| Jodi Ehrenhofer | 12/10/2010 | 0.4 | Advise Epiq on status of revised credit solicitation. |
| Jodi Ehrenhofer | 12/10/2010 | 0.4 | Email correspondence with Epiq on timing and status of final voting file to compare to BART. |
| Jodi Ehrenhofer | 12/10/2010 | 0.7 | Review current active claims report for accuracy and completeness. |
| Jodi Ehrenhofer | 12/10/2010 | 0.6 | Advise D. Torres (A&M) on reviewing current voting report from Epiq. |
| Matthew Frank | 12/10/2010 | 0.5 | Meeting with J. Griffin (Tribune) to discuss media claims reconciliation process. |
| Richard Stone | 12/10/2010 | 2.0 | Analyze updated credit/refund list for upcoming solicitation. |
| Richard Stone | 12/10/2010 | 1.0 | Analyze WGN TV credit/refund holders for upcoming solicitation. |
| Richard Stone | 12/10/2010 | 0.8 | Discussion with Melissa Gonzalez (Tribune) regarding WGN TV credit/refunds related to upcoming solicitation. |
| Diego Torres | 12/12/2010 | 0.5 | Identify the discrepancies between the updated EPIQ ballot report and the BART ballot report. |
| Diego Torres | 12/12/2010 | 2.8 | Populate the claim class for the voting claims in EPIQ's solicitation file in order to provide a comparison against BART solicitation file. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/13/2010 | 0.7 | Call with J. Ehrenhofer (A&M) re: balloting issues (.3); follow-up call with Sidley (J. Boelter, J. Ludwig) and J. Ehrenhofer re: same (.4). |
| Diego Torres | 12/13/2010 | 0.6 | Research different plans to confirm the SWAP claims are handled correctly. |
| Diego Torres | 12/13/2010 | 0.3 | Research CDU schedules voting amount for the plans. |
| Diego Torres | 12/13/2010 | 0.5 | Identify employee benefit claims that are not allowed to vote per note holder plan. |
| Diego Torres | 12/13/2010 | 2.5 | Review discrepancies found in the new EPIQ plan class report when comparing against the BART plan class report. |
| Diego Torres | 12/13/2010 | 0.7 | Research claims flagged as employee benefit to determine the liability owed. |
| Diego Torres | 12/13/2010 | 0.5 | Run all schedules report in BART. |
| Diego Torres | 12/13/2010 | 0.9 | Work through plan class discrepancy issues. |
| Diego Torres | 12/13/2010 | 0.4 | Update BART plan class file to reflect correct plan class for SWAP claims. |
| Diego Torres | 12/13/2010 | 0.5 | Confirm that the plan class distribution did not change for the amended plans. |
| Diego Torres | 12/13/2010 | 0.3 | Highlight specific claims that should be convenience class in EPIQ's ballot file. |
| Diego Torres | 12/13/2010 | 0.3 | Working session with J. Ehrenhofer (A&M) regarding outstanding ballot issues. |
| Diego Torres | 12/13/2010 | 0.3 | Discussion with J. Ehrenhofer (A&M) and J. Ludwig (Sidley) regarding outstanding ballot issues. |
| Diego Torres | 12/13/2010 | 1.1 | Bring in comments from previous comparison report into new BART vs EPIQ plan class comparison report to identify the resolved issues. |
| Diego Torres | 12/13/2010 | 0.2 | Revise employee benefit claim population. |
| Jodi Ehrenhofer | 12/13/2010 | 0.6 | Advise D. Torres (A&M) on changes to BART ballot report based on modifications to solicitation procedures. |
| Jodi Ehrenhofer | 12/13/2010 | 0.3 | Working session with D. Torres (A&M) regarding outstanding ballot issues. |
| Jodi Ehrenhofer | 12/13/2010 | 0.3 | Confirm treatment of intercompany scheduled records in ballot report with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 12/13/2010 | 1.1 | Summarize all questions and comments to current voting file prepared by Epiq. |
| Jodi Ehrenhofer | 12/13/2010 | 0.7 | Call with B. Whittman (A&M) re: balloting issues (.3); follow-up call with Sidley (J. Boelter, J. Ludwig) and B. Whittman re same (.4). |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2010 through December 31, 2010*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/13/2010 | 0.4 | Advise S. Kaufman (A&M) on filed bridge loan claims. |
| Jodi Ehrenhofer | 12/13/2010 | 0.9 | Call with J. Ludwig (Sidley) to discuss identifying employee benefit claims. |
| Jodi Ehrenhofer | 12/13/2010 | 0.4 | Research claims in Epiq voting file classified as general unsecured claims that appear to be convenience class claims. |
| Jodi Ehrenhofer | 12/13/2010 | 1.1 | Call with J. Ludwig (Sidley) to discuss solicitation procedures and items to review in Epiq voting file. |
| Jodi Ehrenhofer | 12/13/2010 | 2.1 | Review questions and comments to Epiq voting file from D. Torres (A&M) to confirm accuracy of ballot records. |
| Jodi Ehrenhofer | 12/13/2010 | 0.3 | Discussion with J. Ludwig (Sidley) and D. Torres (A&M) regarding outstanding ballot issues. |
| Jodi Ehrenhofer | 12/13/2010 | 0.8 | Review Epiq memo of solicitation packages to determine accuracy and ensure ballot classes are accurate in voting report. |
| Richard Stone | 12/13/2010 | 0.5 | Discussion with M. Wood (Tribune) regarding 247041 reconciliation of TMS credits/refunds including items to add to solicitation. |
| Richard Stone | 12/13/2010 | 0.8 | Review solicitation call center faq's and ivr regarding distribution by Epiq. |
| Stuart Kaufman | 12/13/2010 | 1.4 | Draft summary of senior lender claim versus scheduled claim. |
| Jodi Ehrenhofer | 12/14/2010 | 1.9 | Create report of all employee and workers compensation claim and schedules with notations on benefit claims for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 12/14/2010 | 0.4 | Confirm the voting rules on non guarantor debtor claims for P. Ryan (Epiq). |
| Jodi Ehrenhofer | 12/14/2010 | 0.7 | Confirm requirements of current employee files with H. Roman (Tribune). |
| Jodi Ehrenhofer | 12/14/2010 | 0.3 | Follow up with R. Stone (A&M) on status of new credit solicitation parties to provide to Epiq. |
| Jodi Ehrenhofer | 12/14/2010 | 0.4 | Call with J. Ludwig (Sidley) to ensure registered holders of bonds included in voting report is accurate. |
| Jodi Ehrenhofer | 12/14/2010 | 0.3 | Follow up with A. Stromberg (Sidley) on status of notice address for PHONES exchange parties. |
| Richard Stone | 12/14/2010 | 0.5 | Discussion with D. Torres (A&M) regarding credit/refunds to add to solicitation lists. |
| Richard Stone | 12/14/2010 | 0.7 | Discussion with M. Heath (Tribune) and D. Torres (A&M) regarding Orlando 247041 reconciliation and solicitation items to include. |
| Richard Stone | 12/14/2010 | 0.5 | Review updated ACR as of December 9th. |
| Richard Stone | 12/14/2010 | 0.1 | Correspondence with N. Chakiris (Tribune) regarding estimate of solicitation costs. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/14/2010 | 0.7 | Discussion with D. Vance (Tribune) regarding Orlando Sentinel solicitation of credit/refund holders. |
| Richard Stone | 12/14/2010 | 0.5 | Review updated solicitation list of credits/refunds. |
| Richard Stone | 12/14/2010 | 0.5 | Update analysis of WGN TV credit/refunds to include for solicitation. |
| Diego Torres | 12/15/2010 | 0.4 | Review revised responsive statement that includes the withdrawal of Step One plan. |
| Diego Torres | 12/15/2010 | 0.7 | Discuss outstanding claim reconciliation issues with R. Stone (A&M). |
| Richard Stone | 12/15/2010 | 0.7 | Discussion with D. Reyes (Epiq) regarding call center set up for solicitation of credit/refund holders. |
| Richard Stone | 12/15/2010 | 0.7 | Analyze contract information provided by Verizon counsel related to claims filed. |
| Diego Torres | 12/16/2010 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (A&M) regarding outstanding solicitation and claim items. |
| Jodi Ehrenhofer | 12/16/2010 | 0.9 | Combine comments and edits to call center FAQ and call center recording from Sidley and B. Whittman (A&M) for Epiq. |
| Jodi Ehrenhofer | 12/16/2010 | 0.7 | Discussion with R. Stone and D. Torres (A&M) regarding solicitation issues related to credit/refund notices. |
| Jodi Ehrenhofer | 12/16/2010 | 0.4 | Review updated Tribune details on Epiq website for accuracy. |
| Jodi Ehrenhofer | 12/16/2010 | 0.4 | Call with B. Tuttle (Epiq) to discuss timing and status of upcoming solicitation. |
| Jodi Ehrenhofer | 12/16/2010 | 0.8 | Review claim updates provided by Epiq to determine what changes should be made to BART. |
| Jodi Ehrenhofer | 12/16/2010 | 0.3 | Call with J. Ludwig (Sidley) to discuss potential schedule amendment to Schedule G. |
| Jodi Ehrenhofer | 12/16/2010 | 0.5 | Review call center FAQ's and call center recording from Epiq for accuracy. |
| Richard Stone | 12/16/2010 | 0.6 | Discussion with G. Demo and K. Mills (Sidley) regarding claim dispute. |
| Richard Stone | 12/16/2010 | 0.6 | Discussion with J. Ludwig (Sidley) regarding outstanding claim issues. |
| Richard Stone | 12/16/2010 | 0.5 | Discussion with D. Vance (Tribune) and D. Torres (A&M) regarding Orlando 247041 reconciliation and solicitation notices. |
| Richard Stone | 12/16/2010 | 0.7 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding solicitation issues related to credit/refund notices. |
| Jodi Ehrenhofer | 12/17/2010 | 1.1 | Create summary of litigation claims and their reconciled values with insurance caps for N. Chakiris (Tribune). |
| Jodi Ehrenhofer | 12/17/2010 | 0.8 | Prepare summary of all customers to be noticed in credit solicitation for Epiq. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/17/2010 | 0.6 | Call with L. Hammond and N. Chakiris (both Tribune) to discuss claim reconciliation issues related to year end reporting. |
| Jodi Ehrenhofer | 12/17/2010 | 1.6 | Review final file of corrected credit solicitation records from Epiq for accuracy. |
| Jodi Ehrenhofer | 12/17/2010 | 0.6 | Review final draft of notice to be mailed to credit customers in solicitation for accuracy. |
| Jodi Ehrenhofer | 12/17/2010 | 0.4 | Follow up with B. Whittman (Tribune) re: year end reporting issues relating to claims reconciliation. |
| Jodi Ehrenhofer | 12/17/2010 | 0.6 | Create high end summary of active claims report for N. Chakiris (Tribune). |
| Jodi Ehrenhofer | 12/17/2010 | 0.3 | Advise G. Weitman (Tribune) on final versions of call center FAQ's and call center voice recordings to ensure completeness. |
| Richard Stone | 12/17/2010 | 0.8 | Meeting with J. Griffin (Tribune) regarding media claims reconciliation status. |
| Richard Stone | 12/17/2010 | 0.5 | Correspondence with M. Wood (Tribune) regarding TMS claims issues. |
| Richard Stone | 12/17/2010 | 0.3 | Review updated customer program notice provided by counsel. |
| Richard Stone | 12/17/2010 | 1.5 | Analyze final credit/refund notice file for Epiq to provide as part of solicitation. |
| Richard Stone | 12/17/2010 | 0.5 | Meeting with D. Torres (A&M) regarding finalization of credit/refund notices for solicitation. |
| Steve Kotarba | 12/19/2010 | 1.9 | Review solicitation summary reports and email updates (1.4); review status updates re: plan issues (.5) |
| Richard Stone | 12/20/2010 | 0.5 | Correspondence with Epiq regarding solicitation of additional credit/refund notice holders. |
| Richard Stone | 12/20/2010 | 0.7 | Discussion with A. Pitchenik (Tribune) regarding WPIX media claims questions. |
| Richard Stone | 12/20/2010 | 1.0 | Correspondence with O. Chambers (Tribune) regarding claim 775. |
| Richard Stone | 12/20/2010 | 0.3 | Correspondence with R. Deboer (Tribune) and K. Mills (Sidley) regarding claims stipulation vendor including recent preference complaint. |
| Brian Whittman | 12/21/2010 | 0.2 | Call with D. Bralow (Tribune) re: litigation claim. |
| Diego Torres | 12/21/2010 | 0.6 | Invoice to voucher matching for Peoplesoft for claim number 4819. |
| Diego Torres | 12/21/2010 | 0.4 | Research outstanding claim/schedule reconciliation issue for specific vendor. |
| Diego Torres | 12/21/2010 | 0.4 | Process new EPIQ claim register in our claims database. |
| Diego Torres | 12/21/2010 | 1.6 | Invoice to voucher matching for Peoplesoft for claim numbers 4819 - 5103. |

## Tribune Company et al.,
### Time Detail by Activity by Professional
### December 1, 2010 through December 31, 2010

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/21/2010 | 1.0 | Discuss process to matching ballots for mail packages by plan class with S. Kjontvedt (Epiq). |
| Jodi Ehrenhofer | 12/21/2010 | 0.9 | Review revised ballot package summary prepared by Epiq for accuracy. |
| Jodi Ehrenhofer | 12/21/2010 | 0.7 | Review populations of ballots to be sent to senior loan and senior guaranty parties. |
| Jodi Ehrenhofer | 12/21/2010 | 0.6 | Review populations of ballots to be sent to bridge loan and bridge guaranty parties. |
| Jodi Ehrenhofer | 12/21/2010 | 0.6 | Review ballot packages at printing center for convenience plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.5 | Review ballot packages at printing center for subordinated securities plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.5 | Review ballot packages at printing center for EGI notes plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.8 | Review ballot packages at printing center for general unsecured plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.7 | Review ballot packages at printing center for other parent plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.5 | Review ballot packages at printing center for senior loan plan class. |
| Jodi Ehrenhofer | 12/21/2010 | 0.7 | Confirm final status of ballots to be sent to PHONES exchange parties. |
| Jodi Ehrenhofer | 12/21/2010 | 0.5 | Review ballot packages at printing center for bridge loan plan class. |
| Richard Stone | 12/21/2010 | 0.3 | Update 247041 account reconciliation master database for solicitation notices. |
| Richard Stone | 12/21/2010 | 0.8 | Analyze claim 472 regarding issues compared to schedule records. |
| Richard Stone | 12/21/2010 | 0.6 | Meeting with J. Griffin (Tribune) regarding outstanding Accounts Payable reconciliation issues. |
| Richard Stone | 12/21/2010 | 1.0 | Analyze outstanding checks to claim/schedule number test load file containing approximately 30k checks. |
| Richard Stone | 12/21/2010 | 0.5 | Correspondence with K. Dansart (Tribune) regarding former employee questions related to claims. |
| Richard Stone | 12/21/2010 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding claims outstanding issues. |
| Diego Torres | 12/22/2010 | 1.4 | Invoice to voucher matching for Peoplesoft for claim numbers 6453 - S2019025447. |
| Diego Torres | 12/22/2010 | 1.8 | Invoice to voucher matching for Peoplesoft for claim numbers 5103 - 5415. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/22/2010 | 2.2 | Invoice to voucher matching for Peoplesoft for claim numbers 5415 - 6453. |
| Diego Torres | 12/22/2010 | 1.1 | Invoice to voucher matching for Peoplesoft for claim numbers S2019025447 - S2019026821. |
| Richard Stone | 12/22/2010 | 2.6 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 2000 through 3000. |
| Richard Stone | 12/22/2010 | 2.3 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 3000 through 4000. |
| Richard Stone | 12/22/2010 | 2.5 | Analyze outstanding checks to claim/schedule number test load file containing approximately 30k checks. |
| Richard Stone | 12/22/2010 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding claims issues. |
| Richard Stone | 12/22/2010 | 0.5 | Respond to outstanding A/P Helpdesk questions related to bankruptcy issues. |
| Richard Stone | 12/23/2010 | 0.5 | Correspondence with counsel regarding Sodexo claims. |
| Richard Stone | 12/23/2010 | 0.7 | Discussion with R. Allen (Tribune) regarding status of claims reconciliations. |
| Richard Stone | 12/23/2010 | 0.5 | Analyze adjustments related to reconciliation of claim #472. |
| Richard Stone | 12/23/2010 | 1.0 | Discussion with J. Griffin (Tribune) regarding correspondence with business units regarding third party media brokers. |
| Richard Stone | 12/23/2010 | 3.0 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 4000 through 5000. |
| Diego Torres | 12/27/2010 | 0.7 | Research invoice/vouchers related to specific claimant to determine if they should be added to new voucher template. |
| Diego Torres | 12/27/2010 | 0.2 | Confirm no new withdrawn claims. |
| Diego Torres | 12/27/2010 | 0.4 | Update addresses to reflect the new EPIQ claims extract. |
| Diego Torres | 12/27/2010 | 2.8 | Invoice to voucher matching for Peoplesoft for claim numbers S2019026826 - S2019030101. |
| Diego Torres | 12/27/2010 | 1.0 | Review outstanding checks extract provided by R. Carter (Tribune). |
| Diego Torres | 12/27/2010 | 0.8 | Invoice to voucher matching for Peoplesoft for claim numbers S2019030101 - S2019030722. |
| Diego Torres | 12/27/2010 | 0.8 | Load new claim number from EPIQ into our claim system. |
| Diego Torres | 12/27/2010 | 0.7 | Confirm the vendor ID's are correct in the new voucher template that will be loaded to PeopleSoft. |
| Diego Torres | 12/27/2010 | 1.3 | Invoice to voucher matching for Peoplesoft for claim numbers S2019026821 - S2019026826. |
| Richard Stone | 12/27/2010 | 1.5 | Analyze revised AT&T claims support reconciliation. |

<div style="border:1px solid black; text-align:center;">

***Exhibit D***

**Tribune Company et al.,**
***Time Detail by Activity by Professional***
***December 1, 2010 through December 31, 2010***

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/27/2010 | 0.5 | Review outstanding checks upload regarding claim/schedule numbers provided by R. Carter (Tribune). |
| Richard Stone | 12/27/2010 | 2.8 | Review unmatched active claims register to PeopleSoft voucher reconciliations related to claims 5000 through 6000. |
| Richard Stone | 12/27/2010 | 1.5 | Review reconciliation of thirteen claims filed by Harris and critical vendor agreement. |
| Diego Torres | 12/28/2010 | 0.5 | Discussion with R. Stone (A&M) about revised open voucher file with revised claim/schedule numbers. |
| Diego Torres | 12/28/2010 | 1.8 | Invoice to voucher matching for Peoplesoft for claim numbers S2019030722 - S2019032400. |
| Diego Torres | 12/28/2010 | 0.8 | Confirm the invoices flagged to create vouchers are included in the new voucher template. |
| Diego Torres | 12/28/2010 | 2.5 | Determine outstanding reconciliation items related to the open vouchers on hold. |
| Diego Torres | 12/28/2010 | 1.8 | Invoice to voucher matching for Peoplesoft for claim numbers S2019032400 - S2019034596. |
| Diego Torres | 12/28/2010 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding check reconciliation items. |
| Richard Stone | 12/28/2010 | 1.0 | Review claim documentation provided by Avaya filed against Sun-Sentinel. |
| Diego Torres | 12/29/2010 | 1.4 | Create Active Claims Report. |
| Diego Torres | 12/29/2010 | 1.4 | Create drafted exhibits for Omni 37, Omni 38 and the First Notice of Satisfaction. |
| Diego Torres | 12/29/2010 | 0.6 | Create report of claims with reconciliation status of drafted on omnibus exhibits. |
| Diego Torres | 12/29/2010 | 0.4 | Compare previous ACR to new ACR to identify large variances. |
| Diego Torres | 12/29/2010 | 1.4 | Review list of claims that are matched to vouchers that need to be adjusted. |
| Diego Torres | 12/29/2010 | 0.4 | Flag claims with invoice to voucher variance less than $2,000.00. |
| Diego Torres | 12/29/2010 | 1.3 | Identify population of claims with fully reconciled vouchers from Phase II upload in PeopleSoft. |
| Diego Torres | 12/29/2010 | 0.4 | Create summary template of ACR. |
| Diego Torres | 12/29/2010 | 0.4 | Run reports required to complete the Active Claims Report (ACR). |
| Jodi Ehrenhofer | 12/29/2010 | 0.3 | Advise D. Torres (A&M) on creating updated amended claims objection exhibit. |
| Jodi Ehrenhofer | 12/29/2010 | 0.4 | Review drafted amended claim objection exhibit for accuracy. |
| Jodi Ehrenhofer | 12/29/2010 | 0.6 | Summarize objections to be filed for upcoming hearing date for J. Ludwig (Sidley). |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/29/2010 | 0.4 | Review drafted notice of satisfaction exhibit for accuracy. |
| Jodi Ehrenhofer | 12/29/2010 | 0.5 | Discuss open solicitation issues and other open items with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 12/29/2010 | 0.3 | Review drafted satisfied pre petition claim objection exhibit for accuracy. |
| Jodi Ehrenhofer | 12/29/2010 | 0.5 | Advise D. Torres (A&M) on updates to drafted objection exhibits. |
| Richard Stone | 12/29/2010 | 0.5 | Review omnibus objections 37 and 38. |
| Steve Kotarba | 12/29/2010 | 0.5 | Discuss open solicitation issues and other open items with J. Ehrenhofer. |
| **Subtotal** | | **193.3** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2010 | 1.3 | Review communication with employees subject to preference actions (.9) and correspondence with G. Weitman and D. Liebentritt (Tribune) re: same (.4). |
| Brian Whittman | 12/3/2010 | 0.6 | Develop list of potential questions for communication with targets of preference complaints. |
| Brian Whittman | 12/3/2010 | 0.2 | Correspondence with G. Weitman (Tribune) re: press on insider complaints. |
| Brian Whittman | 12/3/2010 | 0.2 | Correspondence with M. Bourgon (Tribune) re: communications on insider preference complaints. |
| Brian Whittman | 12/6/2010 | 0.3 | Correspondence with D. Eldersveld, M. Bourgon and G. Weitman (Tribune) re: communication with current employees named in preference actions. |
| Brian Whittman | 12/6/2010 | 0.2 | Draft cover letter for insider complaints. |
| Brian Whittman | 12/9/2010 | 0.4 | Review questions on insider preference complaints. |
| Brian Whittman | 12/13/2010 | 0.2 | Discussion with D. Liebentritt (Tribune) re: avoidance action communication issues. |
| Brian Whittman | 12/13/2010 | 0.4 | Review draft shareholder letter (.3) and correspondence with D. Liebentritt (Tribune) re: same (.1). |
| Brian Whittman | 12/15/2010 | 1.0 | Tribune employee call on preference complaints led by D. Liebentritt (Tribune) and J. Conlan, K. Lantry (Sidley). |
| Brian Whittman | 12/16/2010 | 0.1 | Review press release for Cast TV. |
| Brian Whittman | 12/20/2010 | 0.2 | Update draft letter to employee shareholders. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with J. Rodden (Tribune) re: insider preference communication. |
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with D. Eldersveld re: employee preference communication |
| Brian Whittman | 12/22/2010 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: communication documents. |
| Brian Whittman | 12/23/2010 | 0.2 | Correspondence with J. Rodden (Tribune) re: employee letters. |
| **Subtotal** | | **5.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/9/2010 | 0.5 | Correspondence with K. Stickles (Cole Schotz) and K. Kansa (Sidley) regarding Constellation contract issues. |
| Richard Stone | 12/9/2010 | 0.6 | Discussion with K. Stickles (Cole Schotz) regarding Constellation contract. |
| Matthew Frank | 12/10/2010 | 0.6 | Discussion with K. Stickles (Cole), G. Demo (Sidley) and R. Stone (A&M) regarding Constellation contract issues. |
| Matthew Frank | 12/10/2010 | 0.2 | Discussion with R. Stone (A&M) regarding Constellation contract rejection issues. |
| Richard Stone | 12/10/2010 | 0.6 | Discussion with K. Stickles (Cole), G. Demo (Sidley) and M. Frank (A&M) regarding Constellation contract issues. |
| Richard Stone | 12/10/2010 | 0.2 | Discussion with M. Frank (A&M) regarding Constellation contract issues. |
| Richard Stone | 12/10/2010 | 0.5 | Review Constellation contract extension provided by D. Bisconti (Tribune). |
| Richard Stone | 12/10/2010 | 0.3 | Correspondence with T. Anishik (Tribune) regarding Constellation contract. |
| Richard Stone | 12/10/2010 | 0.4 | Correspondence with K. Stickles (Cole Schotz) regarding Constellation contract issues. |
| Richard Stone | 12/10/2010 | 0.3 | Correspondence with D. Bisconti (Tribune) regarding Hartford analysis of utility vendor contract dispute. |
| Richard Stone | 12/13/2010 | 2.5 | Review utility charges related to Constellation contract provided by D. Bisconti. |
| Richard Stone | 12/15/2010 | 0.5 | Correspondence with Sidley and Cole Schotz regarding Constellation contract dispute. |
| Richard Stone | 12/15/2010 | 0.5 | Correspondence with D. Bisconti (Tribune) regarding Hartford contract issues. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2010 through December 31, 2010*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/15/2010 | 1.0 | Review Constellation invoice information provided by D. Bisconti (Tribune) related to contract issues. |
| Richard Stone | 12/16/2010 | 0.8 | Discussions with D. Bisconti (Tribune) regarding Constellation contract issues. |
| Richard Stone | 12/16/2010 | 0.5 | Correspondence with K. Stickles (Cole Schotz) and G. Demo (Sidley) regarding Constellation contract issues. |
| Richard Stone | 12/16/2010 | 0.8 | Discussion with G. Demo (Sidley) and K. Stickles (Cole Schotz) regarding Constellation contract issues. |
| Richard Stone | 12/16/2010 | 0.8 | Review updated Constellation contract analysis provided by D. Bisconti (Tribune). |
| Richard Stone | 12/17/2010 | 0.2 | Discussion with D. Bisconti (Tribune) regarding Hartford contract issues. |
| Richard Stone | 12/17/2010 | 0.4 | Correspondence with D. Bisconti (Tribune) regarding Constellation contract. |
| Richard Stone | 12/17/2010 | 0.5 | Review revised Constellation contract amendment including bankruptcy language. |
| Richard Stone | 12/17/2010 | 0.2 | Discussion with P. Reilley (Cole Schotz) regarding Hartford contract issues. |
| Richard Stone | 12/17/2010 | 0.5 | Discussion with G. Demo (Sidley) and P. Reilley (Cole Schotz) regarding Constellation contract. |
| Richard Stone | 12/20/2010 | 0.4 | Discussion with K. Stickles and P. Reilley (Cole Schotz) regarding Constellation contract issues related to amendment documents. |
| Richard Stone | 12/20/2010 | 0.2 | Discussion with D. Bisconti (Tribune) regarding update of contract amendment status. |
| Richard Stone | 12/27/2010 | 0.2 | Discussion with P. Reilley (Cole Schotz) regarding amended Constellation contract. |
| Mark Berger | 12/28/2010 | 3.2 | Review of cure schedule exhibits completed in spring of 2010 including update of contractual information. |
| Richard Stone | 12/28/2010 | 0.5 | Discussion with K. Stickles (Cole Schotz) regarding Constellation New Energy contract. |
| Richard Stone | 12/28/2010 | 0.3 | Discussion with D. Bisconti (Tribune) regarding status of Constellation New Energy contract. |
| Richard Stone | 12/29/2010 | 0.4 | Correspondence with D. Bisconti (Tribune) regarding Constellation New Energy contract. |
| **Subtotal** | | **18.6** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2010 through December 31, 2010

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/6/2010 | 4.7 | Listen to conference call for disclosure statement hearing. |
| Matthew Frank | 12/15/2010 | 2.0 | Listen to Court Hearing. |
| Stuart Kaufman | 12/15/2010 | 2.0 | Listen to Court Hearing . |
| **Subtotal** | | **8.7** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/1/2010 | 0.7 | Review of weekly cash forecast, thirteen week cash forecast, broadcasting pacing report, publishing flash report, monthly disbursements file. |
| Matthew Frank | 12/1/2010 | 1.1 | Review of questions from A. Leung (Alix) (0.3) and review of related insider payments files (0.8). |
| Brian Whittman | 12/2/2010 | 0.5 | Call with FTI (C. Nicholls, others) and M. Frank (A&M) re: Cast TV acquisition . |
| Brian Whittman | 12/2/2010 | 0.5 | Call with Alix (B. Hall, A. Leung), Moelis (A. Ajmera), and A&M (M. Frank) re: Cast TV acquisition. |
| Matthew Frank | 12/2/2010 | 0.5 | Call with A&M (B. Whittman), Alix (B. Hall, A. Leung), Moelis (E. Glucoft, A. Ajmera, others) regarding CastTV acquisition. |
| Matthew Frank | 12/2/2010 | 0.4 | Review of thirteen week cash forecast file (0.3) and question to D. Beezie (Tribune) (0.1). |
| Matthew Frank | 12/2/2010 | 0.5 | Call with A&M (B. Whittman), FTI (C. Nicholls, others) regarding CastTV acquisition. |
| Brian Whittman | 12/5/2010 | 0.2 | Correspondence with A. Leung (Alix) re: question on preferences. |
| Brian Whittman | 12/6/2010 | 1.0 | Call with FTI (C. Nicholls, S. Javor, L. Chang), Tribune (D. Kazan, J. Zelenka, C. Hochschild), and M. Frank (A&M) re: Cast TV. |
| Brian Whittman | 12/6/2010 | 0.8 | Call with Alix (B. Hall, A. Leung), Moelis (A. Ajmera), Tribune (D. Kazan, J. Zelenka, C. Hochschild) and A&M (M. Frank) re: Cast TV. |
| Matthew Frank | 12/6/2010 | 0.8 | Conference call with Alix (B. Hall, A. Leung), Moelis (E. Glucoft, A. Ajmera, Z. Jamal, S. Sistla) Tribune (D. Kazan, C. Hochschild, J. Zelenka), A&M (B. Whittman) regarding CastTV questions. |
| Matthew Frank | 12/6/2010 | 1.0 | Conference call with FTI (C. Nichols, S. Javor, L. Chang) Tribune (D. Kazan, C. Hochschild, J. Zelenka), A&M (B. Whittman) regarding CastTV questions. |
| Matthew Frank | 12/6/2010 | 0.8 | Meeting with Tribune (D. Kazan, C. Hochschild, J. Zelenka) regarding CastTV details. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2010 | 0.2 | Correspondence with E. Glucoft (Moelis) re: question on acquisition. |
| Brian Whittman | 12/9/2010 | 0.2 | Call with J. Bendernagel (Sidley) re: Aurelius request (.1); correspondence re: same (.1). |
| Brian Whittman | 12/9/2010 | 0.3 | Call with A. Ajmera (Moelis) re: investment (.2); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Matthew Frank | 12/9/2010 | 0.8 | Review of November actual financial results summary. |
| Matthew Frank | 12/9/2010 | 0.7 | Review of weekly cash forecast, weekly publishing flash report, broadcasting pacing report, broadcasting product code report. |
| Matthew Frank | 12/9/2010 | 0.6 | Review of December projected financial results summary. |
| Brian Whittman | 12/10/2010 | 0.3 | Correspondence with C. Nicholls (FTI) re: investment questions. |
| Matthew Frank | 12/10/2010 | 0.3 | Review updated projections file. |
| Brian Whittman | 12/14/2010 | 0.5 | Monthly call with Tribune (C. Bigelow, H. Amsden, G. Mazzaferri), FTI, Blackstone, Alix, and Moelis re: financial performance. |
| Matthew Frank | 12/29/2010 | 0.2 | Correspondence with Y. Kim (Alix) re: cash disbursement questions. |
| **Subtotal** | | **12.9** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2010 | 0.2 | Call with J. Ducayet (Sidley) re: discovery issues. |
| Brian Whittman | 12/13/2010 | 0.7 | Review document request from Bridge lenders. |
| Brian Whittman | 12/13/2010 | 0.4 | Review document requests from Aurelius. |
| Matthew Frank | 12/13/2010 | 0.5 | Review of Aurelius discovery request. |
| Matthew Frank | 12/13/2010 | 0.5 | Review of Bridge discovery request for intercompany related documents. |
| Brian Whittman | 12/14/2010 | 0.2 | Participate in portion of call with Sidley (B. Krakauer, J. Ducayet, D. Miles) and A&M (S. Kaufman) re: discovery requests. |
| Brian Whittman | 12/15/2010 | 0.8 | Review draft discovery requests by Tribune to competing plan proponents (.6); correspondence with D. Miles (Sidley) re same (.2). |
| Stuart Kaufman | 12/15/2010 | 1.9 | Review current draft of Bridge first document request. |
| Stuart Kaufman | 12/15/2010 | 0.9 | Draft edits to bridge first document request. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/16/2010 | 1.0 | Call with Sidley (B. Krakauer, J. Ducayet, S. Miles, others) and A&M (S. Kaufman) re: Tribune's discovery requests. |
| Brian Whittman | 12/16/2010 | 0.2 | Call with D. Miles (Sidley) re: questions on discovery requests. |
| Matthew Frank | 12/16/2010 | 1.2 | Review of recovery analysis files previously distributed for discovery request. |
| Matthew Frank | 12/16/2010 | 1.0 | Review of recovery model files previously distributed for discovery request. |
| Matthew Frank | 12/16/2010 | 2.1 | Review of intercompany files previously distributed for discovery request. |
| Matthew Frank | 12/16/2010 | 2.1 | Additional review of documents related to discovery requests. |
| Prasant Gondipalli | 12/16/2010 | 2.5 | Review updated Expert report and provide source documentation. |
| Prasant Gondipalli | 12/16/2010 | 0.3 | Review Bridge Discovery request document. |
| Stuart Kaufman | 12/16/2010 | 1.0 | Call with Sidley (B. Krakauer, J. Ducayet, S. Miles, others) and B. Whittman (A&M) re: Tribune's discovery requests. |
| Stuart Kaufman | 12/16/2010 | 3.5 | Review documents to include for production in response to bridge discovery request index. |
| Stuart Kaufman | 12/16/2010 | 2.8 | Update date for  bridge discovery data repository. |
| Stuart Kaufman | 12/16/2010 | 2.4 | Amend bridge discovery data repository. |
| Brian Whittman | 12/17/2010 | 0.4 | Review documents to prepare for call on bridge discovery request. |
| Brian Whittman | 12/17/2010 | 1.3 | Conference call with Sidley (R. Kapnick, J. Ducayet, C. Rosen, D. Twomey, S. Rauscher) and A&M (S. Kaufman, M. Frank, P. Gondipalli) re: Bridge discovery request. |
| Matthew Frank | 12/17/2010 | 1.3 | Conference call with Sidley (R. Kapnick, J. Ducayet, C. Rosen, D. Twomey, S. Rauscher) and A&M (B. Whittman, M. Frank, P. Gondipalli) re: Bridge discovery request. |
| Matthew Frank | 12/17/2010 | 2.6 | Review of emails received related to discovery request. |
| Matthew Frank | 12/17/2010 | 2.9 | Review of emails sent related to discovery request. |
| Prasant Gondipalli | 12/17/2010 | 1.2 | Review email and files to include in Bridge Discovery Process. |
| Prasant Gondipalli | 12/17/2010 | 1.3 | Conference call with Sidley (R. Kapnick, J. Ducayet, C. Rosen, D. Twomey, S. Rauscher) and A&M (B. Whittman, M. Frank, S. Kaufman) re: Bridge discovery request. |
| Prasant Gondipalli | 12/17/2010 | 0.5 | Review support documents for Bridge Discovery request with S. Kaufman. |
| Stuart Kaufman | 12/17/2010 | 2.4 | Review documents related to intercompany in response to discovery from Bridge lenders. |

<div style="border:1px solid;">

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

</div>

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/17/2010 | 1.3 | Conference call with Sidley (R. Kapnick, J. Ducayet, C. Rosen, D. Twomey, S. Rauscher) and A&M (B. Whittman, M. Frank, P. Gondipalli) re: Bridge discovery request. |
| Stuart Kaufman | 12/17/2010 | 3.5 | Review intercompany email in response to discovery from Bridge lenders. |
| Stuart Kaufman | 12/17/2010 | 0.5 | Review support documents for Bridge Discovery request with P. Gondipalli (A&M). |
| Brian Whittman | 12/19/2010 | 1.2 | Review e-mails to comply with bridge discovery request. |
| Brian Whittman | 12/20/2010 | 1.2 | Continue review of e-mails to comply with bridge discovery request. |
| Tom Hill | 12/20/2010 | 0.6 | Review Bridge discovery request for information. |
| Brian Whittman | 12/21/2010 | 3.2 | Review e-mails to comply with bridge discovery request. |
| Brian Whittman | 12/21/2010 | 1.4 | Review documents to comply with bridge discovery request. |
| Tom Hill | 12/21/2010 | 1.4 | Preservation of emails and other documents. |
| Tom Hill | 12/21/2010 | 0.4 | Review procedures required for preservation of documents based on Bridge filing. |
| Brian Whittman | 12/23/2010 | 0.2 | Review discovery scheduling order. |
| Matthew Frank | 12/28/2010 | 0.2 | Discovery process discussion with S. Rauscher (Sidley). |
| Matthew Frank | 12/28/2010 | 1.5 | Review of aurelius interrogatories. |
| Brian Whittman | 12/29/2010 | 0.5 | Review draft response to Aurelius interrogatories (.4) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Brian Whittman | 12/31/2010 | 0.2 | Correspondence with J. Ducayet (Sidley) re: interrogatories. |
| **Subtotal** | | **57.4** | |

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anthony Alvizu | 12/2/2010 | 1.0 | Meet with T. Matarelli (A&M) to prepare evidence drives and test software for December 2nd collections. |
| Anthony Alvizu | 12/2/2010 | 1.0 | Receive updates from K. Toerpe throughout evening regarding status (0.5); Meet with J. Smith regarding journalizing/achieving procedures as requested by Sidley (0.5). |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Anthony Alvizu | 12/2/2010 | 2.5 | Oversee collection by Tribune IT of PST files pertaining to 26 custodians identified by Sidley for collection including meeting with K. Toerpe regarding process for downloading PSTs from Microsoft Exchange and copying to evidence drive. Observe K. Toerp as he cued up PSTs from Exchange and mounted first PST to ensure accuracy in Outlook enviroment. |
| Thomas Matarelli | 12/2/2010 | 1.0 | Meet with C. Kenney on the collection approach/strategy for the 3 custodians for which local PST files were collected, along with the approach for searching the corporate network for key words, and collecting PSTs from the corporate server. |
| Thomas Matarelli | 12/2/2010 | 2.3 | Interview D. Eldersveld on his email storage scheme and collected his documents onto evidence drive, creating a FTK collection summary. |
| Thomas Matarelli | 12/2/2010 | 0.5 | Meet with Tribune IT personnel J. Smith to collect and validate PST files for a custodian whose emails were restored. |
| Thomas Matarelli | 12/2/2010 | 1.7 | Interview N. Larsen on his email storage scheme and collected his documents onto evidence drive, creating a FTK collecting summary. |
| Thomas Matarelli | 12/2/2010 | 2.0 | Interview D. Liebentritt on his email storage and collected his documents onto evidence drive, creating a FTK collection summary. |
| Thomas Matarelli | 12/3/2010 | 0.5 | Deliver hard drive containing 26 custodian PSTs to Sidley office. |
| Thomas Matarelli | 12/3/2010 | 1.0 | Review via conference call with Tribune IT personnel J. Smith and Sidley attorney C. Kenney on the process to restore drives, specifically the collection that occurred on 10/22. |
| Thomas Matarelli | 12/3/2010 | 1.5 | Process and document the three local PST files collected yesterday, along with 2 restored PSTs, validating the files for transfer to Sidley and creating a drive inventory. |
| Thomas Matarelli | 12/3/2010 | 1.5 | Collect 26 PST files restored by Tribune IT onto the external drive, mounting each drive to a local Outlook program to document and validate the files are not corrupt and can be processed further. |
| Thomas Matarelli | 12/6/2010 | 3.5 | Meet with J. Smith for P. Puentes' PST collection (0.8); review and validate the files for report to counsel (.7). Meet with C. Kenney and J. Tyrell (Sidley) re: Michaels e-mail search process (.5) and researched X-Merge and MS Exchange backup/restoration options to assist Sidley in understanding the timing of these files (1.5). |
| Thomas Matarelli | 12/7/2010 | 2.0 | Meeting with J. Smith on the overview for searching the network for keywords, collecting a sample of the resulting emails that hit on the key words (1.6); review sample for report to counsel (.4). |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Electronic Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas Matarelli | 12/8/2010 | 4.5 | Interview J. Smith on the process to search the corporate network for any emails that hit a key word in the header or body/text, the order servers are being searched, the alias for several custodians, and the retention policy (2.3). Document the results of interview (1.7). Develop a method to track and report the status on this collection project (0.5). |
| Thomas Matarelli | 12/9/2010 | 0.5 | Review and confirm with Sidley the source of the PST files collected from the Tribune (0.1). Meet with J. Smith on the process to search the corporate network to confirm the approach (0.4). |
| Thomas Matarelli | 12/10/2010 | 0.5 | Document the latest status on the Tribune's search of corporate email servers on the keywords. |
| Thomas Matarelli | 12/16/2010 | 3.5 | Collect the next round of results from the Tribune AD Messaging manager JT Smith for the R. Michaels Exchange Server search (0.5). Re-interview JT Smith on the status and the process for tracking errors, restarts, and mailboxes that are skipped (1.5). Testing to ensure the PST files are valid (0.5). Collect PST files from Steve Seibold on the corporate email restoration project (0.5). Check these files for data integrity (0.5). |
| Anthony Alvizu | 12/17/2010 | 0.4 | Review and edit memo outlining the process that was used to search the corporate Exchange servers for any document related to R. Michaels and provided to Sidley attorneys. |
| Thomas Matarelli | 12/17/2010 | 2.3 | Complete the interview of the AD Messaging group at Tribune IT (0.5). Create a memo outlining the process that was used to search the corporate Exchange servers for any document related to Randy Michaels (1.3). Confirm the process with JT Smith to ensure our understanding of the process is accurate (0.5). |
| Thomas Matarelli | 12/20/2010 | 1.0 | Meeting with JT Smith on the status of the R. Michaels Exchange search and worked with him on the exceptions (PSTs that could not be collected). |
| Thomas Matarelli | 12/22/2010 | 3.5 | Collect electronic documents from Tribune IT for Michaels, Litman, and Amsden (1.0). Validated the files collected including, testing the PST's (2.5). |
| **Subtotal** | | **38.2** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/7/2010 | 0.2 | Review draft September fee application. |
| Mary Napoliello | 12/7/2010 | 1.6 | Prepare draft of cover sheet and application. |
| Mary Napoliello | 12/7/2010 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 12/7/2010 | 0.6 | Prepare edits to September exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2010 through December 31, 2010*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2010 | 0.2 | Review September fee app. |
| Mary Napoliello | 12/15/2010 | 0.4 | Research and respond to fee examiner questions from S. Kaufman (A&M). |
| Mary Napoliello | 12/15/2010 | 2.4 | Begin preparation of October data. |
| Mary Napoliello | 12/27/2010 | 1.2 | Draft October application and cover sheet. |
| Mary Napoliello | 12/27/2010 | 1.6 | Prepare edits to October exhibits. |
| Mary Napoliello | 12/29/2010 | 0.5 | Review case docket (0.3); finalize application and coversheet (0.2). |
| **Subtotal** | | **9.0** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/21/2010 | 0.4 | Review November Monthly Operating Report (.3) and correspondence with E. Wainscott (Tribune) re: same (.1). |
| **Subtotal** | | **0.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2010 | 0.4 | Call with D. Kazan (Tribune) re: potential investment (.2); correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: same (.2). |
| Brian Whittman | 12/2/2010 | 0.3 | Review Cast TV information to prepare for calls with FTI and Alix. |
| Brian Whittman | 12/2/2010 | 0.2 | Call with D. Kazan (Tribune) re: potential investment. |
| Brian Whittman | 12/3/2010 | 0.1 | Correspondence with FTI and Alix re: follow-up call on Cast TV. |
| Brian Whittman | 12/3/2010 | 0.3 | Discussion with D. Kazan (Tribune) re: Cast TV. |
| Brian Whittman | 12/6/2010 | 0.5 | Review materials for calls on investment with bank and UCC advisors. |
| Brian Whittman | 12/7/2010 | 0.5 | Call with D. Kazan (Tribune) re: Classified Ventures (.3); call with B. Litman (Tribune) re: same (.2). |
| Brian Whittman | 12/8/2010 | 0.2 | Call with D. Kazan (Tribune) re: acquisition. |
| Brian Whittman | 12/10/2010 | 0.2 | Call with D. Kazan (Tribune) re: Classified Ventures. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/13/2010 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 12/13/2010 | 0.4 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 12/13/2010 | 0.2 | Review November results. |
| Brian Whittman | 12/14/2010 | 0.2 | Call with B. Fields (Tribune) re: questions on acquisitions. |
| Brian Whittman | 12/17/2010 | 0.2 | Correspondence with D. Kazan (Tribune) re: dividend information. |
| Brian Whittman | 12/20/2010 | 0.3 | Review weekly flash reports. |
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with B. Fields (Tribune) re: Naperville Magazine. |
| Brian Whittman | 12/22/2010 | 0.2 | Discussion with B. Fields (Tribune) re: potential investments. |
| **Subtotal** | | **4.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2010 | 0.5 | Review updated Tribune responsive statement. |
| Matthew Frank | 12/1/2010 | 2.4 | Updates to analysis files for J. Ducayet (Sidley) related to disgorgement, settlement summary. |
| Matthew Frank | 12/1/2010 | 1.8 | Update SOCAL plan analysis file given amended plan mechanics. |
| Matthew Frank | 12/1/2010 | 1.2 | Review of updated SOCAL Plan language. |
| Stuart Kaufman | 12/1/2010 | 1.4 | Review latest draft of Aurelius POR and Disclosure Statements. |
| Stuart Kaufman | 12/1/2010 | 1.5 | Review latest draft of Step One POR. |
| Stuart Kaufman | 12/1/2010 | 3.1 | Analysis to support intercompany report. |
| Stuart Kaufman | 12/1/2010 | 2.9 | Analysis to support parent company value section of report. |
| Stuart Kaufman | 12/1/2010 | 1.6 | Calculate intercompany balance variances for expert report. |
| Tom Hill | 12/1/2010 | 0.4 | Obtain update on disclosure statement hearing from Nov 30. |
| Brian Whittman | 12/2/2010 | 1.2 | Review amendments to Bridge POR regarding treatment of intercompany claims. |
| Brian Whittman | 12/2/2010 | 0.4 | Call with Sidley (J. Boelter), Lazard (S. Mandava), and A&M (M. Frank) re: plan issues. |
| Matthew Frank | 12/2/2010 | 0.4 | Call with Lazard (S. Mandava, S. Lulla), A&M (B. Whittman), J. Boelter (Sidley) re: Plan issues. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/2/2010 | 2.0 | Updates to analysis files related to disgorgement, settlement summary. |
| Matthew Frank | 12/2/2010 | 1.6 | Review of Lazard scenario analysis file. |
| Matthew Frank | 12/2/2010 | 1.0 | Tie out of updated SOCAL Plan numbers in Plan comparisons file. |
| Stuart Kaufman | 12/2/2010 | 2.2 | Draft recovery model scenario based upon various IC balance assumptions. |
| Stuart Kaufman | 12/2/2010 | 1.7 | Analyze additional recovery scenarios. |
| Stuart Kaufman | 12/2/2010 | 0.7 | Revise IC Settlement build up model. |
| Stuart Kaufman | 12/2/2010 | 2.8 | Draft scenario summaries for IC expert report. |
| Tom Hill | 12/2/2010 | 0.9 | Review of proposed balloting/voting procedures. |
| Brian Whittman | 12/3/2010 | 0.4 | Correspondence with J. Ehrenhofer (A&M) and B. Tuttle (Epiq) re: notice question. |
| Brian Whittman | 12/3/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 12/3/2010 | 1.7 | Analysis related to alternative recovery scenarios as compared to POR's. |
| Stuart Kaufman | 12/3/2010 | 2.7 | Update recovery model scenarios for IC settlement report. |
| Stuart Kaufman | 12/3/2010 | 3.1 | Revise latest draft of IC settlement report. |
| Stuart Kaufman | 12/3/2010 | 2.1 | Draft summary of components on IC settlement report. |
| Tom Hill | 12/3/2010 | 2.8 | Review liquidation analysis. |
| Brian Whittman | 12/5/2010 | 0.5 | Review plan modifications (.4) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 12/5/2010 | 0.4 | Correspondence with Sidley (K. Lantry, J. Boelter) and Tribune (D. Eldersveld) re: plan questions. |
| Matthew Frank | 12/6/2010 | 1.1 | Review of examiner debt shield buildup. |
| Stuart Kaufman | 12/6/2010 | 2.1 | Draft recovery model scenarios re: claims against parent validity. |
| Stuart Kaufman | 12/6/2010 | 2.7 | Revise latest draft of IC settlement report. |
| Stuart Kaufman | 12/6/2010 | 2.4 | Draft recovery model scenarios re: claims against subsidiaries validity. |
| Stuart Kaufman | 12/6/2010 | 2.5 | Draft bridge of IC settlement assumptions. |
| Brian Whittman | 12/7/2010 | 0.7 | Review analysis of trust scenarios. |
| Brian Whittman | 12/7/2010 | 1.8 | Review updates to plan analysis . |
| Brian Whittman | 12/7/2010 | 0.3 | Correspondence with K. Lantry and J. Boelter (Sidley) re: plan issues. |

`

<table>
<tr><td></td><td><em>Exhibit D</em></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/7/2010 | 0.3 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 12/7/2010 | 2.3 | Updates to plan comparisons analysis file. |
| Matthew Frank | 12/7/2010 | 1.4 | Changes to summary settlement analysis file. |
| Matthew Frank | 12/7/2010 | 1.3 | Adjustments to analysis related to alternative recovery scenarios as compared to POR's. |
| Matthew Frank | 12/7/2010 | 0.7 | Adjustments to disgorgement analysis supporting schedules file. |
| Stuart Kaufman | 12/7/2010 | 2.1 | Review responsive statement as filed various plan proponents. |
| Stuart Kaufman | 12/7/2010 | 1.0 | Draft summary of responsive statements. |
| Stuart Kaufman | 12/7/2010 | 3.1 | Review revised disclosure statement as filed by plan proponents. |
| Stuart Kaufman | 12/7/2010 | 1.6 | Review draft of Debtor amended POR. |
| Brian Whittman | 12/8/2010 | 0.5 | Review updates to plan comparisons with M. Frank (A&M). |
| Brian Whittman | 12/8/2010 | 6.0 | Meeting with Sidley (J. Ducayet, D. Miles), B. Black, Lazard (S. Mandava, S. Lulla), and A&M (S. Kaufman, M. Frank) re: preparation for confirmation. |
| Brian Whittman | 12/8/2010 | 0.4 | Discussion with T. Hill (A&M) re: case strategy issues. |
| Matthew Frank | 12/8/2010 | 0.5 | Additional updates to disgorgement summary file. |
| Matthew Frank | 12/8/2010 | 1.0 | Continued changes to plan comparisons schedules. |
| Matthew Frank | 12/8/2010 | 0.5 | Review updates to plan comparisons with B. Whittman (A&M) |
| Matthew Frank | 12/8/2010 | 6.0 | Meeting with Sidley (J. Ducayet, D. Miles), B. Black, Lazard (S. Mandava, S. Lulla), and A&M (S. Kaufman, B. Whittman) re: preparation for confirmation. |
| Matthew Frank | 12/8/2010 | 0.5 | Changes to settlement summary analysis file. |
| Stuart Kaufman | 12/8/2010 | 6.0 | Meeting with Sidley (J. Ducayet, D. Miles), B. Black, Lazard (S. Mandava, S. Lulla), and A&M (B. Whittman, M. Frank) re: preparation for confirmation. |
| Stuart Kaufman | 12/8/2010 | 1.7 | Preparation of documentation for meeting with Sidley and Lazard. |
| Tom Hill | 12/8/2010 | 0.4 | Discussion with B. Whittman (A&M) re: case strategy issues. |
| Brian Whittman | 12/9/2010 | 1.8 | Review updates to competing plans of reorganization. |
| Brian Whittman | 12/9/2010 | 0.5 | Review Aurelius discovery requests (.4); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 12/9/2010 | 0.2 | Call with S. Mandava re: plan analysis. |
| Brian Whittman | 12/9/2010 | 0.9 | Review additional analysis support for POR. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/9/2010 | 2.2 | Continue changes to plan comparisons schedule analysis file. |
| Matthew Frank | 12/9/2010 | 1.4 | Development of parent value comparison schedule. |
| Matthew Frank | 12/9/2010 | 2.6 | Review of parent value recovery distributions scenarios per S. Mandava (Lazard). |
| Stuart Kaufman | 12/9/2010 | 1.7 | Review Step One POR as filed. |
| Stuart Kaufman | 12/9/2010 | 2.1 | Review POR as filed by Noteholders. |
| Stuart Kaufman | 12/9/2010 | 2.0 | Review Step responsive statements. |
| Stuart Kaufman | 12/9/2010 | 1.6 | Review Disclosure Statement as filed by Noteholders. |
| Tom Hill | 12/9/2010 | 2.2 | Review Amended Competing Plan and Disclosure Statement filed by King Street. |
| Brian Whittman | 12/10/2010 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 12/10/2010 | 0.2 | Call with J. Henderson and J. Conlan (Sidley) re: plan questions. |
| Brian Whittman | 12/10/2010 | 0.3 | Call with R. Gerger (HBD) and S. Mandava (Lazard) re: plan questions. |
| Brian Whittman | 12/10/2010 | 0.3 | Call with T. Hill (A&M) to discuss plan issues. |
| Brian Whittman | 12/10/2010 | 0.6 | Review disgorgement analysis. |
| Matthew Frank | 12/10/2010 | 1.3 | Additional analysis related to plan comparison mechanics. |
| Matthew Frank | 12/10/2010 | 0.8 | Review of Lazard plan analysis from S. Mandava (Lazard). |
| Matthew Frank | 12/10/2010 | 0.4 | Additional changes to disgorgement summary file. |
| Matthew Frank | 12/10/2010 | 0.4 | Updates to parent value analysis schedule. |
| Matthew Frank | 12/10/2010 | 2.2 | Continue changes to Plan comparisons analysis schedules. |
| Matthew Frank | 12/10/2010 | 1.2 | Continue to update recovery comparisons file. |
| Stuart Kaufman | 12/10/2010 | 2.5 | Revise latest draft of expert witness report. |
| Stuart Kaufman | 12/10/2010 | 1.7 | Draft edits for expert witness report. |
| Stuart Kaufman | 12/10/2010 | 3.4 | Draft scenarios based upon IC settlement assumption for IC expert report. |
| Tom Hill | 12/10/2010 | 0.3 | Call with B. Whittman (A&M) to discuss plan issues. |
| Stuart Kaufman | 12/12/2010 | 2.7 | Draft senior Noteholders recovery summary based on intercompany assumptions. |
| Brian Whittman | 12/13/2010 | 3.8 | Review updates to draft expert report to reflect current plan of reorganization. |
| Brian Whittman | 12/13/2010 | 0.2 | Review solicitation materials. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2010 through December 31, 2010**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/13/2010 | 0.3 | Discussion with S. Kaufman (A&M) re: modifications to report. |
| Brian Whittman | 12/13/2010 | 0.3 | Review of Plan Comparison schedule with M. Frank (A&M). |
| Matthew Frank | 12/13/2010 | 0.3 | Review of Plan Comparison schedule with B. Whittman (A&M). |
| Matthew Frank | 12/13/2010 | 2.6 | Review of plan comparison documents for B. Black. |
| Stuart Kaufman | 12/13/2010 | 1.8 | Draft summary of recoveries under different IC scenarios. |
| Stuart Kaufman | 12/13/2010 | 2.4 | Update senior Noteholders recovery summary based on intercompany assumptions. |
| Stuart Kaufman | 12/13/2010 | 0.3 | Discussion with B. Whittman (A&M) re: modifications to report. |
| Stuart Kaufman | 12/13/2010 | 1.4 | Amend ice scenarios summary base. |
| Stuart Kaufman | 12/13/2010 | 1.8 | Draft recovery scenarios with unmerged parent. |
| Stuart Kaufman | 12/13/2010 | 2.5 | Amend IC settlement model base upon various IC validity assumptions. |
| Brian Whittman | 12/14/2010 | 5.5 | Meeting with Sidley (B. Krakauer, J. Ducayet, D. Miles, J. Boelter, B. Black, Lazard (S. Mandava, S. Lulla), and A&M (S. Kaufman, M. Frank) re: preparation for confirmation. |
| Brian Whittman | 12/14/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: solicitation issues. |
| Brian Whittman | 12/14/2010 | 0.3 | Review notice of withdrawal of SOCAL plan (.2) and correspondence from K. Kansa (Sidley) re: same (.1). |
| Matthew Frank | 12/14/2010 | 0.9 | Additional changes to Plan comparisons analysis file. |
| Matthew Frank | 12/14/2010 | 0.8 | Changes to disgorgement summary support file. |
| Matthew Frank | 12/14/2010 | 0.5 | Review Aureulis recovery analysis with S. Kaufman (A&M). |
| Matthew Frank | 12/14/2010 | 5.5 | Meeting with Sidley (J. Ducayet, J. Boelter, B. Krakauer, D. Miles) B. Black, A&M (S. Kaufman, B. Whittman), Lazard (S. Mandava, S. Lulla, L. Tira, P. Nguyen) regarding preparation for confirmation. |
| Stuart Kaufman | 12/14/2010 | 5.5 | Meeting with Sidley (J. Ducayet, D. Miles, J. Boelter), B. Black, Lazard (S. Mandava, S. Lulla), and A&M (B. Whittman, M. Frank) re: preparation for confirmation. |
| Stuart Kaufman | 12/14/2010 | 2.1 | Revise updated version of expert report. |
| Stuart Kaufman | 12/14/2010 | 2.9 | Draft intercompany scenarios for expert report. |
| Stuart Kaufman | 12/14/2010 | 0.5 | Review Aureulis recovery analysis with M. Frank (A&M). |
| Stuart Kaufman | 12/14/2010 | 1.5 | Review Bridge discovery request. |
| Brian Whittman | 12/15/2010 | 0.6 | Review updated draft report. |

<div style="text-align:center">

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2010 through December 31, 2010**

</div>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/15/2010 | 0.2 | Correspondence with S. Kaufman (A&M) re: updates from court hearing. |
| Matthew Frank | 12/15/2010 | 1.1 | Additional updates to disgorgement summary charts. |
| Matthew Frank | 12/15/2010 | 1.4 | Continue changes to plan comparisons schedule file. |
| Matthew Frank | 12/15/2010 | 0.3 | Call with S. Mandava (Lazard) related to plan comparison analysis schedule. |
| Stuart Kaufman | 12/15/2010 | 1.4 | Draft summary of various assumption used in recovery model for expert report. |
| Stuart Kaufman | 12/15/2010 | 2.4 | Update draft of IC expert report. |
| Stuart Kaufman | 12/15/2010 | 2.9 | Draft bridge discovery request index. |
| Brian Whittman | 12/16/2010 | 1.1 | Call with Tribune (D. Liebentritt, N. Larsen) and Sidley (J. Conlan, K. Lantry, J. Boelter) re: plan confirmation issues. |
| Brian Whittman | 12/16/2010 | 0.2 | Review plan timeline. |
| Brian Whittman | 12/16/2010 | 0.5 | Continue to draft expert report. |
| Matthew Frank | 12/16/2010 | 1.4 | Remove SOCAL analysis from Plan Comparisons schedule per Plan withdrawal. |
| Prasant Gondipalli | 12/16/2010 | 2.1 | Tie out intercompany source data to intercompany model. |
| Brian Whittman | 12/20/2010 | 0.3 | Review information on defendant class action process. |
| Brian Whittman | 12/20/2010 | 0.6 | Review draft materials on intercompany claims for meeting. |
| Brian Whittman | 12/20/2010 | 2.5 | Meeting with Sidley (R. Kapnick, C. Rosen, D. Twomey, B. Krakauer) and A&M (S. Kaufman) re: intercompany claims. |
| Brian Whittman | 12/20/2010 | 0.4 | Post petition interest analysis (.3) and correspondence with J. Ducayet (Sidley) re: same (.1). |
| Brian Whittman | 12/20/2010 | 0.2 | Call with K. Lantry (Sidley) re: plan issues. |
| Stuart Kaufman | 12/20/2010 | 2.0 | Update schedule of chart for IC expert report. |
| Stuart Kaufman | 12/20/2010 | 2.7 | Review latest draft of IC expert report. |
| Stuart Kaufman | 12/20/2010 | 2.5 | Meeting with Sidley (R. Kapnick, C. Rosen, D. Twomey, B. Krakauer) and A&M (B. Whittman) re: intercompany claims. |
| Tom Hill | 12/20/2010 | 5.5 | Review draft of expert report for plan confirmation process. |
| Brian Whittman | 12/21/2010 | 0.2 | Call with J. Ducayet (Sidley) re: plan confirmation issues. |
| Brian Whittman | 12/21/2010 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: solicitation issues. |
| Stuart Kaufman | 12/21/2010 | 2.6 | Revise IC chart to be included in expert reports. |
| Stuart Kaufman | 12/21/2010 | 2.1 | Update IC settlement model based scenarios for IC expert report. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2010 through December 31, 2010

## Plan of Reorganization

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Stuart Kaufman | 12/21/2010 | 2.4 | Update charts for IC report based on IC recovery scenarios. |
| Brian Whittman | 12/22/2010 | 0.3 | Review materials to prepare for meeting with D. Liebentritt on plan issues. |
| Brian Whittman | 12/22/2010 | 1.4 | Call with Sidley (J. Bendernagel, J. Ducayet, D. Twomeny), Lazard (S. Mandava, S. Lulla), and A&M (S. Kaufman) re: plan issues. |
| Brian Whittman | 12/22/2010 | 1.0 | Review sections of expert report on intercompany matters (.8); discussion with S. Mandava (Lazard) re: same (.2). |
| Brian Whittman | 12/22/2010 | 0.8 | Discussion with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 12/22/2010 | 2.4 | Continue drafting expert report. |
| Stuart Kaufman | 12/22/2010 | 1.4 | Call with Sidley (J. Bendernagel, J. Ducayet, D. Twomeny), Lazard (S. Mandava, S. Lulla), and A&M (B. Whittman) re: plan issues. |
| Stuart Kaufman | 12/22/2010 | 2.0 | Update IC recovery model based upon all IC assumptions. |
| Brian Whittman | 12/23/2010 | 0.2 | Review legal entity description updates. |
| Brian Whittman | 12/23/2010 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan supplement. |
| Brian Whittman | 12/23/2010 | 0.2 | Call with M. Frank (A&M) re: required analysis. |
| Matthew Frank | 12/23/2010 | 1.7 | Continue updates to plan comparisons analysis schedule. |
| Matthew Frank | 12/23/2010 | 0.2 | Call with B. Whittman (A&M) re: required analysis |
| Matthew Frank | 12/23/2010 | 2.2 | Changes to disgorgement summary support file. |
| Matthew Frank | 12/23/2010 | 1.8 | Review of assumptions in B. Black model file. |
| Tom Hill | 12/23/2010 | 0.8 | Review of Discovery and Scheduling Order for Plan Confirmation. |
| Brian Whittman | 12/24/2010 | 0.8 | Review plan support analysis. |
| Matthew Frank | 12/27/2010 | 2.1 | Development of recovery scenarios for expert report |
| Matthew Frank | 12/27/2010 | 1.8 | Development of allowed debt summary schedule. |
| Matthew Frank | 12/27/2010 | 2.4 | Development of shielded debt with lender disgorgement summary. |
| Matthew Frank | 12/28/2010 | 1.0 | Adjustments to allowed debt analysis. |
| Matthew Frank | 12/28/2010 | 1.2 | Development of bridge reserve distribution summary. |
| Matthew Frank | 12/28/2010 | 2.3 | Changes to allowed debt schedule. |
| Matthew Frank | 12/29/2010 | 2.5 | Review of plan comparisons schedule from S. Mandava (Lazard). |
| Matthew Frank | 12/29/2010 | 2.1 | Review B. Black analysis model. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2010 through December 31, 2010***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 12/30/2010 | 2.9 | Review of B. Black insolvency analysis file. |
| Matthew Frank | 12/30/2010 | 2.3 | Recalculation of various insolvency scenarios from B. Black model file. |
| Matthew Frank | 12/30/2010 | 0.9 | Adjustments to disgorgement analysis supporting schedules. |
| Matthew Frank | 12/30/2010 | 1.2 | Adjustments to recovery scenarios for expert report. |
| Matthew Frank | 12/31/2010 | 1.2 | Review of B. Black intercompany assumptions in scenario file. |
| Matthew Frank | 12/31/2010 | 2.7 | Continued review of B. Black scenario analysis file. |
| Matthew Frank | 12/31/2010 | 2.4 | Confirmation of various scenario output analysis in alternative file. |
| Matthew Frank | 12/31/2010 | 1.3 | Analyze B. Black assumptions in scenario file. |
| **Subtotal** | | **265.6** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/20/2010 | 2.0 | Travel from Chicago, IL to Lancaster, PA (billed at half time, to review solicitation packages at printer prior to distribution). |
| Jodi Ehrenhofer | 12/22/2010 | 2.0 | Travel from Lancaster, PA to Chicago, IL (billed at half time, to review solicitation packages at printer prior to distribution). |
| **Subtotal** | | **4.0** | |
| ***Grand Total*** | | **976.7** | |

*Exhibit E*

**Tribune Company et al.,**
**Summary of Expense Detail by Category**
**December 1, 2010 through December 31, 2010**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,493.40 |
| Lodging | $1,295.98 |
| Meals | $140.57 |
| Miscellaneous | $642.55 |
| Transportation | $320.86 |
| **Total** | **$3,893.36** |

| | | | |
|---|---|---|---|
| | ***Tribune Company et al.,*** | | |
| | ***Expense Detail by Category*** | | |
| | ***December 1, 2010 through December 31, 2010*** | | |

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 12/20/2010 | $1,493.40 | Roundtrip airfare to Harrisburg, PA. |
| **Expense Category Total** | | **$1,493.40** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/1/2010 | $1,031.80 | Hotel DuPont - 2 nights. |
| Jodi Ehrenhofer | 12/21/2010 | $176.49 | Hotel in Lancaster, PA - 1 night. |
| Jodi Ehrenhofer | 12/22/2010 | $87.69 | Hotel in Harrisburg, PA - 1 night. |
| **Expense Category Total** | | **$1,295.98** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jodi Ehrenhofer | 12/20/2010 | $14.66 | Out of town dinner - Ehrenhofer. |
| Jodi Ehrenhofer | 12/22/2010 | $29.58 | Out of town dinner - Ehrenhofer. |
| Matthew Frank | 11/24/2010 | $50.22 | Working lunch (Frank, Whittman, Kaufman, Berger, Stone). |
| Matthew Frank | 12/2/2010 | $46.11 | Working lunch (Frank, Whittman, Stone, Kaufman, Berger, Olsen). |
| **Expense Category Total** | | **$140.57** | |

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/2/2010 | $28.04 | Verizon conference call charges. |
| Jodi Ehrenhofer | 12/2/2010 | $4.64 | Verizon conference call charges. |
| Jodi Ehrenhofer | 12/2/2010 | $4.64 | Verizon conference call charges. |
| Jodi Ehrenhofer | 12/20/2010 | $12.95 | Internet access charge at hotel. |
| Matthew Frank | 11/23/2010 | $79.00 | Court Call conference call fee for hearing. |
| Matthew Frank | 11/30/2010 | $30.00 | Court Call conference call fee for hearing. |

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**December 1, 2010 through December 31, 2010**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 12/2/2010 | $10.11 | Verizon conference call charges. |
| Matthew Frank | 12/6/2010 | $233.00 | Court Call conference call fee for hearing. |
| Matthew Frank | 12/13/2010 | $26.50 | Court Call conference call fee for hearing. |
| Matthew Frank | 12/15/2010 | $128.00 | Court Call Conference Call fee to dial into Court Hearing |
| Matthew Frank | 12/30/2010 | $79.00 | Court Call conference call fee for hearing. |
| Richard Stone | 12/2/2010 | $6.67 | Verizon conference call charges. |
| **Expense Category Total** | | **$642.55** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Anthony Alvizu | 12/2/2010 | $6.00 | Taxi from A&M to Tribune. |
| Anthony Alvizu | 12/2/2010 | $6.00 | Taxi from Tribune to A&M. |
| Anthony Alvizu | 12/2/2010 | $7.00 | Taxi from A&M to Tribune. |
| Anthony Alvizu | 12/2/2010 | $8.00 | Taxi from Tribune to A&M. |
| Jodi Ehrenhofer | 12/21/2010 | $137.76 | Rental car 12/20 - 12/21. |
| Matthew Frank | 12/9/2010 | $8.00 | Taxi from Sidley offices to Tribune. |
| Matthew Frank | 12/17/2010 | $10.00 | Taxi to Tribune. |
| Richard Stone | 12/1/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 12/2/2010 | $7.00 | Taxi from A&M to Tribune. |
| Richard Stone | 12/2/2010 | $7.00 | Taxi from Tribune to A&M. |
| Richard Stone | 12/6/2010 | $8.00 | Taxi from Tribune to train station. |
| Richard Stone | 12/14/2010 | $8.00 | Taxi from Tribune to train station. |
| Stuart Kaufman | 12/13/2010 | $8.00 | Taxi home from Tribune. |
| Stuart Kaufman | 12/13/2010 | $8.00 | Taxi home from Tribune. |
| Stuart Kaufman | 12/16/2010 | $7.55 | Taxi for meeting with Sidley. |
| Stuart Kaufman | 12/16/2010 | $7.55 | Taxi for meeting with Sidley. |
| Thomas Matarelli | 12/2/2010 | $13.00 | Taxi returning late with media. |
| Thomas Matarelli | 12/3/2010 | $10.00 | Taxi to deliver media. |

*Exhibit F*

**Tribune Compamy et al.,**
**Expense Detail by Category**
**December 1, 2010 through December 31, 2010**

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Thomas Matarelli | 12/3/2010 | $19.00 | Parking at Sidley. |
| Thomas Matarelli | 12/6/2010 | $7.00 | Taxi to deliver media. |
| Thomas Matarelli | 12/8/2010 | $6.00 | Taxi to Tribune. |
| Thomas Matarelli | 12/16/2010 | $8.00 | Taxi from Tribune |
| Thomas Matarelli | 12/16/2010 | $6.00 | Taxi to Tribune. |
| **Expense Category Total** | | **$320.86** | |
| *Grand Total* | | **$3,893.36** | |