## EXHIBIT A

**Revised Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Related to Docket Nos. 7674, 7906 and _____ |

## ORDER PARTIALLY SUSTAINING DEBTORS' FORTIETH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(B) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the Debtors' Fortieth Omnibus (Substantive) Objection to

Claims, by which the Debtors[2] request entry of an order, pursuant to section 502(b) of the

Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, modifying each of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

the Disputed Claims set forth on Exhibit A, Exhibit B, Exhibit C, Exhibit D, Exhibit E, and

Exhibit F attached hereto; and upon consideration of the Rodden Declaration; and it appearing

that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due

and adequate notice of the Objection having been given under the circumstances; and sufficient

cause appearing therefor; it is hereby

ORDERED that the Objection is sustained as set forth herein; and it is further

ORDERED that the value of each of the Modified Amount Claims set forth on the

attached Exhibit A is fixed and allowed at the dollar value listed under the column heading

"Modified Amount;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor

Claims set forth on the attached Exhibit B is fixed and allowed at the dollar value listed under the

column heading "Modified Claim Amount" and each such claim is reassigned to the Debtor

specified under the column heading "Modified Debtor;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Priority

Claims set forth on the attached Exhibit C is fixed and allowed at the dollar value listed under the

column heading "Modified Amount" and the priority of each of such claims is modified to the

priority as indicated under the column heading "Modified Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Reclassified,

Modified Priority Claims set forth on the attached Exhibit D is fixed and allowed at the dollar

value listed under the column heading "Modified Amount," and the classification and the priority

of each of such claims are modified to the classification and priority as indicated under the

column heading "Modified Classification and Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor, Modified Priority Claims set forth on the attached Exhibit E is fixed and allowed at the dollar value listed under the column heading "Modified Amount," each of such claims is reassigned to the Debtor specified under the column heading "Modified Debtor," and the priority of each of such claims is modified to the priority specified under the column heading "Modified Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Reclassified Claims set forth on the attached Exhibit F is fixed and allowed at the dollar value listed under the column heading "Modified Amount" and the classification of each of such claims is modified to the classification specified under the column heading "Modified Classification Status;" and it is further

ORDERED, that solely with respect to the Debtors' Objections to the following claims: (i) Claim Nos. 749, 753, and 754 of ASM – Accent Energy, and (ii) Claim No. 1672 of USDR – CNI Corporation, the Objection is continued to the next omnibus hearing date scheduled in these chapter 11 cases, being March 1, 2011 at 11:00 a.m. (prevailing Eastern Time) or such other date and time as the Court directs or the parties consent, and the parties reserve all rights with respect to such Claims and the Objections thereto; and it is further

ORDERED that the Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
      March _____, 2011

_____
The Honorable Kevin J. Carey
Chief United States Bankruptcy Judge

# Schedule 1

## Tribune Company, et al

### Omnibus Objection 40: Schedule 1

| | NAME | EXHIBIT |
|---|---|---|
| 1 | A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | C |
| 2 | ABOVENET COMMUNICATIONS, INC.<br>ATTN: THOMAS L. KELLY<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | A |
| 3 | AMERICAN LITHO INC<br>DEPT 4106<br>CAROL STREAM, IL 60122-4106 | A |
| 4 | ANDERSON, MICHAEL ROBERT<br>919 W ELSASSER AVE<br>STE 2530<br>DELAND, FL 32720 | C |
| 5 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | A |
| 6 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | A |
| 7 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | A |
| 8 | ARROW MESSENGER SERVICE<br>1322 W WALTON STREET<br>CHICAGO, IL 60642-5340 | A |
| 9 | ASM CAPITAL<br>ORIGINAL CREDITOR NAME: JOE AYALA<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | A |
| 10 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | A |
| 11 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | B |
| 12 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | B |
| 13 | ASM CAPITAL III, L.P.<br>TRANSFEROR: PEPCO ENERGY SERVICES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | A |
| 14 | ASM CAPITAL III, L.P.<br>TRANSFEROR: NATIONAL COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | A |

## Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 15 | ASM CAPITAL III, L.P.<br>TRANSFEROR: RED BRICKS MEDIA LLC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | A |
| 16 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | B |
| 17 | ASM CAPITAL, L.P.<br>TRANSFEROR: WENDLING PRINTING<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | A |
| 18 | ASM CAPITAL, L.P.<br>TRANSFEROR: ERNST HERTZBERG & SONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | A |
| 19 | ASM CAPITAL, L.P.<br>TRANSFEROR: CROWN PRINTERS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | A |
| 20 | ASM CAPITAL, L.P.<br>TRANSFEROR: ONLINE RESOURCES (FKA<br>PRINCETON ECOM)<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | B |
| 21 | ASM CAPITAL, L.P.<br>TRANSFEROR: ANGSTROM GRAPHICS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | A |
| 22 | ASM CAPITAL, L.P.<br>TRANSFEROR: VER-A-FAST CORPORATION<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | B |
| 23 | ASSOCIATED BUILDING MANAGEMENT CORP<br>PO BOX 474<br>MEDFORD, NJ 08055 | A |
| 24 | ASSOCIATED PRESS, THE<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020-1666 | A |
| 25 | AVENUE TC FUND, L.P.<br>TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | C |
| 26 | AVENUE TC FUND, L.P.<br>TRANSFEROR: BLUE HERON MICRO OPPOR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | C |
| 27 | BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | E |

## Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 28 | BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | A |
| 29 | BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | A |
| 30 | BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | A |
| 31 | BENALCAZAR, JUAN C<br>11 ASHTON RD<br>STAMFORD, CT 06905 | A |
| 32 | BENHAM FRENCH, KELLEY<br>2460 WOODLAWN CIRCLE W<br>ST PETERSBURG, FL 33704 | A |
| 33 | BOAS, SHERRY<br>19546 BAMBOO BEND<br>GROVELAND, FL 34736 | C |
| 34 | BONDED SERVICES<br>504 JANE STREET<br>FORT LEE, NJ 07024 | F |
| 35 | BOUNAN, MICHAEL H<br>15 SHERWOOD AVE.<br>BALTIMORE, MD 21208 | C |
| 36 | BOURASSA-CURTIS, SHELLY<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | C |
| 37 | BROWNING, RONALD GARY<br>226 NORTH UNION AVE<br>HAVRE DE GRACE, MD 21078 | E |
| 38 | BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM<br>UTMA OH<br>2600 SPRINGMILL RD<br>FINDLAY, OH 45840-2860 | A |
| 39 | BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-79005<br>SEATTLE, WA 98119 | C |
| 40 | BUSY BEE PROMOTIONS<br>1821 W HUBBARD NO. 205<br>CHICAGO, IL 60622 | C |
| 41 | BUTHMAN, JANE M<br>1340 CARIBOU TRAIL<br>CAROL STREAM, IL 60188-9080 | A |
| 42 | CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | E |
| 43 | CITY OF SAN DIEGO<br>CITY OF SAN DIEGO<br>WATER DEPARTMENT<br>SAN DIEGO, CA 92187-0001 | A |
| 44 | CITY OF SANTA FE SPRINGS<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | E |

## Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 45 | CITY OF SANTA FE SPRINGS WATER UTILITY<br>11710 TELEGRAPH RD.<br>SANTA FE SPRINGS, CA 90670-3658 | E |
| 46 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PENNER, DAN<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | C |
| 47 | COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | A |
| 48 | COLEMAN, SANDRA B<br>50 LEVEL ACRES RD<br>ATTLEBORO, MA 02703-6842 | A |
| 49 | COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | F |
| 50 | COPANS PRINTING & GRAPHICS<br>2087 N POWERLINE ROAD<br>POMPANO, FL 33069 | A |
| 51 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: CORPORATE DISK COMPANY<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | C |
| 52 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR:MICROWAVE RADIO COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | A |
| 53 | CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ALL PHASE SECURITY INC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>1370 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10019 | C |
| 54 | CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | C |
| 55 | DANIEL, GADBERRY E<br>2315 W 14TH ST<br>MARION, IN 46953 | C |
| 56 | DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | C |
| 57 | DISCOVER FINANCIAL<br>PO BOX 6500<br>NEW ALBANY, OH 43054-6500 | B |
| 58 | DIXON, KATHYE D<br>2040 W JACKSON ST<br>ORLANDO, FL 32805-2110 | A |
| 59 | DLC INC<br>21800 OXNARD STREET  SUITE 980<br>WOODLAND HILLS, CA 91367 | A |
| 60 | DRUMMEY, SARAH J<br>10 FREELAND DR<br>SPRINGVALE, ME 04083-1968 | A |

## Tribune Company, et al

### Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 61 | ENTERPRISE VISION TECHNOLOGIES, INC<br>201 WILSHIRE BLVD. A9<br>SANTA MONICA, CA 90401 | B |
| 62 | FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: TRAILER LOGISTICS CO OF IL<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | A |
| 63 | FASHION CENTRE AT PENTAGON, BOWIE TOWN<br>CENTER, LAKEFOREST MALL, POTOMAC MILLS,<br>ST. CHARLES TC - ATTN: PATTY SUMMERS<br>225 W WASHINGTON ST - SIMON PROPERTY GRP<br>INDIANAPOLIS, IN 46204 | E |
| 64 | FAST LUBE<br>320-A BALTIMORE PIKE<br>BEL AIR, MD 21014 | A |
| 65 | FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | C |
| 66 | FOY, RUTH<br>2922 WALBROOK AVE<br>BALTIMORE, MD 21216-3135 | A |
| 67 | FULTON, SARAH<br>958 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | C |
| 68 | GES EXPOSITION SERVICES<br>950 GRIER DRIVE<br>LAS VEGAS, NV 89119 | C |
| 69 | HAEHLE, ROBERT<br>PO BOX 190683<br>FT LAUDERDALE, FL 33319-0683 | D |
| 70 | HAGOS, CHARLOTTE<br>1960 W 81ST ST<br>LOS ANGELES, CA 90047 | A |
| 71 | HAINES & COMPANY INC<br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | E |
| 72 | HASBRO INC., ET AL<br>ATTN: FRADA SALO<br>200 NARRAGANSETT PARK DR.<br>PAWTUCKET, RI 02862 | A |
| 73 | HERITAGE VENTURES, LLC<br>258 CITY VIEW AVE<br>WEST SPRINGFIELD, MA 01089 | B |
| 74 | HOLT, VANESSA<br>3019 JOE LOUISE DR<br>ORLANDO, FL 32805-2954 | D |
| 75 | INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | E |
| 76 | INNERWORKINGS, INC.<br>600 WEST CHICAGO, SUITE 850<br>CHICAGO, IL 60654 | B |

## Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 77 | JAGOE, THOMAS ANTHONY<br>18028 W ANNES CIRCLE<br>APT 103<br>CANYON COUNTRY, CA 91387 | A |
| 78 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | C |
| 79 | JOHNSON & BELL<br>PATRICK GARVEY<br>33 W. MONROE ST.<br>SUITE 2700<br>CHICAGO, IL 60603-5404 | A |
| 80 | JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | C |
| 81 | KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | C |
| 82 | LAFFEY, MARY L<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | C |
| 83 | LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | C |
| 84 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 85 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 86 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 87 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 88 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 89 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 90 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 91 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 92 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |

# Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 93 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 94 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 95 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 96 | LEXISNEXIS A DIV. OF REED ELSEVIER INC<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | B |
| 97 | LIBRE DIGITAL INC<br>1835 B KRAMER LN    NO.150<br>AUSTIN, TX 78758 | C |
| 98 | LONGACRE OPPORTUNITY FUND, L.P.<br>TRANSFEROR: DACOR INSTALLATION SERVICES<br>810 SEVENTH AVENUE, 33RD FLOOR<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | C |
| 99 | MARK CURTIS MEDIA<br>136 SPRING ST<br>E GREENWICH, RI 02818-2927 | C |
| 100 | MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | E |
| 101 | MEUSER, MEGAN LOUISE<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | A |
| 102 | MIAMI-DADE COUNTY<br>BOARD OF COMMISSIONERS<br>PO BOX 026055<br>MIAMI, FL 33102-6055 | A |
| 103 | MINCY LLC<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | E |
| 104 | MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247-7459 | E |
| 105 | MIRA MOBILE TELEVISION<br>25749 SW CANYON CREEK RD STE 100<br>WILSONVILLE, OR 97070 | C |
| 106 | MITTLEMAN, ILEENE H<br>525 EAST 82ND ST APT 9H<br>NEW YORK, NY 10028-7158 | A |
| 107 | MIZLA, ERIN K<br>150 PINE STREET  NO.111<br>MANCHESTER, CT 06040 | C |
| 108 | MPS PRINTING SUPPLIES<br>1200 C AGORA DRIVE  NO.209<br>BEL AIR, MD 21014 | C |
| 109 | MULTIAD SERVICES INC<br>1720 W DETEILLER DRIVE<br>PEORIA, IL 61615 | B |

## Tribune Company, et al

### Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 110 | MURPHY, JENNIFER<br>418 N PINE LAKE DR<br>PATCHOGUE, NY 11772 | A |
| 111 | MURRAY, HEATHER<br>491 RAILROAD AVE<br>BARTLETT, IL 60103 | A |
| 112 | MYLES COMMUNICATIONS, INC.<br>P.O. BOX 27<br>JIM MYLES<br>MOBERLY, MO 65270 | C |
| 113 | NEIBERGALL, BRENDAN DOUGLAS<br>1328 S PARK AVE<br>SPRINGFIELD, IL 62704-3462 | A |
| 114 | NETCOM DATA CORP OF NY<br>82 ROSLYN AVE<br>SEA CLIFF, NY 11579 | A |
| 115 | NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | B |
| 116 | ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | C |
| 117 | OSBORN, JAMES B<br>1150 PADDOCK PL #204<br>ANN ARBOR, MI 48108 | A |
| 118 | PACIFIC TELEVISION CENTER INC<br>3440 MOTOR AVENUE<br>LOS ANGELES, CA 90034-4017 | C |
| 119 | PAVIA III, JOHN P<br>311 SILVER HILL RD<br>BOSTON, CT 06612-1119 | A |
| 120 | PICOLO, RICHARD<br>2632 WATERVIEW DR<br>EUSTIS, FL 32726-6903 | C |
| 121 | PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | B |
| 122 | PLANET DISCOVER, LLC<br>2171 CHAMBER CENTER DR.<br>FT MITCHELL, KY 41017 | E |
| 123 | PORTLAND GENERAL ELECTRIC - PGE<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | C |
| 124 | PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | E |
| 125 | PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | E |
| 126 | PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | C |

## Tribune Company, et al

### Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 127 | Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | C |
| 128 | REYNOSO, GUS<br>1853 CLIFFHILL DR<br>MONTEREY PARK, CA 91754 | C |
| 129 | RIVERA, JASON SCOTT<br>279 MOSS ST NO.28<br>CHULA VISTA, CA 91911 | C |
| 130 | RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE STE C<br>NEWPORT NEWS, VA 23601 | C |
| 131 | ROSEN, KIM<br>7 KARY STREET<br>NORTHAMPTON, MA 01060 | D |
| 132 | RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | E |
| 133 | SCHAB, DAVID<br>104 S CAN DOTA AVE<br>MOUNT PROSPECT, IL 60056 | A |
| 134 | SCHUMACHER, LISA M<br>418 NAPERVILLE RD<br>CLARENDON HILLS, IL 60514 | A |
| 135 | SIBLEY, JOHN C.<br>406 SIBLEYS LANDING RD.<br>SALUDA, VA 23149 | E |
| 136 | SIGN A RAMA<br>5307 NOB HILL RD<br>SUNRISE, FL 33351 | A |
| 137 | SLADE, GAYLE L.<br>5628 SAINT CLAIR AVE<br>VALLEY VLG, CA 91607-1725 | A |
| 138 | SOFTSEL INC<br>3101 BROWNS MILL ROAD  SUITE 6 175<br>JOHNSON CITY, TN 37604 | A |
| 139 | SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEATHER CENTRAL<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | C |
| 140 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | A |
| 141 | SONY PICTURES TELEVISION INC.<br>KATHLEEN HALLINAN, ESQ.<br>10202 WEST WASHINGTON BOULEVARD<br>CULVER CITY, CA 90232-3195 | A |
| 142 | TANNENBAUM, IRVING & JUDITH R JT TEN<br>840 LIONSGATE DR<br>SAINT LOUIS, MO 63130-2848 | A |
| 143 | TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | E |

## Tribune Company, et al

## Omnibus Objection 40: Schedule 1

| | | |
|---|---|---|
| 144 | THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | F |
| 145 | TOWN OF BEL AIR<br>39 HICKORY AVE.<br>BEL AIR, MD 21014 | C |
| 146 | TOWN OF PALM BEACH - FINANCE DEPARTMENT<br>C/O MARY MCQUAIG, ACCOUNTING CLERK<br>PO BOX 2029<br>360 SOUTH COUNTY ROAD<br>PALM BEACH, FL 33480 | B |
| 147 | TREASURER, OKLAHOMA STATE<br>UNCLAIMED PROPERTY DIVISION<br>4545 N. LINCOLN BLVD., STE. 106<br>OKLAHOMA CITY, OK 73105 | A |
| 148 | TREND OFFSET PRINTING<br>10301 BUSCH DR. N.<br>ATTN: DON ODHAM<br>JACKSONVILLE, FL 32218 | C |
| 149 | TRL SYSTEMS, INC<br>4405 AIRPORT DRIVE<br>ONTARIO, CA 91761 | E |
| 150 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | C |
| 151 | UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | C |
| 152 | UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | C |
| 153 | US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | D |
| 154 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | C |
| 155 | WARD, ELEANORE P<br>186 OAK TREE RD<br>MOORESVILLE, NC 28117-5914 | A |
| 156 | WFTV / WRDQ<br>WFTV TV09<br>ATTN: LEGAL COUNSEL<br>ORLANDO, FL 32801 | A |
| 157 | WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | E |
| 158 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | C |

**Tribune Company, et al**

**Omnibus Objection 40: Schedule 1**

| | | |
|---|---|---|
| 159 | YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | C |
| 160 | YELLOW PAGES ASSOCIATION<br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | C |
| 161 | ZEITLIN, ERICA<br>2662 S. BARRINGTON AVE.<br>LOS ANGELES, CA 90064 | C |

# EXHIBIT A

## Modified Amount Claims

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|------|---------|--------|----------------|-----------------|----------------|-----------------|-------------------------|
| 1 | ABOVENET COMMUNICATIONS, INC. ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 | 4983 | Tribune Company | Unsecured | | Unsecured | $10,883.78 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 2 | AMERICAN LITHO INC DEPT 4106 CAROL STREAM, IL 60122-4106 | 2230 | Chicago Tribune Company | 503(b)(9) | $12,697.72* | 503(b)(9) | $15,974.97 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 3 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5928 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $185.79 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 4 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5929 | Tribune Publishing Company | Unsecured | Undetermined | Unsecured | $142.83 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 5 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5930 | Tribune Media Services, Inc. | Unsecured | Undetermined | Unsecured | $6.50 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

**TRIBUNE COMPANY, ET AL.**

**Omnibus Objection 40: Exhibit A – Modified Amount Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 6 ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5932 | Tribune Finance Service Center, Inc. | Unsecured | Undetermined | Unsecured | $444.97 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 7 ASM CAPITAL ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 2874 | Los Angeles Times Communications LLC | Unsecured | $14,531.70 | Unsecured | $8,964.85 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 8 ASM CAPITAL III, L.P. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 1589 | Orlando Sentinel Communications Company | Unsecured | $460.88 | Unsecured | $114.83 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 9 ASM CAPITAL III, L.P. TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 402 | The Baltimore Sun Company | Unsecured | $670,345.59 | Unsecured | $651,952.19 | Claim filed with no supporting documentation. Reduction to reflect Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 10 | ASM CAPITAL III, L.P. TRANSFEROR: NATIONAL COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 525 | Sun-Sentinel Company | Unsecured | $89,812.72 | Unsecured | $75,522.85 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 11 | ASM CAPITAL III, L.P. TRANSFEROR: RED BRICKS MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 5914 | Los Angeles Times Communications LLC | Unsecured | $32,000.00 | Unsecured | $21,619.59 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 12 | ASM CAPITAL, L.P. TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1170 | Tribune Media Services, Inc. | Unsecured | $160,582.00 | Unsecured | $121,642.00 | Claim reduced due to printing error. Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

**TRIBUNE COMPANY, ET AL.**

**Omnibus Objection 40: Exhibit A – Modified Amount Claims**

| | | | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 13 ASM CAPITAL, L.P. TRANSFEROR: ERNST HERTZBERG & SONS 7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 | 1994 | Chicago Tribune Company | 503(b)(9) Priority Subtotal | $4,951.23 $457.41 $5,408.64 | 503(b)(9) | $4,951.23 | Claimant duplicated tax liability owed in priority section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(8). Tax charge is related to sales tax that does not give rise to priority status. |
| 14 ASM CAPITAL, L.P. TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 | 2645 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured Subtotal | $1,769.07 $5,854.67 $7,623.74 | 503(b)(9) Unsecured Subtotal | $1,694.57 $5,536.73 $7,231.30 | Claim reduced to disallow interest charges incurred after Petition Date. |
| 15 ASM CAPITAL, L.P. TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302, WOODBURY, NY 11797 | 4162 | Sun-Sentinel Company | Unsecured | $78,467.61 | Unsecured | $52,183.11 | Credit memo not included in claim. Reduction to reflect Debtors' books and records. |
| 16 ASSOCIATED BUILDING MANAGEMENT CORP PO BOX 474 MEDFORD, NJ 08055 | 6470 | Tribune Television Company | Unsecured | $1,421.50 | Unsecured | $1,106.44 | Claim reduced to disallow interest charges incurred after Petition Date. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 17 | ASSOCIATED PRESS, THE 50 ROCKEFELLER PLAZA NEW YORK, NY 10020-1666 | 4374 | † Tribune Television New Orleans, Inc. | Unsecured | $6,973.02 | Unsecured | $1,574.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 18 | BENALCAZAR, JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6380 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $23.70 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 19 | BENALCAZAR, JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6381 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $298.85 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 20 | BENALCAZAR, JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6382 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $5.40 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 21 | BENALCAZAR, JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6383 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $8.64 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 22 | BENHAM FRENCH, KELLEY 2460 WOODLAWN CIRCLE W ST PETERSBURG, FL 33704 | 2139 | Sun-Sentinel Company | Unsecured | Undetermined | Unsecured | $200.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 23 | BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM UTMA OH 2600 SPRINGMILL RD FINDLAY, OH 45840-2860 | 6593 | Tribune Company | Unsecured | Undetermined | Unsecured | $204.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 24 | BUTHMAN, JANE M 1340 CARIBOU TRAIL CAROL STREAM, IL 60188-9080 | 6551 | Tribune Company | Unsecured | Undetermined | Unsecured | $34.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 25 | CITY OF SAN DIEGO CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO, CA 92187-0001 | 5895 | KSWB Inc. | Priority<br>Secured<br>Unsecured<br><br>Subtotal | $0.00<br>$0.00<br>$1,547.37<br>——————<br>$1,547.37 | Unsecured | $1,485.64 | Claim reduced to disallow late charges incurred after Petition Date. |
| 26 | COBALT GROUP DEPT CH17034 PALATINE, IL 60055 | 4315 | Orlando Sentinel Communications Company | Unsecured | $1,112.90 | Unsecured | $612.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 27 | COLEMAN, SANDRA B 50 LEVEL ACRES RD ATTLEBORO, MA 02703-6842 | 6678 | Tribune Company | Unsecured | Undetermined | Unsecured | $102.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 28 | COPANS PRINTING & GRAPHICS 2087 N POWERLINE ROAD POMPANO, FL 33069 | 5607 | Forum Publishing Group, Inc. | 503(b)(9) | Undetermined | 503(b)(9) | $490.00 | Claim filed in undetermined amount. Liquidating claim to reflect attached support, which is reflected in Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 29 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR:MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 2775 | WGN Continental Broadcasting Company | 503(b)(9) Unsecured Subtotal | $74,281.43 $25,821.25 $100,102.68 | 503(b)(9) Unsecured Subtotal | $74,281.43 $20,272.80 $94,554.23 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 30 DIXON, KATHYE D 2040 W JACKSON ST ORLANDO, FL 32805-2110 | 6529 | Tribune Company | Unsecured | Undetermined | Unsecured | $102.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 31 DLC INC 21800 OXNARD STREET SUITE 980 WOODLAND HILLS, CA 91367 | 6549 | Tribune Company | Unsecured | $32,915.00 | Unsecured | $21,965.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 32 DRUMMEY, SARAH J 10 FREELAND DR SPRINGVALE, ME 04083-1968 | 6519 | Tribune Company | Unsecured | Undetermined | Unsecured | $1,972.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 33 FAIR HARBOR CAPITAL, LLC TRANSFEROR: TRAILER LOGISTICS CO OF IL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 5922 | Tribune Direct Marketing, Inc. | Unsecured | $2,796.49 | Unsecured | $2,174.46 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 34 FAST LUBE 320-A BALTIMORE PIKE BEL AIR, MD 21014 | 6463 | Homestead Publishing Co. | Unsecured | $103.65 | Unsecured | $34.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 35 FOY, RUTH 2922 WALBROOK AVE BALTIMORE, MD 21216-3135 | 6665 | The Baltimore Sun Company | Undetermined | | Unsecured | $3.84 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 36 HAGOS, CHARLOTTE 1960 W 81ST ST LOS ANGELES, CA 90047 | 5715 | Los Angeles Times Communications LLC | Undetermined | | Unsecured | $207.12 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 37 HASBRO INC. ET AL ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET, RI 02862 | 2782 | Tribune Media Services, Inc. | Unsecured | $42,302.20 | Unsecured | $6,872.90 | Claim is reduced to pre-petition liabilities owed to claimant. Any post petition guarantees for contract will be handled in ordinary course. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 38 | JAGOE, THOMAS ANTHONY 18028 W ANNES CIRCLE APT 103 CANYON COUNTRY, CA 91387 | 6646 | Tribune Company | Unsecured | Undetermined | Unsecured | $295.84 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 39 | JOHNSON & BELL PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO, IL 60603-5404 | 4157 | Chicago Tribune Company | Unsecured | $28,008.40 | Unsecured | $24,552.86 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 40 | MEUSER, MEGAN LOUISE 1328 S PARK AVE SPRINGFIELD, IL 62704-3462 | 6603 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 41 | MIAMI-DADE COUNTY BOARD OF COMMISSIONERS PO BOX 026055 MIAMI, FL 33102-6055 | 6168 | Channel 39, Inc. | Unsecured | $306.68 | Unsecured | $87.50 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 42 | MITTLEMAN, ILEENE H. 525 EAST 82ND ST APT 9H NEW YORK, NY 10028-7158 | 6594 | Tribune Company | Unsecured | Undetermined | Unsecured | $170.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 43 | MURPHY, JENNIFER 418 N PINE LAKE DR PATCHOGUE, NY 11772 | 6460 | Tribune Company | Unsecured | Undetermined | Unsecured | $1,775.26 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 44 MURRAY, HEATHER 491 RAILROAD AVE BARTLETT, IL 60103 | 6354 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $20.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 45 NEIBERGALL, BRENDAN DOUGLAS 1328 S PARK AVE SPRINGFIELD, IL 62704-3462 | 6604 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 46 NETCOM DATA CORP OF NY 82 ROSLYN AVE SEA CLIFF, NY 11579 | 6434 | The Hartford Courant Company | Unsecured | Undetermined | Unsecured | $930.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 47 OSBORN, JAMES B 1150 PADDOCK PL #204 ANN ARBOR, MI 48108 | 5688 | Los Angeles Times Communications LLC | Unsecured | $600.00 | Unsecured | $475.00 | Claim reduced to claimants portion of liability for co-authored article. Amount was indicated as support of claim and is reflected in Debtors' books and records. |
| 48 PAVIA III, JOHN P 311 SILVER HILL RD BOSTON, CT 06612-1119 | 5958 | The Hartford Courant Company | Unsecured | Undetermined | Unsecured | $80.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 49 SCHAB, DAVID 104 S CANDOTA AVE MOUNT PROSPECT, IL 60056 | 6024 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $8.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

## TRIBUNE COMPANY, ET AL

### Omnibus Objection 40: Exhibit A – Modified Amount Claims

| # | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|------|---------|--------|----------|--|----------|--|--|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 50 | SCHUMACHER, LISA M 418 NAPERVILLE RD CLARENDON HILLS, IL 60514 | 4764 | Chicago Tribune Company | Unsecured | $1,240.91 | Unsecured | $640.91 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 51 | SIGN A RAMA 5307 NOB HILL RD SUNRISE, FL 33351 | 1824 | Gold Coast Publications, Inc. | 503(b)(9) Unsecured | $517.28 $29.68 | 503(b)(9) | $517.28 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | | Subtotal | $546.96 | | | |
| 52 | SLADE, GAYLE L. 5628 SAINT CLAIR AVE VALLEY VLG, CA 91607-1725 | 5813 | Los Angeles Times Communications LLC | Undetermined | Undetermined | Unsecured | $98.71 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 53 | SOFTSEL INC 3101 BROWNS MILL ROAD SUITE 6 175 JOHNSON CITY, TN 37604 | 6457 | KIAH Inc. | Unsecured | $30,804.00 | Unsecured | $135.48 | Contract claimed is not liability of Debtor. Claim reduced to amount on Debtors' books and records for KIAH. |
| 54 | SONY PICTURES TELEVISION INC. KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY, CA 90232-3195 | 5159 | Tribune Television New Orleans, Inc. | Unsecured | $2,039.02 | Unsecured | $1,929.01 | Claim reduced to reflect only programs that were aired. |

* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED CLASS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 55 | SONY PICTURES TELEVISION INC. KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY, CA 90232-3195 | 5160 | Tribune Television Northwest, Inc. | Unsecured | $28,607.01 | Unsecured | $27,957.00 | Claim reduced to reflect only programs that were aired. |
| 56 | TANNENBAUM, IRVING & JUDITH R JT TEN 840 LIONSGATE DR SAINT LOUIS, MO 63130-2848 | 6531 | Tribune Company | Unsecured | Undetermined | Unsecured | $2,176.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 57 | TREASURER, OKLAHOMA STATE UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY, OK 73105 | 6509 | Tribune Company | Unsecured | Undetermined | Unsecured | $990.94 | Claim filed in undetermined amount with attachments stating Debtor knows value. Liquidating claim to reflect Debtors' books and records. |
| 58 | WARD, ELEANORE P 186 OAK TREE RD MOORESVILLE, NC 28117-5914 | 6546 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|------|---------|--------|----------|--|----------|--|--|
| | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 59 WFTV / WRDQ WFTV TV09 ATTN: LEGAL COUNSEL ORLANDO, FL 32801 | 3688 | Orlando Sentinel Communications Company | Unsecured | $9,000.07 | Unsecured | $6,750.05 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | TOTAL | | $1,362,358.46 | TOTAL | $1,175,646.85 | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# EXHIBIT B

## Modified Amount, Modified Debtor Claims

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR(S) | MODIFIED CLASS | MODIFIED CLAIM AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 279 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Los Angeles Times Newspapers, Inc. | Unsecured | $32.39 | Los Angeles Times Communications LLC | Unsecured | $31.38 | Claim previously satisfied in part.^<br>Modified amount reflects Debtors' books and records. |
| 2 281 | ASM CAPITAL III, L.P.<br>TRANSFEROR: CREATORS SYNDICATE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Chicago Tribune Newspapers, Inc. | Unsecured | $6,035.96 | Chicago Tribune Company | Unsecured | $5,999.99 | Claim previously satisfied in part.^<br>Modified amount reflects Debtors' books and records. |
| 3 750 | ASM CAPITAL III, L.P.<br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Tribune Company | Unsecured | $8,330.31 | Chicago Tribune Company<br><br>Tribune Media Services, Inc.<br><br>Total | Unsecured<br><br>Unsecured | $1,003.94<br>and records.<br>$7,048.21<br>————<br>$8,052.15 | Claim previously satisfied in part.^<br>Modified amount reflects Debtors' books and records. |
| 4 3504 | ASM CAPITAL, L.P.<br>TRANSFEROR: ONLINE RESOURCES (FKA PRINCETON ECOM)<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Los Angeles Times Newspapers, Inc. | Unsecured | $25,522.65 | Los Angeles Times Communications LLC | Unsecured | $22,210.39 | Claim previously satisfied in part.^<br>Modified amount reflects Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 5 | 683 | Tribune Company | Unsecured | $38,670.05 | Chicago Tribune Company | Unsecured | $6,710.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | ASM CAPITAL, L.P. TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | | | | Los Angeles Times Communications LLC | Unsecured | $1,836.70 | |
| | | | | | Orlando Sentinel Communications Company | Unsecured | $19,773.50 | |
| | | | | | The Daily Press, Inc. | Unsecured | $5,152.15 | |
| | | | | | The Hartford Courant Company | Unsecured | $3,327.00 | |
| | | | | | Total | | $36,819.90 | |
| 6 | 5577 | Tribune Television Company | Unsecured | $9,574.12 | Chicago Tribune Company | Unsecured | $3,280.50 | Claim reduced by invoices for Newsday liability, which was not controlled by Debtor at the time the liability was incurred. |
| | DISCOVER FINANCIAL PO BOX 6500 NEW ALBANY, OH 43054-6500 | | | | Forum Publishing Group, Inc. | Unsecured | $19.12 | |
| | | | | | Homestead Publishing Co. | Unsecured | $32.56 | |
| | | | | | Los Angeles Times Communications LLC | Unsecured | $2,547.43 | |
| | | | | | Orlando Sentinel Communications Company | Unsecured | $802.18 | |
| | | | | | Patuxent Publishing Company | Unsecured | $2.38 | |
| | | | | | Sun-Sentinel Company | Unsecured | $1,081.10 | |
| | | | | | The Daily Press, Inc. | Unsecured | $130.32 | |
| | | | | | The Morning Call, Inc. | Unsecured | $247.29 | |
| | | | | | Total | | $8,142.88 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | DEBTOR | ASSERTED | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 7 | 6476 | ENTERPRISE VISION TECHNOLOGIES, INC 201 WILSHIRE BLVD. A9 SANTA MONICA, CA 90401 | No Debtor Asserted | No Debtor Asserted | $9,031.38 | Tribune Company | Unsecured | $3,546.04 | Claim reduced for 2007 invoice dispute. Modified amount reflects Debtors' books and records. |
| 8 | 1851 | HERITAGE VENTURES, LLC 238 CITY VIEW AVE WEST SPRINGFIELD, MA 01089 | No Debtor Asserted | Unsecured | $1,265.00 | New Mass. Media, Inc. | Unsecured | $680.00 | Claim reduced by amounts provided from claimant. |
| 9 | 4982 | INNERWORKINGS, INC. 600 WEST CHICAGO, SUITE 850 CHICAGO, IL 60654 | Tribune Company | 503(b)(9) Unsecured | $7,880.52 $1,310.90 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $7,429.59 $1,310.98 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | Total | $9,191.42 | Total | | $8,740.57 | |
| 10 | 658 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $257.73 | Tribune Television Northwest, Inc. | Unsecured | $229.23 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 11 | 659 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $579.09 | KWGN Inc. | Unsecured | $193.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 12 | 661 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $2,455.39 | Tribune Media Services, Inc. | Unsecured | $292.66 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 13 | 665 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $81,425.61 | Los Angeles Times Communications LLC | Unsecured | $76,924.79 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 14 | 667 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $5,286.30 | Los Angeles Times Communications LLC | Unsecured | $4,674.19 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 15 | 669 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $443.63 | Los Angeles Times Communications LLC | Unsecured | $435.16 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |

* - indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| CLAIM # | CLAIMANT | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 16 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $31,552.69 | The Baltimore Sun Company | Unsecured | $28,058.71 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 17 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $25,147.18 | Orlando Sentinel Communications Company | Unsecured | $22,444.52 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 18 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $1,980.42 | Chicagoland Television News, Inc. | Unsecured | $1,470.97 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 19 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $377.13 | Tribune Media Net, Inc. | Unsecured | $230.81 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 20 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $41,893.08 | Sun-Sentinel Company | Unsecured | $39,922.10 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 21 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $1,750.00 | Los Angeles Times Communications LLC | Unsecured | $1,473.16 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 22 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $2,507.22 | WPIX, Inc. | Unsecured | $1,992.71 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 23  904 | MULTIAD SERVICES INC<br>1720 W DETRILLER DRIVE<br>PEORIA, IL 61615 | Tribune Company | Unsecured | $9,688.06 | Chicago Tribune Company<br>Chicagoland Publishing Company<br>Total | Unsecured<br>Unsecured | $530.00<br>$158.06<br>$688.06 | Claim reduced for charges relating to cancelled service contract. Modified amount reflects Debtors' books and records. |
| 24  4817 | NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | Tribune Company | Unsecured | $66,591.42 | Chicago Tribune Company<br>Chicagoland Publishing Company<br>Chicagoland Television News, Inc.<br>Total | Unsecured<br>Unsecured<br>Unsecured | $63,292.20<br>$618.75<br>$2,373.35<br>$66,284.30 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 25  945 | PITNEY BOWES CREDIT CORPORATION<br>ATTN: RECOVERY DEPT.<br>27 WATERVIEW DR.<br>SHELTON, CT 06484-4361 | Tribune Company | Unsecured | $2,116.45 | Tribune Television Company | Unsecured | $2,018.99 | Claim reduced to disallow interest and penalties. |
| 26  6639 | TOWN OF PALM BEACH - FINANCE DEPARTMENT<br>C/O MARY MCQUAIG, ACCOUNTING CLERK<br>PO BOX 2029<br>360 SOUTH COUNTY ROAD<br>PALM BEACH, FL 33480 | Tribune Company | Unsecured | $150.00 | Sun-Sentinel Company | Unsecured | $50.00 | Claim reduced for liabilities of New York Times and Wall Street as they are not liabilities of the Debtor. Modified amount reflects Debtors' books and records. |
| | | | TOTAL | $381,454.76 | | TOTAL | $341,828.65 | |

* - indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

## <u>EXHIBIT C</u>

## Modified Amount, Modified Priority Claims

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 1 A&C COMMUNICATIONS, LTD INC. 1218 NW 52 CT CORAL SPRINGS, FL 33076 | 6298 | Forum Publishing Group, Inc. | Priority | $6,195.00 | Unsecured | $5,140.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 2 ANDERSON, MICHAEL ROBERT 919 W ELSASSER AVE STE 2530 DELAND, FL 32720 | 4973 | Orlando Sentinel Communications Company | 503(b)(9) / Unsecured / Subtotal | $6.89 / $6.89 / $13.78 | Unsecured | $6.89 | Claim duplicated liability owed in 503(b)(9) section of Proof of Claim. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 3 AVENUE TC FUND, L.P. TRANSFEROR: ARCHON BAY CAPITAL, LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1321 | Chicago Tribune Company | 503(b)(9) / Priority / Subtotal | $350.00 / $350.00 / $700.00 | Unsecured | $350.00 | Claim duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 4 AVENUE TC FUND, L.P. TRANSFEROR: BLUE HERON MICRO OPPOR. FUND ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK, NY 10022 | 1498 | Los Angeles Times Communications LLC | Priority / Unsecured / Subtotal | $550.00 / $550.00 / $1,100.00 | Unsecured | $550.00 | Claim duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 5 BOAS, SHERRY 15546 BAMBOO BEND GROVELAND, FL 34736 | 1836 | Orlando Sentinel Communications Company | 503(b)(9) / Priority / Subtotal | $125.00 / $125.00 / $250.00 | Unsecured | $125.00 | Claim duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 6 BOUNAN, MICHAEL H<br>15 SHERWOOD AVE<br>BALTIMORE, MD 21208 | 6464 | The Baltimore Sun Company | Priority<br>Unsecured<br>Subtotal | $40.25<br>$40.25<br>$80.50 | Unsecured | $40.25 | Claimant duplicated liability owed in priority section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| 7 BOURASSA-CURTIS, SHELLY<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | 5410 | The Hartford Courant Company | Priority<br>Unsecured<br>Subtotal | $465.77<br>$465.77<br>$931.54 | Unsecured | $367.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 8 BUILDERS HARDWARE & SUPPLY COMPANY INC<br>PO BOX C-90005<br>SEATTLE, WA 98119 | 3652 | Tribune Television Northwest, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $14.00<br>$14.00<br>$28.00 | Unsecured | $14.00 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 9 BUSY BEE PROMOTIONS<br>1821 W HUBBARD NO. 205<br>CHICAGO, IL 60622 | 5300 | Chicago Tribune Company | Unsecured<br>Unsecured<br>Subtotal | $1,125.00<br>$12,292.25<br>$13,417.25 | Unsecured | $10,762.25 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 10 CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PENNER, DAN<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 4199 | KTLA Inc. | Priority<br>Unsecured<br>Subtotal | $745.10<br>$745.10<br>$1,490.20 | Unsecured | $745.10 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 11 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: CORPORATE DISK COMPANY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 2554 | Tribune Direct Marketing, Inc. | 503(b)(9) Priority Unsecured **Subtotal** | $56,795.34 $57,795.34 **$172,386.02** | 503(b)(9) | $41,886.57 | Claimant duplicated liability owed in priority and 503(b)(9) sections of claim form. In addition, claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 12 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR: ALL PHASE SECURITY INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 4198 | Channel 40, Inc. | 503(b)(9) Priority Secured **Subtotal** | $13,197.50 $0.00 **$26,395.00** | Unsecured | $13,197.50 | Claimant duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |
| 13 CURTIS, BRIAN M 40 LINCOLN ST ENFIELD, CT 06082 | 5411 | The Hartford Courant Company | Priority Unsecured **Subtotal** | $223.55 $105.00 **$328.55** | Unsecured | $223.55 | Claim reduced for overdraft charges. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 14 DANIEL, GADBERRY E 2315 W 14TH ST MARION, IN 46953 | 6433 | Tribune Television Company | 503(b)(9) | $500.00 | Unsecured | $500.00 | Claimant unable to support amount claim. Claim reduced to Debtor's books and records. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 15 DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 5010 | Tribune Finance Service Center, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $17,915.31<br>$2,000.40<br>$19,915.71 | 503(b)(9)<br>Unsecured<br>Subtotal | $34.43<br>$17,880.88<br>$17,915.31 | Claim reduced for services that were not provided by claimant. Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Commencement Date. |
| 16 FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | 4778 | Tribune Television Company | Priority | $510.00 | Priority | $490.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4), Claimant is not an employee. |
| 17 FULTON, SARAH<br>958 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | 441 | The Morning Call, Inc. | Priority | $1,200.00 | Unsecured | $1,050.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4), Claimant is not an employee. |
| 18 GES EXPOSITION SERVICES<br>950 GRIER DRIVE<br>LAS VEGAS, NV 89119 | 2869 | Tribune Publishing Company | 503(b)(9)<br>Unsecured<br>Subtotal | $650.75<br>$650.75<br>$1,301.50 | Unsecured | $650.75 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 19 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 6140 | WGN Continental Broadcasting Company | Priority<br><br>Subtotal | $13,437.01<br><br>$40,311.03 | Unsecured | $13,437.01 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim form. Proof of Claim form provides no support for basis of priority. In addition, claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 20 JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | 3008 | Patuxent Publishing Company | 503(b)(9)<br>Priority<br>Subtotal | $660.12<br>$834.74<br>$1,494.86 | Unsecured | $834.74 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 21 KLUG, DAVID<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | 1540 | The Hartford Courant Company | 503(b)(9)<br>Subtotal | $1,000.00<br>$1,000.00 | Unsecured | $500.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 22 LAFFEY, MARY L<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | 1599 | Chicago Tribune Company | 503(b)(9)<br>Priority<br>Subtotal | $500.00<br>$500.00<br>$1,000.00 | Unsecured | $500.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. §507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 23 LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | 1328 | The Baltimore Sun Company | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $200.00<br>$603.86<br>$603.86<br>$1,407.72 | Unsecured | $75.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. In addition, claimant duplicated liability in both priority and 503(b)(9) section of Proof of Claim. Proof of Claim provides no support for basis of priority. In addition, claim included services or other non-goods. |
| 24 LIBRE DIGITAL INC<br>1835 B KRAMER LN  NO.150<br>AUSTIN, TX 78758 | 1692 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $564.52<br>$2,562.99<br>$3,127.51 | Unsecured | $3,064.52 | Modified amount reflects Debtors' books and records for liabilities that were incurred. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 25 LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: DACOR INSTALLATION SERVICES 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 2178 | The Hartford Courant Company | 503(b)(9) | $5,185.75 | Unsecured | $23,592.36 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
|  |  |  | Unsecured | $20,833.11 |  |  |  |
|  |  |  | Subtotal | $25,981.86 |  |  |  |
| 26 MARK CURTIS MEDIA 136 SPRING ST E GREENWICH, RI 02818-2927 | 6192 | KTLA Inc. | Priority | $1,350.00 | Unsecured | $2,098.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
|  |  |  | Unsecured | $2,098.00 |  |  |  |
|  |  |  | Subtotal | $3,448.00 |  |  |  |
| 27 MIRA MOBILE TELEVISION 25749 SW CANYON CREEK RD STE 100 WILSONVILLE, OR 97070 | 1151 | WGN Continental Broadcasting Company | 503(b)(9) | $24,945.61 | Unsecured | $24,945.61 | Claim reduced by invoices for liabilities not owned by Debtor. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
|  |  |  | Priority | $10,239.66 |  |  |  |
|  |  |  | Subtotal | $35,185.27 |  |  |  |
| 28 MIZLA, ERIN K 150 PINE STREET NO.111 MANCHESTER, CT 06040 | 2792 | The Hartford Courant Company | 503(b)(9) | $123.00 | Unsecured | $272.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
|  |  |  | Priority | $123.00 |  |  |  |
|  |  |  | Unsecured | $149.00 |  |  |  |
|  |  |  | Subtotal | $595.00 |  |  |  |
| 29 MPS PRINTING SUPPLIES 1200 C AGORA DRIVE NO.209 BEL AIR, MD 21014 | 5907 | Homestead Publishing Co. | 503(b)(9) | $1,332.08 | 503(b)(9) | $1,246.08 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
|  |  |  | Unsecured | $1,332.08 | Unsecured | $86.00 |  |
|  |  |  | Subtotal | $2,664.16 | Subtotal | $1,332.08 |  |

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 30 MYLES COMMUNICATIONS, INC. P.O. BOX 27 JIM MYLES MOBERLY, MO 65270 | 2825 | Patuxent Publishing Company | 503(b)(9) Unsecured Subtotal | $800.00 $800.00 $1,600.00 | Unsecured | $800.00 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 31 ORLANDO MARRIOTT 400 WEST LIVINGSTON STREET ORLANDO, FL 32801 | 2010 | Orlando Sentinel Communications Company | 503(b)(9) | $1,215.04 | Unsecured | $911.28 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 32 PACIFIC TELEVISION CENTER INC 3440 MOTOR AVENUE LOS ANGELES, CA 90034-4017 | 1121 | KTLA Inc. | 503(b)(9) | Undetermined | Unsecured | $802.50 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Claim included services or other non-goods. |
| 33 PICOLO, RICHARD | 1584 | Orlando Sentinel Communications Company | 503(b)(9) | Undetermined | Unsecured | $13.15 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 34 PORTLAND GENERAL ELECTRIC - PGE 2632 WATERVIEW DR EUSTIS, FL 32726-6903 7800 SW MOHAWK STREET TUALATIN, OR 97062 | 1736 | Tribune Broadcast Holdings, Inc. | 503(b)(9) Unsecured Subtotal | $11,155.17 $11,155.17 $22,310.34 | Unsecured | $10,751.87 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. In addition, claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| 35 PROLARMCO INC P O BOX 117 GREENVALE, NY 11548 | 2017 | Tribune Company | 503(b)(9) | $354.00 | Unsecured | $350.42 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 36 Q INTERACTIVE INC<br>PO BOX 100452<br>ATLANTA, GA 30392-1452 | 3359 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $8,208.00<br>$0.00<br>$9,837.09<br>$18,045.09 | Unsecured | $9,837.09 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 37 REYNOSO, GUS<br>1853 CLIFFHILL DR<br>MONTEREY PARK, CA 91754 | 1529 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $235.00<br>$235.00<br>$235.00<br>$705.00 | Unsecured | $235.00 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim form. Proof of claim form provided no support for basis of priority. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 38 RIVERA, JASON SCOTT<br>279 MOSS ST  NO.28<br>CHULA VISTA, CA 91911 | 5799 | KSWB Inc. | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $0.00<br>$319.50<br>$319.50<br>$639.00 | Unsecured | $319.50 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 39 RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE STE C<br>NEWPORT NEWS, VA 23601 | 2919 | The Daily Press, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $50.00<br>$25.00<br>$75.00 | Unsecured | $50.00 | Claim reduced by invoices for liabilities not owned by Debtor. Claim included services or other non-goods. |
| 40 SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEATHER CENTRAL<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE,<br>SUITE 201<br>ARMONK, NY 10504 | 1404 | KPLR, Inc. | Unsecured<br>Unsecured<br>Subtotal | $517.56<br>$1,530.00<br>$2,047.56 | Unsecured | $517.56 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 41 TOWN OF BEL AIR<br>39 HICKORY AVE.<br>BEL AIR, MD 21014 | 6177 | Homestead Publishing Co. | Priority<br>Unsecured<br>Subtotal | $1,066.31<br>$1,066.31<br>$2,132.62 | Unsecured | $1,066.31 | Claimant duplicated liability owed in priority section of Proof of Claim without referencing Bankruptcy Code. No evidence of priority amount for claim. |
| 42 TREND OFFSET PRINTING<br>10301 BUSCH DR. N.<br>ATTN: DON ODHAM<br>JACKSONVILLE, FL 32218 | 6169 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $13,708.14<br>$19,946.16<br>$33,654.30 | 503(b)(9)<br>Unsecured<br>Subtotal | $13,242.76<br>$465.38<br>$13,708.14 | Claim previously satisfied in part. ^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 43 UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 4996 | Virginia Gazette Companies, LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $90.24<br>$161.32<br>$251.56 | Unsecured | $125.78 | Claimant duplicated the invoices in supporting documents. Reduction to reflect Debtors' books and records. Claim included services or other non-goods. |
| 44 UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 5005 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $8,362.60<br>$8,092.14<br>$16,454.74 | Unsecured | $3,805.19 | Claim previously satisfied in part. ^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 45 UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2827 | Patuxent Publishing Company | 503(b)(9)<br>Subtotal | $1,029.84<br>$1,029.84 | Unsecured | $1,029.84 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C – Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 46 WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 2477 | The Daily Press, Inc. | Priority<br>Secured<br>Unsecured<br>Subtotal | $2.26<br>$0.00<br>$2.26<br>$4.52 | Unsecured | $2.26 | Claimant duplicated liability owed in priority section of Proof of Claim form. Proof of claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 47 YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 4353 | Tribune Media Services, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $4,924.12<br>$10,075.52<br>$14,999.64 | Unsecured | $446.39 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Remaining balance is reflected in Claim No. 4356 on the Claims Register. Claim included services or other non-goods. |
| 48 YAHOO! INC.<br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 4354 | Chicago Tribune Company | 503(b)(9)<br>Unsecured<br>Subtotal | $4,924.12<br>$10,075.52<br>$14,999.64 | Unsecured | $8,551.43 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Remaining balance is reflected in Claim No. 4353 on the Claims Register. Claim included services or other non-goods. |
| 49 YELLOW PAGES ASSOCIATION<br>PO BOX 95001-1610<br>PHILADELPHIA, PA 19195-1610 | 1808 | Patuxent Publishing Company | 503(b)(9)<br>Unsecured<br>Subtotal | $100.00<br>$3,632.58<br>$3,732.58 | Unsecured | $122.58 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 50 ZEITLIN, ERICA<br>2662 S. BARRINGTON AVE.<br>LOS ANGELES, CA 90064 | 6638 | Tribune Company | Priority | $3,405.00 | Unsecured | $1,956.17 | Claim reduced to claimant's portion of payroll distribution. Difference is federal and state withholding taxes. Claim asserted priority under 11 U.S.C. § 507(a)(4)(B). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| TOTAL | | | | $501,533.77 | TOTAL | $219,867.95 | |

^ – Documentation supporting payments is available upon request to Debtors.

## EXHIBIT D

**Modified Amount, Reclassified, Modified Priority Claims**

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit D - Modified Amount, Reclassified, Modified Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASSIFICATION AND PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 | HAEHLE, ROBERT<br>PO BOX 190683<br>FT LAUDERDALE, FL 33319-0683 | 1086 | Sun-Sentinel Company | Priority<br>Secured | $1,425.00<br>$1,425.00 | Unsecured | $1,000.00 | Claim reduced to amount supported by claimant. Proof of Claim provides no statutory basis for priority or security interest. Claimant's supporting documentation and Debtor's book and records provide no basis for priority or security interest. |
| | | | | Subtotal | $2,850.00 | | | |
| 2 | HOLT, VANESSA<br>3019 JOE LOUISE DR<br>ORLANDO, FL 32805-2954 | 6545 | Tribune Company | Priority<br>Secured<br>Unsecured | $68.00<br>$68.00<br>$68.00 | Unsecured | $68.00 | Claim duplicated liability owed in priority and secured section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(5). Contribution was made prior to 180 days of petition date. No evidence of perfected lien or security interest provided. |
| | | | | Subtotal | $204.00 | | | |
| 3 | ROSEN, KIM<br>7 KARY STREET<br>NORTHAMPTON, MA 01060 | 80 | The Hartford Courant Company | Priority<br>Secured | $4,000.00<br>$4,000.00 | Unsecured | $4,000.00 | Claim duplicated liability owed on Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. No evidence of perfected lien or security interest provided. |
| | | | | Subtotal | $8,000.00 | | | |
| 4 | US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | 1439 | Sun-Sentinel Company | 503(b)(9)<br>Secured | $418.70<br>$418.70 | 503(b)(9) | $418.70 | Claimant duplicated liability owed in secured section of Proof of Claim. No evidence of perfected lien or security interest provided. |
| | | | | Subtotal | $837.40 | | | |
| | | | | TOTAL | $11,891.40 TOTAL | | $5,486.70 | |

## EXHIBIT E

## Modified Amount, Modified Debtor, Modified Priority Claims

**TRIBUNE COMPANY, ET AL.**
Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1849 | 5418 | Chicagoland Publishing Company | 503(b)(9)<br>Unsecured<br>Subtotal | $407.00<br>$5,822.35<br>$6,229.35 | Chicago Tribune Company | Unsecured | $5,267.72 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 2 BROWNING, RONALD GARY<br>226 NORTH UNION AVE<br>HAVRE DE GRACE, MD 21078 | 2811 | No Debtor Asserted | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $300.00<br>$300.00<br>$300.00<br>$900.00 | Homestead Publishing Co. | Unsecured | $300.00 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |
| 3 CHICAGO BULLS | 2646 | No Debtor Asserted | 503(b)(9)<br>Unsecured<br>Subtotal | $45,831.00<br>$10,999.68<br>$56,830.68 | WGN Continental Broadcasting Company | Unsecured | $21,999.12 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 4 CITY OF SANTA FE SPRINGS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | 1885 | No Debtor Asserted | 503(b)(9)<br>Unsecured<br>Subtotal | $310.83<br>$310.83<br>$621.66 | Los Angeles Times Communications LLC | Unsecured | $310.83 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 5 CITY OF SANTA FE SPRINGS WATER UTILITY 11710 TELEGRAPH RD. SANTA FE SPRINGS, CA 90670-3658 | 1886 | No Debtor Asserted | 503(b)(9) Unsecured | $133.18 Subtotal $133.18 | Los Angeles Times Communications LLC | Unsecured | $133.18 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| 6 FASHION CENTRE AT PENTAGON, BOWIE TOWN CENTER, LAKEFOREST MALL, POTOMAC MILLS, ST. CHARLES TC- ATTN: PATTY SUMMERS 225 W WASHINGTON ST - SIMON PROPERTY GRP INDIANAPOLIS, IN 46204 | 357 | Tribune Company | Priority | $40,800.00 | WDCW Broadcasting, Inc. | Unsecured | $9,212.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority provided. |
| 7 HAINES & COMPANY INC PO BOX 2117 8050 FREEDOM AVENUE NW NORTH CANTON, OH 44720 | 3292 | Chicago Tribune Company | 503(b)(9) Unsecured | Undetermined $214.02* Subtotal 214.02* | Tribune Television New Orleans, Inc. | Unsecured | $567.28 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 8 INNER WORKINGS, INC.<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 5421 | Tribune Company | 503(b)(9) | $30,898.13 | Chicago Tribune Company | 503(b)(9) | $26,216.70 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| | | | Unsecured | $58,881.25 | Eagle New Media Investments, LLC | 503(b)(9) | $2,529.93 | |
| | | | | | Chicago Tribune Company | Unsecured | $47,031.44 | |
| | | | | | Eagle New Media Investments, LLC | Unsecured | $4,750.89 | |
| | | | | | Tribune Media Net, Inc. | Unsecured | $1,340.56 | |
| | | | | | Tribune Media Services, Inc. | Unsecured | $7.28 | |
| | | | Subtotal | $89,779.38 | | Subtotal | $81,676.80 | |
| 9 MCCAHON, MARY M<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | 2548 | No Debtor Asserted | 503(b)(9) | $150.00 | Tribune Television Company | Unsecured | $150.00 | Claim duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $150.00 | | | | |
| | | | Subtotal | $300.00 | | | | |
| 10 MINCY LLC<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | 3751 | No Debtor Asserted | Priority | $200.00 | forsalebyowner.com corp. | Unsecured | $200.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | Unsecured | $200.00 | | | | |
| | | | Subtotal | $400.00 | | | | |
| 11 MINUTE MAN DELIVERY<br>P O BOX 3759<br>GARDENA, CA 90247-7459 | 5986 | No Debtor Asserted | 503(b)(9) | $103.69 | Los Angeles Times Communications LLC | Unsecured | $50.21 | Claim previously satisfied in part.^ Modified amount reflects Debtor's books and records. Claim included services or other non-goods. |

^ - Documentation supporting payments is available upon request to Debtors.

* - Indicates claim contains unliquidated and/or undetermined amounts

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 12 PLANET DISCOVER, LLC<br>2171 CHAMBER CENTER DR.<br>FT MITCHELL, KY 41017 | 4395 | The Baltimore Sun Company | 503(b)(9) | $2,150.00 | Los Angeles Times Communications LLC | Unsecured | $955.00 | Claim reduced by invoices for liabilities not owed by Debtor. Claim included services or other non-goods. |
| | | | Unsecured | $212.00 | | | | |
| | | | Subtotal | $2,362.00 | | | | |
| 13 PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 1735 | No Debtor Asserted | 503(b)(9) | $13,152.08 | Tribune Broadcast Holdings, Inc. | Unsecured | $13,152.08 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $13,152.08 | | | | |
| | | | Subtotal | $26,304.16 | | | | |
| 14 PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 1737 | No Debtor Asserted | 503(b)(9) | $3,337.07 | Tribune Broadcast Holdings, Inc. | Unsecured | $3,337.07 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $3,337.07 | | | | |
| | | | Subtotal | $6,674.14 | | | | |
| 15 RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | 2183 | WGN Continental Broadcasting Company | 503(b)(9) | $31,738.16 | Gold Coast Publications, Inc. | Unsecured | $3,575.91 | Claim reduced to disallow overtime charges. Claim included services or other non-goods. |
| | | | Unsecured | $9,872.23 | WGN Continental Broadcasting Company | Unsecured | $37,934.48 | |
| | | | Subtotal | $41,610.39 | | Subtotal | $41,510.39 | |
| 16 SIBLEY, JOHN C.<br>406 SIBLEYS LANDING RD.<br>SALUDA, VA 23149 | 82 | No Debtor Asserted | Priority | $47.74 | The Daily Press, Inc. | Unsecured | $37.74 | Claim reduced to disallow returned check fee. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority amount for claim. |

* - indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit E – Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 17 TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | 2321 | No Debtor Asserted | 503(b)(9) | $3,660.70 | Los Angeles Times Communications LLC | 503(b)(9) | $2,650.50 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. In addition claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $3,660.70 | Los Angeles Times Communications LLC | Unsecured | $226.64 | |
| | | | Subtotal | $7,321.40 | | Subtotal | $2,877.14 | |
| 18 TRL SYSTEMS, INC<br>4405 AIRPORT DRIVE<br>ONTARIO, CA 91764 | 6346 | No Debtor Asserted | 503(b)(9) | $0.00 | Los Angeles Times Communications LLC | Unsecured | $13,848.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Administrative | $0.00 | | | | |
| | | | Unsecured | $25,486.40 | | | | |
| | | | Subtotal | $25,486.40 | | | | |
| 19 WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | 27 | Tribune Company | Priority | $1,675.00 | Sun-Sentinel Company | Unsecured | $225.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant assered priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | TOTAL | $307,926.37 | | TOTAL | $195,794.36 | |

*- Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

# EXHIBIT F

## Modified Amount, Reclassified Claims

CH1 5736985v.2

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit F - Modified Amount, Reclassified Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | CLASSIFICATION STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 1 BONDED SERVICES<br>504 JANE STREET<br>FORT LEE, NJ 07024 | 2605 | WPIX, Inc. | Secured | $281.50 | Unsecured | $146.69 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 2 COLLECTOR - CITY OF MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | 6105 | The Hartford Courant Company | Secured | $371.37 | Unsecured | $360.55 | Claim reduced to disallow late fees. No evidence of perfected lien or security interest provided. |
| 3 THUNDER NORTH BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | 2389 | Tribune Entertainment Company | Secured | $2,620.09 | Unsecured | $2,133.79 | Claim reduced to disallow late charges incurred after Petition Date. No evidence of perfected lien or security interest provided. |
| | | | TOTAL | $3,272.96 | TOTAL | $2,641.03 | |

^ - Documentation supporting payments is available upon request to Debtors.