# EXHIBIT "B"

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

February 25, 2011
Account No:   698-001
Statement No:      13264

## Task Code Recapitulation

| | | Fees | Hours |
|---|---|---:|---:|
| B122 | Case Administration | 4,751.00 | 16.90 |
| B124 | Claims Administration & Objections | 274.00 | 1.00 |
| B134 | Hearings | 14,426.00 | 30.60 |
| B135 | Litigation | 103,535.50 | 263.70 |
| B136 | LRC Retention & Fee Matters | 10,997.50 | 43.90 |
| B138 | Creditors' Committee Meetings/Communications | 11,545.00 | 21.10 |
| B144 | Non-LRC Retention & Fee Matters | 4,638.00 | 15.30 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 61,277.50 | 141.60 |
| B151 | Schedules/Operating Reports | 118.00 | 0.40 |
| **B100** | **Bankruptcy Task Codes** | **$211,562.50** | **534.50** |

**Landis Rath & Cobb LLP**
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors

February 25, 2011
Account No:   698-001
Statement No:     13264


Tribune Company, et al. bankruptcy


### Fees through 01/31/2011

| Date | Init | | | Description | Hours | |
|---|---|---|---|---|---|---|
| 01/03/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review Tribune memo re: resignation of COO Spector | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review Chadbourne memo re: committee's position regarding LATC and Liberman settlement | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Levine Sullivan first monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Alvarez & Marsal twenty-second monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Cole Schotz twenty-third monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review updated docket (.2); update critical dates memo (.4) | 0.60 | 135.00 |
| | FAP | B122 | A100 | Review notice of WTC motion for estimation of PHONES claims; update critical dates | 0.10 | 22.50 |
| | KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
| | FAP | B122 | A100 | Review notice of Jones Day third monthly fee application; update critical dates | 0.10 | 22.50 |
| 01/04/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 01/05/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review J. Marrero email rescheduling 1/6 committee meeting; update critical dates (.1); email to LRC group re: same (.1) | 0.20 | 45.00 |
| | DBR | B122 | A100 | review critical dates memo | 0.60 | 366.00 |
| 01/06/2011 | FAP | B122 | A100 | Briefly review minutes of 12/9 (.1) and 12/16 (.1) committee meeting | 0.20 | 45.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly reports re: 12/28 (.1) and 1/4 (.1) | 0.20 | 45.00 |
| | FAP | B122 | A100 | Briefly review Moelis' weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Ernst & Young fifteenth monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Stuart Maue seventh interim fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Lazard Freres twenty-first monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Lazard Freres twenty-second | | |

Page: 2
Official Committee of Unsecured Creditors                    February 25, 2011
                                                           Account No:  698-001
                                                           Statement No:   13264

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                 | Hours |        |
|------------|-----|------|------|-----------------------------------------------------------------|-------|--------|
|            |     |      |      | monthly fee application; update critical dates                  | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review agenda for 1/7 committee meeting                         | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Jenner Block October fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Campbell & Levine retention application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Cole Schotz eighth interim fee application; update critical dates | 0.10 | 22.50 |
| 01/07/2011 | FAP | B122 | A100 | Review WTC notice of supplemental motion for estimation and temporary allowance of PHONES claims; update critical dates | 0.10 | 22.50 |
|            | KAB | B122 | A100 | review docket                                                   | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review notice of Reed Smith twenty-second monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Reed Smith eighth interim fee application; update critical dates | 0.10 | 22.50 |
| 01/10/2011 | FAP | B122 | A100 | Review notice of motion to approve use of examiners report at confirmation hearing; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of thirty-seventh omni objection to claims; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of thirty-eighth omni objection to claims; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes eighteenth monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Levine Sullivan fourth monthly fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Ernst & Young fifth interim fee application; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Deutsche Bank motion for estimation of claim; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of Law Debenture motion for estimation of claim; update critical dates | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and confirmation related deadlines (.1) | 0.20 | 45.00 |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.5) | 0.60 | 135.00 |
|            | KAB | B122 | A100 | Review docket                                                   | 0.10  | 29.50  |
|            | DBR | B122 | A100 | review critical dates memo                                      | 0.50  | 305.00 |
| 01/11/2011 | KAB | B122 | A100 | review docket                                                   | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review Step One Credit Agreement Lenders (Olshan Grundman) notice of withdrawal of appearance | 0.10 | 22.50 |
| 01/12/2011 | FAP | B122 | A100 | Review Moelis weekly report                                     | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review critical dates memo                                      | 0.10  | 29.50  |
|            | KAB | B122 | A100 | review docket                                                   | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review 1/13 committee meeting agenda                            | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review order approving settlement between LA Times and Liberman Enterprises | 0.10 | 22.50 |
|            | FAP | B122 | A100 | Review notice of PWC amended eighth interim fee application; update critical dates | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B122 | A100 | Review notice of Levine Sullivan second interim fee application; update critical dates | 0.10 | 22.50 |
| 01/13/2011 FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| FAP | B122 | A100 | Review Sutton Brook Capital notice of appearance; update 2002 service list | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Jones Day first fee application as counsel to special committee of board of directors; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Jones Day fifth interim fee application as counsel to anti-trust matters; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Paul Hastings 8th interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Daniel Edelman nineteenth fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of motion for order pursuant to Fed. R. Evidence 502(d); update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Alvarez & Marsal twenty-third monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Jenner Block November fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Zuckerman Spaeder sixteenth monthly fee application; update critical dates | 0.10 | 22.50 |
| 01/14/2011 FAP | B122 | A100 | Review notice of Dow Lohnes sixth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Alvarez & Marsal eighth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Mercer September fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Mercer October fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Mercer November fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Mercer eighth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Lazard twenty-third monthly fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Lazard eighth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Seyfarth fourteenth fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Seyfarth fifth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Jenner Block eighth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Zuckerman Spaeder eighth interim fee application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review notice of Daniel Edelman seventh interim application; update critical dates | 0.10 | 22.50 |
| FAP | B122 | A100 | Review Constellation Energy notice of appearance; update 2002 service list | 0.10 | 22.50 |
| KAB | B122 | A100 | review docket | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                              | Hours |        |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 01/18/2011 | KAB | B122 | A100 | Review docket                                                                                                                | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and confirmation related deadlines (.1)                                          | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.5)                                                                   | 0.60  | 135.00 |
|            | KAB | B122 | A100 | Review critical dates memo                                                                                                    | 0.20  | 59.00  |
|            | FAP | B122 | A100 | Review Sprint notice of motion to amend debtors' schedules; update critical dates                                            | 0.10  | 22.50  |
| 01/19/2011 | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                           | 0.10  | 22.50  |
|            | KAB | B122 | A100 | Review docket                                                                                                                 | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review agenda for 1/20 committee meeting                                                                                      | 0.10  | 22.50  |
| 01/20/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                     | 0.10  | 22.50  |
|            | DBR | B122 | A100 | review critical dates memo                                                                                                    | 0.50  | 305.00 |
| 01/21/2011 | KAB | B122 | A100 | review docket                                                                                                                 | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes 19th monthly fee application; update critical dates                                              | 0.10  | 22.50  |
| 01/24/2011 | KAB | B122 | A100 | Email with R. Edwards (KCC) re: updates to committee website regarding plan/DS documents (.4); review and revise updated website (.3); email with F. Panchak re: revisions to website updates (.1) | 0.80  | 236.00 |
|            | FAP | B122 | A100 | Email exchanges with K. Brown re: committee website (.1); review same (.1); review K. Brown email to KCC re: same (.1)       | 0.30  | 67.50  |
|            | KAB | B122 | A100 | review docket                                                                                                                 | 0.10  | 29.50  |
| 01/25/2011 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4)                                                                   | 0.50  | 112.50 |
|            | FAP | B122 | A100 | Review order scheduling omnibus hearing dates; update critical dates                                                         | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review docket                                                                                                                 | 0.10  | 29.50  |
| 01/26/2011 | FAP | B122 | A100 | Briefly review December monthly operating report                                                                             | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review J. Marrero email re: rescheduling 1/27 committee meeting; update critical dates                                        | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of confirmation hearing and related deadlines; confirm critical dates                                          | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                                          | 0.10  | 22.50  |
| 01/27/2011 | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                                     | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review 1/28 committee meeting agenda                                                                                          | 0.10  | 22.50  |
|            | KAB | B122 | A100 | email with F. Panchak re: updates to committee website re: plan and ds info and confirmation related deadlines (.1); review updates re: same (.1) | 0.20  | 59.00  |
| 01/28/2011 | FAP | B122 | A100 | Briefly review update on cooking channel negotiations                                                                         | 0.10  | 22.50  |
|            | KAB | B122 | A100 | email M. McGuire re: updates to committee website                                                                            | 0.10  | 29.50  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Multiple email exchanges with R. Cobb and M. McGuire re: future omnibus hearings | 0.20 | 45.00 |
|  | DBR | B122 | A100 | review critical dates memo | 0.30 | 183.00 |
| 01/31/2011 | FAP | B122 | A100 | Briefly review fifth amended schedules re: Tribune (.1), Channel 20 (.1); WGN Continental Broadcasting (.1); global notes re: same (.1) and notice of filing and deadlines for proof of claims re: same (.1) | 0.50 | 112.50 |
|  | FAP | B122 | A100 | Review notice of 2015.3 periodic report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
|  |  |  |  | B122 - Case Administration | 16.90 | 4,751.00 |
| 01/03/2011 | FAP | B124 | A100 | Briefly review Tucker supplemental response re: thirty-sixth omnibus objection to claims | 0.10 | 22.50 |
| 01/10/2011 | FAP | B124 | A100 | Review first notice of satisfied claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | review and summarize Debtors (i) 37th omni objection to claims (.1) and (ii) 38th omni objection to claims (.1) | 0.20 | 59.00 |
| 01/12/2011 | KAB | B124 | A100 | review and summarize the Court order granting the settlement between the Los Angeles Times Communications LLC and George Liberman Enterprises | 0.10 | 29.50 |
| 01/26/2011 | FAP | B124 | A100 | Briefly review Caption Colorado motion to allow claims | 0.10 | 22.50 |
| 01/28/2011 | KAB | B124 | A100 | review and summarize Caption Colorado's motion for admin claim | 0.40 | 118.00 |
|  |  |  |  | B124 - Claims Adm. & Objection | 1.00 | 274.00 |
| 01/03/2011 | FAP | B134 | A100 | Review notice of rescheduled 1/13 hearing time; update critical dates | 0.10 | 22.50 |
| 01/07/2011 | FAP | B134 | A100 | Review agenda re: 1/10 telephonic hearing on discovery issues | 0.20 | 45.00 |
|  | FAP | B134 | A100 | Review notice of rescheduled 1/13 hearing time; update critical dates | 0.10 | 22.50 |
| 01/10/2011 | FAP | B134 | A100 | Review J. Sottile email re: appearances for 1/10 telephonic hearing (.1); coordinate Rath, Sottile and Goldfarb appearances (.2); follow-up email to Zuckerman re: same (.1) | 0.40 | 90.00 |
|  | FAP | B134 | A100 | Multiple email exchanges with LRC and Chadbourne litigation teams re: 1/10 telephonic appearances (.3); coordinate with CourtCall re: Chadbourne appearances (.2); follow-up email to Chadbourne re: same (.1) | 0.60 | 135.00 |
|  | FAP | B134 | A100 | Review notice of rescheduled 1/20 hearing; update critical dates | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | DBR | B134 | A100 | Attend discovery conference hearing (.4); confer with Zuckerman re: same (.3) | 0.70 | 427.00 |
| 01/11/2011 | FAP | B134 | A100 | Review agenda for 1/13 hearing (.2); coordinate telephonic appearances for Chadbourne group (.3) | 0.50 | 112.50 |
|  | FAP | B134 | A100 | Assist A. Landis re: 1/13 hearing preparation | 0.60 | 135.00 |
| 01/12/2011 | MBM | B134 | A100 | prepare for 1/13 hearing | 1.50 | 637.50 |
| 01/13/2011 | KAB | B134 | A100 | review 1/13 agenda (.1); discussion with M. McGuire re: hearing attendance (.1) | 0.20 | 59.00 |
| 01/14/2011 | FAP | B134 | A100 | Coordinate order for 1/13 hearing transcript (.2); briefly review same (.1); email to Chadbourne re: same (.1) | 0.40 | 90.00 |
| 01/19/2011 | FAP | B134 | A100 | Review notice of rescheduled 1/21 hearing; update critical dates (.1); email exchanges with H. Lamb re: same (.1); email exchanges with M. McGuire re: same (.1) | 0.30 | 67.50 |
| 01/20/2011 | FAP | B134 | A100 | Review agenda for 1/24 hearing (.1); coordinate Chadbourne group telephonic appearances (.2); email to Chadbourne group re: same (.2) | 0.50 | 112.50 |
|  | FAP | B134 | A100 | Assist AGL re: 1/24 hearing preparation | 0.60 | 135.00 |
|  | FAP | B134 | A100 | Discussion with D. Rath re: 1/24 hearing (.1); review A. Goldfarb and D. Rath email exchanges re: Zuckerman telephonic appearances (.1); coordinate Goldfarb appearance (.1); follow-up email to A. Goldfarb (.1) | 0.40 | 90.00 |
|  | FAP | B134 | A100 | Coordinate order for 1/10 hearing transcript | 0.20 | 45.00 |
| 01/21/2011 | FAP | B134 | A100 | Assist D. Rath and A. Landis re: 1/24 hearing preparation | 2.80 | 630.00 |
|  | FAP | B134 | A100 | Briefly review 1/10 hearing transcript | 0.20 | 45.00 |
|  | FAP | B134 | A100 | Telephone call with H. Lamb re: 1/24 hearing | 0.10 | 22.50 |
|  | FAP | B134 | A100 | Email exchanges with D. Rath re: Bush 1/24 telephonic appearance (.1); coordinate with CourtCall re: same (.1); follow-up email to G. Bush re: same (.1) | 0.30 | 67.50 |
| 01/23/2011 | DBR | B134 | A100 | review materials for hearing re: motion for standing | 1.00 | 610.00 |
| 01/24/2011 | FAP | B134 | A100 | Calls with H. Lamb re:  1/24 hearing | 0.10 | .22.50 |
|  | FAP | B134 | A100 | Email exchanges with Y. Yoo re: 3/26/10 hearing transcript | 0.10 | 22.50 |
|  | FAP | B134 | A100 | Assist A. Landis re: 1/24 hearing preparation | 0.30 | 67.50 |
|  | FAP | B134 | A100 | Coordinate order for 1/24 hearing transcript | 0.20 | 45.00 |
|  | KAB | B134 | A100 | Assist A. Landis and D. Rath in preparing for 1/24 hearing | 1.90 | 560.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | DBR | B134 | A100 | prepare for hearings re: motion to compel and motion for standing (1.5); meet with Zuckerman pre-hearing (.5); attend pre-hearing meetings at Richards (1.0); attend Motion to compel and motion for standing hearings (4.5); participate in lunch meeting with counsel for debtor, lender, committee plan proponents re: motions (1.0); consult with Landis post hearing re: above motions (.5) | 9.00 | 5,490.00 |
|  | AGL | B134 | A100 | meeting with Sottile re: hearing issues (.8); meetings with plan proponents re: hearing issues (.6); attend omnibus hearing (4.5) | 5.90 | 4,071.00 |
| 01/26/2011 | FAP | B134 | A100 | Email exchanges with M. Roitman re: 1/24 hearing transcript | 0.10 | 22.50 |
|  | FAP | B134 | A100 | Briefly review 1/24 hearing transcript (.3); email with LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.40 | 90.00 |
|  | DBR | B134 | A100 | confer with Landis re: 1/24 hearing (.2); call with D. Duetsch re: same (.4) | 0.60 | 366.00 |
| 01/27/2011 | FAP | B134 | A100 | Review Chadbourne memo re: 1/24 hearing update and status of motions to compel | 0.20 | 45.00 |
|  |  |  |  | B134 - Hearings | 30.60 | 14,426.00 |
| 01/03/2011 | JRD | B135 | A100 | Review source files for exhibits to third party complaint (.2), meet w/ J. Green re: same (.5) | 0.70 | 206.50 |
|  | JSG | B135 | A100 | Email with J. Drobish regarding Amended Exhibit A to shareholder complaint (.3); email with M. Ifill regarding password protected documents produced in response to subpoenas (.2). Prepare for call with D. Rath, R. Butcher and A. Goldfarb regarding service of complaint (.3); meet with D. Rath in preparation for call with Zuckerman regarding service issues (.6); call with Charles Schwab regarding notice and service issues (.2); call with A. Goldfarb, D. Rath and R. Butcher regarding service and discovery issues (1.0); meeting with J. Drobish regarding Exhibit A issues (.5); review motion to quash from Schultze (.4) and email with Zuckerman re: same (.2); review emails from Chadbourne regarding subpoena status and reporting for conference call (.1); review and analyze summary of subpoena responses chart (.1) and discuss same with R. Butcher (.1) | 4.00 | 1,540.00 |
|  | FAP | B135 | A100 | Email exchanges with L. Rogers and J. Green re: status of SilverPoint Capital subpoenas | 0.20 | 45.00 |
|  | FAP | B135 | A100 | Review multiple CT Corporation letters regarding incorrect registered agents for service of preference complaints | 0.10 | 22.50 |

Official Committee of Unsecured Creditors                              February 25, 2011
                                                                      Account No:  698-001
                                                                      Statement No:    13264
Tribune Company, et al. bankruptcy

                                                                               Hours

| | | | | | |
|---|---|---|---|---|---|
| DBR | B135 | A100 | meet with Green and Butcher re: subpoena response update (.6); outline options for responses to same (1.3); call with Zuckerman re: 3rd party litigation planning issues (.8); follow up re: issues outlined in Zuckerman call above (1.6); working with Chadbourne on Notice of Service issues re: discovery responses (.6); review Schultze Management motion to quash subpoena (.8); confer with Zuckerman re: same (.4) | 6.10 | 3,721.00 |
| FAP | B135 | A100 | Review Phoenix correspondence re: subpoena status (.1); confer with L. Rogers re: re-issuance of subpoena (.1) | 0.20 | 45.00 |
| JRD | B135 | A100 | Review/revise exhibit A to third party complaint (3.0), discuss same w/ J. Green (.3) | 3.30 | 973.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery issues and production | 2.00 | 400.00 |
| MBM | B135 | A100 | emails with Ashley re: service issues (.2); conference with Green and Rath re: same (.2); call with co-counsel re: same (.7) | 1.10 | 467.50 |
| RLB | B135 | A100 | Draft updates re: subpoena response status reports (.8); Review Schultze Motion to quash (.7); E-mails with co-counsel at Zuckerman re: response yo Quash Motion (.4); Research re: objection raised in motion to quash re: location (1.6); Call with co-counsel at Zuckerman (1.2) re: subpoena response coordination and service of complaint; Review draft summons (.3) and revise (.3) | 5.30 | 2,517.50 |
| 01/04/2011 DBR | B135 | A100 | follow up with Green re: status of letter to parties not responding to subpoenas (.4); outline letter re: same (.4); analyzing issues re: service of third party complaint (1.1) | 1.90 | 1,159.00 |
| JSG | B135 | A100 | Discuss message from Parabolic Partners with L. Ellis (.1) and return call to same re: subpoena (.2); meeting with L. Rogers regarding subpoena tracking and response status (.5); drafting letter to entities that have not responded to subpoena (.7); call from Wells Fargo re: subpoenas (.2) and review file responses from Wells Fargo regarding subpoenas (.2); email with State Street regarding Exhibits A and B to complaint (.2); meeting with J. Drobish regarding Exhibits A and B to complaint (.5); reviewing and analyzing status of responses and objections to subpoenas regarding strategy going forward (.6) | 3.20 | 1,232.00 |
| FAP | B135 | A100 | Follow-up discussions with T. Mathis re: review of 13F investments subpoena proofs of service | 0.20 | 45.00 |
| JRD | B135 | A100 | Edit/revise Exhibit A to amended third party complaint (5.4), discuss same w/ J. Green (.5); consolidate subpoena tracking charts re: same (.2) | 6.10 | 1,799.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | LR | B135 | A100 | Continue work on subpoenas/discovery issues and production | 1.60 | 320.00 |
|  | FAP | B135 | A100 | Review multiple proofs of service/non-service re: 13F investment and mutual fund subpoenas | 1.60 | 360.00 |
| 01/05/2011 | JSG | B135 | A100 | Meetings with J. Drobish, L. Rogers and F. Panchak regarding review and analysis of subpoena tracking information (.6); draft and revise sample and form letters to non responsive and objecting subpoenaed parties (2.1); email with Whitebox Advisors counsel regarding compliance with subpoena (.2); discussion with R. Butcher regarding analysis of subpoena responses (.1); analyze status of subpoena responses in preparation for review of responses (.7). | 3.70 | 1,424.50 |
|  | JRD | B135 | A100 | Analyze & consolidate subpoena tracking charts for centralized reporting (2.6); discuss same with J. Green, F. Panchak, L. Rogers (.2) | 2.80 | 826.00 |
|  | FAP | B135 | A100 | Discussions with T. Mathis re: review of 13F investment proofs of service (.3); discussions with J. Green and J. Drobish re: same (.2) | 0.50 | 112.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 0.40 | 80.00 |
|  | RLB | B135 | A100 | Revise form letter for non-responsive subpoena targets (.6); Review rules re: motion to compel (.4); Revise letter requesting meet and confer (.6); Review subpoena response Rebus (.6); Reconcile  subpoena data with 13f information (.4) | 2.60 | 1,235.00 |
|  | DBR | B135 | A100 | work on follow up correspondence to subpoenaed parties who have not provided responses | 0.70 | 427.00 |
| 01/06/2011 | JSG | B135 | A100 | Meeting with J. Drobish regarding analysis of subpoena responses (.6); draft email to A. Goldfarb regarding status of subpoena responses and tracking same (.8); emails with J. Drobish regarding analysis of subpoena responses (.4); meet with L. Rogers regarding subpoena responses (.2); email with and review responses from Whitebox Advisors re: subpoenas (.3); review and analyze status of subpoena responses (1.3) plan strategy regarding subpoena review process (.5). | 4.10 | 1,578.50 |
|  | JRD | B135 | A100 | Review, analyze, consolidate subpoena tracking charts for centralized reporting (2.2); meetings w/ J. Green re: same (.6) | 2.80 | 826.00 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.40 | 480.00 |
|  | RLB | B135 | A100 | Review CDS Clearing response to subpoena (.5); Research re: service of subpoena on Canadian entities (1.2); Research re: service on English entities (.9); E-mails with counsel to Allianz re: subpoena response (.6) | 3.20 | 1,520.00 |

Official Committee of Unsecured Creditors                         February 25, 2011
                                                                 Account No:   698-001
                                                                 Statement No:    13264
Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 01/07/2011 | JSG | B135 | A100 | Review response from Whitebox Advisors (.1) and email with Whitebox Advisors regarding response (.1) additional emails with Whitebox Advisors confidentiality agreement with M. Krauss and A. Goldfarb  re: same (.2); review and analyze list of potential class members (.3) and corr with J. Drobish re: same (.1); review and finalize email summary to A. Goldfarb (.4). | 1.20 | 462.00 |
|  | JRD | B135 | A100 | Revise subpoena tracking chart re: third party complaint (.8), discuss same w/ J. Green (.1) | 0.90 | 265.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 0.80 | 160.00 |
|  | DBR | B135 | A100 | work on subpoena responses | 2.10 | 1,281.00 |
|  | RLB | B135 | A100 | Research re: class service issues. | 1.30 | 617.50 |
| 01/10/2011 | DBR | B135 | A100 | Review and analyze status of subpoena responses (1.1); communications with Zuckerman re: reply to Aurelius standing objection (.5); review standing objection (.6); review law re: motions for reconsideration and final appeal (1.2); confer with McGuire and Butcher re: same (.4); review Schultz motion to quash (.3) and discuss same with Green (.2); review law re: standing order as final or interlocutory (.9) | 5.20 | 3,172.00 |
|  | KAB | B135 | A100 | review and summarize the Movant's reply re: class certification re: NY wage litigation | 0.30 | 88.50 |
|  | FAP | B135 | A100 | Email exchanges with P. Ratkowiak re: status of motion to extend time to serve third party complaint | 0.10 | 22.50 |
|  | RLB | B135 | A100 | Research re: standing issue for third party complaint (1.8); Review Zell objection to third party standing motion (.9); Draft research summary (.4); E-mail with co-counsel at Zuckerman re: same. (.2) | 3.30 | 1,567.50 |
|  | RLB | B135 | A100 | First Source subpoena response review (.8); E-mail re: additonal information to counsel for 1st Source (.3); Review AG Edwards subpoena response (.9); Begin analysis and summary of deficiencies in production (.5) | 2.50 | 1,187.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.60 | 520.00 |
|  | JSG | B135 | A100 | Review emails from Zuckerman team and D. Rath regarding Zell objection to standing. | 0.30 | 115.50 |
|  | MBM | B135 | A100 | emails with ZS and Rath re: standing issues (.5); review research re: same (.3), conference with Butcher re: same (.2) | 1.00 | 425.00 |
| 01/11/2011 | FAP | B135 | A100 | Email exchanges with D. Gillig re: Certificate of No Objection to motion to extend service, motion to amend lenders complaint and motion to stay prosecution of adversary actions (.1); review same (.1); discussion with L. Rogers re: same (.1) | 0.30 | 67.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | DBR | B135 | A100 | revise form letters and emails re: non-responsive subpoenas | 2.20 | 1,342.00 |
| | JSG | B135 | A100 | Call (.1) and email (.3) to Fortress counsel regarding amended complaint and response to subpoena; review and analyze file regarding Fortress response (.8); Meet with J. Drobish regarding subpoena responses (.2); meet with R. Butcher regarding subpoena responses (.2); review and analyze subpoena tracking chart in preparation for meeting with R. Butcher (1.1) | 2.70 | 1,039.50 |
| | JRD | B135 | A100 | Review & revise amended Ex A to third party complaint (4.1), discuss related issues w/ J. Green (.2) | 4.30 | 1,268.50 |
| | LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.60 | 520.00 |
| | RLB | B135 | A100 | Review Jeffries Group subpoena response (.4); Reconcile response with other subpoenaed information (.3); Research re: subpoena affect of naming target (1.3) | 2.00 | 950.00 |
| 01/12/2011 | FAP | B135 | A100 | Review order extending time to serve third party complaint | 0.10 | 22.50 |
| | FAP | B135 | A100 | Review orders approving committee's motion to stay JPMC preference action (.1) and amend JPMC preference action (.1) | 0.20 | 45.00 |
| | JRD | B135 | A100 | Continue review/edit of third party complaint amended Ex A (4.1), discuss same & related issues w/ J. Green (.3) | 4.40 | 1,298.00 |
| | LR | B135 | A100 | Review and circulate Order to Extend Service re: Adv. 10-54010 (.1); update critical dates and deadline re: service (.1) | 0.20 | 40.00 |
| | FAP | B135 | A100 | Multiple email exchanges with J. Drobish re: amended Exhibit A to first amended third party complaint | 0.30 | 67.50 |
| | FAP | B135 | A100 | Review multiple proofs of service re: 13F and mutual fund subpoenas | 2.70 | 607.50 |
| | KAB | B135 | A100 | Review and summarize the Order Staying Preference Actions | 0.40 | 118.00 |
| | KAB | B135 | A100 | review and summarize Court's order extending deadline to complete service re: preference actions | 0.10 | 29.50 |
| | KAB | B135 | A100 | Review and summarize order granting authority to amend First Amended Complaint re: preference action | 0.10 | 29.50 |
| | LR | B135 | A100 | Continue work on subpoenas/discovery production | 1.00 | 200.00 |
| | RLB | B135 | A100 | Review subpoena response IXIS Adviser (.4); reconcile subpoena response with 13f information (.4); Review Janus subpoena response (.5); Reconcile subpoena response with other subpoena information (.4); Draft request for additional information from Janus (.6) | 2.30 | 1,092.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Emails with E. Madden regarding status of case (.3); research (.3) and email with J Drobish (.3) regarding Fortress, and email with Fortress counsel regarding document production (.1); review and analyze status of subpoena responses (.8) | 1.80 | 693.00 |
| 01/13/2011 JSG | B135 | A100 | Review and analyze motion to quash filed by Schultze (.8); email with R. Butcher and Zuckerman regarding motion to quash (.2), and call to Schultze counsel re: same (.4); calls with BNY Mellon counsel regarding subpoena response (.5); prepare subpoena to BNY Mellon (.1); emails with BNY Mellon regarding subpoena response (.3); review and analyze subpoena chart regarding service information (.3). | 2.60 | 1,001.00 |
| JRD | B135 | A100 | Continue to review & revise exhibit A to third party complaint (3.2), discuss same & related issues w/ J. Green (.1) | 3.30 | 973.50 |
| FAP | B135 | A100 | Review multiple proofs of service re: 13F investors and mutual funds | 2.00 | 450.00 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 1.30 | 260.00 |
| DBR | B135 | A100 | review examiners report | 2.50 | 1,525.00 |
| RLB | B135 | A100 | Review Horizon Bank subpoena response (.4); Reconcile response with other subpoena response information (.4); Prepare status report re: subpoena responses for Committee professionals (2.3); Review order extending service of summons (.4); Review additional documents provided re: Federated (.6); E-mail with counsel to Federated re: response (.3) | 4.40 | 2,090.00 |
| 01/14/2011 JSG | B135 | A100 | Meetings with J. Drobish regarding status and modifications to exhibit A to 3rd party complaint (.4); email with Sterling Capital counsel regarding complaint and subpoena responses (.3); re-issue service of subpoena to BNY (.3) and email BNY counsel re: same (.2); review order (and related motion) extending time for service (.3). | 1.50 | 577.50 |
| JRD | B135 | A100 | Continue to review/revise exhibit A to third party complaint (3.6); discuss same w/ J. Green (.4) | 4.00 | 1,180.00 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 1.30 | 260.00 |
| KAB | B135 | A100 | Review and summarize the Debtors' 502(d) motion | 0.20 | 59.00 |

Page: 13
Official Committee of Unsecured Creditors                                    February 25, 2011
Account No:   698-001
Statement No:      13264

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review Citadel response to subpoena (.4); Reconcile response with 13f information (.3); Draft request for additional information pursuant to subpoena to Citadel (.6); Review (.4) and revise (.3) confidentiality agreement with PIMCO and MassMutual; Review subpoena response from Gardner (.3); Reconcile response with 13f information (.4); Review GoldenTree subpoena response (.3); Reconcile response with other information received from subpoena respondents and 13f information (.6) | 3.60 | 1,710.00 |
| 01/16/2011 DBR | B135 | A100 | review motion to confirm standing (1.1) and confer with Zuckerman re: same (.2) | 1.30 | 793.00 |
| 01/17/2011 JSG | B135 | A100 | Review and analyze documents filed on Intralinks, including reply to standing motion (.7); prepare for (.4) and begin secondary review (1.5) of status of subpoena responses for follow-up strategy; meet with J. Drobish re: strategy for edits to complaint (.4) | 3.00 | 1,155.00 |
| JRD | B135 | A100 | Continue to review and revise Exhibit A to third party complaint (3.2); discuss same & related issues with J. Green (.4) | 3.60 | 1,062.00 |
| DBR | B135 | A100 | work with Zuckerman on motion to confirm standing | 2.20 | 1,342.00 |
| RSC | B135 | A100 | review email from Chadbourne re: weekly strategy call | 0.20 | 122.00 |
| RLB | B135 | A100 | Review (.6) and revise (.5) reply in support of standing; Review Charter Trust company motion to quash (.7); Review docket on motion (.3); Research re: motions grounds based on merits of suit and prematurity (.7); Continue drafting response to Schultze motion to quash (.5); E-mails with Charter counsel re: motion to quash (.3); Review De Roy & Devereaux subpoena response (.3); Reconcile response with 13f information (.3); Review Dolphin limited subpoena response (.3); reconcile response with 13f information (.2); Review GAM US subpoena response (.4); Reconcile response with 13f information (.3); E-mail with GAM counsel re: additional information to be provided under subpoena (.4) | 5.80 | 2,755.00 |
| 01/18/2011 JSG | B135 | A100 | Email with WesBanco regarding response to subpoena (.2).Prepare for (.5) and attend meetings with D. Rath (1.1) and J. Drobish (.3) regarding strategy for responding to and following up with subpoenaed parties.  Review and finalize draft form letter/email to subpoenaed parties (.7); call from T. Tamberlane in response to ad in paper (.3); calls with Schultze regarding motion to quash and subpoena response (.4); review and analyze |  |  |

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
|  |  |  | status of subpoena responses (.2) | 3.70 | 1,424.50 |
| JRD | B135 | A100 | Review status of incomplete responses to subpoenas for third party complaint (.4); draft template for follow-up requests for information (.9); discuss subpoena tracking and follow-up process w/ J. Green (.4) | 1.70 | 501.50 |
| FAP | B135 | A100 | Email exchanges with J. Drobish re: target banks/brokers subpoena contact information | 0.20 | 45.00 |
| FAP | B135 | A100 | Review draft committee reply re: motion to confirm 10/27 standing order | 0.10 | 22.50 |
| FAP | B135 | A100 | Discussions with D. Rath re: draft reply to motion to confirm 10/27 standing order | 0.20 | 45.00 |
| DBR | B135 | A100 | review and revise reply brief in support of motion to confirm standing (2.0); confer with Green re: subpoena follow up (1.1) | 3.10 | 1,891.00 |
| KAB | B135 | A100 | Call with Ms. Thea (a Trib shareholder) re: the shareholder litigation | 0.20 | 59.00 |
| FAP | B135 | A100 | Briefly review Aurelius joinder to committee's reply re: motion confirm 10/27 standing order | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.40 | 480.00 |
| KAB | B135 | A100 | Review and summarize (i) the Committee's reply to the Zell Parties' limited objection to the Motion to Confirm Standing (.7) and (ii) Aurelius' joinder to the same (.2) | 0.90 | 265.50 |
| RLB | B135 | A100 | Review subpoena response form 1st Quadrant (.4); Reconcile subpoena response with 13f information (.4); Draft request for additional information responsive to first Quadrant subpoena (.7); Review subpoena response from Acadian Asset management (.3); Reconcile Acadian subpoena response with other subpoena responses (.3); Review subpoena response from AM Investment (.3); Reconcile response with 13(f) information (.2); Review Ariel Capital Management subpoena response review (.3); Reconcile same with 13f information (.2); Reconcile Basso Capital Management subpoena response (.3); Review Boston Common asset subpoena response (.4); Reconcile response with 13f list (.3) | 4.10 | 1,947.50 |
| 01/19/2011 JSG | B135 | A100 | Meet with R. Butcher regarding subpoena response strategy (.4); follow up with AG Edwards Inc (.3), AG Edwards & Sons (.4), Wells Fargo (.3), Wachovia (.3), BNY Mellon (.3) regarding subpoena discovery responses; prepare report on status of major banks involved in LBO with respect to subpoena responses (2.3). | 4.30 | 1,655.50 |
| FAP | B135 | A100 | Review multiple proofs of service re: subpoenas (.2); discussion with T. Mathis re: same (.2) | 0.40 | 90.00 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 3.10 | 620.00 |

Official Committee of Unsecured Creditors                    February 25, 2011
                                                            Account No:  698-001
                                                            Statement No:   13264
Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RLB | B135 | A100 | Reconciliation of Bank of America information in response to subpoena with lists and other entity subpoena responses (1.6); Review Avisa Funds subpoena response (.6); E-mail with counsel to Avisa Funds re: additional information (.4); Review Alliant subpoena objections (.4); E-mails with counsel to Alliant re: objections and production (.4); Review Fairfax letter re share ownership (.4); Reconcile Fairfax information with reporting lists (.3) | 4.10 | 1,947.50 |
|  | MBM | B135 | A100 | review final reply to motion to confirm standing (2.0); discuss status of subpoena response with Butcher (.4) | 2.40 | 1,020.00 |
| 01/20/2011 | JSG | B135 | A100 | prepare status summary for D. Rath and R. Butcher re: subpoena responses (1.9); plan and prepare strategy for enforcing the subpoenas (1.0); emails with J. Drobish, L. Rogers and F. Panchak regarding subpoena status (.5); meetings with J. Drobish re: subpoena strategy (.4). | 3.80 | 1,463.00 |
|  | JRD | B135 | A100 | Create summary of subpoena responses (1.2), email (.1) & discuss (.4) same w/ J. Green | 1.70 | 501.50 |
|  | DBR | B135 | A100 | review subpoena response status (.3) and discuss same with Green (.1); review examiners report for litigations issues (1.6) | 2.00 | 1,220.00 |
|  | JRD | B135 | A100 | Review & update tracking chart re: third party complaint subpoenas (2.1), discuss same w/ L. Rogers, F. Panchak (.4), email re: same w/ J. Green (.3) | 2.80 | 826.00 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.90 | 580.00 |
|  | RLB | B135 | A100 | Research re: GMO objections to subpoena (2.7); Draft (1.3) and revise (.4) letter to GMO counsel re: subpoena objections and production;  E-mails with Boston Trust counsel re: additional information needed from subpoena (.6); Revise confidentiality agreement for Boston Trust (.6); Prepare subpoena report for Committe update on document production (1.7) | 7.30 | 3,467.50 |
| 01/21/2011 | FAP | B135 | A100 | Discussion with R. Butcher re: order staying preference actions | 0.10 | 22.50 |
|  | FAP | B135 | A100 | Briefly review Zell/EGI-TRB motion for leave to supplement limited objection to committee motion to confirm standing | 0.10 | 22.50 |
|  | JRD | B135 | A100 | Review & update tracking chart re: third party complaint subpoenas (3.7), discuss same w/ J. Green (.4) | 4.10 | 1,209.50 |
|  | FAP | B135 | A100 | Review order granting Zell and EGI-TRB leave to file supplement to limited objection re: committee's motion to confirm 10/27 standing | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Meet with J. Drobish (.4) and R. Butcher (.3) regarding subpoena status and strategy. Review and analyze compiled list of subpoena responses (.8) | 1.50 | 577.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 2.10 | 420.00 |
| KAB | B135 | A100 | Review and summarize EGI-TRB's motion for leave to file reply to Committee's motion to confirm standing | 0.10 | 29.50 |
| KAB | B135 | A100 | Review and summarize Court's order allowing EGI-TRB to file reply | 0.10 | 29.50 |
| KAB | B135 | A100 | Review and summarize EGI-TRB's reply re: objection to committee's motion to confirm standing | 0.30 | 88.50 |
| RLB | B135 | A100 | Review Intel response to subpoena (.5); E-mails with counsel to Intel re: Tribune ownership (.8); Review CNA subpoena response (.4); E-mails with counsel to CNA re: inconsistent shareholder information (.8); Prepare confidentiality agreement for Dimensional Funds (.7); E-mail with counsel to Dimensional Funds re: confidentiality (.4); Review Bancorp South subpoena response (.5); E-mails with counsel to Bancorp South re: same (.4); Review Standing orders from Court (.8) | 5.30 | 2,517.50 |
| RSC | B135 | A100 | emails with Chadbourne re: motion to extend time to serve preference complaints | 0.20 | 122.00 |
| 01/23/2011 JRD | B135 | A100 | Continue to review and revise status of subpoena responses | 3.90 | 1,150.50 |
| AGL | B135 | A100 | review and analyze Centaur decision re: committee prosecution of claims (1.7); emails to and from Sottille and Rath re: same (1.6) | 3.30 | 2,277.00 |
| KAB | B135 | A100 | email with D. Rath re: Court's request to review Centaur opinion in preparation for 1/24 hearing (.1); review Centaur opinion re: same (.4) | 0.50 | 147.50 |
| DBR | B135 | A100 | review Centaur and outline decision Re: committee prosecution of claims (1.2); consult with Zuckerman and Landis re: same (.4) | 1.60 | 976.00 |
| DBR | B135 | A100 | review materials for hearing re: Noteholder motion to compel (1.5); communications with Zuckerman and Landis re: Centaur opinion (.3); review Centaur decision (.8) | 2.60 | 1,586.00 |
| 01/24/2011 JSG | B135 | A100 | Call with Charles Schwab regarding notice to shareholders and case status | 0.10 | 38.50 |
| JRD | B135 | A100 | Continue to revise status of subpoena responses (6.4) and summary report re: same (.3) | 6.70 | 1,976.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production | 0.30 | 60.00 |

|            |     |      |      |                                                                                                                                                                                                                                                                                       | Hours |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 01/25/2011 | JRD | B135 | A100 | Continue to review and revise status of subpoena responses (1.9), draft summary report to J. Green re: same (.5)                                                                                                                                                                       | 2.40  | 708.00   |
|            | FAP | B135 | A100 | Review multiple subpoena proofs of service and returns of non-service                                                                                                                                                                                                                 | 3.40  | 765.00   |
|            | JSG | B135 | A100 | Call with Fortress (.2) and meeting with J. Drobish (.1) regarding Fortress trade status.                                                                                                                                                                                              | 0.30  | 115.50   |
|            | LR  | B135 | A100 | Continue work on subpoenas/discovery production                                                                                                                                                                                                                                       | 2.00  | 400.00   |
|            | JRD | B135 | A100 | Review discovery responses for deficiencies (.7), draft follow-up correspondence to targets re: same (.5)                                                                                                                                                                              | 1.20  | 354.00   |
|            | JRD | B135 | A100 | Discussion w/ J. Green re: status of Fortress entities re: third party complaint discovery (.1); review & analyze relevant information re: same (.1) and email follow-up to J. Green re: same (.1)                                                                                       | 0.30  | 88.50    |
| 01/26/2011 | DBR | B135 | A100 | Review and analyze subpoena update (.4); follow up re: subpoenas post conference call (.2); meet with Green and Butcher re: completing status report on subpoenas (.5)                                                                                                                  | 1.10  | 671.00   |
|            | JSG | B135 | A100 | Review and analyze emails from J. Drobish regarding subpoena response status (.2); review and analyze objections and responses to subpoenas from UBS (.2), PNC Bank (.2), FifthThird (.2), National City Bank (.1), National City Corporation (.1), The PNC Financial Services Group (.1), Church Capital Management (.1), TD Ameritrade (.1); e-mails to UBS (.2), PNC Bank (.2), FifthThird (.1), National City Bank (.1), National City Corporation (.1), The PNC Financial Services Group (.1), Church Capital Management (.1), TD Ameritrade (.1) re: subpoena responses; meeting with D. Rath and R. Butcher re: subpoena status (.5) | 2.80  | 1,078.00 |
|            | RLB | B135 | A100 | E-mails with counsel to UBS (.2) PNC (.2) TD Bank (.2) re: subpoena objections.                                                                                                                                                                                                       | 0.60  | 285.00   |
| 01/27/2011 | JSG | B135 | A100 | Call (.2) and e-mail (.2) with A. Goldfarb and A. Caridas regarding subpoena process; e-mail (.1) and meet with J. Drobish re: follow up with Zuckerman team and subpoena issue (.3).                                                                                                   | 0.80  | 308.00   |
|            | DBR | B135 | A100 | call with Andrew Goldfarb re: subpoena responses (.2); review status of responses (.9)                                                                                                                                                                                                | 1.10  | 671.00   |
|            | JRD | B135 | A100 | Discussion w/ J. Green re: subpoena tracking chart/summary                                                                                                                                                                                                                            | 0.30  | 88.50    |
|            | JRD | B135 | A100 | Continue review and analysis of subpoena responses                                                                                                                                                                                                                                    | 0.70  | 206.50   |

| | | | | Hours | |
|---|---|---|---|---|---|
| | RLB | B135 | A100 | Research re: Beacon Trust motion to quash subpoena (1.3); Begin drafting response to motion to quash (1.1); Draft letter to Beacon Trust re: meet and confer (.4); Review Goldman objection to subpoena (.7); E-mails with counsel to Goldman re: meet and confer request (.2) | 3.70 | 1,757.50 |
| | RSC | B135 | A100 | email with Chadbourne re: draft motion to extend time to serve preference complaint (.2); initial review and consideration of Chadbourne draft of motion to extend time to serve preference complaint (.4) | 0.60 | 366.00 |
| 01/28/2011 | JSG | B135 | A100 | E-mail with Zuckerman team regarding subpoena status. | 0.20 | 77.00 |
| | RSC | B135 | A100 | emails with Chadbourne re: scheduling of motion to extend time to serve preference complaints | 0.40 | 244.00 |
| | RSC | B135 | A100 | research re: timing of filing of motion to extend service of preference complaints | 0.20 | 122.00 |
| | RSC | B135 | A100 | edit draft motion to extend time to serve preference complaints | 1.10 | 671.00 |
| | RSC | B135 | A100 | research re: form/authority for motion to extend time to serve preference complaints | 0.60 | 366.00 |
| | RSC | B135 | A100 | conf with L. Ellis re: correct caption for motion | 0.20 | 122.00 |
| | ACD | B135 | A100 | Review preference complaints regarding dates filed and deadlines to file summons | 0.40 | 76.00 |
| | ACD | B135 | A100 | Communicate with L. Ellis regarding deadlines for summons and draft motions to extend deadline to serve summons | 0.20 | 38.00 |
| | ACD | B135 | A100 | Review and revise complaint chart re: complaint numbers and related information | 0.20 | 38.00 |
| | RLB | B135 | A100 | Call with counsel to Liberty Mutual re: expected date of document production and continued objections (.5)  E-mail with counsel to Liberty Mutual re: same (.3) | 0.80 | 380.00 |
| 01/31/2011 | JSG | B135 | A100 | Call with T. Daluz regarding subpoena responses | 0.20 | 77.00 |
| | LR | B135 | A100 | Continue work on subpoenas/discovery production | 0.50 | 100.00 |
| | | | | | ----------------- | |
| | | | | B135 - Litigation | 263.70 | 103,535.50 |
| 01/03/2011 | KAB | B136 | A100 | emails with F. Panchak and S. Lewicki re: LRC's 23rd monthly fee app | 0.10 | 29.50 |
| | FAP | B136 | A100 | Email exchanges with C. Lewicki and K. Brown re: status of LRC twenty-third monthly fee application | 0.20 | 45.00 |
| 01/04/2011 | KAB | B136 | A100 | discussion with F. Panchak re: filing of LRC's 23rd monthly fee app | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B136 | A100 | conference with F. Panchak and J. Fichter re: Committee expenses and LRC's 23rd monthly fee application | 0.30 | 88.50 |
|  | FAP | B136 | A100 | Continue draft re: LRC twenty-third monthly fee application (1.3); conference with J. Fichter and K. Brown re: expenses (.3) | 1.60 | 360.00 |
|  | KAB | B136 | A100 | Edit LRC's 23rd monthly fee application | 0.70 | 206.50 |
| 01/05/2011 | KAB | B136 | A100 | Additional edits to LRC's 23rd monthly fee app | 0.30 | 88.50 |
|  | KAB | B136 | A100 | brief discussion with M. McGuire re: finalization of LRC's 23rd monthly fee app (.1) discussions with F. Panchak re: same (.2); final review of LRC's 23rd monthly fee app (.4) | 0.70 | 206.50 |
|  | FAP | B136 | A100 | Further revisions to LRC twenty-third monthly fee application (1.9); draft/revise notice re: same (.3); prepare affidavit of service for same (.1) | 2.30 | 517.50 |
|  | KAB | B136 | A100 | review and execute notice of LRC's 23rd monthly fee app | 0.10 | 29.50 |
|  | FAP | B136 | A100 | File and coordinate service of LRC twenty-third monthly fee application | 0.90 | 202.50 |
| 01/06/2011 | KAB | B136 | A100 | discussion with J. Drobish re: fee application preparations | 0.20 | 59.00 |
|  | KAB | B136 | A100 | discussion with J. Green re: LRC expense issue (.2); research same (.2) | 0.40 | 118.00 |
|  | KAB | B136 | A100 | email with J. Fichter re: LRC expense issue | 0.20 | 59.00 |
|  | FAP | B136 | A100 | Follow-up discussions with C. Lewicki re: November fee/expense detail (.1); email to J. Decker re: same (.1) | 0.20 | 45.00 |
| 01/10/2011 | KAB | B136 | A100 | email with F. Panchak re: preparation of LRC's 24th monthly fee application (.1); discussion with S. Lewicki re: same (.2); discussions with F. Panchak re: same (.2) | 0.50 | 147.50 |
|  | FAP | B136 | A100 | Begin draft of LRC 24th monthly fee application (2.2); discussions with K. Brown re: same (.4) | 2.60 | 585.00 |
| 01/11/2011 | FAP | B136 | A100 | Draft LRC eighth interim fee application (.6); draft notice for same (.1) | 0.70 | 157.50 |
| 01/12/2011 | KAB | B136 | A100 | review and revise LRC's 8th interim fee app (.4); review and execute notice re: same (.1) | 0.50 | 147.50 |
|  | KAB | B136 | A100 | Continue preparing LRC's 24th monthly fee app | 0.60 | 177.00 |
| 01/13/2011 | KAB | B136 | A100 | continue preparing LRC's 24th monthly fee app | 1.90 | 560.50 |
| 01/14/2011 | KAB | B136 | A100 | continue preparing LRC's 24th monthly fee app | 1.80 | 531.00 |
|  | FAP | B136 | A100 | File and coordinate service of LRC eighth interim fee application | 0.40 | 90.00 |
| 01/17/2011 | CL | B136 | A100 | Assist K. Brown re: edits to LRC 24th monthly fee appl. | 2.00 | 250.00 |

{698.001-W0013245.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 01/18/2011 | KAB | B136 | A100 | Continue preparing LRC's 24th monthly fee app | 2.30 | 678.50 |
| | KAB | B136 | A100 | discussion with J. Green re: LRC's 24th monthly fee application | 0.20 | 59.00 |
| | KAB | B136 | A100 | review email from F. Panchak re: December expenses | 0.10 | 29.50 |
| | FAP | B136 | A100 | Continue draft re: LRC twenty-fourth monthly fee application | 2.40 | 540.00 |
| 01/19/2011 | KAB | B136 | A100 | Continue preparing LRC's 24th monthly fee app | 3.30 | 973.50 |
| | KAB | B136 | A100 | review emails from F. Panchak, S. Lewicki and J. Green re: preparation of LRC's 24th monthly fee app | 0.20 | 59.00 |
| | FAP | B136 | A100 | Continue draft re: LRC twenty-fourth monthly fee application | 4.40 | 990.00 |
| | CL | B136 | A100 | Assist F. Panchak with edits to LRC 24th monthly fee appln | | |
| | KAB | B136 | A100 | Conference with F. Panchak re: LRC's 24th monthly fee app | 0.20 | 59.00 |
| | KAB | B136 | A100 | discussion with M. McGuire re: LRC's 24th monthly fee app | 0.10 | 29.50 |
| 01/20/2011 | KAB | B136 | A100 | discussions with F. Panchak (.2) and S. Lewicki (.1) re: further revisions to LRC's 24th monthly fee app | 0.30 | 88.50 |
| | FAP | B136 | A100 | Continue draft re: LRC twenty-fourth monthly fee application | 1.50 | 337.50 |
| | CL | B136 | A100 | Additional assistance to K. Brown re: LRC 24th monthly fee application | 2.00 | 250.00 |
| | KAB | B136 | A100 | continue drafting LRC's 24th monthly fee app | 2.20 | 649.00 |
| 01/25/2011 | CL | B136 | A100 | Assist K. Brown with preparation of LRC 24th monthly fee application | 0.50 | 62.50 |
| | FAP | B136 | A100 | Continue draft of LRC 24th monthly fee application | 0.80 | 180.00 |
| | KAB | B136 | A100 | discussion with F. Panchak re: status of LRC's 24th monthly fee app (.1); discussion with M. McGuire re: same (.1); continue preparing LRC's 24th monthly fee application (1.3); brief conference with A. Landis re: same (.1) | 1.60 | 472.00 |
| | AGL | B136 | A100 | review and revise LRC 24th monthly fee application (.4); conferences with Brown re: same and changes required (.1) | 0.50 | 345.00 |
| | CAA | B136 | A100 | Finalize for filing and coordinate service of LRC 24th Monthly Fee Application | 0.70 | 140.00 |
| 01/26/2011 | FAP | B136 | A100 | Review K. Brown and C. Adams email exchanges re: LRC 24th monthly fee application (.1); review notice of filing same; update critical dates (.1) | 0.20 | 45.00 |
| | FAP | B136 | A100 | Email exchanges with B. Thompson and C. Lewicki re: December fee/expense detail | 0.10 | 22.50 |
| | FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 23rd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B136 | A100 | Email to J. Decker re: LRC December fee/expense detail | 0.10 | 22.50 |
| 01/27/2011 | FAP | B136 | A100 | Prepare affidavit of service re: Certificate of No Objection to LRC 23rd monthly fee application (.1); file and coordinate service of Certificate of No Objection re: same (.4) | 0.50 | 112.50 |
|  | JSG | B136 | A100 | E-mail with D. Rath re: analysis of expense report. | 0.20 | 77.00 |
|  |  |  |  | B136 - LRC Ret. & Fee Matters | 43.90 | 10,997.50 |
| 01/03/2011 | RSC | B138 | A100 | review agenda for professionals call to discuss litigation strategy | 0.20 | 122.00 |
| 01/04/2011 | RLB | B138 | A100 | Prepare for (.3) and attend (.8) committee professionals call. | 1.10 | 522.50 |
|  | AGL | B138 | A100 | attend committee professionals' conference call re: agenda items listed | 0.80 | 552.00 |
|  | DBR | B138 | A100 | prepare for professionals committee meeting (.7); participate in professionals committee meeting (.8) | 1.50 | 915.00 |
| 01/07/2011 | RLB | B138 | A100 | Prepare for (.4) and attend (.8) committee meeting re: agenda items listed. | 1.20 | 570.00 |
| 01/10/2011 | RSC | B138 | A100 | review agenda for professionals conference call on 1/11 | 0.20 | 122.00 |
| 01/11/2011 | RLB | B138 | A100 | Prepare for (.4) and attend (.7) Committee professionals meeting re: agenda items listed. | 1.10 | 522.50 |
|  | DBR | B138 | A100 | prepare for committee mtg including agenda review (.2) and participate in (.7) professionals meeting of creditors committee re: agenda items listed | 0.90 | 549.00 |
|  | MBM | B138 | A100 | prepare for (.1) and attend professionals meeting (.7) re: agenda items listed | 0.80 | 340.00 |
|  | RSC | B138 | A100 | participate in professionals conference call re: agenda items listed | 0.70 | 427.00 |
| 01/13/2011 | RLB | B138 | A100 | Prepare for (.3) and attend (.9) Committee call re: agenda items listed. | 1.10 | 522.50 |
| 01/18/2011 | AGL | B138 | A100 | attend professionals call re: agenda items listed | 0.90 | 621.00 |
|  | MBM | B138 | A100 | Attend professionals call re: agenda items listed | 0.90 | 382.50 |
|  | RSC | B138 | A100 | participate in professionals call re: agenda items listed | 0.90 | 549.00 |
| 01/20/2011 | DBR | B138 | A100 | prepare for creditors committe meeting including agenda review (.4); participate in creditors committee call (.6) re: agenda items listed | 1.00 | 610.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RLB | B138 | A100 | Prepare for (.2) and attend (.6) Creditor's Committee meeting re: agenda items listed. | 0.80 | 380.00 |
| 01/26/2011 | RLB | B138 | A100 | Prepare for (.4) and attend (1.0) committee professionals' call re: agenda items listed. | 1.40 | 665.00 |
|  | DBR | B138 | A100 | prepare for (.6) and participate in weekly committee professionals meeting (1.0) | 1.60 | 976.00 |
| 01/28/2011 | DBR | B138 | A100 | review materials and prepare for creditors committee meeting (.7); participate in creditors committee meeting (1.5) | 2.20 | 1,342.00 |
|  | RLB | B138 | A100 | Prepare for (.3) and participate in (1.5) creditor's committee meeting re: agenda items listed. | 1.80 | 855.00 |
|  |  |  |  | B138 - Creditors' Cmte Mtgs | 21.10 | 11,545.00 |
| 01/03/2011 | FAP | B144 | A100 | Review consent order re: Oaktree motion to disqualify Akin Gump | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with D. Gillig re: filing deadline for eighth interim fee applications | 0.10 | 22.50 |
| 01/05/2011 | FAP | B144 | A100 | Review P. Ratkowiak email re: filing deadline regarding eighth interim fee application (.1); email to Moelis group re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis' twenty-third monthly fee application (.1); review same (.1) | 0.20 | 45.00 |
| 01/06/2011 | FAP | B144 | A100 | Review revised Moelis twenty-third monthly fee application in preparation of filing (.2); prepare notice (.1) and affidavit of service (.1) for same | 0.40 | 90.00 |
|  | KAB | B144 | A100 | review Moelis' 23rd monthly fee app (.2), review and execute notice of application re: same (.1) | 0.30 | 88.50 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis twenty-third monthly fee application (.5); follow-up email to Moelis group re: same (.1) | 0.60 | 135.00 |
| 01/07/2011 | AGL | B144 | A100 | calls with Deutsch re: committee retention of experts | 0.60 | 414.00 |
| 01/10/2011 | FAP | B144 | A100 | Briefly review quarterly statement of OCP compensation | 0.10 | 22.50 |
|  | AGL | B144 | A100 | review and analyze memo re: retention of experts, code requirements | 0.70 | 483.00 |
| 01/11/2011 | FAP | B144 | A100 | Briefly review fee examiner final reports re: Chadbourne fourth interim (.1) and fifth interim (.1) | 0.20 | 45.00 |
| 01/12/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: filing deadline for eighth interim fee applications | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B144 | A100 | Review order approving Hunton & Williams compensation application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis' eighth interim fee application (.1); review same (.2); draft notice re: same (.1); draft affidavit of service re: same (.1) | 0.50 | 112.50 |
| | FAP | B144 | A100 | File and coordinate service of Moelis eighth interim fee application (.4); follow-up email to Moelis group re: same (.1) | 0.50 | 112.50 |
| | KAB | B144 | A100 | review and execute notice re: Moelis' 8th interim fee app | 0.10 | 29.50 |
| 01/13/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne eighth interim fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Draft notice re: Chadbourne eighth interim fee application | 0.10 | 22.50 |
| 01/14/2011 | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners eighth interim fee application (.1); review same (.1); draft notice re: same (.1) | 0.30 | 67.50 |
| | KAB | B144 | A100 | Review Chadbourne's 8th interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | KAB | B144 | A100 | Review AlixPartners' 8th Interim fee app (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| | FAP | B144 | A100 | File and coordinate service of Chadbourne eighth interim fee application (.4); follow-up email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| | FAP | B144 | A100 | File and coordinate service of AlixPartners eighth interim fee application (.4); follow-up email to A. Holtz re: same (.1) | 0.50 | 112.50 |
| 01/18/2011 | FAP | B144 | A100 | Review Chadbourne memo re: Campbell Levine retention application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne, LRC and AlixPartners eighth interim fee applications (.1); file same (.1) | 0.20 | 45.00 |
| 01/19/2011 | FAP | B144 | A100 | Briefly review supplemental notice re: OCP list | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to twenty-third monthly fee application | 0.10 | 22.50 |
| | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to Chadbourne 23rd and Members 15th monthly fee applications | 0.10 | 22.50 |
| 01/20/2011 | FAP | B144 | A100 | Draft certificates of no objection re: committee members 15th (.1); AlixPartners twenty-third (.1) and Chadbourne twenty-third (.1) monthly fee applications | 0.30 | 67.50 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 23rd monthly fee app | 0.10 | 29.50 |
| | KAB | B144 | A100 | review and execute Certificate of No Objection re: AlixPartners' 23rd monthly fee app | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re:Committee's  15th expense reimbursement app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 23rd monthly fee application (.3); committee members 15th monthly expense application (.3); follow-up email to H. Lamb re: same (.1) | 0.70 | 157.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 23rd monthly fee application (.3); follow-up email to AlixPartners group re: same (.1) | 0.40 | 90.00 |
| 01/21/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to committee professionals November applications (.1); file same (.1) | 0.20 | 45.00 |
| 01/25/2011 | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners December fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis December fee application | 0.10 | 22.50 |
|  | AGL | B144 | A100 | emails to and from Deutsch, Roitman re: retention of experts (.4); call with Cook re: same (.3) | 0.70 | 483.00 |
| 01/26/2011 | AGL | B144 | A100 | emails to and from (.1) and call with Klauder re: expert retention issues (.1); emails to and from Cook and Deutsch re: same (.1) | 0.30 | 207.00 |
|  | FAP | B144 | A100 | Email exchanges with A. Holtz and A. Leung re: AlixPartners 24th monthly fee application (.2); review same (.1); prepare notice (.1) and affidavit of service (.1); file and coordinate service of same (.5); follow-up email to Holtz and Leung re: same (.1) | 1.10 | 247.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 24th monthly fee application (.2); review same (.1); prepare notice (.1) and affidavit of service (.1); file and coordinate service of same (.5); follow-up email to Sistla and Glucoft re: same (.1) | 1.10 | 247.50 |
|  | KAB | B144 | A100 | Review Moelis 24th monthly fee application (.1); review and execute notice re: same (.1); review AlixPartners' 24th monthly fee app (.1), review and execute notice re same (.1) | 0.40 | 118.00 |
| 01/27/2011 | FAP | B144 | A100 | Call with H. Lamb re: Chadbourne's December fee application | 0.10 | 22.50 |
| 01/28/2011 | FAP | B144 | A100 | Email exchanges with E. Glucoft re: responses to Moelis 23rd monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection for Moelis' 23rd monthly fee app | 0.10 | 29.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B144 | A100 | Review Chadbourne's 24th monthly fee application (.1); review and execute notice re: same (.1) | 0.20 | 59.00 |
| FAP | B144 | A100 | Email from H. Lamb re: Chadbourne 24th monthly fee application (.1); review same (.2); prepare notice (.1); file and coordinate service of same (.8); follow-up email to H. Lamb re: same (.1) | 1.30 | 292.50 |
| FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 23rd monthly fee application (.3); follow-up email to E. Glucoft re: same (.1) | 0.40 | 90.00 |

B144 - Non-LRC Ret. & Fee Matt      15.30   4,638.00

| 01/03/2011 | FAP | B146 | A100 | Review Law Debenture notice of service of subpoena directed to Franklin Funds, et al. | 0.10 | 22.50 |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Review Bridge Agent's notice of service re: objection to Law Debenture subpoena | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Merrill Lynch notices of service re: objection to Bridge Agents second document request (.1) and Law Debenture subpoena (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | review and summarize WTC's motion for estimation of its claims for confirmation/plan voting purposes | 0.40 | 118.00 |
|  | AGL | B146 | A100 | review and analyze WTC motion for estimation of PHONES claims and related documents | 2.10 | 1,449.00 |
|  | RLB | B146 | A100 | Review stipulation to use of examiner report at confirmation hearing | 0.40 | 190.00 |
| 01/04/2011 | DBR | B146 | A100 | begin review of draft committee interrog responses to Aurelius | 2.10 | 1,281.00 |
| 01/05/2011 | DBR | B146 | A100 | work on responses to Aurelius interrogatories (2.5); communications with Chadbourne and Zuckerman re: same (1.5); review stipulation and order re: use of Examiners Report (.8) | 4.80 | 2,928.00 |
| 01/06/2011 | FAP | B146 | A100 | Briefly review committee's responses and objections to Aurelius first set of interrogatories (.2); confer with D. Rath re: same (.1) and call with A. Nellos re: notice of service for same (.1) | 0.40 | 90.00 |
|  | FAP | B146 | A100 | Confer with D. Rath re: notices of service for committee's responses and objections to Bridge Agent and Aurelius request for production of documents and amended responses to same | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Confer with J. Green re: notices of service for discovery responses | 0.30 | 67.50 |
|  | JSG | B146 | A100 | Meet with D. Rath and F. Panchak regarding discovery responses and service (.3); reviewing and analyzing plan discovery documents posted on Intralinks (.5). | 0.80 | 308.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B146 | A100 | communications with LRC personnel re: confirmation discovery response notices (.3); communications with Chadbourne re: same; (.3); review and revise responses to interrogatories posed by Aurelius (4.7) | 5.30 | 3,233.00 |
| FAP | B146 | A100 | Review notices of service re: JPMC responses to Aurelius first request (.1) and second request (.1) for production of documents; debtors' answers to Aurelius first interrogatories (.1); first and second document request (.1) and subpoena (.1); BOFA response to Bridge Agent and Aurelius document request (.1); Aurelius response to Debtors' first document request (.1) and Akin objection to debtors' subpoena (.1) | 0.80 | 180.00 |
| FAP | B146 | A100 | Email exchanges with A. Nellos re: service lists for 12/24 and 12/31 discovery service | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review committee's responses re: Bridge Agent's first document request (.1); Aurelius first document request (.1); amended responses to Bridge Agent's document request (.1); Aurelius document request (.1) and response to Aurelius subpoena directed to Chadbourne (.1); draft/revise notices of service for same (.6) | 1.10 | 247.50 |
| FAP | B146 | A100 | Review R. Butcher and A. Nellos email exchanges re: status of service of committee's answers to Aurelius interrogatories (.1); follow-up discussion with R. Butcher re: same (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review Aurelius letter to Judge Carey re: JPMC discovery dispute | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review committee's responses and objections to Aurelius first set of interrogatories (.2); draft notice of service for same (.2) | 0.40 | 90.00 |
| FAP | B146 | A100 | Begin to prepare confirmation discovery service list | 0.60 | 135.00 |
| KAB | B146 | A100 | review and summarize letter from Aurelius re: discovery dispute with JPM | 0.40 | 118.00 |
| KAB | B146 | A100 | discussion with M. McGuire re: Aurelius letter regarding discovery dispute with JPM | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize WTC's 3018 motion | 0.40 | 118.00 |
| AGL | B146 | A100 | review and analyze WTC supplemental motion for estimation and classification (4.) and compare to previously filed motions (.4) | 0.80 | 552.00 |
| RLB | B146 | A100 | Review UCC response to Aurelius discovery requests. | 1.20 | 570.00 |
| 01/07/2011 FAP | B146 | A100 | Briefly review movants reply memo in support of motion for class certification of claims | 0.10 | 22.50 |
| FAP | B146 | A100 | Review Deutsche Bank notices of service re: response to Debtors' first document request to McCarter (.1) and first document request for Deutsche (.1) | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Review JPMC notice of service re: response to Aurelius first interrogatories | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Revise notices of service re: committee's responses to document requests and interrogatories served on 12/24 (.1); 12/31 (.1) and 1/6 (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Finalize service parties for plan confirmation discovery | 1.30 | 292.50 |
|  | FAP | B146 | A100 | Review Law Debenture notice of service re: responses to debtors subpoena and document request | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review order scheduling meet and confer and 1/10 telephonic hearing re: JPMC and Aurelius discovery dispute (.1); follow-up discussion with D. Rath re: same (.2) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | File and coordinate service of 12/24 notice of service (.3); 12/31 notice of service (.3); 1/6 notice of service (.3); prepare affidavit of service re: same (.1); file affidavit of service (.1) re: responses and objections to plan related discovery | 1.10 | 247.50 |
|  | FAP | B146 | A100 | Briefly review Aurelius letter to court re: plan confirmation discovery dispute | 0.10 | 22.50 |
|  | JSG | B146 | A100 | Review email from D. Rath regarding plan discovery. | 0.10 | 38.50 |
|  | MBM | B146 | A100 | review letter from D. Zensky re: meet and confer and discovery disputes (.4); conferences with Rath re: same (.1) | 0.50 | 212.50 |
|  | DBR | B146 | A100 | review scheduling order (.3) Chadbourne and memos relating to confirmation and litigation deadlines (.3) | 0.60 | 366.00 |
| 01/09/2011 | KAB | B146 | A100 | multiple emails with M. McGuire re: objections to 3018 motions and related research (.4); research same (.8); email D. Deutsch re: 3018 objection deadlines (.1) | 1.30 | 383.50 |
| 01/10/2011 | FAP | B146 | A100 | Briefly review Law Debenture letter re: confirmation discovery dispute | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review and summarize Court's order re: discovery and scheduling order | 0.10 | 29.50 |
|  | KAB | B146 | A100 | review Aurelius letter re: confirmation related discovery dispute with Debtor/Committee/Lender Plan proponents | 0.70 | 206.50 |
|  | KAB | B146 | A100 | review and summarize Debtor's motion to approve stipulation regarding use of Examiner's Report at confirmation (.2) and review and summarize related stipulation (.4) | 0.60 | 177.00 |
|  | KAB | B146 | A100 | summarize Deutsche Bank's 3018 motion | 0.30 | 88.50 |
|  | KAB | B146 | A100 | review and summarize Law Debenture's 3018 motion | 0.30 | 88.50 |
|  | KAB | B146 | A100 | review and summarize Law Debenture's letter regarding discovery dispute with Non-proponent Credit Agreement Lenders | 0.70 | 206.50 |

Page: 28
Official Committee of Unsecured Creditors                                February 25, 2011
                                                                        Account No:   698-001
                                                                        Statement No:    13264

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                      | Hours |         |
|------------|-----|------|------|----------------------------------------------------------------------------------------------------------------------|-------|---------|
|            | FAP | B146 | A100 | Review Foy Family response to notice of disclosure statement hearing                                                  | 0.10  | 22.50   |
| 01/11/2011 | FAP | B146 | A100 | Review notices of service re: responses to Aurelius subpoena directed to EGI-TRB (.1) and CRA International (.1)       | 0.20  | 45.00   |
|            | FAP | B146 | A100 | Briefly review plan proponents 1/11 letter to court re: discovery dispute                                             | 0.10  | 22.50   |
| 01/12/2011 | JSG | B146 | A100 | review Chadbourne memos re: confirmation and litigation deadlines (.2) review scheduling order (.3)                   | 0.50  | 192.50  |
|            | FAP | B146 | A100 | Review Chadbourne memo re: committee's position regarding professionals' estimation motions                          | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Review WTC notices of service re: responses to debtors' subpoena (.1) and debtors' document request (.1)              | 0.20  | 45.00   |
|            | KAB | B146 | A100 | Review letter from Foy Family to Court re: notice of DS hearing                                                       | 0.10  | 29.50   |
|            | KAB | B146 | A100 | review and summarize Sidley letter to Court in response to Noteholders' letter re: discovery disputes                 | 0.50  | 147.50  |
| 01/13/2011 | FAP | B146 | A100 | Briefly review committee's draft objection to 3018 motions                                                            | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Briefly review debtors' objection to 3018 motions                                                                     | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Briefly review Sutton Brook response to WTC estimation motion                                                         | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Review/revise objection to 3018 motions (.1); file and serve same (.7); follow-up email to Chadbourne group re: same (.1) | 0.90  | 202.50  |
|            | AGL | B146 | A100 | review and analyze responses of Suttonbrook (2.0) and Barclays (1.9) to WTC motion for estimation and classification  | 3.90  | 2,691.00|
|            | MBM | B146 | A100 | review of committee objection to 3018 motions and prepare to file (1.1); review of debtor opposition to same (.6)     | 1.70  | 722.50  |
| 01/14/2011 | FAP | B146 | A100 | Briefly review Barclays Bank objection to WTC estimation motion                                                       | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Briefly review debtors response to WTC PHONES estimation motion                                                       | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Briefly review debtors consolidated response to WTC, Deutsche and Law Debenture estimation motions                    | 0.10  | 22.50   |
|            | FAP | B146 | A100 | Review Aurelius notice of service of subpoena directed to Cahill Gordon                                               | 0.10  | 22.50   |
|            | KAB | B146 | A100 | review vm from J. Buttmill re: competing plans and ballots (.1); brief discussion with M. McGuire re: same (.1); review order approving DS's and solicitation in preparation for call (.2); return call and leave vm re: same (.1) | 0.50  | 147.50  |
|            | KAB | B146 | A100 | call with G. Libew re: ballots/claims value                                                                           | 0.30  | 88.50   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | FAP | B146 | A100 | Review/revise joinder to debtors response to WTC PHONES estimation motion (.1); file and serve same (.4); follow-up email to Chadbourne group re: same (.1) | 0.60 | 135.00 |
| | KAB | B146 | A100 | review and summarize the objections to Wilmington Trust Company's Motion for Estimation of certain Phones Claims - SuttonBrook's (.4); the Exchange Claim Holders (.5); the Debtors (.6); and the Committee's (.2) | 1.70 | 501.50 |
| | FAP | B146 | A100 | Review notices of motions to compel, supporting declarations and update critical dates re: Aurelius motion to compel JPMC to produce documents (.2); Aurelius motion to compel crime fraud exception (.2); Law Debenture motion to compel non-proponent credit agreement lenders to produce (.2); Noteholder motion to compel JPMC to produce documents (.2); Law Debenture motion to compel Merrill Lynch to produce (.2); Law Debenture motion to compel Angelo Gordon, Oaktree and Hennigan Bennett (.2); Noteholder motion to compel debtors, committee and lenders (.2) | 1.40 | 315.00 |
| | MBM | B146 | A100 | call from Yoo Young re: estimation joinder (.1); emails with Young re: same (.2); review of estimation joinder and prepare to file same (.5) | 0.80 | 340.00 |
| 01/16/2011 | AGL | B146 | A100 | review and analyze Deutsche Bank motion for estimation and temporary allowance of claims | 1.30 | 897.00 |
| 01/17/2011 | KAB | B146 | A100 | Review and summarize the Debtors' consolidated objection to 3018 motions | 1.20 | 354.00 |
| | KAB | B146 | A100 | review the Committee's joinder to Debtors' response to WTC's motion to estimate PHONES | 0.20 | 59.00 |
| | KAB | B146 | A100 | Review and summarize Aurelius's motion to compel JPMC to produce | 0.80 | 236.00 |
| | KAB | B146 | A100 | Review and summarize the Noteholders' motion to compel pursuant to the crime-fraud exception | 0.80 | 236.00 |
| | KAB | B146 | A100 | review and summarize Law Debenture's motion to compel the NPCALs to produce | 0.80 | 236.00 |
| | KAB | B146 | A100 | Review and summarize the Noteholders' motion to compel JPMC | 0.70 | 206.50 |
| | KAB | B146 | A100 | Review and summarize Law Debenture's motion to compel Merrill Lynch | 0.90 | 265.50 |
| | KAB | B146 | A100 | review and summarize Law Debenture's motion to compel Angelo Gordon, Oaktree, and HBD | 0.70 | 206.50 |
| | KAB | B146 | A100 | review and summarize the Noteholders' motion to compel the DCLPP | 0.90 | 265.50 |
| 01/18/2011 | FAP | B146 | A100 | Review Chadbourne memo re: noteholder motion to compel document production from debtor/committee/lender plan proponents | 0.10 | 22.50 |

|            |     |      |      | Description | Hours | |
|------------|-----|------|------|-------------|-------|------|
| | FAP | B146 | A100 | Prepare affidavit of service re: objection to 3018 motions (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B146 | A100 | Prepare affidavit of service re: joinder to debtors response to WTC motion for PHONES estimation and temporary allowance (.1); file same (.1) | 0.20 | 45.00 |
| | FAP | B146 | A100 | Email exchanges with M. McGuire re: stipulation regarding use of examiner report | 0.10 | 22.50 |
| | AGL | B146 | A100 | calls with Deutsch (.3) and conferences with McGuire re: application of WAMU decision to Trib plan (.2) | 0.50 | 345.00 |
| | AGL | B146 | A100 | review and analyze Aurelius (1.3), noteholder (1.3) and Law Debenture (1.3) discovery motions re: plan issues | 3.90 | 2,691.00 |
| | MBM | B146 | A100 | review stipulation governing use of examiners report at confirmation | 0.90 | 382.50 |
| | MBM | B146 | A100 | conference with Landis re: plan confirmation issues (.2) calls to Deutsch re: same (.2); research re: same (.7) | 1.10 | 467.50 |
| | DBR | B146 | A100 | review and revise objection to motion to compel committee response to production | 2.50 | 1,525.00 |
| 01/19/2011 | FAP | B146 | A100 | Briefly review Zensky declaration in support of motions to compel document production | 0.10 | 22.50 |
| | DBR | B146 | A100 | review motion to compel summary by Chadbourne (.2); review and revise response to motion to compel committee lender, debtor production (3.5) | 3.70 | 2,257.00 |
| | FAP | B146 | A100 | Briefly review K. Millen response to disclosure statement/plans | 0.10 | 22.50 |
| | FAP | B146 | A100 | Review objections to noteholders motions to compel and supporting declarations of debtors/committee/lenders (.2); JPMC (.2); credit agreement lenders (.2) and Gordon/Oaktree (.2) | 0.80 | 180.00 |
| | AGL | B146 | A100 | review and analyze noteholder plan proponents' motion to compel production from debtor/committee/lender plan proponents | 1.80 | 1,242.00 |
| | MBM | B146 | A100 | review of response to noteholders motion to compel (.8); emails (.1) and conferences with Rath re: same (.2) | 1.10 | 467.50 |
| | RLB | B146 | A100 | Review responses to motion to compel (.8); Review (.3) and revise (.5) motion to compel response of Plan Proponents | 1.60 | 760.00 |
| 01/20/2011 | JRD | B146 | A100 | Review research memoranda re: plan releases (.1); exchange emails w/ A. Landis, M. McGuire, K. Brown re: same (.1) | 0.20 | 59.00 |
| | FAP | B146 | A100 | Briefly review Merrill Lynch objection to Law Debenture motion to compel (.1) and supporting declarations (.2); briefly review notice of withdrawal of debtors memo of law in opposition to noteholders motion to compel (.1) and re-file memo of law (.1) | 0.50 | 112.50 |

|  |  |  |  |  | Hours |  |
|--|--|--|--|--|--|--|
| | KAB | B146 | A100 | review email from A. Landis re: research and preparation of memo regarding potential confirmation/plan issues (.1); email with M. McGuire and J. Drobish re: same (.2) | 0.30 | 88.50 |
| | FAP | B146 | A100 | Discussion with M. McGuire re: competing plans | 0.30 | 67.50 |
| | KAB | B146 | A100 | review and summarize K. Millen's objection to the competing plans | 0.50 | 147.50 |
| | KAB | B146 | A100 | review and summarize the DCLPP's objection to the Noteholders' motion to compel | 1.90 | 560.50 |
| | KAB | B146 | A100 | review and summarize JPMC's objection to Aurelius' motion to compel | 0.50 | 147.50 |
| | AGL | B146 | A100 | Review and analyze Credit Agreement lenders' objection to Law Debenture motion to compel production (.8); review and analyze HBD response to Law Debenture motion to compel (.7); review and analyze JPMC response to noteholders' motion to compel (.7) | 2.20 | 1,518.00 |
| | AGL | B146 | A100 | review and analyze Law Debenture motion to compel production from Merrill Lynch (.8) and Angelo Gordon (.8) | 1.60 | 1,104.00 |
| | MBM | B146 | A100 | review plan release research (1.4); emails with Landis and Drobish re: same (.3) | 1.70 | 722.50 |
| | DBR | B146 | A100 | complete review of motion to compel memo (.2); complete review of noteholder motion to compel DCLPP production (.8); review committee privilege memo (.3) | 1.30 | 793.00 |
| 01/21/2011 | FAP | B146 | A100 | Briefly review Deutsche Bank reply in support of 3018 motion | 0.10 | 22.50 |
| | FAP | B146 | A100 | Briefly review Law Debenture reply in support of 3018 motion (.1) and Stein declaration in support of same (.1) | 0.20 | 45.00 |
| | KAB | B146 | A100 | Call with unsecured creditor H. Stewart re: plan voting | 0.40 | 118.00 |
| | FAP | B146 | A100 | Review notices of service re: Law Debenture notice of Kaplan deposition (.1) and amended notice (.1); Debtors response to US Labor Department document requests (.1); and Aurelius notice of filing proposed common interest stipulation and order (.1) | 0.40 | 90.00 |
| | KAB | B146 | A100 | Call with J. Feori (creditor) re: plan questions | 0.30 | 88.50 |
| | KAB | B146 | A100 | email with M. McGuire re: plan issues | 0.20 | 59.00 |
| | KAB | B146 | A100 | Review and summarize Non-Proponent Lenders objection to motion to compel confirmation related discovery | 0.90 | 265.50 |
| | KAB | B146 | A100 | Review and summarize Debtors' memo of law in support of objection to motion to compel confirmation related discovery | 0.50 | 147.50 |
| | KAB | B146 | A100 | Review and summarize JPMC's objection to Aurelius' motion to compel confirmation related discovery | 0.20 | 59.00 |
| | KAB | B146 | A100 | Review and summarize JPMC's objection to Noteholders' motion to compel confirmation related discovery | 0.20 | 59.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | Review and summarize Angelo Gordon and Oaktree's objection to Law Debenture's motion to compel confirmation related discovery | 0.70 | 206.50 |
|  | KAB | B146 | A100 | Review and summarize Oaktree and Angelo Gordon's objection to motion to compel confirmation related discovery re: FCC issues | 0.30 | 88.50 |
|  | KAB | B146 | A100 | Review and summarize Merrill Lynch's objection to motion to compel confirmation related discovery | 0.30 | 88.50 |
|  | KAB | B146 | A100 | Review and summarize DBTCA's reply in support of 3018 motion | 0.20 | 59.00 |
|  | KAB | B146 | A100 | Review and summarize Law Debenture's reply in support of 3018 motion | 0.20 | 59.00 |
|  | KAB | B146 | A100 | Review and summarize WTC's reply in support of 3018 motion | 0.20 | 59.00 |
|  | MBM | B146 | A100 | Review/analyze plans re: release issues (1.7); review of third-party release research (1.1); review plan materials to prepare memorandum to Committee re: third party release issues (1.3) | 4.10 | 1,742.50 |
| 01/22/2011 | AGL | B146 | A100 | review and analyze responses of Oaktree and Angelo Gordon to Law Debenture motion to compel production | 1.20 | 828.00 |
| 01/23/2011 | MBM | B146 | A100 | Review/analyze plan release provisions (.9); prepare memorandum re: same (.7) | 1.60 | 680.00 |
| 01/24/2011 | FAP | B146 | A100 | Briefly review WTC reply in support of 3018 motion (.1); Novod declaration re: same (.1); Deutsche Bank response thereto (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Review Law Debenture and Aurelius multiple notices of service re: subpoenas | 0.40 | 90.00 |
|  | KAB | B146 | A100 | call with J. Buckman, Constellation's counsel, re: plan issues | 0.20 | 59.00 |
|  | AGL | B146 | A100 | review and analyze Deutsche Bank supplemental response to objections to motion for temporary allowance and estimation of claims | 0.80 | 552.00 |
|  | KAB | B146 | A100 | Review and summarize DBTCA's response regarding cancellation of PHONES | 0.20 | 59.00 |
|  | KAB | B146 | A100 | Review and summarize Court's order re: WTC's 3018 motion | 0.10 | 29.50 |
| 01/25/2011 | FAP | B146 | A100 | Review order granting temporary allowance of WTC claims | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review email from M. McGuire re: research regarding releases (.1); discussion with M. McGuire re: same (.1) | 0.20 | 59.00 |
| 01/26/2011 | KAB | B146 | A100 | call (.4) and email (.1)  from T. Savign (atty to creditor) re: plan issues | 0.50 | 147.50 |
|  | FAP | B146 | A100 | Review certificate of publication re: notice of confirmation hearing and related deadlines | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Aurelius notice of service re: third discovery requests to JPMC | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | research third party release issues (5.6); email with J. Drobish re: same (.3); email with M. McGuire re: same (.1) | 6.00 | 1,770.00 |
|  | MBM | B146 | A100 | analyze plans re: release issues (1.8); prepare memorandum to committee re: release issues (2.1) review research re: 3rd party release rulings (.8) | 4.70 | 1,997.50 |
|  | JRD | B146 | A100 | Research re: third party release issues (3.2), emails with K. Brown re: same (.3) | 3.50 | 1,032.50 |
| 01/27/2011 | FAP | B146 | A100 | Review certification of counsel re: mediation regarding movant's motion for class certification and class treatment of claims | 0.10 | 22.50 |
|  | JRD | B146 | A100 | Research re: third party release issues (.5), draft report to M. McGuire re: same (1.2), provide additional assistance to M. McGuire re: same (.2) | 1.90 | 560.50 |
|  | FAP | B146 | A100 | Discussions with M. McGuire re: summary of competing plans | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Discussions with M. McGuire re: solicitation order and ballots | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Zuckerman memo re: proposed bridge lender settlement | 0.10 | 22.50 |
|  | MBM | B146 | A100 | draft and revise memorandum re: release issues | 4.70 | 1,997.50 |
|  | DBR | B146 | A100 | review Brown's summary of competing plans (1.6); review Chadbourne 546e payment memo (.5) | 2.10 | 1,281.00 |
| 01/28/2011 | KAB | B146 | A100 | Email with M. Roitman, A. Landis, and M. McGuire re: Aurelius participation research | 0.50 | 147.50 |
|  | KAB | B146 | A100 | brief discussion with M. McGuire re: release research (.1); continue research and analysis re: same (.3); email with J. Drobish re: same (.1) | 0.50 | 147.50 |
|  | FAP | B146 | A100 | Review expert witness list (.1) and list of scheduled depositions (.1); re: plan confirmation | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Bridge Lenders settlement term sheet | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review confirmation discovery document review status report | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review and revise memo re: third party releases | 1.80 | 531.00 |
|  | FAP | B146 | A100 | Discussions with M. McGuire re: solicitation procedures motion, order and amended order | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Briefly review draft plan supplement documents and trust agreements | 0.50 | 112.50 |
|  | MBM | B146 | A100 | draft and revise memorandum to committee re: Plan release issues | 8.40 | 3,570.00 |
|  | FAP | B146 | A100 | Review mediator's third report | 0.10 | 22.50 |
|  | DBR | B146 | A100 | review schedules for plan confirmation depositions | 0.30 | 183.00 |
| 01/30/2011 | AGL | B146 | A100 | complete review of release memo (.8); email to McGuire re: same and issues (.7) | 1.50 | 1,035.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 01/31/2011 | FAP | B146 | A100 | Review Aurelius notice of service re: third discovery requests to debtors | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Law Debenture notices of depositions re: Baira (.1), Fuller (.1), Karsh (.1), Liang (.1) and Smith (.1) | 0.50 | 112.50 |
|  | KAB | B146 | A100 | email with M. McGuire re: notice of revised DS/Plan (.1); review notice re: same (.1) | 0.20 | 59.00 |
|  | MBM | B146 | A100 | review plan supplement (1.0); emails with Stickles re: same (.2) | 1.20 | 510.00 |
|  | MBM | B146 | A100 | additional research re: plan release issues | 1.90 | 807.50 |
|  |  |  |  | B146 - Plan & Disclos. Stmt. | 141.60 | 61,277.50 |
| 01/18/2011 | KAB | B151 | A100 | Review and summarize Sprint's motion to direct the Debtors' to amend their schedules | 0.40 | 118.00 |
|  |  |  |  | B151-Schedules/Operating Rpts | 0.40 | 118.00 |
|  |  |  |  | For Current Services Rendered | 534.50 | 211,562.50 |