# EXHIBIT A

## Modified Amount Claims

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 | ABOVENET COMMUNICATIONS, INC. ATTN: THOMAS L. KELLY 360 HAMILTON AVENUE WHITE PLAINS, NY 10601 | 4983 | Tribune Company | Unsecured | $12,697.72* | Unsecured | $10,883.78 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 2 | AMERICAN LITHO INC DEPT 4106 CAROL STREAM, IL 60122-4106 | 2230 | Chicago Tribune Company | 503(b)(9) | Undetermined | 503(b)(9) | $15,974.97 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 3 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5928 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $185.79 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 4 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5929 | Tribune Publishing Company | Unsecured | Undetermined | Unsecured | $142.83 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 5 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5930 | Tribune Media Services, Inc. | Unsecured | Undetermined | Unsecured | $6.50 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |



* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 6 | ARROW MESSENGER SERVICE 1322 W WALTON STREET CHICAGO, IL 60642-5340 | 5932 | Tribune Finance Service Center, Inc. | Unsecured | Undetermined | Unsecured | $444.97 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 7 | ASM CAPITAL ORIGINAL CREDITOR NAME: JOE AYALA 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 2874 | Los Angeles Times Communications LLC | Unsecured | $14,531.70 | Unsecured | $8,964.85 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 8 | ASM CAPITAL III, LP. TRANSFEROR: CREATORS SYNDICATE 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 1589 | Orlando Sentinel Communications Company | Unsecured | $460.88 | Unsecured | $114.83 | Claim filed with no supporting documentation.^ Modified amount reflects Debtors' books and records. |
| 9 | ASM CAPITAL III, LP. TRANSFEROR: PEPCO ENERGY SERVICES, INC. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 402 | The Baltimore Sun Company | Unsecured | $670,345.59 | Unsecured | $651,952.19 | Claim previously satisfied in part. Reduction to reflect Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.



# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 10 | ASM CAPITAL III, L.P. TRANSFEROR: NATIONAL COMMUNICATIONS 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 525 | Sun-Sentinel Company | Unsecured | $89,812.72 | Unsecured | $75,522.85 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 11 | ASM CAPITAL III, L.P. TRANSFEROR: RED BRICKS MEDIA LLC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 5914 | Los Angeles Times Communications LLC | Unsecured | $32,000.00 | Unsecured | $21,619.59 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 12 | ASM CAPITAL, L.P. TRANSFEROR: WENDLING PRINTING 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1170 | Tribune Media Services, Inc. | Unsecured | $160,582.00 | Unsecured | $121,642.00 | Claim reduced due to printing error. Modified amount reflects Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 13 | ASM CAPITAL, L.P. TRANSFEROR: ERNST HERTZBERG & SONS 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 1934 | Chicago Tribune Company | 503(b)(9) Priority | $4,951.23 $457.41 | 503(b)(9) | $4,951.23 | Claimant duplicated tax liability owed in priority section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(8). Tax charge is related to sales tax that does not give rise to priority status. |
| | | | | Subtotal | $5,408.64 | | | |
| 14 | ASM CAPITAL, L.P. TRANSFEROR: CROWN PRINTERS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 2645 | Los Angeles Times Communications LLC | 503(b)(9) Unsecured | $1,769.07 $5,854.67 | 503(b)(9) Unsecured | $1,694.57 $5,536.73 | Claim reduced to disallow interest charges incurred after Petition Date. |
| | | | | Subtotal | $7,623.74 | Subtotal | $7,231.30 | |
| 15 | ASM CAPITAL, L.P. TRANSFEROR: ANGSTROM GRAPHICS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY, NY 11797 | 4162 | Sun-Sentinel Company | Unsecured | $78,467.61 | Unsecured | $52,183.11 | Credit memo not included in claim. Reduction to reflect Debtors' books and records. |
| 16 | ASSOCIATED BUILDING MANAGEMENT CORP PO BOX 474 MEDFORD, NJ 08055 | 6470 | Tribune Television Company | Unsecured | $1,421.50 | Unsecured | $1,106.44 | Claim reduced to disallow interest charges incurred after Petition Date. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|------|---------|--------|----------------|-----------------|----------------|-----------------|-------------------------|
| 17 | ASSOCIATED PRESS, THE 50 ROCKEFELLER PLAZA NEW YORK, NY 10020-1666 | 4374 | † Tribune Television New Orleans, Inc. | Unsecured | $6,973.02 | Unsecured | $1,574.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 18 | BENALCAZAR,JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6380 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $23.70 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 19 | BENALCAZAR,JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6381 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $298.85 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 20 | BENALCAZAR,JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6382 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $5.40 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 21 | BENALCAZAR,JUAN C 11 ASHTON RD STAMFORD, CT 06905 | 6383 | Southern Connecticut Newspapers, Inc. | Unsecured | Undetermined | Unsecured | $8.64 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 22 | BENHAM FRENCH, KELLEY 2460 WOODLAWN CIRCLE W ST PETERSBURG, FL 33704 | 2139 | Sun-Sentinel Company | Unsecured | Undetermined | Unsecured | $200.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.



# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 23 | BUCKINGHAM, JIM J CUST JUSTIN BUCKINGHAM UTMA OH 2600 SPRINGMILL RD FINDLAY, OH 45840-2860 | 6593 | Tribune Company | Unsecured | Undetermined | Unsecured | $204.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 24 | BUTHMAN, JANE M 1340 CARIBOU TRAIL CAROL STREAM, IL 60188-9080 | 6511 | Tribune Company | Unsecured | Undetermined | Unsecured | $34.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 25 | CITY OF SAN DIEGO CITY OF SAN DIEGO WATER DEPARTMENT SAN DIEGO, CA 92187-0001 | 5895 | KSWB Inc. | Priority | $0.00 | Unsecured | $1,485.64 | Claim reduced to disallow late charges incurred after Petition Date. |
| | | | | Secured | $0.00 | | | |
| | | | | Unsecured | $1,547.37 | | | |
| | | | | Subtotal | $1,547.37 | | | |
| 26 | COBALT GROUP DEPT CH17034 PALATINE, IL 60055 | 4315 | Orlando Sentinel Communications Company | Unsecured | $1,112.90 | Unsecured | $612.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 27 | COLEMAN, SANDRA B 50 LEVEL ACRES RD ATTLEBORO, MA 02703-6842 | 6678 | Tribune Company | Unsecured | Undetermined | Unsecured | $102.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 28 | COPANS PRINTING & GRAPHICS 2087 N POWERLINE ROAD POMPANO, FL 33069 | 5607 | Forum Publishing Group, Inc. | 503(b)(9) | Undetermined | 503(b)(9) | $499.00 | Claim filed in undetermined amount. Liquidating claim to reflect attached support, which is reflected in Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | CLASS | AMOUNT | REASON FOR MODIFICATION |
| 29 CORRE OPPORTUNITIES FUND, L.P. TRANSFEROR-MICROWAVE RADIO COMMUNICATION ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | 2775 | WGN Continental Broadcasting Company | 503(b)(9) Unsecured Subtotal | $74,281.43 $25,821.25 $100,102.68 | 503(b)(9) Unsecured Subtotal | $74,281.43 $20,272.80 $94,554.23 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 30 DIXON, KATHYE D 2040 W JACKSON ST ORLANDO, FL 32805-2110 | 6529 | Tribune Company | Unsecured | Undetermined | Unsecured | $102.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 31 DLC INC 21800 OXNARD STREET SUITE 980 WOODLAND HILLS, CA 91367 | 6549 | Tribune Company | Unsecured | $32,915.00 | Unsecured | $21,965.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 32 DRUMMEY, SARAH 10 FREELAND DR SPRINGVALE, ME 04083-1968 | 6519 | Tribune Company | Unsecured | Undetermined | Unsecured | $1,972.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|------|---------|--------|----------------|-----------------|----------------|-----------------|-------------------------|
| 33 FAIR HARBOR CAPITAL, LLC TRANSFEROR: TRAILER LOGISTICS CO OF IL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 5922 | Tribune Direct Marketing, Inc. | Unsecured | $2,796.49 | Unsecured | $2,174.46 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 34 FAST LUBE 320-A BALTIMORE PIKE BEL AIR, MD 21014 | 6463 | Homestead Publishing Co. | Unsecured | $103.65 | Unsecured | $34.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 35 FOY, RUTH 2922 WALBROOK AVE BALTIMORE, MD 21216-3135 | 6665 | The Baltimore Sun Company | Unsecured | Undetermined | Unsecured | $3.84 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 36 HAGOS, CHARLOTTE 1960 W 81ST ST LOS ANGELES, CA 90047 | 5715 | Los Angeles Times Communications LLC | Unsecured | Undetermined | Unsecured | $207.12 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 37 HASBRO INC., ET AL ATTN: FRADA SALO 200 NARRAGANSETT PARK DR. PAWTUCKET, RI 02862 | 2782 | Tribune Media Services, Inc. | Unsecured | $42,302.20 | Unsecured | $6,872.90 | Claim is reduced to pre-petition liabilities owed to claimant. Any post petition guarantees for contract will be handled in ordinary course. |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 38 | JAGOE, THOMAS ANTHONY 18028 W ANNES CIRCLE APT 103 CANYON COUNTRY, CA 91387 | 6646 | Tribune Company | Unsecured | Undetermined | Unsecured | $295.84 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 39 | JOHNSON & BELL PATRICK GARVEY 33 W. MONROE ST. SUITE 2700 CHICAGO, IL 60603-5404 | 4157 | Chicago Tribune Company | Unsecured | $28,008.40 | Unsecured | $24,552.86 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 40 | MEUSER, MEGAN LOUISE 1328 S PARK AVE SPRINGFIELD, IL 62704-3462 | 6603 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 41 | MIAMI-DADE COUNTY BOARD OF COMMISSIONERS PO BOX 026055 MIAMI, FL 33102-6055 | 6168 | Channel 39, Inc. | Unsecured | $306.68 | Unsecured | $87.50 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 42 | MITTLEMAN, ILEENE H 525 EAST 82ND ST APT 9H NEW YORK, NY 10028-7158 | 6594 | Tribune Company | Unsecured | Undetermined | Unsecured | $170.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 43 | MURPHY, JENNIFER 418 N PINE LAKE DR PATCHOGUE, NY 11772 | 6460 | Tribune Company | Unsecured | Undetermined | Unsecured | $1,775.26 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit

^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 44 MURRAY, HEATHER 491 RAILROAD AVE BARTLETT, IL 60103 | 6354 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $20.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 45 NEIBERGALL, BRENDAN DOUGLAS 1328 S PARK AVE SPRINGFIELD, IL 62704-3462 | 6604 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 46 NETCOM DATA CORP OF NY 82 ROSLYN AVE SEA CLIFF, NY 11579 | 6434 | The Hartford Courant Company | Unsecured | Undetermined | Unsecured | $930.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 47 OSBORN, JAMES B 1150 PADDOCK PL #204 ANN ARBOR, MI 48108 | 5688 | Los Angeles Times Communications LLC | Unsecured | $600.00 | Unsecured | $475.00 | Claim reduced to claimants portion of liability for co-authored article. Amount was indicated as support of claim and is reflected in Debtors' books and records. |
| 48 PAVIA III, JOHN P 311 SILVER HILL RD BOSTON, CT 06612-1119 | 5958 | The Hartford Courant Company | Unsecured | Undetermined | Unsecured | $80.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors' books and records. |
| 49 SCHAB, DAVID 104 S CAN DOTA AVE MOUNT PROSPECT, IL 60056 | 6024 | Chicago Tribune Company | Unsecured | Undetermined | Unsecured | $8.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.



**TRIBUNE COMPANY, ET AL**

**Omnibus Objection 40: Exhibit A – Modified Amount Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|------|---------|--------|--------|--------|--------|--------|------------------------|
| 50 SCHUMACHER, LISA M 418 NAPERVILLE RD CLARENDON HILLS, IL 60514 | 4764 | Chicago Tribune Company | Unsecured | $1,240.91 | Unsecured | $640.91 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 51 SIGN A RAMA 5307 NOB HILL RD SUNRISE, FL 33351 | 1824 | Gold Coast Publications, Inc. | 503(b)(9) Unsecured | $517.28 $29.68 | 503(b)(9) | $517.28 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | Subtotal | $546.96 | | | |
| 52 SLADE, GAYLE L. 5628 SAINT CLAIR AVE VALLEY VLG, CA 91607-1725 | 5813 | Los Angeles Times Communications LLC | Unsecured | Undetermined | Unsecured | $98.71 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| 53 SOFTSEL INC 3101 BROWNS MILL ROAD SUITE 6175 JOHNSON CITY, TN 37604 | 6457 | KIAH Inc. | Unsecured | $30,804.00 | Unsecured | $135.48 | Contract claimed is not liability of Debtor. Claim reduced to amount on Debtors' books and records for KIAH. |
| 54 SONY PICTURES TELEVISION INC. KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY, CA 90232-3195 | 5159 | Tribune Television New Orleans, Inc. | Unsecured | $2,039.02 | Unsecured | $1,929.01 | Claim reduced to reflect only programs that were aired. |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# TRIBUNE COMPANY, ET AL.

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 55 | 5160 | Tribune Television Northwest, Inc. | Unsecured | $28,607.01 | Unsecured | $27,957.00 | Claim reduced to reflect only programs that were aired. |
| SONY PICTURES TELEVISION INC. KATHLEEN HALLINAN, ESQ. 10202 WEST WASHINGTON BOULEVARD CULVER CITY, CA 90232-3195 | | | | | | | |
| 56 | 6531 | Tribune Company | Unsecured | Undetermined | Unsecured | $2,176.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| TANNENBAUM, IRVING & JUDITH R JT TEN 840 LIONSGATE DR SAINT LOUIS, MO 63130-2848 | | | | | | | |
| 57 | 6509 | Tribune Company | Unsecured | Undetermined | Unsecured | $990.94 | Claim filed in undetermined amount with attachments stating Debtor knows value. Liquidating claim to reflect Debtors' books and records. |
| TREASURER, OKLAHOMA STATE UNCLAIMED PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY, OK 73105 | | | | | | | |
| 58 | 6546 | Tribune Company | Unsecured | Undetermined | Unsecured | $68.00 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. |
| WARD, ELEANORE P 186 OAK TREE RD MOORESVILLE, NC 28117-5914 | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.



# TRIBUNE COMPANY, ET AL

## Omnibus Objection 40: Exhibit A – Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|------|---------|--------|-------|--------|-------|--------|-------------------------|
| 59 WFTV / WRDQ<br>WFTV TV09<br>ATTN: LEGAL<br>COUNSEL<br>ORLANDO, FL 32801 | 3688 | Orlando Sentinel Communications Company | Unsecured | $9,000.07 | Unsecured | $6,750.05 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | TOTAL | $1,362,358.46 | TOTAL | $1,175,646.85 | |

* - Indicates claim contains unliquidated and/or undetermined amounts
† - Indicates that the Debtor on the filed proof of claim has been previously ordered modified to the Debtor listed on this exhibit
^ - Documentation supporting payments is available upon request to Debtors.

# EXHIBIT B

## Modified Amount, Modified Debtor Claims

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit R - Modified Amount, Modified Debtor Claims

| | | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| CLAIM # | CLAIMANT | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 1   279 | ASM CAPITAL III, L.P.<br><br>TRANSFEROR: CREATORS SYNDICATE<br><br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Los Angeles Times Newspapers, Inc. | Unsecured | $32.39 | Los Angeles Times Communications LLC | Unsecured | $31.38 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 2   281 | ASM CAPITAL III, L.P.<br><br>TRANSFEROR: CREATORS SYNDICATE<br><br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Chicago Tribune Newspapers, Inc. | Unsecured | $6,035.96 | Chicago Tribune Company | Unsecured | $5,999.99 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 3   750 | ASM CAPITAL III, L.P.<br><br>TRANSFEROR: WISCONSIN ELECTRIC POWER CO<br><br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Tribune Company | Unsecured | $8,330.31 | Chicago Tribune Company | Unsecured | $1,003.94 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | | | Tribune Media Services, Inc. | Unsecured | $7,048.21 | |
| | | | | Total | | | $8,052.15 | |
| 4   3504 | ASM CAPITAL, L.P.<br><br>TRANSFEROR: ONLINE RESOURCES (FKA PRINCETON ECOM)<br><br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Los Angeles Times Newspapers, Inc. | Unsecured | $25,322.65 | Los Angeles Times Communications LLC | Unsecured | $22,210.39 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 5 | 683 ASM CAPITAL, L.P. TRANSFEROR: VER-A-FAST CORPORATION 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | Tribune Company | Unsecured | $38,470.05 | Chicago Tribune Company | Unsecured | $6,710.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | | | Los Angeles Times Communications LLC | Unsecured | $1,856.70 | |
| | | | | | Orlando Sentinel Communications Company | Unsecured | $19,773.50 | |
| | | | | | The Daily Press, Inc. | Unsecured | $5,152.15 | |
| | | | | | The Hartford Courant Company | Unsecured | $3,327.00 | |
| | | | | | Total | | $36,819.90 | |
| 6 | 5577 DISCOVER FINANCIAL Company PO BOX 6500 NEW ALBANY, OH 43054-6500 | Tribune Television Company | Unsecured | $9,574.12 | Chicago Tribune Company | Unsecured | $3,280.50 | Claim reduced by invoices for Newsday liability, which was not controlled by Debtor at the time the liability was incurred. |
| | | | | | Forum Publishing Group, Inc. | Unsecured | $19.12 | |
| | | | | | Homestead Publishing | Unsecured | $32.56 | |
| | | | | | Los Angeles Times Communications LLC | Unsecured | $2,547.43 | |
| | | | | | Orlando Sentinel Communications Company | Unsecured | $802.18 | |
| | | | | | Patuxent Publishing Company | Unsecured | $2.38 | |
| | | | | | Sun-Sentinel Company | Unsecured | $1,081.10 | |
| | | | | | The Daily Press, Inc. | Unsecured | $130.32 | |
| | | | | | The Morning Call, Inc. | Unsecured | $247.29 | |
| | | | | | Total | | $8,142.88 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit R - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 7 | 6476 | ENTERPRISE VISION TECHNOLOGIES, 201 WILSHIRE BLVD. A9 SANTA MONICA, CA 90401 | No Debtor Asserted | Unsecured | $9,031.38 | Tribune Company | Unsecured | $3,646.04 | Claim reduced for 2007 invoice dispute. Modified amount reflects Debtors' books and records. |
| 8 | 1851 | HERITAGE VENTURES, LLC 258 CITY VIEW AVE WEST SPRINGFIELD, MA 01089 | No Debtor Asserted | Unsecured | $1,265.00 | New Mass. Media, Inc. | Unsecured | $800.00 | Claim reduced by amounts provided from claimant. |
| 9 | 4982 | INNERWORKINGS, INC. 600 WEST CHICAGO, SUITE 850 CHICAGO, IL 60654 | Tribune Company | 503(b)(9) | $7,880.52 | Los Angeles Times Communications LLC | 503(b)(9) | $7,429.59 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| | | | | Unsecured | $1,310.90 | | Unsecured | $1,310.98 | |
| | | | Total | | $9,191.42 Total | | | $8,740.57 | |
| 10 | 658 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $257.73 | Tribune Television Northwest, Inc. | Unsecured | $229.23 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 11 | 659 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $579.09 | KWGN Inc. | Unsecured | $193.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 12 | 661 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $2,455.39 | Tribune Media Services, Inc. | Unsecured | $292.65 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 13 | 665 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $81,425.61 | Los Angeles Times Communications LLC | Unsecured | $76,924.79 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 14 | 667 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $5,286.30 | Los Angeles Times Communications LLC | Unsecured | $4,674.19 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 15 | 669 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $443.63 | Los Angeles Times Communications LLC | Unsecured | $435.16 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

**TRIBUNE COMPANY, ET AL.**
Omnibus Objection 40- Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | |
| 671 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $31,552.69 | The Baltimore Sun Company | Unsecured | $28,058.71 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 672 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $25,147.18 | Orlando Sentinel Communications Company | Unsecured | $22,444.55 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 674 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $1,980.42 | Chicagoland Television News, Inc. | Unsecured | $1,470.57 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 675 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $377.13 | Tribune Media Net, Inc. | Unsecured | $230.81 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 676 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $41,893.08 | Sun-Sentinel Company | Unsecured | $39,922.10 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 677 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $1,750.00 | Los Angeles Times Communications LLC | Unsecured | $1,475.16 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |
| 678 | LEXISNEXIS A DIV. OF REED ELSEVIER INC 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 | Tribune Company | Unsecured | $2,507.22 | WTXX, Inc. | Unsecured | $1,992.71 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit B - Modified Amount, Modified Debtor Claims

| CLAIM # | CLAIMANT | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | CLAIM AMOUNT | DEBTOR(S) | CLASS | CLAIM AMOUNT | REASON FOR MODIFICATION |
| 23 904 | MULTIAD SERVICES INC 1720 W DETEILLER DRIVE PEORIA, IL 61615 | Tribune Company | Unsecured | $9,688.06 | Chicago Tribune Company<br>Chicagoland Publishing Company<br>Total | Unsecured | $530.00<br>$158.06<br>$688.06 | Claim reduced for charges relating to cancelled service contract. Modified amount reflects Debtors' books and records. |
| 24 4817 | NICOR GAS | Tribune Company | Unsecured | $66,591.42 | Chicago Tribune Company<br>Chicagoland Publishing Company<br>Chicagoland Television News, Inc.<br>Total | Unsecured<br>Unsecured<br>Unsecured | $63,292.20<br>$618.75<br>$2,373.35<br>$66,284.30 | Claim previously satisfied in part^ Modified amount reflects Debtors' books and records. |
| 25 945 | PITNEY BOWES CREDIT CORPORATION ATTN: RECOVERY DEPT. 27 WATERVIEW DR. SHELTON, CT 06484-4361 | Tribune Company | Unsecured | $2,116.45 | Tribune Company | Unsecured | $2,018.99 | Claim reduced to disallow interest and penalties. |
| 26 6639 | TOWN OF PALM BEACH - FINANCE DEPARTMENT C/O MARY MCQUAIG, ACCOUNTING CLERK PO BOX 2029 360 SOUTH COUNTY ROAD PALM BEACH, FL 33480 | Tribune Company | Unsecured | $150.00 | Sun-Sentinel Company | Unsecured | $50.00 | Claim reduced for liabilities of New York Times and Wall Street as they are not liabilities of the Debtor. Modified amount reflects Debtors' books and records. |
| | TOTAL | | | $381,454.76 | TOTAL | | $341,828.65 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

# EXHIBIT C

## Modified Amount, Modified Priority Claims

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 | A&C COMMUNICATIONS, LTD INC.<br>12148 NW 52 CT<br>CORAL SPRINGS, FL 33076 | 6298 | Forum Publishing Group, Inc. | Priority | $6,195.00 | Unsecured | $5,140.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 2 | ANDERSON, MICHAEL ROBERT<br>919 W ELSASSER AVE<br>STE 2530<br>DELAND, FL 32720 | 4973 | Orlando Sentinel Communications Company | 503(b)(9) | $6.89 | Unsecured | $6.89 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| | | | | Unsecured | $6.89 | | | |
| | | | | Subtotal | $13.78 | | | |
| 3 | AVENUE TC FUND, L.P.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1321 | Chicago Tribune Company | 503(b)(9) | $350.00 | Unsecured | $350.00 | Claimant duplicated liability in priority section of Proof of Claim form Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| | | | TRANSFEROR: ARCHON BAY CAPITAL, LLC<br>ATTN: DAVID S. LEINWAND, ESQ. | Priority | $350.00 | | | |
| | | | | Subtotal | $700.00 | | | |
| 4 | AVENUE TC FUND, L.P.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | 1498 | Los Angeles Times Communications LLC | Priority | $550.00 | Unsecured | $550.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | TRANSFEROR: BLUE HERON MICRO OP'POR. FUND<br>ATTN: DAVID S. LEINWAND, ESQ. | Unsecured | $550.00 | | | |
| | | | | Subtotal | $1,100.00 | | | |
| 5 | BOAS, SHERRY<br>19546 BAMBOO BEND<br>GROVELAND, FL 34736 | 1836 | Orlando Sentinel Communications Company | 503(b)(9) | $125.00 | Unsecured | $125.00 | Claimant duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| | | | | Priority | $125.00 | | | |
| | | | | Subtotal | $250.00 | | | |

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 6 BOUNAN, MICHAEL H<br>15 SHERWOOD AVE.<br>BALTIMORE, MD 21208 | 6464 | The Baltimore Sun Company | Priority | $40.25 | Unsecured | $40.25 | Claimant duplicated liability owed in priority section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| | | | Unsecured | $40.25 | | | |
| | | | Subtotal | $80.50 | | | |
| 7 BOURASSA-CURTIS, SHELLY | 5410 | The Hartford Courant Company | 503(b)(9) | $465.77 | Unsecured | $367.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 40 LINCOLN ST<br>ENFIELD, CT 06082 | | | Priority | $465.77 | | | |
| | | | Subtotal | $931.54 | | | |
| 8 BUILDERS HARDWARE & SUPPLY COMPANY INC | 3652 | Tribune Television Northwest, Inc. | 503(b)(9) | $14.00 | Unsecured | $14.00 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| PO BOX C-79005<br>SEATTLE, WA 98119 | | | Unsecured | $14.00 | | | |
| | | | Subtotal | $28.00 | | | |
| 9 BUSY BEE PROMOTIONS | 5300 | Chicago Tribune Company | 503(b)(9) | $1,125.00 | Unsecured | $10,762.25 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 1821 W HUBBARD NO. 205<br>CHICAGO, IL 60622 | | | Unsecured | $12,292.25 | | | |
| | | | Subtotal | $13,417.25 | | | |
| 10 CLAIMS RECOVERY GROUP LLC | 4199 | KTLA Inc. | 503(b)(9) | $745.10 | Unsecured | $745.10 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |
| TRANSFEROR: PENNER, DAN<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | | | Priority | $745.10 | | | |
| | | | Subtotal | $1,490.20 | | | |

^ - Documentat... orting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 11 CORRE OPPORTUNITIES FUND, LP. | 2554 | Tribune Direct Marketing, Inc. | 503(b)(9) | $56,795.34 | 503(b)(9) | $41,886.57 | Claimant duplicated liability owed in priority and 503(b)(9) sections of claim form. In addition, claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Proof of Claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| TRANSFEROR: CORPORATE DISK COMPANY ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | | | Priority | $57,795.34 | | | |
| | | | Unsecured | $57,795.34 | | | |
| 12 CORRE OPPORTUNITIES FUND, LP. | 4198 | Channel 40, Inc. | Subtotal | $172,386.02 | | | |
| | | | 503(b)(9) | $13,197.50 | Unsecured | $13,197.50 | Claimant duplicated liability owed in priority section of Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |
| TRANSFEROR: ALL PHASE SECURITY INC ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10019 | | | Priority | $13,197.50 | | | |
| | | | Secured | $0.00 | | | |
| | | | Subtotal | $26,395.00 | | | |
| 13 CURTIS, BRIAN M 40 LINCOLN ST ENFIELD, CT 06082 | 5411 | The Hartford Courant Company | Priority | $223.55 | Unsecured | $223.55 | Claim reduced for overdraft charges. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | Unsecured | $105.00 | | | |
| | | | Subtotal | $328.55 | | | |
| 14 DANIEL, GADBERRY E 2315 W 14TH ST MARION, IN 46953 | 6433 | Tribune Television Company | 503(b)(9) | $500.00 | Unsecured | $300.00 | Claimant unable to support amount claim. Claim reduced to Debtor's books and records. Claim included services or other non-goods. |

^ - Document supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C – Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 15 DATABANK IMX LLC<br>PO BOX 62286<br>BALTIMORE, MD 21264 | 5010 | Tribune Finance Service Center, Inc. | 503(b)(9)<br><br>Unsecured<br>Subtotal | $17,915.31<br><br>$2,000.40<br>$19,915.71 | 503(b)(9)<br><br>Unsecured<br>Subtotal | $34.43<br><br>$17,880.88<br>$17,915.31 | Claim reduced for services that were not provided by claimant. Claim included services or other non-goods. In addition goods were received by the Debtor more than 20 days before the Commencement Date. |
| 16 FENSTERMACHER, PETER D.<br>87 CHURCH ST<br>EAST HARTFORD, CT 06108 | 4778 | Tribune Television Company | Priority | $610.00 | Unsecured | $490.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 17 FULTON, SARAH<br>988 W. WALNUT ST.<br>ALLENTOWN, PA 18102 | 441 | The Morning Call, Inc. | Priority | $1,200.00 | Unsecured | $1,050.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 18 GES EXPOSITION SERVICES<br>950 GRIER DRIVE<br>LAS VEGAS, NV 89119 | 2669 | Tribune Publishing Company | 503(b)(9)<br><br>Unsecured<br>Subtotal | $650.75<br><br>$650.75<br>$1,301.50 | Unsecured | $650.75 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 19 JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br><br>TRANSFEROR: COOKING ACADEMY OF CHICAGO<br>ONE STATION PLACE<br>THREE NORTH<br>STAMFORD, CT 06902 | 6140 | WGN Continental Broadcasting Company | Priority<br><br>Secured<br>Unsecured<br>Subtotal | $13,437.01<br><br>$0.00<br>$13,437.01<br>$40,311.03 | Unsecured | $13,437.01 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim form. Proof of Claim form provides no support for basis of priority. In addition, claim included services or other non-goods. |

^ - Document supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 20 JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | 3008 | Patuxent Publishing Company | 503(b)(9)<br>Priority<br>Subtotal | $650.12<br>$834.74<br>$1,484.86 | Unsecured | $834.74 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 21 KLUG, DAVID<br>1063 SUMMER PL<br>PITTSBURGH, PA 15243 | 1540 | The Hartford Courant Company | 503(b)(9)<br>Subtotal | $1,000.00<br>$1,000.00 | Unsecured | $500.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 22 LAFFEY, MARY L<br>1435 W BALMORAL AVE APT 1S<br>CHICAGO, IL 60640 | 1599 | Chicago Tribune Company | 503(b)(9)<br>Priority<br>Subtotal | $500.00<br>$500.00<br>$1,000.00 | Unsecured | $500.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 23 LANCASTER, SHARON<br>5 WINKEL CT APT 1D<br>ROSEDALE, MD 21237-7542 | 1328 | The Baltimore Sun Company | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $200.00<br>$603.86<br>$603.86<br>$1,407.72 | Unsecured | $75.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. In addition, claimant duplicated liability in both priority and 503(b)(9) section of Proof of Claim. Proof of Claim provides no support for basis of priority. In addition, claim included services or other non-goods. |
| 24 LIBRE DIGITAL INC<br>1835 B KRAMER LN    NO.150<br>AUSTIN, TX 78758 | 1692 | Los Angeles Times Communications LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $564.52<br>$2,562.99<br>$3,127.51 | Unsecured | $3,064.52 | Modified amount reflects Debtors' books and records for liabilities that were incurred. Claim included services or other non-goods. |

^- Document supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 4b. Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 25 LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: DACOR INSTALLATION SERVICES 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 10019 | 2178 | The Hartford Courant Company | 503(b)(9) | $5,148.75 | Unsecured | $23,592.36 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $20,833.11 | | | |
| | | | Subtotal | $25,981.86 | | | |
| 26 MARK CURTIS MEDIA 136 SPRING ST E GREENWICH, RI 02818-2927 | 6192 | KTLA Inc. | Priority | $1,350.00 | Unsecured | $2,098.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | Unsecured | $2,098.00 | | | |
| | | | Subtotal | $3,448.00 | | | |
| 27 MIRA MOBILE TELEVISION 25749 SW CANYON CREEK RD STE 100 WILSONVILLE, OR 97070 | 1151 | WGN Continental Broadcasting Company | 503(b)(9) | $24,945.61 | Unsecured | $24,945.61 | Claim reduced by invoices for liabilities not owned by Debtor. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| | | | Priority | $10,239.66 | | | |
| | | | Subtotal | $35,185.27 | | | |
| 28 MIZLA, ERIN K 150 PINE STREET NO.111 MANCHESTER, CT 06040 | 2792 | The Hartford Courant Company | 503(b)(9) | $123.00 | Unsecured | $272.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| | | | Priority | $123.00 | | | |
| | | | Unsecured | $149.00 | | | |
| | | | Subtotal | $395.00 | | | |
| 29 MFS PRINTING SUPPLIES 1200 C AGORA DRIVE NO.209 BEL AIR, MD 21014 | 5907 | Homestead Publishing Co. | 503(b)(9) | $1,332.08 | 503(b)(9) | $1,246.08 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $1,332.08 | Unsecured | $86.00 | |
| | | | Subtotal | $2,664.16 | Subtotal | $1,332.08 | |

TRIBUNE COMPANY, ET AL.
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | ASSERTED PRIORITY STATUS | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 30 MYLES COMMUNICATIONS, INC.<br>P.O. BOX 27<br>JIM MYLES<br>MOBERLY, MO 65270 | 2825 | Pariuxent Publishing Company | 503(b)(9)<br>Unsecured<br><br>Subtotal | $800.00<br>$800.00<br>_____<br>$1,600.00 | Unsecured | $800.00 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 31 ORLANDO MARRIOTT<br>400 WEST LIVINGSTON STREET<br>ORLANDO, FL 32801 | 2010 | Orlando Sentinel Communications Company | 503(b)(9) | $1,215.04 | Unsecured | $911.28 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 32 PACIFIC TELEVISION CENTER INC<br>3440 MOTOR AVENUE<br>LOS ANGELES, CA 90034-4017 | 1121 | KTLA Inc. | 503(b)(9) | Undetermined | Unsecured | $802.50 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Claim included services or other non-goods. |
| 33 PICOLO, RICHARD | 1584 | Orlando Sentinel Communications Company | 503(b)(9) | Undetermined | Unsecured | $13.15 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 34 PORTLAND GENERAL ELECTRIC - PGE<br>2632 WATERVIEW DR<br>EUSTIS, FL 32726-6903 | 1736 | Tribune Broadcast Holdings, Inc. | 503(b)(9) | $11,155.17 | Unsecured | $10,751.87 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. In addition, claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured<br><br>Subtotal | $11,155.17<br>_____<br>$22,310.34 | | | |
| 35 PROLARMCO INC<br>P O BOX 117<br>GREENVALE, NY 11548 | 2017 | Tribune Company | 503(b)(9) | $354.00 | Unsecured | $350.42 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 36 Q INTERACTIVE INC<br>PO BOX 101452<br>ATLANTA, GA 30392-1452 | 3359 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $8,208.00<br>$0.00<br>$9,837.09<br>$18,045.09 | Unsecured | $9,837.09 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| 37 REYNOSO, GUS<br>1853 CLIFFHILL DR<br>MONTEREY PARK, CA 91754 | 1529 | Los Angeles Times Communications LLC | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $235.00<br>$235.00<br>$235.00<br>$705.00 | Unsecured | $235.00 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim. Proof of claim form provided no support for basis of priority. Goods were received by the Debtor more than 20 days before the Commencement Date. |
| 38 RIVERA, JASON SCOTT<br>279 MOSS ST NO.28<br>CHULA VISTA, CA 91911 | 5799 | KSWB Inc. | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $0.00<br>$319.50<br>$319.50<br>$639.00 | Unsecured | $319.50 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. Claim included services or other non-goods. |
| 39 RIVERSIDE BUSINESS HEALTH SERVICES<br>10510 JEFFERSON AVENUE STE C<br>NEWPORT NEWS, VA 23601 | 2919 | The Daily Press, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $50.00<br>$25.00<br>$75.00 | Unsecured | $50.00 | Claim reduced by invoices for liabilities not owned by Debtor. Claim included services or other non-goods. |
| 40 SONAR CREDIT PARTNERS, LLC<br>TRANSFEROR: WEATHER CENTRAL<br>ATTN: MICHAEL GOLDBERG<br>200 BUSINESS PARK DRIVE,<br>SUITE 201<br>ARMONK, NY 10504 | 1404 | KPLR, Inc. | 503(b)(9)<br>Unsecured<br>Subtotal | $517.56<br>$1,530.00<br>$2,047.56 | Unsecured | $517.56 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |

^ - Document reporting payments is available upon request to Debtors.

**TRIBUNE COMPANY, ET AL.**
Omnibus Objection 40: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 41 TOWN OF BEL AIR<br>39 HICKORY AVE.<br>BEL AIR, MD 21014 | 6177 | Homestead Publishing Co. | Priority | $1,066.31 | Unsecured | $1,066.31 | Claimant duplicated liability owed in priority section of Proof of Claim without referencing Bankruptcy Code. No evidence of priority amount for claim. |
| | | | Unsecured | | | | |
| | | | Subtotal | $1,066.31 | | | |
| 42 TREND OFFSET PRINTING<br>10301 BUSCH DR. N.<br>ATTN: DON ODHAM<br>JACKSONVILLE, FL 32218 | 6169 | Tribune Media Services, Inc. | 503(b)(9) | $13,708.14 | 503(b)(9) | $13,242.76 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $19,946.16 | Unsecured | $465.38 | |
| | | | Subtotal | $33,654.30 | Subtotal | $13,708.14 | |
| 43 UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 4996 | Virginia Gazette Companies, LLC | 503(b)(9) | $90.24 | Unsecured | $125.78 | Claimant duplicated the invoices in supporting documents. Reduction to reflect Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $161.32 | | | |
| | | | Subtotal | $251.56 | | | |
| 44 UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | 5005 | Los Angeles Times Communications LLC | 503(b)(9) | $8,362.60 | Unsecured | $3,805.19 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $8,092.14 | | | |
| | | | Subtotal | $16,454.74 | | | |
| 45 UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: MY WEB PAL<br>940 SOUTHWOOD BLVD, SUITE 101<br>INCLINE VILLAGE, NV 89451 | 2827 | Patuxent Publishing Company | 503(b)(9) | $1,029.84 | Unsecured | $1,029.84 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
| | | | Unsecured | $1,029.84 | | | |
| | | | Subtotal | $2,059.68 | | | |

^ - Document supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL

Omnibus Objection 46: Exhibit C - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 46 WALKER, GLORIA<br><br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 2477 | The Daily Press, Inc. | Priority<br><br>Secured<br>Unsecured<br><br>Subtotal | $2.26<br><br>$0.00<br>$2.26<br><br>$4.26 | Unsecured | $2.26 | Claimant duplicated liability owed in priority section of Proof of Claim form. Proof of claim provides no statutory basis for priority. Claimant's supporting documentation and Debtors' books and records provide no basis for priority. |
| 47 YAHOO! INC.<br><br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 4353 | Tribune Media Services, Inc. | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $4,924.12<br><br>$10,075.52<br><br>$14,999.64 | Unsecured | $446.39 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Remaining balance is reflected in Claim No. 4354 on the Claims Register. Claim included services or other non-goods. |
| 48 YAHOO! INC.<br><br>LAWRENCE SCHWAB/THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 4354 | Chicago Tribune Company | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $4,924.12<br><br>$10,075.52<br><br>$14,999.64 | Unsecured | $8,551.43 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Remaining balance is reflected in Claim No. 4353 on the Claims Register. Claim included services or other non-goods. |
| 49 YELLOW PAGES ASSOCIATION<br><br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | 1808 | Patuxent Publishing Company | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $100.00<br><br>$3,632.58<br><br>$3,732.58 | Unsecured | $122.58 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 50 ZEITLIN, ERICA<br><br>2662 S. BARRINGTON AVE.<br>LOS ANGELES, CA 90064 | 6638 | Tribune Company | Priority | $3,405.00 | Unsecured | $1,956.17 | Claim reduced to claimants portion of payroll distribution. Difference is federal and state withholding taxes. Claim asserted priority under 11 U.S.C. § 507(a)(5). Services giving rise to the contribution were rendered more than 180 days prior to Petition Date. |
| | | | TOTAL | $501,533.77 | | TOTAL | $219,867.95 |

^ - Document supporting payments is available upon request to Debtors.

## EXHIBIT D

**Modified Amount, Reclassified, Modified Priority Claims**

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit D    Modified Amount, Reclassified, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASSIFICATION AND PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 1 HAEHLE, ROBERT<br>PO BOX 190683<br>FT LAUDERDALE, FL 33319-0683 | 1086 | Sun-Sentinel Company | Priority<br>Secured | $1,425.00<br>$1,425.00 | Unsecured | $1,000.00 | Claim reduced to amount supported by claimant. Proof of Claim provides no statutory basis for priority or security interest. Claimant's supporting documentation and Debtor's book and records provide no basis for priority or security interest. |
| | | | Subtotal | $2,850.00 | | | |
| 2 HOLT, VANESSA<br>3019 JOE LOUISE DR<br>ORLANDO, FL 32805-2954 | 6545 | Tribune Company | Priority<br>Secured<br>Unsecured | $68.00<br>$68.00<br>$68.00 | Unsecured | $68.00 | Claim duplicated liability owed in priority and secured section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(5). Contribution was made prior to 180 days of petition date. No evidence of perfected lien or security interest provided. |
| | | | Subtotal | $204.00 | | | |
| 3 ROSEN, KIM<br>7 KARY STREET<br>NORTHAMPTON, MA 01060 | 80 | The Hartford Courant Company | Priority<br>Secured | $4,000.00<br>$4,000.00 | Unsecured | $4,000.00 | Claim duplicated liability owed on Proof of Claim form. Claimant asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. No evidence of perfected lien or security interest provided. |
| | | | Subtotal | $8,000.00 | | | |
| 4 US OFFICE SOLUTIONS INC<br>2383 WEST 77TH STREET<br>HIALEAH, FL 33016 | 1439 | Sun-Sentinel Company | 503(b)(9)<br>Secured | $418.70<br>$418.70 | 503(b)(9) | $418.70 | Claim duplicated liability owed in secured section of Proof of Claim. No evidence of perfected lien or security interest provided. |
| | | | Subtotal | $837.40 | | | |
| | | TOTAL | | $11,891.40 TOTAL | | $5,486.70 | |

# EXHIBIT E

## Modified Amount, Modified Debtor, Modified Priority Claims

CHI 5736985v.2

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 BELICE, RANDY LEE<br>365 DES PLAINES AVENUE<br>RIVERSIDE, IL 60546-1869 | 5418 | Chicagoland Publishing Company | 503(b)(9)<br>Unsecured<br>Subtotal | $407.00<br>$5,822.35<br>$6,229.35 | Chicago Tribune Company | Unsecured | $5,267.72 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 2 BROWNING, RONALD GARY<br>226 NORTH UNION AVE<br>HAVRE DE GRACE, MD 21078 | 2811 | No Debtor Asserted | 503(b)(9)<br>Priority<br>Unsecured<br>Subtotal | $300.00<br>$300.00<br>$300.00<br>$900.00 | Homestead Publishing Co. | Unsecured | $300.00 | Claimant duplicated liability owed in priority and 503(b)(9) section of Proof of Claim. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claim included services or other non-goods. |
| 3 CHICAGO BULLS<br>1901 W. MADISON ST.<br>JERRY REINSDORF<br>CHICAGO, IL 60612 | 2646 | No Debtor Asserted | 503(b)(9)<br>Unsecured<br>Subtotal | $45,831.00<br>$10,999.68<br>$56,830.68 | WGN Continental Broadcasting Company | Unsecured | $21,999.12 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| 4 CITY OF SANTA FE SPRINGS<br>P O BOX 2120<br>SANTA FE SPRINGS, CA 90670 | 1885 | No Debtor Asserted | 503(b)(9)<br>Unsecured<br>Subtotal | $310.83<br>$310.83<br>$621.66 | Los Angeles Times Communications LLC | Unsecured | $310.83 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | DEBTOR | CLASS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 5 CITY OF SANTA FE SPRINGS WATER UTILITY<br><br>11710 TELEGRAPH RD.<br>SANTA FE SPRINGS, CA 90670-3658 | 1886 | No Debtor Asserted | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $133.18<br><br>$133.18<br><br>$266.36 | Los Angeles Times Communications LLC | Unsecured | $133.18 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| 6 FASHION CENTRE AT PENTAGON, BOWIE TOWN CENTER, LAKEFOREST MALL, POTOMAC MILLS, ST. CHARLES TC - ATTN: PATTY SUMMERS<br>225 W WASHINGTON ST - SIMON PROPERTY GRP<br>INDIANAPOLIS, IN 46204 | 357 | Tribune Company | Priority | $40,800.00 | WDCW Broadcasting, Inc. | Unsecured | $9,212.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority provided. |
| 7 HAINES & COMPANY INC<br><br>PO BOX 2117<br>8050 FREEDOM AVENUE NW<br>NORTH CANTON, OH 44720 | 3292 | Chicago Tribune Company | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | Undetermined<br><br>$214.02*<br><br>214.02* | Tribune Television New Orleans, Inc. | Unsecured | $567.28 | Claim filed in undetermined amount with no supporting documentation. Liquidating claim to reflect Debtors books and records. Claim included services or other non-goods. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL

Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| **8 INNER WORKINGS, INC.**<br>600 W CHICAGO AVENUE<br>CHICAGO, IL 60654 | 5421 | Tribune Company | 503(b)(9) | $30,898.13 | Chicago Tribune Company | 503(b)(9) | $26,216.70 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Goods were received by the Debtor more than 20 days before the Commencement Date. |
|  |  |  | Unsecured | $58,881.25 | Eagle New Media Investments, LLC | 503(b)(9) | $2,529.93 |  |
|  |  |  |  |  | Chicago Tribune Company | Unsecured | $47,031.44 |  |
|  |  |  |  |  | Eagle New Media Investments, LLC | Unsecured | $4,750.89 |  |
|  |  |  |  |  | Tribune Media Net, Inc. | Unsecured | $1,140.56 |  |
|  |  |  |  |  | Tribune Media Services, Inc. | Unsecured | $7.28 |  |
|  |  |  | Subtotal | $89,779.38 |  | Subtotal | $81,676.80 |  |
| **9 MCCAHON, MARY M**<br>18002 NORWELL AVE<br>CLEVELAND, OH 44135-1845 | 2848 | No Debtor Asserted | 503(b)(9) | $150.00 | Tribune Television Company | Unsecured | $150.00 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim. Claim included services or other non-goods. |
|  |  |  | Unsecured | $150.00 |  |  |  |  |
|  |  |  | Subtotal | $300.00 |  |  |  |  |
| **10 MINCY LLC**<br>6771 ALTA DR<br>BRIGHTON, MI 48116 | 3751 | No Debtor Asserted | Priority | $200.00 | forsalebyowner.com corp. | Unsecured | $200.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
|  |  |  | Unsecured | $200.00 |  |  |  |  |
|  |  |  | Subtotal | $400.00 |  |  |  |  |
| **11 MINUTE MAN DELIVERY**<br>P O BOX 3759<br>GARDENA, CA 90247-7459 | 5986 | No Debtor Asserted | 503(b)(9) | $103.69 | Los Angeles Times Communications LLC | Unsecured | $30.21 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 12 PLANET DISCOVER, LLC<br>2171 CHAMBER CENTER DR.<br>FT MITCHELL, KY 41017 | 4595 | The Baltimore Sun Company | 503(b)(9) | $2,150.00 | Los Angeles Times Communications LLC | Unsecured | $958.00 | Claim reduced by invoices for liabilities not owned by Debtor. Claim included services or other non-goods. |
| | | | Unsecured | $212.00 | | | | |
| | | | Subtotal | $2,362.00 | | | | |
| 13 PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 1735 | No Debtor Asserted | 503(b)(9) | $13,152.08 | Tribune Broadcast Holdings, Inc. | Unsecured | $13,152.08 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $13,152.08 | | | | |
| | | | Subtotal | $26,304.16 | | | | |
| 14 PORTLAND GENERAL ELECTRIC CO<br>7800 SW MOHAWK STREET<br>TUALATIN, OR 97062 | 1737 | No Debtor Asserted | 503(b)(9) | $3,337.07 | Tribune Broadcast Holdings, Inc. | Unsecured | $3,337.07 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. Claim included services or other non-goods. |
| | | | Unsecured | $3,337.07 | | | | |
| | | | Subtotal | $6,674.14 | | | | |
| 15 RTM - REMOTE TRANSMISSION MANAGEMENT<br>2491 ALLUVIAL AVE SUITE 40<br>CLOVIS, CA 93611 | 2183 | WGN Continental Broadcasting Company | 503(b)(9) | $31,738.16 | Gold Coast Publications, Inc. | Unsecured | $3,575.91 | Claim reduced to disallow overtime charges. Claim included services or other non-goods. |
| | | | Unsecured | $9,872.23 | WGN Continental Broadcasting Company | Unsecured | $37,934.48 | |
| | | | Subtotal | $41,610.39 | | Subtotal | $41,510.39 | |
| 16 SIBLEY, JOHN C.<br>406 SIBLEY LANDING RD.<br>SALUDA, VA 23149 | 82 | No Debtor Asserted | Priority | $47.74 | The Daily Press, Inc. | Unsecured | $37.74 | Claim reduced to disallow returned check fee. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority amount for claim. |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

TRIBUNE COMPANY, ET AL
Omnibus Objection 40: Exhibit E - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 17 TAYLOR FRANCIS/ROUTLEDGE<br>10650 TEOBBEN DR<br>INDEPENDENCE, KY 41051 | 2321 | No Debtor Asserted | 503(b)(9) | $3,660.70 | Los Angeles Times Communications LLC | 503(b)(9) | $2,650.50 | Claimant duplicated liability owed in 503(b)(9) section of Proof of Claim form. In addition claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Unsecured | $3,660.70 | | Unsecured | $226.64 | |
| | | | Subtotal | $7,321.40 | | Subtotal | $2,877.14 | |
| 18 TRL SYSTEMS, INC<br>4405 AIRPORT DRIVE<br>ONTARIO, CA 91761 | 6346 | No Debtor Asserted | 503(b)(9) | $0.00 | Los Angeles Times Communications LLC | Unsecured | $13,848.90 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claim included services or other non-goods. |
| | | | Administrative | $0.00 | | | | |
| | | | Unsecured | $25,486.40 | | | | |
| | | | Subtotal | $25,486.40 | | | | |
| 19 WITLEN, IAN<br>4375 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2458 | 27 | Tribune Company | Priority | $1,675.00 | Sun-Sentinel Company | Unsecured | $225.00 | Claim previously satisfied in part.^ Modified amount reflects Debtors' books and records. Claimant asserted priority under 11 U.S.C. §507(a)(4). Claimant is not an employee. |
| | | | TOTAL | $307,926.37 | | | TOTAL | $195,794.36 |

* - Indicates claim contains unliquidated and/or undetermined amounts

^ - Documentation supporting payments is available upon request to Debtors.

# EXHIBIT F

## Modified Amount, Reclassified Claims

CHI 5736985v.2

TRIBUNE COMPANY, ET AL.

Omnibus Objection 40: Exhibit F  Modified Amount, Reclassified Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED CLASSIFICATION STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|
| 1 BONDED SERVICES<br><br>504 JANE STREET<br>FORT LEE, NJ 07024 | 2605 | WPIX, Inc. | Secured | $281.50 | Unsecured | $146.69 | Claim previously satisfied in part.<br>Modified amount reflects Debtors'<br>books and records. No evidence of<br>perfected lien or security interest<br>provided. |
| 2 COLLECTOR - CITY OF<br>MIDDLETOWN<br>245 DEKOVEN DR<br>MIDDLETOWN, CT 06457 | 6105 | The Hartford<br>Courant Company | Secured | $371.37 | Unsecured | $360.55 | Claim reduced to disallow late fees. No<br>evidence of perfected lien or security<br>interest provided. |
| 3 THUNDER NORTH<br>BROADCAST SERVICES LTD<br>635 QUEEN STREET EAST<br>TORONTO, ON M4M 1G4<br>CANADA | 2389 | Tribune<br>Entertainment<br>Company | Secured | $2,620.09 | Unsecured | $2,133.79 | Claim reduced to disallow late charges<br>incurred after Petition Date. No<br>evidence of perfected lien or security<br>interest provided. |
| | | | TOTAL | $3,272.96 | TOTAL | $2,641.03 | |