## **EXHIBIT A**

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212860 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0041 Welfare Plans                          $ 5,628.50
    Client/Reference Number: 0000000848

Total Services                                      $ 5,628.50

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**                                   **$ 5,628.50**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | | | |
|---|---|---|---|---|
| | | Client: | 020336 | |
| | | Invoice: | 2212860 | |
| | | Invoice Date: | 01/26/2011 | |

| Invoice | Date | |
|---|---|---|
| 2088346 | 01/01/2010 | 1,238.50 |
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |

Total Outstanding Balance                                    64,545.60

Total Balance Due                                           $ 70,174.10

U S  practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington D C
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212860 |
| Invoice Date: | 01/26/2011 |

---

## Client Copy
### Billing for services rendered through 12/31/2010

---

Total by Matter
    0041 Welfare Plans                                    $ 5,628.50
    Client/Reference Number: 0000000848

Total Services                                            $ 5,628.50

Total Costs and Other Charges Posted Through Billing Period        0.00

**Total This Invoice**                                      **$ 5,628.50**

| Invoice | Date | |
|---|---|---|
| 1961362 | 01/22/2009 | 25,792.50 |
| 2025158 | 06/30/2009 | 8,854.80 |
| 2058659 | 07/31/2009 | 1,924.30 |
| 2038850 | 08/31/2009 | 5,574.40 |
| 2048076 | 09/28/2009 | 3,427.00 |
| 2058205 | 10/29/2009 | 2,246.80 |
| 2068574 | 11/30/2009 | 1,727.10 |
| 2076388 | 12/09/2009 | 1,189.70 |
| 2088346 | 01/01/2010 | 1,238.50 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2212860
Invoice Date:  01/26/2011

| Invoice | Date | |
|---------|------|---|
| 2097371 | 02/26/2010 | 902.80 |
| 2105402 | 03/18/2010 | 195.20 |
| 2119072 | 04/29/2010 | 650.20 |
| 2128403 | 05/24/2010 | 231.70 |
| 2133205 | 06/10/2010 | 1,407.10 |
| 2146468 | 07/21/2010 | 4,089.20 |
| 2159143 | 08/27/2010 | 2,323.00 |
| 2169691 | 09/24/2010 | 1,007.10 |
| 2181810 | 10/27/2010 | 577.60 |
| 2193507 | 11/19/2010 | 820.60 |
| 2200560 | 12/08/2010 | 366.00 |

Total Outstanding Balance                                    64,545.60

Total Balance Due                                           $ 70,174.10

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212860
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0041        Welfare Plans
                    Client/Reference Number: 0000000848

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/06/10 | A. Gordon | 0.20 | Conference call with K. Dansart regarding medical contribution deductions. |
| 12/08/10 | T. Solomon | 0.30 | Analysis regarding issues relating to coverage of civil union parties. |
| 12/08/10 | A. Gordon | 0.40 | Review civil union with respect to the group health plan. |
| 12/08/10 | A. Gordon | 0.30 | Discuss civil unions with T. Solomon. |
| 12/08/10 | A. Gordon | 0.50 | Draft e-mail to K. Dansart regarding civil unions. |
| 12/08/10 | A. Gordon | 0.30 | Discuss SPD language with K. Dansart. |
| 12/21/10 | A. Gordon | 0.80 | Begin drafting the first amendment to the Tribune Company Group Welfare Benefits Plan for Health Care Reform. |
| 12/22/10 | A. Gordon | 0.80 | Revise dependent eligibility language in the UHC SPD. |
| 12/22/10 | A. Gordon | 1.30 | Finalize draft amendment to the Tribune Company Group Welfare Benefits Plan. |
| 12/22/10 | A. Gordon | 0.30 | Draft email to K. Dansart regarding dependent language and welfare plan amendment. |
| 12/23/10 | A. Gordon | 0.30 | Review Tribune's summary of Material Modification. |
| 12/23/10 | A. Gordon | 0.50 | Review Tribune's Company Medical Choice Plus Plan. |
| 12/23/10 | A. Gordon | 0.30 | Review Tribune's Retiree Summary of Material Modifications. |
| 12/23/10 | A. Gordon | 1.50 | Draft edits to Tribune's Company Medical Choice Plus Plan based on MHPAEA and PPACA. |
| 12/23/10 | A. Gordon | 0.50 | Research non-quantitative treatment limitations under MHPAEA. |
| 12/23/10 | A. Gordon | 0.30 | Draft email to K. Dansart summarizing document changes. |
| 12/28/10 | A. Gordon | 0.30 | Conference call with K. Dansart regarding change in |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212860
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | status. |
| 12/30/10 | P. Compernolle | 0.30 | Email to M. Bourgon regarding covering consultants in medical plan. |

| | | | |
|---|---|---|---|
| **Total Hours** | **9.20** | **Total For Services** | **$5,628.50** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 715.00 | 214.50 |
| A. Gordon | 8.60 | 610.00 | 5,246.00 |
| T. Solomon | 0.30 | 560.00 | 168.00 |
| **Totals** | **9.20** | | **$5,628.50** |
| | | **Total This Invoice** | **$5,628.50** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212860

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.30 | 715.00 | 214.50 |
| A. Gordon | 8.60 | 610.00 | 5,246.00 |
| T. Solomon | 0.30 | 560.00 | 168.00 |
| **Totals** | **9.20** | | **$5,628.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212861 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0047 ESOP                                     $ 2,771.00
    Client/Reference Number: 0000001574

Total Services                                                            $ 2,771.00

Total Costs and Other Charges Posted Through Billing Period             0.00

**Total This Invoice**                                           **$ 2,771.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U S practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212861 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0047 ESOP                                       $ 2,771.00
    Client/Reference Number: 0000001574

Total Services                                                   $ 2,771.00

Total Costs and Other Charges Posted Through Billing Period          0.00

**Total This Invoice**                                          **$ 2,771.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212861
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0047        ESOP
                    Client/Reference Number: 0000001574

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/10 | W. Merten | 0.20 | Review transaction-related emails from and to Blake Rubin. |
| 12/06/10 | W. Merten | 0.10 | Conversation with Luis Granados regarding possible characterization of stock bonus plan being unavailable in loan exemption context. |
| 12/08/10 | S. Schaefer | 0.50 | Review matters related to opinion engagement. |
| 12/09/10 | W. Merten | 0.10 | Discussion regarding case issues with Alan Rutkoff. |
| 12/13/10 | J. Holdvogt | 0.50 | Review ESOP for issues to amend for IRS compliance in connection with upcoming determination letter application. |
| 12/16/10 | P. Compernolle | 0.30 | Research regarding IRS determination letter issues. |
| 12/16/10 | J. Holdvogt | 1.00 | Continue reviewing ESOP for compliance with IRS requirements in connection with upcoming determination letter application (.40); draft amendment for compliance with IRS requirements (.60). |
| 12/18/10 | J. Holdvogt | 1.00 | Continue drafting amendment to ESOP for compliance with IRS requirements for upcoming determination letter application. |
| 12/18/10 | B. Tiemann | 0.50 | Draft Notice to Interested Parties (.40); e-mail to transmit Notice to Kevin Dansart (.10). |
| 12/20/10 | P. Compernolle | 0.60 | Review year-end plan amendment for legal compliance. |
| 12/20/10 | J. Holdvogt | 0.50 | Continue and finish preparing amendment to ESOP. |
| 12/20/10 | B. Tiemann | 0.30 | Revise Notice to Interested Parties (.20); e-mail to transmit Notice to Kevin Dansart (.10). |

| | **Total Hours** | **5.60** | **Total For Services** | **$2,771.00** |
|--|--|--|--|--|

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212861 |
| Invoice Date: | 01/26/2011 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 0.90 | 715.00 | 643.50 |
| J. Holdvogt | 3.00 | 420.00 | 1,260.00 |
| W. Merten | 0.40 | 715.00 | 286.00 |
| S. Schaefer | 0.50 | 715.00 | 357.50 |
| B. Tiemann | 0.80 | 280.00 | 224.00 |
| **Totals** | **5.60** | | **$2,771.00** |
| | | **Total This Invoice** | **$2,771.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212861

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 0.90 | 715.00 | 643.50 |
| J. Holdvogt | 3.00 | 420.00 | 1,260.00 |
| W. Merten | 0.40 | 715.00 | 286.00 |
| S. Schaefer | 0.50 | 715.00 | 357.50 |
| B. Tiemann | 0.80 | 280.00 | 224.00 |
| **Totals** | **5.60** | | **$2,771.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0515 Chapter 11 Restructuring             $ 215,793.52

Total Services             $ 215,658.50

Total Costs and Other Charges Posted Through Billing Period        135.02

**Total This Invoice**        **$ 215,793.52**

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212867
Invoice Date:  01/26/2011

| Invoice | Date | |
|---------|------|--:|
| 2096742 | 02/26/2010 | 52,568.00 |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 193,542.14 |

Total Outstanding Balance                    702,424.72

Total Balance Due                          $ 918,218.24

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Roma  San Diego  Silicon Valley  Washington, D C

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

| | | |
|---|---|---|
| Total by Matter | | |
| 0515 Chapter 11 Restructuring | $ 215,793.52 | |
| Total Services | | $ 215,658.50 |
| Total Costs and Other Charges Posted Through Billing Period | | 135.02 |
| **Total This Invoice** | | **$ 215,793.52** |

| Invoice | Date | |
|---|---|---|
| 1987660 | 04/13/2009 | 8,878.50 |
| 2049463 | 06/30/2009 | 135,250.03 |
| 2058656 | 07/31/2009 | 7,134.40 |
| 2038862 | 08/31/2009 | 4,429.00 |
| 2048085 | 09/28/2009 | 1,803.80 |
| 2058215 | 10/29/2009 | 5,541.80 |
| 2068587 | 11/30/2009 | 20,445.05 |
| 2076400 | 12/09/2009 | 22,878.30 |
| 2096277 | 01/26/2010 | 27,049.60 |
| 2096742 | 02/26/2010 | 52,568.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| --- | --- | --- |
| | Invoice: | 2212867 |
| | Invoice Date: | 01/26/2011 |

| Invoice | Date | |
| --- | --- | --- |
| 2105410 | 03/18/2010 | 35,432.20 |
| 2119079 | 04/29/2010 | 8,961.00 |
| 2128648 | 05/24/2010 | 8,399.40 |
| 2133210 | 06/10/2010 | 13,380.70 |
| 2146476 | 07/21/2010 | 22,130.30 |
| 2159145 | 08/27/2010 | 44,177.00 |
| 2169700 | 09/24/2010 | 25,085.70 |
| 2180988 | 10/27/2010 | 26,669.40 |
| 2193509 | 11/19/2010 | 38,668.40 |
| 2200564 | 12/08/2010 | 193,542.14 |

Total Outstanding Balance                                      702,424.72

Total Balance Due                                          $ 918,218.24

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212867
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0515         Chapter 11 Restructuring

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/10 | J. Zajac | 0.10 | Email local counsel re October fee statement. |
| 12/01/10 | B. Rubin | 4.10 | Preparation for and conference with Mr. Blair-Stanek regarding litigation trust issues (1.2); review and analyze cases and authorities (2.2); review preference inquiry (.7). |
| 12/01/10 | A. Whiteway | 6.80 | Analysis of tax issues regarding litigation trust (1.8); research regarding same (3.9); conference with co-counsel regarding same (1.1). |
| 12/01/10 | J. Finkelstein | 2.30 | Discuss litigation trust tax issues with co-counsel (1.2 hours); analysis regarding litigation trust tax issues (1.1 hours). |
| 12/01/10 | A. Blair-Stanek | 2.50 | Review revenue rulings and other authorities relating to origin-of-claim theory relevant to litigation and creditors' trusts (2.20); retrieve relevant cites on creation of the trusts (.30). |
| 12/02/10 | J. Zajac | 5.10 | Prepare LEDES files (.6); review fee applications regarding filing dates for future fee statements (.2); review November prebills regarding compliance with bankruptcy rules (4.3). |
| 12/02/10 | G. Chan | 0.90 | Review email regarding preference payments issue (0.2); conference with B. Rubin and A. Whiteway regarding same (0.7) |
| 12/02/10 | B. Rubin | 3.90 | Preparation for and conference call with clients regarding status and open issues (.9); review and comment on tolling agreement (.6); correspondence with Sidley regarding same (.2); research and analysis regarding issues raised by client relating to preference claims (1.8); correspondence with clients regarding Neil litigation (.4). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/10 | A. Whiteway | 3.90 | Preparation for and telephone conference with client regarding emergence tax planning (.4); review amended plan and disclosures (2.2); analysis of Klee litigation claim discussion (1.3). |
| 12/02/10 | J. Finkelstein | 2.10 | Conference call with Tribune regarding emergence tax issues (.8); review and analysis regarding amended plans (1.3). |
| 12/02/10 | G. Raicht | 1.80 | Review proposed tolling agreement (.3); telephone conference with Sidley regarding same (.3); review committee motion and order for standing (.6); multiple internal e-mail discussions regarding same (.6) |
| 12/02/10 | M. Wilder | 0.30 | Discuss procedural status of private letter ruling with A. Whiteway. |
| 12/02/10 | A. Blair-Stanek | 1.10 | Research bankruptcy law relevant to tax treatment of claims. |
| 12/03/10 | J. Zajac | 2.90 | Review prebills to ensure compliance with bankruptcy rules. |
| 12/03/10 | G. Chan | 3.80 | Analyze rules and regulations related to preference payments (.90); research regarding same (2.90). |
| 12/03/10 | B. Rubin | 3.50 | Review and comment on memo regarding litigation trust issues (1.3); review and analyze research materials (1.6); correspondence with clients and Sidley regarding tolling agreement (.6). |
| 12/03/10 | A. Whiteway | 4.60 | Analysis of tax issued raised by amended plan and disclosures (2.8); analysis of Klee litigation claim discussion (1.4); review Tolling Agreement (.4). |
| 12/03/10 | J. Finkelstein | 0.80 | Review litigation trust issues and Klee report. |
| 12/03/10 | G. Raicht | 0.90 | Finalize tolling agreement with creditors committee. |
| 12/03/10 | A. Blair-Stanek | 2.10 | Research bankruptcy and fraudulent conveyance law relevant to tax treatment of claims (1.70); supplement claims chart (.40). |
| 12/04/10 | A. Blair-Stanek | 1.60 | Compose email framing bankruptcy taxation issues to G. Raicht (.40); revise draft claims chart (.90); email key authorities to B. Rubin, A. Whiteway, and J. Finkelstein (.30). |
| 12/05/10 | J. Zajac | 2.60 | Review email from G. Raicht re actual fraud issues (.4); research re 544 ownership (2.2). |
| 12/05/10 | G. Chan | 2.70 | Research regarding preference payments issue (2.7). |

# McDermott
# Will&Emery

Tribune Company

<table>
<tr><td></td><td>Client:</td><td>020336</td></tr>
<tr><td></td><td>Invoice:</td><td>2212867</td></tr>
<tr><td></td><td>Invoice Date:</td><td>01/26/2011</td></tr>
</table>

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/06/10 | J. Zajac | 3.90 | Review Klee report (.6); research regarding recovery of interest by 550 and 548 claims (3.3). |
| 12/06/10 | G. Chan | 8.30 | Research and review authorities regarding preference payments issue (8.3). |
| 12/06/10 | B. Rubin | 3.40 | Review and analyze research materials regarding litigation trust issues (3.2); correspondence with clients regarding PLR (.2). |
| 12/06/10 | A. Whiteway | 5.60 | Conference with A. Blair-Stanek regarding tax issues raised by litigation trust (1.9); review and analysis of potential claims (2.3); review case law regarding litigation trust (.8); review revised plans filed on 12/5/2010 (.4); review and comment on tolling agreement (.2). |
| 12/06/10 | G. Raicht | 1.90 | Review A. Blair e-mail regarding fraudulent conveyance issues (.8); office conference with J. Zajac regarding same (.4); telephone conference with A. Blair and J. Zajac regarding same (.7). |
| 12/06/10 | A. Blair-Stanek | 1.20 | Review notes regarding taxation on fraudulent transfer claims issue (.90); send email with relevant cites to G. Raicht and J. Zajac regarding same (.30). |
| 12/07/10 | J. Zajac | 1.30 | Emails with M. Simons re November fee statement (.2); review email from A. Blair-Stanek re examiner's LBO report (.4); call with A. Blair-Stanek re fraudulent transfer law (.7). |
| 12/07/10 | G. Chan | 7.10 | Research and review authorities regarding preference payments issue (2.7); draft outline of preliminary conclusions (4.4). |
| 12/07/10 | B. Rubin | 5.50 | Review and comment on memo regarding preference claims against executives (1.3); research and analysis regarding same (1.1); preparation for and conference call with clients regarding preference issue (.6); review and comment on table regarding ligation trusts (1.2); analyze claims transferred to litigation trusts and valuation issues (1.3). |
| 12/07/10 | A. Whiteway | 5.90 | Conference with G. Chan regarding tax issues regarding executive compensation preference (1.4); review case law regarding same (.4); legal research regarding litigation trust tax treatment (1.9); review revised plans |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2212867
Invoice Date:   01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | filed with court (1.9); finalize tolling agreement (.3). |
| 12/07/10 | J. Finkelstein | 2.30 | Review amended PoRs (1.1); analysis regrading litigation trust issue (1.2). |
| 12/07/10 | M. Wilder | 2.00 | Review authorities relating to settlement trust issue. |
| 12/07/10 | A. Blair-Stanek | 9.30 | Read additional cases related to taxation of recoveries (3.40); fill in portions of claims chart (.80); review relevant portions of Klee Report and Black Report regarding valuation (5.10). |
| 12/08/10 | J. Zajac | 2.90 | Review first day affidavit re company debt structure and LBO transaction (.8); review Cybergenics line of cases (.7); Review examiner's report (1.4). |
| 12/08/10 | G. Chan | 4.70 | Draft and revise outline regarding preference payments issue (4.70). |
| 12/08/10 | B. Rubin | 5.90 | Review and comment on memo regarding preference issues (1.4); review and comment on litigation trust memo (2.1); correspondence with clients regarding same (.2) review revised plans filed with court (.7); correspondence and conference calls with client regarding tolling agreement issues (.9); review and comment on tolling agreement (.6). |
| 12/08/10 | A. Whiteway | 5.80 | Review and comment on memo regarding executive compensation (1.4); review and comment on summary of litigation trust claim tax treatment (1.3); revise emergence workplan (.9); legal research regarding executive compensation preference issue (1.1); legal research regarding litigation trust tax treatment (.2); review revised plans filed with court (.9). |
| 12/08/10 | J. Finkelstein | 2.10 | Review and analysis regarding litigation trust tax issues (1.70); meeting with co-counsel regarding same (.40). |
| 12/08/10 | M. Wilder | 3.30 | Further analysis of issues regarding liquidating trust and treatment of transfer of various lawsuit claims (1.6); discuss same with A. Blair-Stanek ( 1.7). |
| 12/08/10 | A. Blair-Stanek | 11.10 | Revise claims chart (3.60); research impact of settlement on claims chart (3.20); review complaints in two adversary proceedings filed by unsecured creditors (4.30). |
| 12/09/10 | J. Zajac | 5.40 | Review examiner's report re fraudulent transfer findings. |
| 12/09/10 | B. Rubin | 4.60 | Review and analyze proposed claim settlements (1.9); |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212867
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation for and conference call with clients regarding emergence issues (1.4); meeting with M. Wilder regarding PLR status (.4); review and comment on tolling agreement (.9). |
| 12/09/10 | A. Whiteway | 5.40 | Review and analyze proposed claim settlements (2.6); preparation for and conference call with clients regarding emergence issues (1.3); meeting with M. Wilder regarding PLR status (.3); review revised bankruptcy filings from step one lenders (1.2). |
| 12/09/10 | J. Finkelstein | 1.90 | Conference with Tribune regarding tax emergence issues (1.1); review creditor complaints (.8). |
| 12/09/10 | M. Wilder | 0.60 | Telephone call with Ned Blanchard of IRS regarding private letter ruling. |
| 12/09/10 | A. Blair-Stanek | 3.40 | Review unsecured creditors' complaints (1.60); review amended complaints and exhibits thereto (1.80). |
| 12/10/10 | J. Zajac | 5.60 | Continue review of examiner's report (.9); call with A. Blair-Stanek re fraudulent transfer and tax issues (.3); review TOUSA case (.8); research re 546(e) defense (1.3); research re property of estate re recovered proceeds (1.9); research re meaning of good faith (.4). |
| 12/10/10 | G. Chan | 6.20 | Receive additional research issues from B. Rubin regarding preference payment issue related to insurer payments (0.2); research regarding insurer payments (5.8); discuss insurer payments issue with R. Feldgarden (0.2). |
| 12/10/10 | B. Rubin | 4.90 | Review and analyze complaints regarding tax issues related to litigation trusts (1.9); review alternative plan disclosure (1.4); review and analyze Klee schedules (1.6). |
| 12/10/10 | A. Whiteway | 5.30 | Review and analyze complaints regarding tax issues related to litigation trusts (2.3); review alternative plan disclosure (1.1); review and analyze Klee schedules (1.9). |
| 12/10/10 | J. Finkelstein | 1.30 | Review and analysis regarding litigation trust tax issues. |
| 12/10/10 | M. Wilder | 0.80 | Discuss 1341 issues with G. Chan (.4); review GCM and case regarding same (.4). |
| 12/10/10 | A. Blair-Stanek | 5.50 | Review calculations in Klee Report to calculate potential disgorgement claims (1.60); review legal analysis in Klee Report (3.60); email B. Rubin, A. Whiteway, J. Finkelstein to find additional information (.30). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2212867
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/10 | J. Zajac | 4.90 | Continue research re good faith in Third Circuit for 548(c) (2.1); research re 544 vs 548 ownership and property of the estate (2.8). |
| 12/11/10 | B. Rubin | 1.20 | Review Klee report regarding litigation trust issues (1.2). |
| 12/11/10 | M. Wilder | 0.60 | Discuss debt issuance costs PLR request with A. Blair-Stanek (.2); discuss liquidating trust and section III issues with A. Blair-Stanek (.4). |
| 12/11/10 | A. Blair-Stanek | 4.30 | Search for relevant claims data within Klee Report (1.40); email B. Rubin, A. Whiteway, and J. Finkelstein for alternative sources (.20); update claims chart to reflect new insights and feedback (2.70). |
| 12/12/10 | N. Hazan | 4.00 | review portion of examiner report and cases re ownership of avoidance actions (3.10); research regarding same (.90). |
| 12/12/10 | J. Zajac | 7.40 | Draft and revise memo on fraudulent transfer issues. |
| 12/12/10 | G. Chan | 3.30 | Research regarding additional preference payments issue related to payments by insurer (3.3). |
| 12/13/10 | J. Zajac | 5.80 | Draft and revise fraudulent transfer memo (4.4); research taxation of creditor trusts (1.1); email A. Blair-Stanek re same (.3). |
| 12/13/10 | G. Chan | 8.70 | Research additional preference payments issues regarding insurance (6.6); revise outline to reflect additional issues and research (2.1). |
| 12/13/10 | B. Rubin | 1.70 | Review and edit litigation trust issue summary (1.1); correspondence with client and co-counsel regarding same (.6). |
| 12/13/10 | A. Whiteway | 5.60 | Conference with co-counsel regarding litigation trust (1.1); legal research regarding same (1.3); review and revise summary chart regarding litigation trust tax issues (3.2). |
| 12/13/10 | J. Finkelstein | 2.30 | Review and comment on litigation trust tax exposure analysis. |
| 12/13/10 | M. Wilder | 2.60 | Analysis of authorities cited in A. Blair-Stanek's summary of liquidation trust issue (1.6); discuss same with A. Blair-Stanek (1.0). |
| 12/13/10 | A. Blair-Stanek | 0.50 | Complete draft debt issuance costs ruling request (.40); email to M. Wilder regarding same (.10). |
| 12/13/10 | A. Blair-Stanek | 4.30 | Review unsecured creditors' complaints to ascertain |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212867
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | dollar figures for claims (2.30); revise claims chart (1.80); email to A. Whiteway regarding claims chart (.20). |
| 12/14/10 | N. Hazan | 3.40 | review and correct memo re fraudulent and other related issues |
| 12/14/10 | J. Zajac | 1.10 | Revise fraudulent transfer memo. |
| 12/14/10 | G. Chan | 3.30 | Revise outline to reflect additional issues and research (3.3). |
| 12/14/10 | B. Rubin | 4.80 | Review and comment on materials prepared by clients (.4); preparation for and conference call with clients regarding litigation trusts (1.9); research and analysis regarding tax issues related to claims against execs (1.1); review and revise memo regarding preference payments (1.4). |
| 12/14/10 | B. Rubin | 0.60 | Respond to privilege questions. |
| 12/14/10 | A. Whiteway | 5.20 | Preparation for and telephone conference regarding litigation trust with client (2.2); legal research regarding tax issues on preference payments (1.1); review and revise memo regarding preference payments regarding executive compensation (1.9). |
| 12/14/10 | J. Finkelstein | 1.10 | Conference call with Tribune regarding litigation trust tax issues. |
| 12/14/10 | M. Wilder | 1.00 | Review materials on 1341 issue provided by G. Chan. |
| 12/14/10 | A. Blair-Stanek | 0.50 | Review origin of the claim authorities. |
| 12/14/10 | A. Blair-Stanek | 1.20 | Prepare for and attend call with P. Shanahan, N. Larsen, B. Rubin, A. Whiteway, J. Finkelstein regarding litigation trust issues. |
| 12/15/10 | N. Hazan | 2.60 | Discuss B. Rubin's email regarding payment of fees with J. Zajak and correct emails regarding same (0.30), review and correct final version of memo regarding fraudulent transfers (2.30). |
| 12/15/10 | J. Zajac | 3.00 | Revise/cite check memo (2.4); review CNOs (.2); email to B. Rubin re same (.4). |
| 12/15/10 | G. Chan | 2.40 | Review authorities regarding payment by insurers (0.8); revise preference payments outline to reflect comments (1.6). |
| 12/15/10 | B. Rubin | 3.50 | Review and edit memorandum regarding claims against execs (1.2); research and analysis (1.9); conference call |

# McDermott
# Will & Emery

Tribune Company

| | | Client: | 020336 |
| | | Invoice: | 2212867 |
| | | Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with client regarding litigation trust issues (.4). |
| 12/15/10 | A. Whiteway | 5.10 | Prepare workplan materials regarding emergence litigation trust tax issues (.7); telephone conference with client regarding same (.6); telephone conference with co-counsel regarding emergence (.3); research taxability of settlements (2.6); review and revise analysis of preference payments (.9). |
| 12/15/10 | G. Kopacz | 5.50 | Cite check and shepardize LBO memo (5.5). |
| 12/15/10 | M. Wilder | 0.40 | Discuss liquidation trust issues with A. Blair-Stanek (.2); brief research regarding same (.2). |
| 12/15/10 | A. Blair-Stanek | 1.10 | Create draft two-part for debt issuance costs PLR request (.60); search for analogous recent PLRs from same branch of IRS (.50). |
| 12/15/10 | A. Blair-Stanek | 6.20 | Find and read authorities on origin of the claim, treatment of D&O insurance settlements, and analogous issues. |
| 12/16/10 | G. Chan | 1.20 | Additional research regarding preference payments and section 1341 (1.2). |
| 12/16/10 | B. Rubin | 4.10 | Preparation for and conference call with client regarding workplan issues (.9); review and edit memorandum regarding basis issues (3.2). |
| 12/16/10 | A. Whiteway | 4.40 | Telephone conference with client regarding emergence (.9); review revised plans (3.5). |
| 12/16/10 | J. Finkelstein | 0.60 | Conference with Tribune regarding bankruptcy emergence tax issues. |
| 12/16/10 | G. Raicht | 1.00 | Review and revise fraudulent conveyance memo. |
| 12/16/10 | A. Blair-Stanek | 1.40 | Read additional authorities relating to origin of the claim doctrine. |
| 12/17/10 | N. Hazan | 1.20 | email exchange re payment of July fee and CNO (0.20), revise fraudulent conveyance memo as per G. Raicht comments (1.00) |
| 12/17/10 | J. Zajac | 1.30 | Email with B. Rubin re July fee statement and CNO (.2); revise fraudulent transfer memo (1.1). |
| 12/17/10 | G. Chan | 4.80 | Additional research regarding preference payment issues (4.80). |
| 12/17/10 | B. Rubin | 2.70 | Correspondence with client regarding litigation trust issues (.2); conference with co-counsel regarding IRS response to PLR issues (.4); review and edit memo regarding emergence tax issues (2.1). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/10 | M. Wilder | 2.50 | Telephone call with IRS attorney Ned Blanchard regarding privilege letter request (.5); research on 1341 and refund issues (1.6); review revised Garlock chapter on debt retirements (.4). |
| 12/17/10 | A. Blair-Stanek | 0.40 | Create blackline of new version of Garlock against prior version. |
| 12/18/10 | G. Chan | 2.10 | Review additional authorities regarding section 1341 issue and insurance payments (2.1). |
| 12/20/10 | G. Chan | 6.40 | Additional research regarding preference payments issues (6.4). |
| 12/20/10 | B. Rubin | 3.90 | Conference with co-counsel regarding origin of the claim research (.8); review and analyze research materials (2.8); correspondence with Oaktree regarding litigation trust issues (.3). |
| 12/20/10 | M. Wilder | 2.70 | Additional research regarding D&O settlement authorities (2.70). |
| 12/20/10 | A. Blair-Stanek | 3.70 | Research and organize origin of the claims authorities (.90); further research continuing validity of key Supreme Court case (1.60); research application of section 111 (1.20). |
| 12/21/10 | R. Feldgarden, PC | 0.30 | Discussion with G. Chan regarding repayment of redemption proceeds. |
| 12/21/10 | N. Hazan | 0.30 | Email to J. Zajac regarding CNO (.10); check docket regarding CNO (.10); email exchange with B. Rubin regarding same (.10). |
| 12/21/10 | G. Chan | 7.90 | Additional research regarding preference payments and section 1341 related issues. |
| 12/21/10 | B. Rubin | 3.70 | Preparation for and conference call with creditors regarding basis and litigation trust issues (1.4); review and analyze basis issues (.8); conference call with clients regarding trust issues (.4); review and edit memo regarding preference payment issues (1.1). |
| 12/21/10 | M. Wilder | 3.40 | Review materials for conference call (.4); conference call with Tribune regarding tax issues (1.0); post-call discussion with B. Rubin and A. Blair-Stanek (.3); discuss 1341 revised tax issue and insurance payment issues with G. Chan (1.4); review G. Chan memo regarding same (.3). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212867
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/10 | A. Blair-Stanek | 5.10 | Read cases, articles, treatises, and legislative history relating to section 111 application to claims against shareholders and LBO lenders. |
| 12/22/10 | G. Chan | 2.60 | Additional research regarding preference payments related issues. |
| 12/22/10 | B. Rubin | 2.20 | Preparation for and conference with Ms. Chan regarding preference research (.6); research and analysis regarding same (1.6). |
| 12/22/10 | A. Whiteway | 3.80 | Review legal research re litigation trust (.8); research preference tax issue (1.2); conference with co-counsel re executive compensation 280-G excise tax issue (.9); review revised bankruptcy filings (.9) |
| 12/22/10 | M. Wilder | 0.80 | Review authorities on payment of D&O claims in G. Chan memo (.4); discuss memo issues with B. Rubin and A. Whiteway (.4). |
| 12/23/10 | G. Chan | 3.20 | Additional research regarding preference payment issues and section 1341 (3.2). |
| 12/23/10 | A. Whiteway | 2.90 | Review and comment on revised memo re preference tax issues. |
| 12/23/10 | M. Wilder | 0.40 | Brief analysis of insurance payments for liabilities of Tribune executives (.3); discuss 1341 culpability issues with G. Chan (.1). |
| 12/26/10 | G. Chan | 2.60 | Research and review additional authorities regarding preference payment issues and section 1341 (2.6). |
| 12/27/10 | G. Chan | 1.70 | Research and review additional authorities regarding preference payments issues and section 1341 (1.7). |
| 12/27/10 | M. Wilder | 0.90 | Review draft PLR and draft submission to IRS prepared by A. Blair-Stanek (.5); revisions to draft submission letter (.4). |
| 12/28/10 | J. Zajac | 0.90 | Begin draft of November fee statement. |
| 12/29/10 | J. Zajac | 3.30 | Review prebills to ensure compliance with bankruptcy rules for upcoming fee statement (2.1); continue drafting November fee statement (1.2). |
| 12/30/10 | J. Zajac | 1.10 | Draft November fee statement. |
| 12/31/10 | J. Zajac | 4.30 | Draft and revise November fee statement (1.7); draft quarterly fee application (2.6). |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/31/10 | M. Wilder | 0.80 | Revisions to draft PLR submission. |

| | **Total Hours** | **410.60** | **Total For Services** | **$215,658.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanek | 66.50 | 280.00 | 18,620.00 |
| G. Chan | 83.90 | 320.00 | 26,848.00 |
| R. Feldgarden, PC | 0.30 | 835.00 | 250.50 |
| J. Finkelstein | 16.80 | 580.00 | 9,744.00 |
| N. Hazan | 11.50 | 570.00 | 6,555.00 |
| G. Kopacz | 5.50 | 325.00 | 1,787.50 |
| G. Raicht | 5.60 | 715.00 | 4,004.00 |
| B. Rubin | 64.20 | 915.00 | 58,743.00 |
| A. Whiteway | 70.30 | 750.00 | 52,725.00 |
| M. Wilder | 23.10 | 690.00 | 15,939.00 |
| J. Zajac | 62.90 | 325.00 | 20,442.50 |
| **Totals** | **410.60** | | **$215,658.50** |

## Costs and Other Charges

| Date | Description | Amount |
|---|---|---|
| 11/04/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27036209; INVOICE DATE: 12/01/10; Call Date: 11/04/10; Order #28375290; Host NAME: Andrea Whiteway | 2.67 |
| 11/11/10 | Telecommunications<br>VENDOR: Conference Plus, Incorporated; INVOICE #27090792; INVOICE DATE: 12/01/10; Call Date: 11/11/10; Order #28430851; Host NAME: Andrea Whiteway | 5.34 |
| 11/12/10 | Telecommunications | 15.01 |

# McDermott
# Will & Emery

Tribune Company

Client:          020336
Invoice:        2212867
Invoice Date:   01/26/2011

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Conference Plus, Incorporated; INVOICE #27099628; INVOICE DATE: 12/01/10; Call Date: 11/12/10; Order #28439917; Host NAME: Blake Rubin | |
| 11/15/10 | Telecommunications | 16.03 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27111976; INVOICE DATE: 12/01/10; Call Date: 11/15/10; Order #28452394; Host NAME: Blake Rubin | |
| 11/15/10 | Telecommunications | 9.25 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27111977; INVOICE DATE: 12/01/10; Call Date: 11/15/10; Order #28452395; Host NAME: Blake Rubin | |
| 11/16/10 | Telecommunications | 34.95 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27122270; INVOICE DATE: 12/01/10; Call Date: 11/16/10; Order #28462803; Host NAME: Blake Rubin | |
| 11/18/10 | Telecommunications | 5.34 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27146578; INVOICE DATE: 12/01/10; Call Date: 11/18/10; Order #28487299; Host NAME: Andrea Whiteway | |
| 11/23/10 | Telecommunications | 14.28 |
| | VENDOR: Conference Plus, Incorporated; INVOICE #27180264; INVOICE DATE: 12/01/10; Call Date: 11/23/10; Order #28521413; Host NAME: Blake Rubin | |
| 12/03/10 | Telecommunications | 0.30 |
| | Ext. 68424 called CHICAGO, (312) 222-3638. | |
| 12/08/10 | Photocopy | 0.60 |
| | Device 03WDC14C. | |
| 12/08/10 | Photocopy | 0.10 |
| | Device 03WDC14C. | |
| 12/10/10 | Telecommunications | 0.15 |
| | Ext. 68424 called CHICAGO, (312) 222-3017. | |
| 12/11/10 | Transportation/Parking | 19.00 |
| | Taxi fare and parking fee while working weekend on client matter. | |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212867 |
| Invoice Date: | 01/26/2011 |

| Date | Description | Amount |
|---|---|---|
| 12/14/10 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 1.50 |
| 12/14/10 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3017. | 0.60 |
| 12/14/10 | Telecommunications<br>Ext. 68425 called CHICAGO, (312) 222-3017. | 1.35 |
| 12/16/10 | Telecommunications<br>Ext. 47705 called MILWAUKEE, (414) 297-5678. | 0.15 |
| 12/21/10 | Photocopy<br>Device 03WDC14C. | 0.30 |
| 12/21/10 | Telecommunications<br>Ext. 68424 called CHICAGO, (312) 222-3017. | 0.45 |
| 12/22/10 | Telecommunications<br>Ext. 68425 called LIBERTYVL, (847) 984-0226. | 7.65 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$135.02** |
| **Total This Invoice** | **$215,793.52** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212867

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| A. Blair-Stanck | 66.50 | 280.00 | 18,620.00 |
| G. Chan | 83.90 | 320.00 | 26,848.00 |
| R. Feldgarden, PC | 0.30 | 835.00 | 250.50 |
| J. Finkelstein | 16.80 | 580.00 | 9,744.00 |
| N. Hazan | 11.50 | 570.00 | 6,555.00 |
| G. Kopacz | 5.50 | 325.00 | 1,787.50 |
| G. Raicht | 5.60 | 715.00 | 4,004.00 |
| B. Rubin | 64.20 | 915.00 | 58,743.00 |
| A. Whiteway | 70.30 | 750.00 | 52,725.00 |
| M. Wilder | 23.10 | 690.00 | 15,939.00 |
| J. Zajac | 62.90 | 325.00 | 20,442.50 |
| **Totals** | **410.60** | | **$215,658.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212868 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0516 Perfect Market, Inc.            $ 1,713.35

Total Services            $ 1,709.00

Total Costs and Other Charges Posted Through Billing Period        4.35

**Total This Invoice**          **$ 1,713.35**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 772.50 |

Total Outstanding Balance        64,822.12

Total Balance Due        $ 66,535.47

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212868 |
| Invoice Date: | 01/26/2011 |

U S practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212868 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

Total by Matter
  0516 Perfect Market, Inc.                                          $ 1,713.35

Total Services                                                                    $ 1,709.00

Total Costs and Other Charges Posted Through Billing Period                       4.35

**Total This Invoice**                                                         **$ 1,713.35**

| Invoice | Date | |
|---|---|---|
| 2127445 | 01/26/2010 | 443.42 |
| 2094480 | 02/19/2010 | 50,000.00 |
| 2096743 | 02/26/2010 | 7,302.90 |
| 2105412 | 03/18/2010 | 6,303.30 |
| 2200565 | 12/08/2010 | 772.50 |

Total Outstanding Balance                                               64,822.12

Total Balance Due                                                      $ 66,535.47

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212868
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0516        Perfect Market, Inc.

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/10 | R. Harris | 0.50 | Confer with D. Kazan regarding amendment provisions (.10); draft amendment language to be inserted into ROFR Agreement and Investor Rights Agreement (.40). |
| 12/06/10 | R. Harris | 0.30 | Confer with D. Kazan regarding open issues. |
| 12/07/10 | R. Harris | 0.50 | Confer with J. Gavenman regarding ROFR Agreement and Investor Rights Agreement regarding amendment language (.30); confer with D. Kazan regarding same (.20). |
| 12/08/10 | R. Harris | 0.50 | Confer with J. Bodle of Morgan Lewis regarding amendment provision (.30); confer with D. Kazan regarding same (.20). |
| 12/09/10 | R. Harris | 0.30 | Review final Series D documents. |
| 12/13/10 | R. Harris | 0.50 | (Legacy) Review charter regarding dividend provisions (.40); review Delaware law regarding same (.10). |
| 12/14/10 | R. Schreck, Jr. PC | 0.50 | Conference with R. Harris regarding business corporation act provisions and application thereof. |

| | **Total Hours** | **3.10** | **Total For Services** | **$1,709.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Amount |
|------|-------|--------|
| R. Harris | 2.60 | 1,339.00 |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2212868
Invoice Date: 01/26/2011

| Name | Hours | Amount |
|------|-------|--------|
| R. Schreck, Jr. PC | 0.50 | 370.00 |
| **Totals** | **3.10** | **$1,709.00** |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Telecommunications | 4.35 |
| **Total Costs and Other Charges** | **$4.35** |
| **Total This Invoice** | **$1,713.35** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212868

01/26/2011

## Timekeeper Summary

| Name | Hours | Amount |
|---|---|---|
| R. Harris | 2.60 | 1,339.00 |
| R. Schreck, Jr. PC | 0.50 | 370.00 |
| **Totals** | **3.10** | **$1,709.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2212869 |
| Invoice Date: | 01/26/2011 |

---

## Remittance Copy
### Billing for services rendered through 12/31/2010

---

0021 Post Closing Matters

Total Services      $ 7,805.50

Total Costs and Other Charges Posted Through Billing Period      0.15

**Total This Invoice**      **$ 7,805.65**

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |
| 2193510 | 11/19/2010 | 444.00 |
| 2202007 | 12/08/2010 | 4,107.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

Client:        022182
Invoice:       2212869
Invoice Date:  01/26/2011

Total Outstanding Balance                                    31,804.20

Total Balance Due                                          $ 39,609.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2212869 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

0021 Post Closing Matters

| | |
|---|---|
| Total Services | $ 7,805.50 |
| Total Costs and Other Charges Posted Through Billing Period | 0.15 |
| **Total This Invoice** | **$ 7,805.65** |

| Invoice | Date | |
|---|---|---|
| 2097977 | 02/26/2010 | 2,198.90 |
| 2124264 | 03/18/2010 | 473.60 |
| 2119083 | 04/29/2010 | 3,466.80 |
| 2129485 | 05/27/2010 | 4,521.10 |
| 2133213 | 06/10/2010 | 991.00 |
| 2146477 | 07/21/2010 | 10.00 |
| 2159177 | 08/27/2010 | 5,418.13 |
| 2169701 | 09/27/2010 | 3,212.17 |
| 2180989 | 10/27/2010 | 6,961.50 |
| 2193510 | 11/19/2010 | 444.00 |
| 2202007 | 12/08/2010 | 4,107.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2212869 |
| Invoice Date: | 01/26/2011 |

Total Outstanding Balance             31,804.20

Total Balance Due             $ 39,609.85

U.S. practice conducted through McDermott Will & Emery LLP.

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212869
Client: 022182

Chicago National League Ball Club, LLC
435 N. Michigan  Ave
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0021        Post Closing Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/10 | D. Fuchs | 1.80 | Review Formation Agreement (1.20); draft summary of arguments and counter arguments regarding the taking of depositions (.60). |
| 12/02/10 | D. Fuchs | 2.50 | Phone conversation with B. Gruemmer regarding positions with respect to depositions (.30); revise summary regarding same (2.10); recirculate same to Dave Eldersveld (.10). |
| 12/09/10 | R. Harris | 0.50 | Office conference with D. Fuchs and B. Gruemmer regarding working capital dispute. |
| 12/09/10 | D. Fuchs | 0.50 | Draft summary regarding working capital dispute. |
| 12/10/10 | B. Gruemmer | 1.50 | Meeting with D. Fuchs regrading working capital status and process. |
| 12/13/10 | D. Fuchs | 1.30 | Review files regarding working capital dispute. |
| 12/17/10 | R. Harris | 0.50 | Draft statement to Auditor regarding working capital dispute. |
| 12/17/10 | D. Fuchs | 0.30 | Office conference with R. Harris regarding Cubs dispute notice. |
| 12/20/10 | R. Harris | 1.30 | Draft statement to auditor regarding Cubs Working Capital dispute (.90); confer with D. Fuchs regarding same (.20); telephone conference with B. Fields and D. Fuchs regarding comments to same (.20). |
| 12/20/10 | D. Fuchs | 2.00 | Review and revise working capital dispute submission to auditors. |
| 12/21/10 | R. Harris | 1.00 | Draft submission to auditor re working capital dispute. |
| 12/22/10 | B. Gruemmer | 1.00 | Call with P. Quick to review open issues on E&Y (.60); call with D. Eldersveld on same (.40). |
| 12/22/10 | R. Harris | 0.80 | Draft submission to auditor re working capital dispute. |
| 12/23/10 | D. Fuchs | 0.30 | Office conferences with B. Gruemmer and R. Harris |

# McDermott
# Will & Emery

Chicago National League Ball Club, LLC

| | |
|---|---|
| Client: | 022182 |
| Invoice: | 2212869 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | regarding working capital dispute submissions. |
| 12/27/10 | R. Harris | 1.50 | Draft Submission to Ernst & Young. |
| 12/28/10 | R. Fernando | 0.80 | Research PBGC approval of request by Ricketts' counsel for exemption from bonding/escrow requirements under ERISA Section 4204 with respect to MLB players pension plan (.60); draft email to P. Compernolle regarding same (.20). |

| | **Total Hours** | **17.60** | **Total For Services** | **$7,805.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| R. Fernando | 0.80 | 570.00 | 456.00 |
| D. Fuchs | 8.70 | 315.00 | 2,740.50 |
| B. Gruemmer | 2.50 | 690.00 | 1,725.00 |
| R. Harris | 5.60 | 515.00 | 2,884.00 |
| **Totals** | **17.60** | | **$7,805.50** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Telecommunications | 0.15 |
| Ext. 47705 called MILWAUKEE, (414) 297-5678. | |

| | |
|---|---|
| **Total Costs and Other Charges** | **$0.15** |
| **Total This Invoice** | **$7,805.65** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Chicago National League Ball Club, LLC
Invoice: 2212869

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| R. Fernando | 0.80 | 570.00 | 456.00 |
| D. Fuchs | 8.70 | 315.00 | 2,740.50 |
| B. Gruemmer | 2.50 | 690.00 | 1,725.00 |
| R. Harris | 5.60 | 515.00 | 2,884.00 |
| **Totals** | **17.60** | | **$7,805.50** |

U.S. practice conducted through McDermott Will & Emery LLP.

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212870 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 27,722.00 |
| Total Costs and Other Charges Posted Through Billing Period | 102.45 |
| **Total This Invoice** | **$ 27,824.45** |

| Invoice | Date | |
|---|---|---:|
| 2159146 | 08/27/2010 | 424.20 |
| 2169702 | 09/24/2010 | 393.60 |
| 2180990 | 10/27/2010 | 1,866.60 |
| 2193511 | 11/19/2010 | 3,621.20 |
| 2200566 | 12/08/2010 | 20,096.00 |

| | |
|---|---:|
| Total Outstanding Balance | 26,401.60 |
| Total Balance Due | $ 54,226.05 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212870 |
| Invoice Date: | 01/26/2011 |

---

## Client Copy
### Billing for services rendered through 12/31/2010

---

0520 All Direct Mail Services, Inc.

| | |
|---|---:|
| Total Services | $ 27,722.00 |
| Total Costs and Other Charges Posted Through Billing Period | 102.45 |
| **Total This Invoice** | **$ 27,824.45** |

| Invoice | Date | | |
|---|---|---:|---|
| 2159146 | 08/27/2010 | 424.20 | |
| 2169702 | 09/24/2010 | 393.60 | |
| 2180990 | 10/27/2010 | 1,866.60 | |
| 2193511 | 11/19/2010 | 3,621.20 | |
| 2200566 | 12/08/2010 | 20,096.00 | |

| | |
|---|---:|
| Total Outstanding Balance | 26,401.60 |
| Total Balance Due | $ 54,226.05 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212870
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0520        All Direct Mail Services, Inc.

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/01/10 | A. Turney | 0.90 | Review additional due diligence items (.4); research regarding LA County tax issue (.1); review other responses (.2); update due diligence tracker (.2). |
| 12/03/10 | A. Turney | 1.30 | All hands call with MWE team to discuss due diligence (.7); follow-up call with K. Ranta and J. Xanders regarding same (.2); follow-up emails on due diligence with K. Ranta (.4). |
| 12/06/10 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding 401(k) issues. |
| 12/06/10 | A. Turney | 1.20 | Calls/emails on AMDSI transaction with K. Ranta (.3); review T. Elkins employment agreement (.5); email employment counsel re rollover of transferred employee benefits (.4). |
| 12/07/10 | D. Fuchs | 0.50 | Phone conversation with A. Turney and Julie Xanders regarding employment agreement. |
| 12/07/10 | A. Turney | 5.70 | Review target counsel's issues list re Asset Purchase Agreement (1.2); emails to J. Xanders regarding same (.2); call with employment counsel regarding transferred benefits (.3); prepare markup of target counsel's issues list (.5); call with J. Xanders, K. Ranta and B. Fields re extensive target issues list (.8); emails to B. Fields regarding same (.2); prepare memo on Asset Purchase Agreement comments (2.5). |
| 12/08/10 | A. Turney | 1.90 | Finalize issues list and email re same (1.2); review California law on payout versus assumption of accrued vacation in asset purchase transaction (.5); revise target issues list (.2). |
| 12/08/10 | J. Rotenberg | 0.50 | Coordinate obtaining certified good standing certificates |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:      2212870
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and articles of incorporation for A. Turney. |
| 12/09/10 | D. Fuchs | 1.30 | Phone conversation with Julie Xanders regarding transaction structuring (.70); due diligence call with A. Turney regarding same (.60). |
| 12/10/10 | J. Ryan | 0.40 | Telephone conference with Drew Turney regarding potential tax liability for asset purchase |
| 12/10/10 | D. Fuchs | 0.50 | Review correspondence from A. Turney regarding all hands call (.30); pre-call with LA Times regarding strategy for all hands call (.20). |
| 12/10/10 | A. Turney | 1.20 | Call with target management and counsel regarding employment agreement (.5); calls with tax counsel and employment counsel re post-closing successor liability (.4); email and call with J. Xanders re same (.2); follow up call with J. Xanders re same (.1). |
| 12/13/10 | P. Compernolle | 0.30 | Telephone conference with K. Dansart regarding COBRA issues. |
| 12/13/10 | A. Turney | 1.30 | Calls with J. Xander regarding post-closing successor liability (.2); review HR list of risks/follow up due diligence (.2); calls/emails with employment counsel regarding same (.50); review asset purchase agreement, due diligence request, precedent and case law summaries re successor liability (.4). |
| 12/14/10 | A. Turney | 2.50 | Emails with employment counsel re employee releases (.3); call with J. Xanders, G. Murakami and H. Sussman regarding same (.7); review/revise supplemental due diligence request list on employment matters (.9); revise supplemental request (.2); emails with immigration attorney regarding employment issues (.4). |
| 12/14/10 | J. Rotenberg | 0.20 | Organize certified articles and good standing certificate for A. Turney. |
| 12/16/10 | A. Turney | 4.60 | All hands call on employment related due diligence review with MWE team (.5); emails to employment counsel on vacation accrual (.3); review diligence on tax liability (.2); review bulk sales statute and related materials (1.0); call on vacation accrual with J. Xanders, H. Sussman and G. Murakami (.4); review due diligence and background material and prepare due diligence summary memo (1.5); review LA county property tax |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212870 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | materials (.2); call with R. Crawford on county property tax successor liability questions (.5). |
| 12/17/10 | A. Turney | 0.20 | Review responses to supplemental due diligence list (.2). |
| 12/20/10 | A. Turney | 1.30 | Email to employment counsel regarding employment due diligence responses (.2); call on ADMSI employment related supplemental due diligence matters (.7); call with H. Sussman and J. Xanders regarding same (.5). |
| 12/21/10 | A. Turney | 3.40 | Review due diligence (.7); call with J. Zanders and K. Ranta regarding diligence list (.7); revise diligence memo (.4); review loan agreement with Santa Barbara Bank and Trust (.3); draft closing checklist (.2); prepare agenda/issues list for call/next steps for closing (.5); review indemnification in asset purchase agreement (.3); review remaining due diligence items (.3). |
| 12/22/10 | A. Turney | 5.90 | Review employee benefits material (1.20); conference with D. Fuchs regarding UBTI issue with common stock structure (.80); equity incentive menu preparation (.70); review employment agreements and other deal agreement issues (2.60); review equity incentive plan menu (.60). |
| 12/23/10 | A. Turney | 0.20 | Email with J. Xanserd regarding required consents. |
| 12/26/10 | A. Turney | 6.10 | Review/revise transaction summary memo (.7); review/revise Asset Purchase Agreement and schedules (4.5); review memo and notes (.5); review precedent asset purchase agreement terms (.4). |
| 12/27/10 | A. Turney | 2.80 | Call with J. Xanders regarding consents (.2); review changes to deal summary memo (.2); review/revise Asset Purchase Agreement (2.4). |
| 12/28/10 | A. Turney | 6.50 | Emails/calls with J. Xanders on corporate approval and target discussions (.4); review D. Kazan comments to transaction summary (.3); call with J. Xanders on transaction issues and Asset Purchase Agreement (.6); review postal regulatory matter (.4); call with J. Xanders, D. Kazan and B. Fields regarding same (.2); revise Asset Purchase Agreement and distribute same (1.3); review email with J. Xanders on employment matters (.2); email employment counsel regarding same (.2); call with S. Knauss of Santa Barbara Bank & Trust regarding payoff letter (.2); emails on payoff letter (.3); review |

# McDermott
# Will & Emery

Tribune Company

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212870 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | employment agreement mark-up (.2); prepare payoff letter request and authorization (.4); review revised employment agreement (.5); email J. Xanders regarding lien release (.2); prepare form third party consent (.2); review bulk sales statute (.4); prepare bulk sales notice (.4). |
| 12/29/10 | P. Compernolle | 0.80 | Review benefits provision in asset purchase agreement. |
| 12/29/10 | C. Hine | 1.00 | Research postal regulations  potentially relevant to All Direct Mail Services. |
| 12/29/10 | A. Turney | 3.30 | Call with J. Xanders regarding sales notice (.1); call K. McNeil on bulk sales notice filing (.3); review K. Golub issues and Asset Purchase Agreement (.4); call with J. Xanders and B. Fields on same (.2); review statute on California sales taxes and treatise (.6);review non-compete separate agreement (.4); revise email to K. Golub/negotiate Asset Purchase Agreement (.3); emails on assignment of capital leases and consents with T. Elkins and K. Ranta (.4); revise action checklist (.3); multiple calls with J. Xanders regarding same (.3). |
| 12/30/10 | C. Hine | 1.00 | Research postal regulations  potentially relevant to All Direct Mail Services. |
| 12/30/10 | A. Turney | 1.40 | Emails to J. Xanders regarding purchase agreement negotiations (.3); call with C. Hine re postal regulatory research on target's customer deposit deficit (.2); discuss same with J. Bernstein (.2); discuss with C. Hine separate agreement for restrictive covenant (.2); review California corporate law on shareholder approval (.2); email B. Fields on tax issue (.3). |

| | Total Hours | 58.50 | Total For Services | $27,722.00 |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| P. Compernolle | 1.40 | 715.00 | 1,001.00 |
| D. Fuchs | 2.30 | 315.00 | 724.50 |
| C. Hine | 2.00 | 345.00 | 690.00 |

# McDermott
# Will & Emery

Tribune Company

| | | | |
|---|---|---|---|
| Client: | 020336 | | |
| Invoice: | 2212870 | | |
| Invoice Date: | 01/26/2011 | | |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Rotenberg | 0.70 | 255.00 | 178.50 |
| J. Ryan | 0.40 | 780.00 | 312.00 |
| A. Turney | 51.70 | 480.00 | 24,816.00 |
| **Totals** | **58.50** | | **$27,722.00** |

**Costs and Other Charges**

| Description | Amount |
|---|---|
| Document Services | 91.50 |
| Telecommunications | 10.95 |
| **Total Costs and Other Charges** | **$102.45** |
| **Total This Invoice** | **$27,824.45** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212870

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 1.40 | 715.00 | 1,001.00 |
| D. Fuchs | 2.30 | 315.00 | 724.50 |
| C. Hine | 2.00 | 345.00 | 690.00 |
| J. Rotenberg | 0.70 | 255.00 | 178.50 |
| J. Ryan | 0.40 | 780.00 | 312.00 |
| A. Turney | 51.70 | 480.00 | 24,816.00 |
| **Totals** | **58.50** | | **$27,722.00** |

U.S. practice conducted through McDermott Will & Emery LLP

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212871 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

0524 Cast TV

| | |
|---|---|
| Total Services | $ 27,470.50 |
| Total Costs and Other Charges Posted Through Billing Period | 641.83 |
| **Total This Invoice** | **$ 28,112.33** |

| Invoice | Date | | |
|---|---|---|---|
| 2193806 | 11/19/2010 | 1,487.40 | |
| 2200568 | 12/08/2010 | 46,114.74 | |

| | |
|---|---|
| Total Outstanding Balance | 47,602.14 |
| Total Balance Due | $ 75,714.47 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U S practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D C
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212871 |
| Invoice Date: | 01/26/2011 |

## Client Copy
**Billing for services rendered through 12/31/2010**

0524 Cast TV

| | |
|---|---:|
| Total Services | $ 27,470.50 |
| Total Costs and Other Charges Posted Through Billing Period | 641.83 |
| **Total This Invoice** | **$ 28,112.33** |

| Invoice | Date | | |
|---|---|---:|---|
| 2193806 | 11/19/2010 | 1,487.40 | |
| 2200568 | 12/08/2010 | 46,114.74 | |

| | |
|---|---:|
| Total Outstanding Balance | 47,602.14 |
| Total Balance Due | $ 75,714.47 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212871
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0524        Cast TV

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/10 | D. Fuchs | 2.70 | Review due diligence memorandum and comment on same (1.60); review form agreement (1.10). |
| 12/01/10 | C. Parker | 6.50 | Review comments to due diligence memorandum (.80); revise and proof due diligence memorandum (3.40); update contracts section of memorandum (2.30). |
| 12/02/10 | D. Fuchs | 1.80 | Review due diligence memorandum (1.60); phone conversation with escrow agent regarding account (.20). |
| 12/02/10 | C. Parker | 5.50 | Proof and revise due diligence memorandum (3.20); update summary of Investors' Rights Agreement (.90); finalize memorandum for delivery to client (1.40). |
| 12/03/10 | D. Fuchs | 2.80 | Review due diligence memorandum (.70); revise draft Stock Purchase Agreement based on conversations with Dan Kazan (.30); draft and revise Option Cancellation Agreement (.60); correspondence with MoFo regarding same (.20). |
| 12/03/10 | C. Parker | 3.80 | Review disclosure schedules (1.8); revise due diligence memorandum (1.8); office conference with D. Fuchs regarding same (.20). |
| 12/04/10 | D. Fuchs | 0.30 | Correspondence with R. Harris regarding open items (.10); correspondence with Michelle Kley regarding the Option Cancellation Agreement (.20). |
| 12/04/10 | C. Parker | 3.00 | Review and mark-up disclosure schedules. |
| 12/06/10 | R. Harris | 1.00 | Telephone conference with D. Kazan regarding transaction issues (.30); review Schedules to Purchase Agreement (.40); review due diligence issues (.10); confer with D. Fuchs regarding same (.20). |
| 12/06/10 | D. Fuchs | 1.80 | Correspondence with MoFo regarding closing deliverables (.40); review TVG agreement (1.40). |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212871
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/06/10 | C. Parker | 2.00 | Review documents discussing the TVG option (.30); revise seller disclosure schedules (1.7). |
| 12/07/10 | R. Harris | 0.50 | Review due diligence issues (.20); review transaction documents (.30). |
| 12/07/10 | D. Fuchs | 2.30 | Phone conversation with Michelle Kley of MoFo regarding closing deliverables (1.10); phone conversation with Tribune regarding due diligence memorandum (1.20). |
| 12/07/10 | C. Parker | 6.80 | Markup disclosure schedules (.30); prepare for conference call regarding due diligence and disclosure schedules (.20); conference call with deal team regarding diligence (1.0); draft closing deliveries and termination list (1.0); draft termination agreements (2.5); conference call with seller's counsel regarding closing agenda (1.0); review stock restriction agreements (.75). |
| 12/08/10 | R. Harris | 0.50 | Review and revise Form of MOFO opinion. |
| 12/08/10 | D. Fuchs | 5.80 | Review and revise Disclosure Schedules (3.80); correspondence and phone conversations with Bill Lynch and Mark Turner of Citi escrow services regarding same (.40); comment on ancillary documents (1.40); follow up with Michelle Kley regarding same (.20). |
| 12/08/10 | C. Parker | 4.50 | Prepare and revise mark-up of disclosure schedules (4.10); revise non-compete agreements (.40). |
| 12/09/10 | D. Fuchs | 1.50 | Review IP comments on Disclosure Schedules (1.30); correspondence with R. Harris regarding closing deliverables and outstanding due diligence items (.20). |
| 12/09/10 | C. Parker | 1.50 | Correspondence with Seller counsel regarding closing agenda and termination agreements (.3); revise termination agreements (.3); review Bylaws of CastTV (.5); update exhibit to termination agreement (.4). |
| 12/10/10 | D. Fuchs | 4.00 | Review and revise disclosure schedules (1.10); correspondence with MoFo regarding opinion and other ancillary deliverables (.30); review payoff letters (1.20); revise Stock Purchase Agreement (.80); review Seller deliverables (.60). |
| 12/10/10 | C. Parker | 2.80 | Conference call regarding IP disclosure schedule (.70); conference call with D. Fuchs regarding disclosure schedules (.30); revise and comment on CastTV |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212871
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | resolutions (1.9). |
| 12/11/10 | D. Fuchs | 0.50 | Review Company Disclosure Schedule and ancillary deliverables. |
| 12/11/10 | C. Parker | 3.30 | Comment on revised disclosure schedules (1.5); update closing checklist (.80); revise signature page to purchase agreement (.20); correspond with deal team and seller counsel regarding same (.50). |
| 12/12/10 | D. Fuchs | 0.30 | Correspondence with Dan Kazan regarding Escrow Agreement deliverables. |
| 12/13/10 | R. Harris | 0.50 | Review revised opinion. |
| 12/13/10 | D. Fuchs | 3.00 | Follow up with Escrow Agent regarding closing deliverables (.30); correspondence with MoFo regarding same (.40); review ancillary documents and deliverables (2.30). |
| 12/13/10 | C. Parker | 1.00 | Conference call with R. Harris regarding closing process and outstanding deliverables. |
| 12/14/10 | R. Harris | 1.50 | Review and revise opinion (.60); review final transaction documents (.90). |
| 12/14/10 | D. Fuchs | 4.00 | Correspondence with MoFo regarding closing deliveries and outstanding items (.60); phone conversations with Citi as escrow agent regarding outstanding KYC deliverables and transaction status (.40); office conferences with C. Parker regarding disclosure schedules and signature pages (1.70); phone conversations with Dan Kazan and Chris Hochschild regarding same (.40); review closing documents (.90). |
| 12/14/10 | C. Parker | 1.30 | Review seller disclosure schedules and exhibits (.90); correspond with client regarding final disclosure schedules (.40). |
| 12/15/10 | D. Fuchs | 5.00 | Review and finalize all documents related to Closing (2.90); office conferences and phone conversations with C. Parker, Dan Kazan and Chris Hochschild regarding same (.30); correspondence with MoFo regarding outstanding items, including signature pages and payoff letters (.60); draft and revise same (1.20). |
| 12/15/10 | C. Parker | 6.30 | Review signature page packet and confirm receipt of all required signature pages (2.10); correspondence with client regarding IP disclosure schedules (.60); draft |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212871 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | direction letter (.90); conference call with Seller counsel to discuss closing agenda (1.10); confirm Cast TV's closing deliveries (1.60). |
| 12/16/10 | R. Harris | 0.30 | Attend to closing issues. |
| 12/16/10 | D. Fuchs | 1.00 | Finalize escrow agreement and complete closing; correspondence regarding post-closing matters. |
| 12/16/10 | C. Parker | 0.50 | Closing conference call. |

| | **Total Hours** | **89.90** | **Total For Services** | **$27,470.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Fuchs | 36.80 | 315.00 | 11,592.00 |
| R. Harris | 4.30 | 515.00 | 2,214.50 |
| C. Parker | 48.80 | 280.00 | 13,664.00 |
| **Totals** | **89.90** | | **$27,470.50** |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Company Search Fees | 601.12 |
| Photocopy | 17.80 |
| Telecommunications | 11.91 |
| Transportation/Parking | 11.00 |
| **Total Costs and Other Charges** | **$641.83** |
| **Total This Invoice** | **$28,112.33** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212871

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Fuchs | 36.80 | 315.00 | 11,592.00 |
| R. Harris | 4.30 | 515.00 | 2,214.50 |
| C. Parker | 48.80 | 280.00 | 13,664.00 |
| **Totals** | **89.90** | | **$27,470.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212872 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

0525 Easy Reader

| | |
|---|---|
| Total Services | $ 2,837.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 2,837.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2200570 | 12/08/2010 | 5,652.00 | |
| Total Outstanding Balance | | | 5,652.00 |
| Total Balance Due | | | $ 8,489.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U S practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212872 |
| Invoice Date: | 01/26/2011 |

---

## Client Copy
### Billing for services rendered through 12/31/2010

---

0525 Easy Reader

| | |
|---|---|
| Total Services | $ 2,837.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 2,837.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2200570 | 12/08/2010 | 5,652.00 | |

| | |
|---|---|
| Total Outstanding Balance | 5,652.00 |
| Total Balance Due | $ 8,489.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston   Brussels   Chicago   Düsseldorf   Houston   London   Los Angeles   Miami   Milan   Munich   New York   Orange County   Rome   San Diego   Silicon Valley   Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212872
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0525        Easy Reader

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/10 | A. Turney | 0.50 | Review/revise term sheet; email re same. |
| 12/07/10 | H. Sussman | 0.30 | Conference call with A. Turney regarding vacation payment of wage issues. |
| 12/13/10 | H. Sussman | 0.80 | Conference call with A. Turney regarding acquisition issues related to successor liability; review diligence list. |
| 12/14/10 | H. Sussman | 1.50 | Conference call with A. Turney regarding status of acquisition; conference call with LA Times regarding diligence employment issues; emails and calls with J. Carpentier regarding 1-9 issues; revise diligence question list. |
| 12/16/10 | H. Sussman | 0.80 | Conference call with A. Turney and team regarding deal issues with employees. |
| 12/20/10 | H. Sussman | 1.00 | Review diligence responses from target; conference call with client regarding next steps. |
| 12/21/10 | H. Sussman | 0.50 | Revise offer letter language; emails with A. Turney regarding same issue. |

| | **Total Hours** | **5.40** | **Total For Services** | **$2,837.00** |
|--|--|--|--|--|
| | | | **Total This Invoice** | **$2,837.00** |

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212872

01/26/2011

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0525  Easy Reader | 5.40 | 2,837.00 | 0.00 | 0.00 | 2,837.00 |

U.S. practice conducted through McDermott Will & Emery LLP

# McDermott
# Will & Emery

**Invoice**

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212873 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---|
| Total Services | $ 715.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 715.00** |

| Invoice | Date | | |
|---|---|---|---|
| 2210516 | 11/10/2010 | 4,119.00 | |
| Total Outstanding Balance | | 4,119.00 | |
| Total Balance Due | | $ 4,834.00 | |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott Will & Emery

**Invoice**

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212873 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

0522 Baltimore Sun Mailers Pension Plan

| | |
|---|---:|
| Total Services | $ 715.00 |
| Total Costs and Other Charges Posted Through Billing Period | 0.00 |
| **Total This Invoice** | **$ 715.00** |

| Invoice | Date | | |
|---|---|---|---:|
| 2210516 | 11/10/2010 | 4,119.00 | |
| Total Outstanding Balance | | | 4,119.00 |
| Total Balance Due | | | $ 4,834.00 |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP Lockbox – Chicago
P.O. Box 2995
Carol Stream, IL 60132-2995

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

227 West Monroe Street
Suite 4400
Chicago, IL 60606-5096
+1 312 372 2000

01/26/2011

Invoice: 2212873
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0522        Baltimore Sun Mailers Pension Plan

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/16/10 | P. Compernolle | 1.00 | Telephone conference with K. Dansart regarding retirement plan changes and collective bargaining (.30); research regarding notice (.30); review retirement plan, draft notice (.40). |

|  | **Total Hours** | **1.00** |  | **Total For Services** | **$715.00** |
|--|-----------------|----------|--|------------------------|-------------|

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| P. Compernolle | 1.00 | 715.00 | 715.00 |
| **Totals** | **1.00** |  | **$715.00** |
|  |  | **Total This Invoice** | **$715.00** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

---

## Remittance Copy
### Billing for services rendered through 12/31/2010

---

Total by Matter
    0507 Newsday
    Client/Reference Number: 0000001849         $ 161,899.08

| | |
|---|---|
| Total Services | $ 149,461.50 |
| Total Costs and Other Charges Posted Through Billing Period | 12,437.58 |
| **Total This Invoice** | **$ 161,899.08** |

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds
using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.

Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

## Client Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0507 Newsday                                                $ 161,899.08
    Client/Reference Number: 0000001849

Total Services                                                $ 149,461.50

Total Costs and Other Charges Posted Through Billing Period           12,437.58

**Total This Invoice**                                **$ 161,899.08**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212874
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

For Services Rendered in Connection with:

Matter: 0507          Newsday
                      Client/Reference Number: 0000001849

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/10 | P. McCurry | 1.20 | Conferences and calls with staff attorneys and project attorneys regarding redaction process and privilege log preparation (1.2). |
| 11/29/10 | D. Johnson | 7.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 11/30/10 | P. McCurry | 1.00 | Conferences and calls with staff attorneys and project attorneys regarding redaction process and privilege log preparation (1.0). |
| 11/30/10 | D. Johnson | 7.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/01/10 | P. McCurry | 6.90 | Various internal discussions with A. Whiteway, B. Rubin and J. Pawlow regarding Newsday production (3.9); meeting with contract reviewers re Newsday production (1.4); meeting with staff attorneys re Newsday production (1.6). |
| 12/01/10 | J. Pawlow | 1.80 | Meeting with B. Rubin regarding document production (1); call with Greg Hold et. al. regarding B. Rubin emails (.50); conversation with P. McCurry regarding privilege issues (.30). |
| 12/01/10 | B. Rubin | 1.30 | Analysis regarding IDR issues (1.3). |
| 12/01/10 | A. Whiteway | 2.40 | Review data production processes (1.2); review documents on relativity and on disk (1.2). |
| 12/01/10 | B. Newgard | 0.60 | Attend meeting with P. McCurry and the project attorney team to determine appropriate privilege descriptions for the potential privilege log. |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2212874
Invoice Date: 01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/10 | B. Newgard | 1.50 | Attend meeting with P. McCurry and M. Kumar to discuss issues on the review and the protocol that needs to be in place before a final production is made. |
| 12/01/10 | B. Newgard | 1.10 | Meeting with contract attorney team regarding privilege issues. |
| 12/01/10 | B. Newgard | 0.70 | Meet with P. McCurry and the contract attorney team regarding quality control issues and the privilege review. |
| 12/01/10 | B. Newgard | 3.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/01/10 | M. Kumar | 2.50 | Meeting with P. McCurry to discuss review protocol. |
| 12/01/10 | S. Kernisan | 1.00 | Conference call with P. McCurry to discuss the collection and searching of the attorney's email archive (.80); run searches in the database for the case team (.20). |
| 12/01/10 | M. Calaguas | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/01/10 | N. LeBeau | 8.90 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/01/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/01/10 | R. Veerapaneni | 8.00 | Review documents in response to the Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 12/01/10 | D. Johnson | 9.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/02/10 | P. McCurry | 3.80 | Various internal discussions with A. Whiteway, B. Rubin and J. Pawlow regarding Newsday production (1.80); meeting with contract reviewers re Newsday production (0.7); meeting with staff attorneys re Newsday production (1.30). |
| 12/02/10 | J. Pawlow | 2.00 | Conversation with P. McCurry regarding work product (.5); emails to/from A. Whiteway, P. McCurry and B. Rubin et. al. regarding document production (.7); review documents regarding same (.8). |

# McDermott
# Will & Emery

Tribune Company

| | | | Client: | 020336 |
| | | | Invoice: | 2212874 |
| | | | Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/10 | B. Rubin | 2.00 | Conference with co-counsel and client regarding document production issues (1.4); correspondence with CVC regarding documents (.6). |
| 12/02/10 | A. Whiteway | 2.80 | Address data collection issues regarding privilege (1.1); review relativity (.6); telephone conference with co-counsel regarding document production (.6); telephone conference with client regarding same (.5). |
| 12/02/10 | B. Newgard | 3.30 | Meeting with contract attorney team regarding privilege issues. |
| 12/02/10 | B. Newgard | 2.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/02/10 | B. Newgard | 3.00 | Run targeted searches within Relativity to determine what needs to be done before production (2.10). Develop a rough draft of a protocol based on the search results (.90). |
| 12/02/10 | M. Kumar | 4.00 | Providing review and analysis of Information Document Requests sent to Tribune from the IRS in order to produce documents responsive to the requests while supervising the e-discovery team. |
| 12/02/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/02/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/02/10 | M. Dorko | 9.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/02/10 | R. Veerapaneni | 7.50 | Review documents in response to the Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 12/02/10 | D. Johnson | 8.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/03/10 | P. McCurry | 5.20 | Conduct second level review (3.90); correspondences with with staff attorneys regarding privilege log (1.30). |
| 12/03/10 | J. Pawlow | 2.00 | Conference with B. Rubin et. al. regarding document |

# McDermott
# Will & Emery

Tribune Company

Client: 020336
Invoice: 2212874
Invoice Date: 01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | production (.80); conversation with P. McCurry regarding privilege issues (.50); draft emails to client regarding production (.70). |
| 12/03/10 | B. Rubin | 2.10 | Conference calls with co-counsel regarding privilege issues (1.4); memo to clients regarding document production (.7). |
| 12/03/10 | A. Whiteway | 2.20 | Telephone conference with co-counsel to address privilege log issues (1.4); review relativity regarding document collection data (.8). |
| 12/03/10 | B. Newgard | 0.50 | Phone calls with P. McCurry about documents coded by the contract attorney team and investigating the history of several documents. |
| 12/03/10 | B. Newgard | 0.50 | Phone calls with S. Kernisan and A. Silverstein regarding technical questions related to the production of the review as well as the process for first and second level review of the documents. |
| 12/03/10 | B. Newgard | 4.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/03/10 | B. Newgard | 1.50 | Review and revise a protocol regarding pre-production searches and review. |
| 12/03/10 | B. Newgard | 0.60 | Meeting with the contract attorney team regarding privilege issues. |
| 12/03/10 | M. Kumar | 2.00 | Providing review and analysis of Information Document Requests sent to Tribune from the IRS in order to produce documents responsive to the requests while supervising the e-discovery team. |
| 12/03/10 | M. Kumar | 5.00 | Drafting Production Ready Quality Control protocol and searches in order to perform quality control review prior to production |
| 12/03/10 | M. Kumar | 1.50 | Drafting and Executing privilege screen quality control searches. |
| 12/03/10 | S. Kernisan | 1.00 | Run searches in the database for the P. McCurry. |
| 12/03/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/03/10 | N. LeBeau | 8.40 | Reviewed documents in response to information document request issued by Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Tribune Company |
| 12/03/10 | M. Dorko | 6.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/03/10 | R. Veerapaneni | 8.00 | Review documents in response to the Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 12/03/10 | D. Johnson | 7.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/04/10 | P. McCurry | 1.30 | Conduct second level review of documents (1.3). |
| 12/04/10 | B. Rubin | 0.60 | Correspondence with clients and co-counsel regarding document production (.6). |
| 12/04/10 | B. Newgard | 1.50 | Run targeted searches on documents that may have been inadvertently produced to determine the history of the documents. |
| 12/05/10 | B. Newgard | 4.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/06/10 | P. McCurry | 2.50 | Perform targeted search for quality control of Newsday production (2.50). |
| 12/06/10 | A. Whiteway | 0.90 | Correspond with Mr. Vance regarding document production issues (.2); analysis of data production protocols (.7). |
| 12/06/10 | B. Newgard | 0.20 | Call with P. McCurry regarding post production searches and reviews to make sure there are no inadvertently produced documents. |
| 12/06/10 | B. Newgard | 1.70 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/06/10 | B. Newgard | 6.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/06/10 | M. Kumar | 8.50 | Answered substantive comments from review team regarding privilege issues (.70); review and analysis of IDRs sent to to Tribune in order to produce documents responsive to the IDRs (7.80). |
| 12/06/10 | M. Calaguas | 7.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2212874
Invoice Date: 01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Tribune Company. |
| 12/06/10 | N. LeBeau | 6.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/06/10 | M. Dorko | 9.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/06/10 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 12/06/10 | D. Johnson | 7.50 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/07/10 | P. McCurry | 1.20 | Perform production ready quality control. |
| 12/07/10 | J. Pawlow | 1.50 | Draft response to TC-16 (1.30); emails to/from P. McCurry et. al. regarding document production (.20). |
| 12/07/10 | B. Rubin | 0.70 | Review on comment on response to IDR (.4); correspondence with client regarding same (.3). |
| 12/07/10 | A. Whiteway | 1.20 | Correspond with Cablevision regarding IDR (.3); review and comment on IDR response (.7); correspondence with client regarding same (.2). |
| 12/07/10 | B. Newgard | 1.60 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/07/10 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/07/10 | B. Newgard | 1.10 | Review a draft privilege log to see if there are any quality control issues related to the privilege descriptions so far. |
| 12/07/10 | M. Kumar | 5.50 | Review and analysis of IDRs sent to to Tribune in order to produce documents responsive to the IDRs. |
| 12/07/10 | S. Kernisan | 1.00 | Run searches for privileged documents to export a sample privilege log from Relativity. |
| 12/07/10 | M. Calaguas | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/07/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |

# McDermott
# Will & Emery

Tribune Company

Client:      020336
Invoice:     2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/07/10 | M. Dorko | 6.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/07/10 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 12/07/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/08/10 | P. McCurry | 5.30 | Meetings with B. Newgard re privilege screens for Newsday production (1.9); conduct quality control review of previously produced documents (3.4). |
| 12/08/10 | B. Rubin | 1.80 | Preparation for and conference call with co-counsel regarding document production issue and procedures (1.2); correspondence with client and co-counsel regarding next production (.6). |
| 12/08/10 | A. Whiteway | 1.60 | Telephone conference with Mr. Vance regarding data collection (1.2); review and comment on IDR response (.4). |
| 12/08/10 | B. Newgard | 5.50 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/08/10 | B. Newgard | 0.80 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/08/10 | M. Kumar | 6.50 | Answered substantive questions from review team (.60); Performed second level quality control checks (5.90). |
| 12/08/10 | M. Calaguas | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/08/10 | N. LeBeau | 9.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/08/10 | M. Dorko | 8.30 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/08/10 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/10 | D. Johnson | 8.30 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/09/10 | P. McCurry | 6.40 | Meetings with Brant Newgard re quality control and privilege screen searches (2.3); conduct second level quality control (4.1). |
| 12/09/10 | J. Pawlow | 0.50 | Emails to/from P. McCurry regarding document production. |
| 12/09/10 | B. Rubin | 1.40 | Correspondence with client clawback issues (.3); follow up with CVC regarding information request (.2); respond to privilege and responsiveness issues (.6); correspondence with client regarding other production issues (.3). |
| 12/09/10 | A. Whiteway | 1.60 | Analysis regarding privilege and responsiveness issues (.7); correspondence with client regarding other production issues (.3); correspondence with client regarding clawback issues (.4); follow up with CVC regarding information request (.2). |
| 12/09/10 | B. Newgard | 1.50 | Review documents related to a potential claw back of inadvertently produced documents. |
| 12/09/10 | B. Newgard | 2.70 | Research regarding protocol for searching and reviewing documents that may have been inadvertently produced as well as production ready searches. |
| 12/09/10 | B. Newgard | 0.90 | Meeting with contract attorney team regarding privilege issues. |
| 12/09/10 | B. Newgard | 2.30 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/09/10 | B. Newgard | 1.70 | Run targeted searches on the production database in Relativity to search for privileged documents for any potential claw back documents. |
| 12/09/10 | S. Kernisan | 1.00 | Run searches and split documents into new review batches (.70); phone discussion with the case team regarding searching in dTSearch (.30). |
| 12/09/10 | M. Calaguas | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/09/10 | N. LeBeau | 7.00 | Reviewed documents in response to information |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | document request issued by Internal Revenue Service to Tribune Company |
| 12/09/10 | M. Dorko | 8.90 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/09/10 | R. Veerapaneni | 8.00 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 12/09/10 | D. Johnson | 8.00 | Review documents in response to Information Document Request issued by the Internal Revenue Service to Tribune Company |
| 12/10/10 | P. McCurry | 3.40 | Conduct second level review. |
| 12/10/10 | B. Rubin | 1.10 | Correspondence with client regarding document production (.3); respond to privilege and responsiveness inquiries from P. McCurry (.8). |
| 12/10/10 | A. Whiteway | 1.80 | Correspondence with client regarding document production (.3); respond to privilege and responsiveness inquiries from contract attorney (.6); review documents regarding privilege issues (.9). |
| 12/10/10 | B. Newgard | 4.50 | Review documents to determine if there are any documents that may need to be clawed back from production. |
| 12/10/10 | B. Newgard | 0.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/10/10 | M. Calaguas | 5.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company. |
| 12/10/10 | N. LeBeau | 4.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/10/10 | M. Dorko | 3.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company. |
| 12/10/10 | R. Veerapaneni | 3.30 | Review Documents in response to Information Document Requests issued by the Internal Revenue Service to the Tribune Company |
| 12/10/10 | D. Johnson | 3.00 | Review documents in response to Information Document |

# McDermott
# Will & Emery

Tribune Company

| | | | | Client: | 020336 |
|---|---|---|---|---|---|
| | | | | Invoice: | 2212874 |
| | | | | Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Request issued by the Internal Revenue Service to Tribune Company |
| 12/11/10 | S. Kernisan | 3.50 | Send data to the vendor for processing; pull down processed data for B. Rubin down from the FTP and load it to the Lexis Nexis network (1.20); manipulate data load files to properly load the data (.60); load data into the Relativity database (.80); Batch out new documents for attorney review (.30); re-index the database as well as tiff the newly loaded native documents (.60). |
| 12/12/10 | B. Newgard | 1.60 | Review documents to determine if there is a need to claw back any documents. |
| 12/13/10 | P. McCurry | 2.90 | Conduct second level review (1.7); conference with B. Newgard re quality control processes and privilege questions (1.2). |
| 12/13/10 | J. Pawlow | 1.00 | Conversations with P. McCurry regarding document production (.50); review additional documents regarding privileges (.50). |
| 12/13/10 | A. Whiteway | 1.60 | Review clawback letter (.8); review several documents regarding privilege issues (.4); correspond with Cablevision regarding document request (.4). |
| 12/13/10 | B. Newgard | 0.60 | Write a draft claw back letter to be sent to the IRS for any inadvertently produced documents. |
| 12/13/10 | B. Newgard | 2.00 | Review documents from the production set to determine if any documents were inadvertently produced. |
| 12/13/10 | B. Newgard | 0.80 | Run targeted searches on the production database in Relativity to search for privileged documents for any potential claw back documents. |
| 12/13/10 | B. Newgard | 2.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/13/10 | B. Newgard | 0.90 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/13/10 | M. Calaguas | 8.20 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/13/10 | N. LeBeau | 8.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |

# McDermott
# Will&Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/10 | R. Veerapaneni | 8.00 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/14/10 | P. McCurry | 3.90 | Conduct post-production quality control review (2.4); conference with B. Newgard re quality control for Newsday production (1.5) |
| 12/14/10 | J. Pawlow | 1.80 | 2 calls with P. McCurry regarding documents (1.60); review clawback letter (.20). |
| 12/14/10 | B. Newgard | 0.80 | Review documents to determine if there are any documents that may need to be clawed back from production. |
| 12/14/10 | B. Newgard | 0.40 | Create a revised version of the claw back letter that will be sent to the IRS. |
| 12/14/10 | B. Newgard | 6.20 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/14/10 | B. Newgard | 1.10 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/14/10 | S. Kernisan | 1.00 | Send data to the vendor to be tiffed out (.40); pull down the data and upload on to the Lexis Nexis network to load into Relativity (.60). |
| 12/14/10 | M. Calaguas | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/14/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/14/10 | R. Veerapaneni | 7.50 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/15/10 | D. Fuchs | 0.30 | Review draft response to Conte letter. |
| 12/15/10 | P. McCurry | 1.10 | Conduct post-production quality control (1.1). |
| 12/15/10 | J. Pawlow | 0.50 | Review claimback letter. |
| 12/15/10 | B. Rubin | 0.70 | Review and comment on letter regarding clawback (.4); preparation for and conference call with client regarding IDRs (.3). |
| 12/15/10 | A. Whiteway | 0.70 | Review and comment on letter to Monica Melgarejo regarding clawback (.4); telephone conference with client |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regarding IDRs (.3). |
| 12/15/10 | B. Newgard | 1.20 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/15/10 | B. Newgard | 4.10 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/15/10 | S. Kernisan | 2.50 | Run searches in the database for privileged documents and export the list as a privilege log (.20); load processed images into Relativity of documents that could not be tiffed (.60); delete inadvertently produced documents from two production volumes and re-burn the production CDs (1.70). |
| 12/15/10 | M. Calaguas | 8.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/15/10 | N. LeBeau | 9.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/15/10 | R. Veerapaneni | 8.50 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/16/10 | P. McCurry | 0.90 | Conduct quality control on MWE documents (0.9). |
| 12/16/10 | J. Pawlow | 1.00 | Call with client regarding Citi summons (.50); email to Citi regarding summons, credit agreement, and clawback (.50). |
| 12/16/10 | B. Rubin | 2.10 | Preparation for and conference call with client regarding data production (.3); correspondence with Cablevision and counsel regarding same (.4); review and analyze Summons served on Citi (.8); conference call with client regarding same (.4); correspondence with Citi regarding same (.2). |
| 12/16/10 | A. Whiteway | 1.80 | Telephone conference with client regarding date production (.3); circulate claw back letter to MWE team (.1); telephone conference with co-counsel regarding same (.2); correspond with Cablevision regarding document privileges (.6); telephone conference with Hughes Hubbard regarding document to be produced (.2); telephone conference with client regarding |

# McDermott
# Will&Emery

Tribune Company

Client:        020336
Invoice:      2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | Summons (.4). |
| 12/16/10 | B. Newgard | 1.10 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/16/10 | B. Newgard | 6.00 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/16/10 | M. Calaguas | 6.30 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/16/10 | N. LeBeau | 6.70 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/16/10 | R. Veerapaneni | 6.50 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/17/10 | P. McCurry | 2.40 | Conduct pre-production quality control (2.40). |
| 12/17/10 | B. Rubin | 0.90 | Correspondence with clients regarding IDR responses (.3); review and respond to issue regarding creation of privilege log (.6). |
| 12/17/10 | A. Whiteway | 2.80 | Correspondence with client regarding Citibank summons (.6); review data production correspondence from P. McCurry (.9); correspond with client regarding same (.2); draft response to IRS regarding documents being produced (1.1). |
| 12/17/10 | B. Newgard | 1.50 | Meet with P. McCurry to discuss pre-production issues related to the IRS IDR. |
| 12/17/10 | B. Newgard | 1.10 | Answer substantive questions from the contract attorney team regarding privilege issues. |
| 12/17/10 | B. Newgard | 5.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/17/10 | S. Kernisan | 0.50 | Help case team with searches in the database. |
| 12/17/10 | M. Calaguas | 8.10 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/17/10 | N. LeBeau | 8.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |

# McDermott
# Will & Emery

Tribune Company

Client:        020336
Invoice:       2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/10 | R. Veerapaneni | 8.00 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/18/10 | P. McCurry | 0.50 | Review additional MWE emails for IRS production (0.5). |
| 12/19/10 | B. Newgard | 1.60 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/20/10 | P. McCurry | 3.00 | Create template for privilege log (2.20); office conference with Brant Newgard re privilege log (.80). |
| 12/20/10 | J. Pawlow | 0.80 | Call with P. McCurry and B. Rubin regarding privilege log (.50); review emails to Citi regarding summons (.30). |
| 12/20/10 | B. Rubin | 0.90 | Respond to privilege log issues raised by P. McCurry (.7); email with Citi regarding Summons response (.2). |
| 12/20/10 | B. Newgard | 2.70 | Conduct second level review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/20/10 | B. Newgard | 1.10 | Answer substantive questions from the contract attorneys regarding privilege issues. |
| 12/20/10 | B. Newgard | 0.50 | Analysis regarding privilege log. |
| 12/20/10 | B. Newgard | 1.30 | Work with the lit support staff to develop the tools in Relativity to create a privilege log. |
| 12/20/10 | S. Kernisan | 1.00 | Create new fields in the database (.40); run searches for documents to be reviewed for the privilege log (.30); run export of sample privilege log for the case team (.30). |
| 12/20/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/20/10 | N. LeBeau | 2.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/20/10 | R. Veerapaneni | 7.30 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/21/10 | P. McCurry | 1.60 | Review privilege log (1.6). |
| 12/21/10 | B. Rubin | 1.20 | Review and comment on privilege log template (.9); correspondence with clients regarding document production (.3). |
| 12/21/10 | B. Newgard | 1.10 | Review the privilege log protocol. |

# McDermott
# Will&Emery

Tribune Company

Client:        020336
Invoice:       2212874
Invoice Date:  01/26/2011

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/10 | M. Calaguas | 8.00 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/21/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/21/10 | N. LeBeau | 1.00 | Reviewed and analyzed privilege log to be provided to the Internal Revenue Service |
| 12/21/10 | R. Veerapaneni | 8.00 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/22/10 | P. McCurry | 3.00 | Calls with J. Pawlow and A. Whiteway regarding privilege log (1.3); draft privilege log (1.7). |
| 12/22/10 | J. Pawlow | 0.80 | Call with P. McCurry and A. Whiteway regarding privilege log (.50); related emails to P. McCurry regarding same (.30). |
| 12/22/10 | B. Rubin | 1.10 | Review and comment on production plan (.6); review and comment on privilege log template (.5). |
| 12/22/10 | A. Whiteway | 1.80 | Review protocols for privilege log (.9); telephone conference with co-counsel regarding same (.9) |
| 12/22/10 | N. LeBeau | 7.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/22/10 | N. LeBeau | 1.50 | Met with Patrick McCurry to discuss format of Privilege Log |
| 12/22/10 | R. Veerapaneni | 8.00 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/23/10 | P. McCurry | 2.30 | Finalize privilege log format and protocol (2.3). |
| 12/23/10 | J. Pawlow | 1.00 | Call with P. McCurry regarding privilege log (.50); emails to P. McCurry regarding inadvertent production, privilege log, etc. (.50). |
| 12/23/10 | A. Whiteway | 1.60 | Review revised privilege log protocol (.7); telephone conference with P. McCurry regarding data collection (.9). |
| 12/23/10 | S. Kernisan | 2.50 | Create new review layouts for the case team in preparation for privilege review (2.10); batch out privilege documents in categories for the case team (.40). |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/10 | N. LeBeau | 7.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/23/10 | R. Veerapaneni | 6.00 | Reviewed Documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/27/10 | P. McCurry | 1.40 | Draft email to Nicole LeBeau regarding privilege log process and protocol (0.8); respond to questions from contract attorneys regarding privilege log (0.6). |
| 12/27/10 | B. Rubin | 0.40 | Respond to privilege and responsiveness questions raised by P. McCurry (.4). |
| 12/27/10 | M. Calaguas | 8.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/27/10 | N. LeBeau | 8.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/28/10 | P. McCurry | 1.30 | Call with S. Kernisan regarding privilege log review on Relativity (0.3); various emails with J. Pawlow, A. Whiteway and N. LeBeau regarding creation of priv log (1.0). |
| 12/28/10 | B. Rubin | 0.30 | Respond to privilege and responsiveness questions raised by P. McCurry (.3). |
| 12/28/10 | A. Whiteway | 0.70 | Review correspondence from P. McCurry regarding discovery (.3); correspondence with Ms. Mohr regarding same (.1); correspondence with co-counsel regarding same (.3). |
| 12/28/10 | S. Kernisan | 0.50 | Edit rights for one user (.20); add fields to the review template for reviewer batches (.30). |
| 12/28/10 | M. Calaguas | 8.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/28/10 | N. LeBeau | 7.50 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/29/10 | P. McCurry | 0.20 | Email correspondences with N. LeBeau re priv log (0.2). |
| 12/29/10 | M. Calaguas | 7.50 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to |

# McDermott
# Will & Emery

Tribune Company

| | | |
|---|---|---|
| Client: | 020336 |
| Invoice: | 2212874 |
| Invoice Date: | 01/26/2011 |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/29/10 | N. LeBeau | 7.50 | Tribune Company. Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/30/10 | P. McCurry | 0.40 | Emails with N. LeBeau re creation of privilege log (0.4). |
| 12/30/10 | B. Newgard | 4.80 | Conduct review of documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company for the purposes of the privilege log. |
| 12/30/10 | M. Calaguas | 7.80 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/30/10 | N. LeBeau | 7.80 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |
| 12/31/10 | M. Calaguas | 6.60 | Review documents in response to Information Document Requests issued by the Internal Revenue Service to Tribune Company. |
| 12/31/10 | N. LeBeau | 5.00 | Reviewed documents in response to information document request issued by Internal Revenue Service to Tribune Company |

| | **Total Hours** | **871.20** | **Total For Services** | **$149,461.50** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Calaguas | 156.10 | 90.00 | 14,049.00 |
| M. Dorko | 60.50 | 90.00 | 5,445.00 |
| D. Fuchs | 0.30 | 315.00 | 94.50 |
| D. Johnson | 74.80 | 90.00 | 6,732.00 |
| S. Kernisan | 15.50 | 240.00 | 3,720.00 |
| M. Kumar | 35.50 | 170.00 | 6,035.00 |
| N. LeBeau | 163.10 | 90.00 | 14,679.00 |
| P. McCurry | 63.10 | 305.00 | 19,245.50 |
| B. Newgard | 116.90 | 175.00 | 20,457.50 |
| J. Pawlow | 14.70 | 780.00 | 11,466.00 |

# McDermott
# Will & Emery

Tribune Company

Client:         020336
Invoice:        2212874
Invoice Date:   01/26/2011

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B. Rubin | 18.60 | 915.00 | 17,019.00 |
| R. Veerapaneni | 126.60 | 90.00 | 11,394.00 |
| A. Whiteway | 25.50 | 750.00 | 19,125.00 |
| **Totals** | **871.20** | | **$149,461.50** |

## Costs and Other Charges

| Date | Description | Amount |
|------|-------------|-------:|
| 10/14/10 | Professional Services<br>VENDOR: Innovative Discovery; INVOICE#: IDE-2701;<br>DATE: 10/14/2010 - Electronic Discovery | 12,355.53 |
| 12/03/10 | Telecommunications<br>Ext. 43362 called LOSANGELES, (213) 700-2752. | 0.15 |
| 12/06/10 | Telecommunications<br>Ext. 43904 called LOSANGELES, (213) 700-2752. | 0.75 |
| 12/06/10 | Telecommunications<br>Ext. 42075 called LOSANGELES, (213) 700-2752. | 0.15 |
| 12/09/10 | Transportation/Parking<br>Taxi expense after working late a few nights (12/1/10, 12/8/10, and 12/9/10). | 72.00 |
| 12/17/10 | Messenger/Courier<br>US Messenger & Logistics, Inc., Invoice# 1618-9868, dated 12/18/2010, 435 N Michigan Ave. | 5.25 |
| 12/23/10 | Telecommunications<br>Ext. 42191 called VIENNA, (703) 281-1540. | 3.75 |

**Total Costs and Other Charges**   $12,437.58

**Total This Invoice**   $161,899.08

# McDermott
# Will & Emery

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
Invoice: 2212874

01/26/2011

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| M. Calaguas | 156.10 | 90.00 | 14,049.00 |
| M. Dorko | 60.50 | 90.00 | 5,445.00 |
| D. Fuchs | 0.30 | 315.00 | 94.50 |
| D. Johnson | 74.80 | 90.00 | 6,732.00 |
| S. Kernisan | 15.50 | 240.00 | 3,720.00 |
| M. Kumar | 35.50 | 170.00 | 6,035.00 |
| N. LeBeau | 163.10 | 90.00 | 14,679.00 |
| P. McCurry | 63.10 | 305.00 | 19,245.50 |
| B. Newgard | 116.90 | 175.00 | 20,457.50 |
| J. Pawlow | 14.70 | 780.00 | 11,466.00 |
| B. Rubin | 18.60 | 915.00 | 17,019.00 |
| R. Veerapaneni | 126.60 | 90.00 | 11,394.00 |
| A. Whiteway | 25.50 | 750.00 | 19,125.00 |
| **Totals** | **871.20** | | **$149,461.50** |

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212875 |
| Invoice Date: | 01/26/2011 |

## Remittance Copy
### Billing for services rendered through 12/31/2010

Total by Matter
    0512 LA Times
    Client/Reference Number: 0000001854

$ 3,854.00

Total Services      $ 3,854.00

Total Costs and Other Charges Posted Through Billing Period      0.00

**Total This Invoice**      **$ 3,854.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U S  practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D C
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will & Emery

**Invoice**

600 13th Street, N.W.
Washington, D.C. 20005-3096
+1 202 756 8000

Tribune Company
435 North Michigan Avenue
Chicago, IL 60611

| | |
|---|---|
| Client: | 020336 |
| Invoice: | 2212875 |
| Invoice Date: | 01/26/2011 |

---

**Client Copy**
**Billing for services rendered through 12/31/2010**

---

Total by Matter
    0512 LA Times                                                    $ 3,854.00
    Client/Reference Number: 0000001854

Total Services                                                          $ 3,854.00

Total Costs and Other Charges Posted Through Billing Period              0.00

**Total This Invoice**                                                 **$ 3,854.00**

To ensure prompt and accurate application of your payment, please mail payment and remittance copy or wire transfer the funds using the following information (include your client, matter, and statement numbers):

**Wire Transfer Information:**
McDermott Will & Emery LLP
MWE Master Account
Citibank, N.A.
ABA #: 021000089
Account #: 30525705
E-mail Remittance to: wire@mwe.com

**Mail Payment To:**
McDermott Will & Emery LLP  Lockbox – Washington DC
P.O. Box 7247-6751
Philadelphia, PA 19170-6751

Tax Identification #: 36-1453176
Terms: Payable Upon Receipt

U.S. practice conducted through McDermott Will & Emery LLP

Boston  Brussels  Chicago  Düsseldorf  Houston  London  Los Angeles  Miami  Milan  Munich  New York  Orange County  Rome  San Diego  Silicon Valley  Washington, D.C.
Strategic alliance with MWE China Law Offices (Shanghai)

# McDermott
# Will&Emery

600 13th Street, N.W.
Washington, D.C.  20005-3096
+1 202 756 8000

01/26/2011

Invoice: 2212875
Client: 020336

Tribune Company
435 North Michigan Avenue
Chicago, IL  60611

For Services Rendered in Connection with:

Matter: 0512          LA Times          .
                      Client/Reference Number: 0000001854

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/14/10 | J. Carpentier | 1.30 | Research regarding I-9 issues in transaction. |
| 12/16/10 | R. Crawford | 2.00 | Research on successor liability on purchase of printing business in Los Angeles (1.70); meeting with Andrew Turney regarding same (.30). |
| 12/17/10 | C. Scheithauer | 1.00 | Research regarding vacation pay-out issue. |
| 12/17/10 | S. Dunlap | 3.30 | Discuss assignment with H. Sussman (.30); research California law related to payment of accrued vacation upon termination (1.60); telephone call to the CA Labor Commissioner's Office regarding same (.20); edit release language for employee contracts (1.20). |
| 12/20/10 | S. Dunlap | 0.20 | Edit and revise language of release related to unused accrued vacation time.          . |

|  | **Total Hours** | **7.80** | **Total For Services** | **$3,854.00** |
|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Amount |
|---|---|---|
| J. Carpentier | 1.30 | 819.00 |
| R. Crawford | 2.00 | 1,470.00 |
| S. Dunlap | 3.50 | 980.00 |

# McDermott
# Will & Emery

Tribune Company

| | Client: | 020336 |
| | Invoice: | 2212875 |
| | Invoice Date: | 01/26/2011 |

| Name | Hours | Amount |
|------|-------|--------|
| C. Scheithauer | 1.00 | 585.00 |
| **Totals** | **7.80** | **$3,854.00** |
| | **Total This Invoice** | **$3,854.00** |