# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |

**AFFIDAVIT OF NORMAN L. PERNICK**

STATE OF DELAWARE        )
                                              )    SS.
NEW CASTLE COUNTY        )

BE IT REMEMBERED, that on this 1st day of March, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.        I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.        I have read the foregoing Twenty-Fourth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2010 through December 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.        I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.        There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

## AFFIDAVIT OF NORMAN L. PERNICK

| STATE OF DELAWARE | ) | |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 1st day of March, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, Norman L. Pernick, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty-Fourth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2010 through December 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
NORMAN L. PERNICK


SWORN TO AND SUBSCRIBED before me the day and year first above written.

NOTARY PUBLIC          Kimberly A. Stahl
                       Notary Public State of Delaware
                       My Commission Expires 1/06/2015

2

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.50 | $287.50 |
| Case Administration | 13.10 | $5,244.00 |
| Claims Analysis, Administration and Objections | 6.50 | $2,617.50 |
| Creditor Inquiries | 0.20 | $45.00 |
| Disclosure Statement/Voting Issues | 78.80 | $35,268.50 |
| Executory Contracts | 0.20 | $76.00 |
| Fee Application Matters/Objections | 45.40 | $17,155.50 |
| Litigation/General (Except Automatic Stay Relief) | 19.60 | $10,385.50 |
| Preferences and Avoidance Actions | 81.50 | $33,887.50 |
| Preparation for and Attendance at Hearings | 56.00 | $26,287.00 |
| Reorganization Plan | 50.60 | $22,355.00 |
| Reports; Statements and Schedules | 1.30 | $502.50 |
| Retention Matters | 7.20 | $3,083.00 |
| Utilities/Section 366 Issues | 10.30 | $5,747.00 |
| **TOTAL** | **371.20** | **$162,941.50** |



COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                        A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**   **Client/Matter No. 46429-0001**
          **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 677693
February 14, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **0.50** | **$287.50** |
| 12/10/10 | REVIEW EMAIL FROM AND EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO K. LANTRY RE: FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | CONFERENCE WITH N. LIPINSKI RE: FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO N. LIPINSKI CONFIRMING CONTINUANCE OF FRANCISCO LIFT STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| **CASE ADMINISTRATION** | | | **13.10** | **$5,244.00** |
| 11/08/10 | EMAIL FROM AND TO K. STICKLES RE: OPEN ITEMS | PVR | 0.10 | 22.50 |
| 11/20/10 | EMAIL TO C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 12/01/10 | EMAIL TO E. SUTTY RE: DELIVERY OF PLEADINGS TO CHAMBERS | JKS | 0.10 | 57.50 |
| 12/01/10 | CONFERENCE WITH P. RATKOWIAK RE: COORDINATION OF FILINGS | JKS | 0.10 | 57.50 |
| 12/01/10 | EMAIL TO CORE GROUP RE: CORRECTED TRANSCRIPT FROM NOVEMBER 29, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/01/10 | REVIEW EMAIL FROM E. SUTTY RE: PLEADINGS FOR DELIVERY TO CHAMBERS | JKS | 0.10 | 57.50 |
| 12/01/10 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/01/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM NOVEMBER 29, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/01/10 | EMAIL FROM G. SARBAUGH RE: CORRECTED TRANSCRIPT FROM NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |

46429/0001-7387470v1

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/02/10 | UPDATE CASE CALENDAR RE: DEADLINE TO SUBMIT FEE APPLICATION BINDER TO CHAMBERS FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 12/03/10 | REVIEW EMAIL FROM N. PERNICK RE: FILINGS FOR 12/3/10 | JKS | 0.10 | 57.50 |
| 12/03/10 | EMAIL FROM AND TO C. KLINE RE: NOVEMBER 29, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 12/03/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: POTENTIAL FILING | JKS | 0.20 | 115.00 |
| 12/05/10 | EMAIL TO EPIQ RE: DOCUMENTS FOR ESERVICE | JKS | 0.10 | 57.50 |
| 12/05/10 | EMAIL MEMO TO P. RATKOWIAK RE: ASSIGNMENTS AND TASKS FOR COMPLETION | JKS | 0.30 | 172.50 |
| 12/05/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN APPEAL, CLAIM ISSUE, ADVERSARY ACTIONS AND OCP RETENTION | JKS | 0.50 | 287.50 |
| 12/06/10 | UPDATE CASE CALENDAR RE: CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 12/06/10 | EMAIL TO PLAN PROPONENTS RE: FILING OF ADDITIONAL REVISED DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/06/10 | REVIEW EMAILS FROM DELAWARE COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE PLEADINGS | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW COURT SIGN-IN SHEET FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/08/10 | REVIEW EMAIL FROM AND EMAIL TO N. HUNT RE: HEARING BINDERS | JKS | 0.10 | 57.50 |
| 12/08/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 12/08/10 | EMAIL FROM G. SARBAUGH RE: CORRECTED TRANSCRIPT FOR NOVEMBER 29, 2010 | PVR | 0.10 | 22.50 |
| 12/08/10 | EMAIL TO CORE GROUP RE: CORRECTED TRANSCRIPT FOR NOVEMBER 29, 2010 | PVR | 0.10 | 22.50 |
| 12/08/10 | EMAIL FROM K. STICKLES AND TO G. SARBAUGH RE: CORRECTION TO TRANSCRIPT FROM NOVEMBER 29, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/09/10 | UPDATE CASE CALENDAR RE: JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 12/09/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 12/09/10 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CHART | JKS | 0.10 | 57.50 |
| 12/10/10 | UPDATE CASE CALENDAR | PVR | 0.40 | 90.00 |
| 12/10/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 677693
        Client/Matter No. 46429-0001                              February 14, 2011
                                                                            Page 3

| 12/10/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 12/13/10 | EMAIL TO AND FROM C. KLINE RE: UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 12/13/10 | REVIEW EMAIL FROM C. KLINE RE: CASE CALENDAR | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW SCHEDULE OF OMNIBUS HEARING DATES | JKS | 0.20 | 115.00 |
| 12/13/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 230.00 |
| 12/13/10 | REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING DECEMBER 13, 2010 | PVR | 0.60 | 135.00 |
| 12/13/10 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 12/13/10 | EMAIL FROM C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 12/13/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 12/13/10 | EMAIL FROM AND TO J. LUDWIG RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 12/13/10 | UPDATE CASE CALENDAR RE: CONFIRMATION HEARING AND FILING DEADLINES | PVR | 0.20 | 45.00 |
| 12/13/10 | EMAIL FROM AND TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR FOR C. KLINE | PVR | 0.10 | 22.50 |
| 12/15/10 | UPDATE CASE CALENDAR RE: SIDLEY QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/15/10 | COORDINATE FILINGS OF CO-PROPONENTS FILINGS | PVR | 0.90 | 202.50 |
| 12/16/10 | EMAIL TO K. KANSA ET AL RE: TRANSCRIPT OF DECEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 12/16/10 | CONFERENCE WITH J. LUDWIG RE: FOLLOW-UP ON MISCELLANEOUS CASE ISSUES, CLAIM ORDERS, MILLEN APPEAL, AND SOLICITATION | JKS | 0.30 | 172.50 |
| 12/16/10 | REVIEW EMAIL FROM K. WESCH REQUESTING CLEAN DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/16/10 | COMMUNICATIONS WITH COURTCALL REGISTRATION RE: TELEPHONIC APPEARANCES | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW EMAIL FROM N. L'HEUREUX RE: DOCKETING CORRECTION | JKS | 0.10 | 57.50 |
| 12/17/10 | EMAIL TO J. JOHNSTON RE: ATTACHMENT OF EXHIBIT TO DOCKETED ORDER | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM J. JOHNSTON RE: DOCKETING OF ORDER | JKS | 0.10 | 57.50 |
| 12/19/10 | EMAIL TO J. DUCAYET RE: COURT SCHEDULE | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND UPCOMING DEADLINES | JKS | 0.20 | 115.00 |
| 12/20/10 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING ISSUES FOR FOLLOW-UP AND CLOSURE | JKS | 0.20 | 115.00 |

| 12/20/10 | EMAIL TO C. KLINE ET AL RE: PLEADINGS FOR FILING IN ANTICIPATION OF JANUARY HEARING DATE | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 12/20/10 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: FILINGS | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW AND REVISE CASE CALENDAR RE: INCORPORATION OF CONFIRMATION-RELATED DATES AND DEADLINES | JKS | 0.40 | 230.00 |
| 12/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF ISSUES | JKS | 0.10 | 57.50 |
| 12/22/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 12/27/10 | REVIEW CASE CALENDAR RE: FILINGS AND DEADLINES WEEK OF DECEMBER 27 | JKS | 0.20 | 115.00 |
| 12/28/10 | RESEARCH RE: NOTICE PARTY | JKS | 0.30 | 172.50 |
| 12/29/10 | UPDATE CASE CALENDAR | KAS | 0.30 | 54.00 |
| 12/30/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.70 | 402.50 |
| 12/30/10 | EMAIL TO K. STAHL RE: CALENDARING PHONES MOTION | JKS | 0.10 | 57.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **6.50** | **$2,617.50** |
| 12/05/10 | EMAIL TO J. LUDWIG RE: SAMPLE SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 12/10/10 | CONFERENCE WITH J. LUDWIG RE: SCHEDULING ORDER RE: DOMBECK CLAIM | JKS | 0.60 | 345.00 |
| 12/10/10 | REVIEW SCHEDULE RE: DOMBECK CLAIM | JKS | 0.20 | 115.00 |
| 12/13/10 | CONFERENCE WITH K. KANSA RE: HEARING ON CERTAIN CLAIMS | JKS | 0.20 | 115.00 |
| 12/13/10 | EMAIL TO AND FROM E. POLLACK RE: CLAIMS | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAIL FROM J. LUDWIG AND P. RATKOWIAK RE: CLAIMS OBJECTIONS | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAIL FROM J. ADAMS RE: MECHANICS LIEN | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAIL FROM L. KAUFMAN RE: MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO AND FROM J. LUDWIG RE: DECEMBER 14, 2010 DEADLINE TO FILE CLAIMS OBJECTIONS FOR JANUARY HEARING | PVR | 0.10 | 22.50 |
| 12/17/10 | REVIEW EMAIL FROM M. DOMBECK RE: EVIDENTIARY HEARING ON CLAIM SCHEDULE | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: DOMBECK CLAIM | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: BATES SETTLEMENT | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW AND EXECUTE NOTICE OF BATES SETTLEMENT | JKS | 0.30 | 172.50 |
| 12/20/10 | EFILE NOTICE OF SETTLEMENT OF THE BATES MATTER | PVR | 0.30 | 67.50 |
| 12/20/10 | REVIEW EMAIL FROM K. KANSA TO M. DOMBECK RE: CLAIM | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 12/20/10 | EMAIL TO J. LUDWIG RE: FILED NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | PVR | 0.10 | 22.50 |
| 12/20/10 | REVIEW AND REVISE NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | PVR | 0.30 | 67.50 |
| 12/20/10 | EFILE NOTICE OF SETTLEMENT PURSUANT TO CLAIMS SETTLEMENT ORDER | PVR | 0.30 | 67.50 |
| 12/20/10 | EMAIL FROM J. LUDWIG RE: FILING NOTICE OF SETTLEMENT OF THE BATES MATTER | PVR | 0.10 | 22.50 |
| 12/21/10 | CONFERENCE WITH J. LUDWIG RE: DRAFT ORDERS FOR CERTAIN CLAIM OBJECTIONS | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT ORDERS RE: CLAIMS | JKS | 0.10 | 57.50 |
| 12/22/10 | EMAIL TO P. RATKOWIAK REQUESTING FILING OF CERTIFICATIONS RE: CLAIMS | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW DOCKETED ORDER SUSTAINING TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW DOCKETED ORDER SUSTAINING NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW K. KANSA COMMENTS RE: DRAFT ORDERS RE: CLAIMS | JKS | 0.20 | 115.00 |
| 12/22/10 | REVIEW PROPOSED ORDER RE: CLAIM OF C. SANZERI | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: CLAIM OF C. SANZERI | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW PROPOSED ORDER RE: CLAIM OF K. WALKER | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: CLAIM OF K. WALKER | JKS | 0.10 | 57.50 |
| 12/22/10 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL AND ORDER RE: 9TH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | PVR | 0.30 | 67.50 |
| 12/22/10 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | PVR | 0.30 | 67.50 |
| 12/22/10 | COORDINATE SUBMISSION OF FILED CERTIFICATION OF COUNSEL AND ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI TO CHAMBERS | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL FROM K. STICKLES RE: CERTIFICATION OF COUNSEL AND ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER | PVR | 0.30 | 67.50 |
| 12/22/10 | EFILE CERTIFICATION OF COUNSEL AND ORDER RE TENTH OMNIBUS OBJECTION TO CLAIMS RE K. WALKER | PVR | 0.30 | 67.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/22/10 | COORDINATE SUBMISSION OF CERTIFICATION OF COUNSEL AND ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER TO CHAMBERS | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW DOCKETED ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS RE: K. WALKER | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW DOCKETED ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS RE: C. SANZERI | PVR | 0.10 | 22.50 |
| **CREDITOR INQUIRIES** | | | **0.20** | **$45.00** |
| 12/08/10 | EMAIL TO C. KLINE RE: NOTICE OF DISCHARGE FOR J. GLASSBERG | PVR | 0.20 | 45.00 |
| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **78.80** | **$35,268.50** |
| 12/01/10 | REVIEW EMAIL FROM J. BOELTER RE: COMMITTEE RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW COMMITTEE RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 12/01/10 | REVISE NOTICES OF FLING RE: CLEAN AND BLACKLINE GENERAL DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENTS | JKS | 1.10 | 632.50 |
| 12/01/10 | EMAIL TO J. BOELTER ET AL RE: NOTICES OF FILING RE: CLEAN AND BLACKLINE GENERAL DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM G. DEMO RE: NOTICES OF FILING RE: CLEAN AND BLACKLINE GENERAL DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/01/10 | EMAIL TO PLAN PROPONENTS RE: FILING OF PLEADINGS | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM K. BROWN RE: AUTHORITY TO FILE PLEADINGS | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM R. STEARN AND D. SLOAN RE: PLEADINGS TO BE FILED | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM G. DEMO RE: NOTICES OF FILING | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW AND REVISE NOTICES OF FILING PER G. DEMO'S PROPOSED COMMENTS | JKS | 0.60 | 345.00 |
| 12/01/10 | REVIEW EMAIL FROM K. MILLS RE: SPECIFIC DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW REVISIONS TO SPECIFIC DISCLOSURE STATEMENT | JKS | 0.60 | 345.00 |
| 12/01/10 | CONFERENCE WITH D. BERGERON RE: FILING OF REVISED BALLOTS | JKS | 0.30 | 172.50 |

| | | | | |
|---|---|---|---|---|
| 12/01/10 | REVIEW EMAIL FROM J. BOELTER RE: SENIOR LENDER RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW SENIOR LENDER REVISED RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 12/01/10 | REVIEW ADDITIONAL COMMENTS FROM A. STROMBERG RE: NOTICES OF FILING | JKS | 0.10 | 57.50 |
| 12/01/10 | FURTHER REVISION OF NOTICES OF FILING TO INCORPORATE A. STROMBERG COMMENTS | JKS | 0.20 | 115.00 |
| 12/01/10 | CONFERENCE WITH K. MILLS RE: REVISED DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/01/10 | REVIEW CLEAN AND BLACKLINE DISCLOSURE STATEMENT FOR FILING | JKS | 0.60 | 345.00 |
| 12/01/10 | REVIEW EXHIBITS TO SPECIFIC DISCLOSURE FOR FILING | JKS | 0.30 | 172.50 |
| 12/01/10 | REVIEW DEBTORS' RESPONSIVE STATEMENT FOR FILING | JKS | 0.30 | 172.50 |
| 12/01/10 | REVIEW EMAIL FROM K. MILLS RE: FURTHER REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EDIT TO FURTHER REVISED DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/01/10 | EXECUTE NOTICE OF FILING RE: REVISED SOLICITATION ORDER FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/01/10 | EXECUTE NOTICE OF FILING RE: CHART OF SOLICITATION ISSUES | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM K. BROWN, D. SLOAN AND B. CLEARY RE: AUTHORITY TO FILE DISCLOSURE-RELATED DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: PROCEDURES MOTION | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW MULTIPLE EMAILS FROM D. BERGERON RE: REVISED BALLOTS, INSTRUCTIONS AND SOLICITATION ORDER | JKS | 0.40 | 230.00 |
| 12/01/10 | PREPARE REVISED SOLICITATION ORDER, BALLOTS, MASTER BALLOTS AND INSTRUCTIONS FOR FILING, INCLUDING COMMUNICATIONS WITH D. BERGERON RE: DOCUMENTS | JKS | 2.40 | 1,380.00 |
| 12/01/10 | REVIEW AND ANALYZE CHART OF OUTSTANDING ISSUES RE: SOLICITATION PROCEDURES ORDER | JKS | 0.50 | 287.50 |
| 12/01/10 | EMAIL TO D. BERGERON AND K. KANSA RE: CHART OF OUTSTANDING ISSUES RE: SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
| 12/01/10 | CONFERENCE WITH K. KANSA RE: CHART OF OUTSTANDING ISSUES RE: SOLICITATION PROCEDURES ORDER AND FILING OF REVISED ORDER | JKS | 0.20 | 115.00 |
| 12/01/10 | PREPARE NOTICE OF FILING CHART OF OUTSTANDING ISSUES RE: SOLICITATION PROCEDURES ORDER | JKS | 0.30 | 172.50 |
| 12/01/10 | EMAIL TO AND FROM D. BERGERON RE: CHART OF OUTSTANDING ISSUES RE: SOLICITATION PROCEDURES ORDER | JKS | 0.20 | 115.00 |

Re:    CHAPTER 11 DEBTOR                                   Invoice No. 677693
          Client/Matter No. 46429-0001                           February 14, 2011
                                                                  Page 8

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING REVISED SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/01/10 | EFILE NOTICE OF FILING AND BLACKLINE REVISED SPECIFIC DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING BLACKLINE SPECIFIC DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/01/10 | EFILE NOTICE OF FILING AND JOINT DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/01/10 | EFILE NOTICE OF FILING AND SPECIFIC DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/01/10 | EMAIL TO EPIQ RE: SERVICE OF CLEAN AND BLACKLINE DISCLOSURE STATEMENTS AND PLAN | PVR | 0.20 | 45.00 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING SPECIFIC DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING JOINT DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF SUBMISSION OF CLEAN AND BLACKLINE RESPONSIVE STATEMENTS | PVR | 0.40 | 90.00 |
| 12/01/10 | EMAIL TO J. BOELTER AND K. MILLS RE: 7 DRAFT NOTICES OF FILING | PVR | 0.20 | 45.00 |
| 12/01/10 | REVIEW AND REVISE SPECIFIC DISCLOSURE STATEMENT | PVR | 0.90 | 202.50 |
| 12/01/10 | REVIEW AND REVISE JOINT DISCLOSURE STATEMENT | PVR | 0.90 | 202.50 |
| 12/01/10 | EFILE NOTICE OF SUBMISSION OF RESPONSIVE STATEMENTS | PVR | 0.40 | 90.00 |
| 12/01/10 | EFILE NOTICE OF FILING AND BLACKLINE REVISED JOINT DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/02/10 | EMAIL FROM AND TO G. DEMO RE: REVISED SPECIFIC DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/03/10 | CONFERENCE WITH K. LANTRY RE: PREPARATION FOR DISCLOSURE STATEMENT AND FILING OF FURTHER REVISED DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 12/03/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 12/03/10 | PREPARE DRAFT NOTICES RE: FURTHER REVISED DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENT | JKS | 0.60 | 345.00 |
| 12/03/10 | EMAIL TO J. BOELTER RE: FURTHER REVISED DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW EMAIL FROM K. MILLS RE: PREPARATION FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 12/03/10 | CONFERENCE WITH D. SHAFER RE: FILING RE: SOLICITATION MOTION | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW SOCAL REVISED RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW OPTCO MOTION TO RECONSIDER TRADE SOLICITATION LETTER | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISED RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW NOTEHOLDERS REVISED RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 12/03/10 | REVIEW EMAIL FROM D. LEMAY RE: RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW EMAIL FROM K. LANTRY RE: RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/03/10 | FURTHER COMMUNICATIONS WITH D. MILES RE: REVISED CHART OF OUTSTANDING CONTOURS/SOLICITATION ISSUES | JKS | 0.30 | 172.50 |
| 12/05/10 | EMAIL EXCHANGE WITH J. BOELTER RE: TIMING OF FILING REVISED DISCLOSURE STATEMENT AND PLAN | JKS | 0.20 | 115.00 |
| 12/05/10 | FURTHER REVISION OF NOTICES OF FILING RE: DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENT | JKS | 0.50 | 287.50 |
| 12/05/10 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE DOCUMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | EMAIL TO DELAWARE COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE DOCUMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | REVIEW EMAIL FROM K. BROWN RE: AUTHORITY TO FILE DOCUMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | EMAIL EXCHANGE WITH B. CLEARY RE: FILING OF DOCUMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | REVIEW EMAIL FROM D. SLOAN RE: FILING OF DOCUMENTS RE: DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | PREPARE SPECIFIC DISCLOSURE STATEMENT (AND BLACKLINE CHANGED PAGES) FOR FILING, INCLUDING COMMUNICATIONS WITH PARCELS RE: EFILING | JKS | 0.80 | 460.00 |
| 12/05/10 | EMAIL EXCHANGE WITH K. MILLS AND J. BOELTER RE: DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 12/05/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF REVISED DOCUMENTS FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | EMAIL TO J. BOELTER RE: FORM OF FILING OF REVISED DOCUMENTS FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/05/10 | REVIEW EMAIL FROM J. BOELTER RE: SPECIFIC DOCUMENTS TO BE FILED FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 10

| | | | | |
|---|---|---|---|---|
| 12/05/10 | PREPARE NOTICES OF FILING RE: PLAN, SPECIFIC DISCLOSURE AND RESPONSIVE STATEMENT FOR FILING | JKS | 0.60 | 345.00 |
| 12/05/10 | PREPARE NOTICES OF FILING RE: PLAN, SPECIFIC DISCLOSURE AND RESPONSIVE STATEMENT FOR FILING | JKS | 0.60 | 345.00 |
| 12/05/10 | PREPARE RESPONSIVE STATEMENT FOR FILING, INCLUDING COMMUNICATIONS WITH PARCELS RE: FILING | JKS | 0.70 | 402.50 |
| 12/05/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISION OF NOTICES OF FILING RE: DISCLOSURE STATEMENT, PLAN AND RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 12/06/10 | CONFERENCE WITH A. STROMBERG RE: FILING OF REVISED SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/06/10 | EFILE FURTHER REVISED PROPOSED SPECIFIC DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/06/10 | PREPARE NOTICE OF FILING REVISED SOLICITATION ORDER AND EXHIBITS | JKS | 0.30 | 172.50 |
| 12/06/10 | REVISE DISCLOSURE STATEMENT PER COMMUNICATIONS WITH K. LANTRY | JKS | 0.30 | 172.50 |
| 12/06/10 | EMAILS TO K. LANTRY RE: REVISED SPECIFIC DISCLOSURE STATEMENT AND PLAN | JKS | 0.50 | 287.50 |
| 12/06/10 | PREPARE REVISED SPECIFIC DISCLOSURE STATEMENT FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 12/06/10 | EMAIL EXCHANGE WITH K. MILLS RE: REVISED SPECIFIC DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/06/10 | CONFERENCE WITH K. LANTRY RE: FILING OF REVISED DISCLOSURE DOCUMENTS | JKS | 0.30 | 172.50 |
| 12/06/10 | PREPARE NOTICE OF FILING REVISED SPECIFIC DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/06/10 | ASSIST WITH PREPARATION OF REVISED SOLICITATION MOTION, BALLOTS, MASTER BALLOTS, INSTRUCTIONS AND NOTICES FOR FILING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 0.60 | 345.00 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF FURTHER REVISED PROPOSED SPECIFIC DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 12/06/10 | ASSIST J. LUDWIG AND A. STROMBERG WITH PREPARATION OF CLEAN AND BLACKLINE SOLICITATION ORDER AND EXHIBITS | PVR | 4.10 | 922.50 |
| 12/06/10 | EFILE REVISED SOLICITATION ORDER AND EXHIBITS | PVR | 0.70 | 157.50 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF REVISED SOLICITATION ORDER AND EXHIBITS | PVR | 0.20 | 45.00 |
| 12/06/10 | REVIEW AND REVISE FURTHER REVISED PROPOSED SPECIFIC DISCLOSURE STATEMENT | PVR | 1.90 | 427.50 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 677693
        Client/Matter No. 46429-0001                                  February 14, 2011
                                                                              Page 11

| 12/07/10 | REVIEW BRIDGE'S RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 12/07/10 | REVIEW BRIDGE'S FURTHER REVISED DISCLOSURE STATEMENT | JKS | 0.30 | 172.50 |
| 12/07/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW STEP ONE REVISED DISCLOSURE | JKS | 0.30 | 172.50 |
| 12/07/10 | CONFERENCES WITH K. STICKLES RE: DISCLOSURE STATEMENT AND SOLICITATION STATUS, STRATEGY | NLP | 1.20 | 870.00 |
| 12/07/10 | PREPARE DRAFT CERTIFICATION RE: SOLICITATION ORDER | JKS | 0.40 | 230.00 |
| 12/07/10 | REVIEW OF DISCLOSURE DOCUMENTS AND REVISED PLANS FILED BY STEP ONE INCORPORATING JUDGE'S COMMENTS | JKS | 1.20 | 690.00 |
| 12/07/10 | REVIEW EMAIL FROM P. DUBLIN RE: REVIEW OF DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW EMAIL FROM A. SCHOULDER RE: REVIEW OF DISCLOSURE DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW AND ANALYZE AURELIUS, PHONES AND WTC COMMENTS RE: SOLICITATION ORDER | JKS | 0.70 | 402.50 |
| 12/07/10 | REVIEW AURELIUS' REVISED RESPONSIVE STATEMENT | JKS | 0.40 | 230.00 |
| 12/08/10 | EMAIL TO K. KANSA ET AL RE: DRAFT CERTIFICATION WITH RESPECT TO SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/08/10 | CONFERENCE WITH K. STICKLES RE: FILING OF CERTIFICATION OF COUNSEL RE: SOLICITATION ORDER | PVR | 0.20 | 45.00 |
| 12/08/10 | REVIEW EMAILS FROM A. ROSS RE: EXHIBITS TO SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/08/10 | CONFERENCE WITH K. KANSA RE: STATUS OF FINALIZING SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/08/10 | REVIEW EMAIL FROM K. KANSA RE: REVISION TO PROPOSED CERTIFICATION | JKS | 0.10 | 57.50 |
| 12/08/10 | CONFERENCE WITH K. STICKLES RE: DISCLOSURE STATEMENT STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 12/08/10 | CONFERENCE WITH J. BOELTER RE: SOLICITATION PROCEDURES ORDER | JKS | 0.20 | 115.00 |
| 12/08/10 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF SUBMISSION OF SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
| 12/08/10 | EMAIL TO J. BOELTER RE: SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/08/10 | CONFERENCE WITH J. BOELTER RE: STATUS OF SOLICITATION ORDER FOR SUBMISSION TO COURT | JKS | 0.20 | 115.00 |
| 12/08/10 | CONFERENCE WITH N. HUNT RESPONDING TO INQUIRY RE: SUBMISSION OF SOLICITATION PROCEDURES ORDER | JKS | 0.20 | 115.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/08/10 | FOLLOW-UP CONFERENCE WITH N. HUNT RESPONDING RE: SUBMISSION OF SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
| 12/08/10 | CONFERENCE WITH A. STROMBERG RE: FINALIZING BALLOTS, MASTER BALLOTS AND INSTRUCTIONS | JKS | 0.30 | 172.50 |
| 12/08/10 | CONFERENCE WITH J. BOELTER RE: FINALIZING DOCUMENTS PRIOR TO SUBMISSION OF ORDER | JKS | 0.20 | 115.00 |
| 12/08/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/08/10 | REVIEW REVISED SOLICITATION ORDER | JKS | 0.40 | 230.00 |
| 12/08/10 | REVIEW AND REVISE DRAFT SOLICITATION ORDER | PVR | 0.30 | 67.50 |
| 12/08/10 | PREPARE EXHIBIT MARKERS FOR SOLICITATION ORDER EXHIBITS | PVR | 0.20 | 45.00 |
| 12/08/10 | EMAIL TO AND FROM A. STROMBERG RE: DRAFT EXHIBIT MARKERS FOR SOLICITATION ORDER EXHIBITS | PVR | 0.10 | 22.50 |
| 12/08/10 | REVIEW AND REVISE EXHIBITS TO SOLICITATION ORDER AND EMAIL TO K. STICKLES | PVR | 0.80 | 180.00 |
| 12/09/10 | CONFERENCE WITH J. LUDWIG RE: SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF COUNSEL SEPARATED IN PARTS BY EXHIBITS | PVR | 0.20 | 45.00 |
| 12/09/10 | REVIEW REVISED BALLOTS RE: SOLICITATION ORDER | JKS | 0.30 | 172.50 |
| 12/09/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: REVISED EXHIBITS TO SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW EMAILS FROM K. MILLS RE: FINALIZING DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW REVISED NOTICES RE: SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW EMAIL FROM K. KANSA RE: FINAL SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/09/10 | REVISE CERTIFICATION RE: SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | EMAIL TO K. KANSA RE: CERTIFICATION RE: SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/09/10 | CONFERENCE WITH J. BOELTER RE: SUBMISSION OF SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW AURELIUS' REVISED RESPONSIVE STATEMENT | JKS | 0.30 | 172.50 |
| 12/09/10 | CONFERENCE WITH J. MOORE RE: STATUS OF CASE MANAGEMENT ORDER AND REVISED DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 12/09/10 | PREPARE LIST OF REVISED DISCLOSURE DOCUMENTS FOR COURT | JKS | 0.50 | 287.50 |
| 12/09/10 | CONFERENCE WITH J. MOORE RE: RELEVANT REVISED DISCLOSURE / PLAN DOCUMENTS | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW DOCKETED SOLICITATION ORDER | JKS | 0.10 | 57.50 |

| 12/09/10 | COMMUNICATIONS WITH K. MILLS RE: FILING OF DISCLOSURE DOCUMENTS | JKS | 0.30 | 172.50 |
|---|---|---|---|---|
| 12/09/10 | REVIEW STEP ONE FURTHER REVISED DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW EMAIL FROM K. KANSA RE: REVISED CERTIFICATION RE: SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/09/10 | EXECUTE CERTIFICATION AND PREPARE SOLICITATION ORDER WITH EXHIBITS FOR FILING | JKS | 0.30 | 172.50 |
| 12/09/10 | EMAILS TO J. MOORE RE: SOLICITATION ORDER WITH EXHIBITS FOR FILING | JKS | 0.20 | 115.00 |
| 12/09/10 | CONFERENCE WITH J. MOORE RE: REVISED SOLICITATION ORDER WITH EXHIBITS FOR FILING | JKS | 0.20 | 115.00 |
| 12/09/10 | CONFERENCE WITH K. KANSA RE: SOLICITATION AND CASE MANAGEMENT ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | PREPARE INDEX FOR BINDER OF BLACKLINE PLEADINGS RE: MULTIPLE REVISED DISCLOSURE STATEMENTS AND PLANS | PVR | 0.90 | 202.50 |
| 12/09/10 | PREPARE BINDER OF BLACKLINE PLEADINGS RE: MULTIPLE REVISED DISCLOSURE STATEMENTS AND PLANS | PVR | 0.80 | 180.00 |
| 12/09/10 | CONFERENCE WITH K. STICKLES RE: FILING OF DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/09/10 | EMAIL TO K. MILLS RE: EXHIBIT MARKERS FOR DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/09/10 | PREPARE CERTIFICATION OF COUNSEL RE: ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.80 | 180.00 |
| 12/09/10 | EFILE CERTIFICATION OF COUNSEL RE: ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/09/10 | EMAIL TO K. STICKLES RE: FILED CERTIFICATION OF COUNSEL RE: ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 12/10/10 | PREPARE NOTICES OF FILING RE: DISCLOSURE, SPECIFIC DISCLOSURE AND PLAN | JKS | 0.60 | 345.00 |
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING AND BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING RE: RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/10/10 | CONFERENCE WITH K. MILLS RE: FILING OF CONFORMED AND BLACKLINE DISCLOSURE DOCUMENTS | JKS | 0.20 | 115.00 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING BLACKLINE GENERAL DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT AND PLAN | JKS | 0.30 | 172.50 |

| | | | | |
|---|---|---|---|---|
| 12/10/10 | COMMUNICATIONS WITH DELAWARE COUNSEL FOR COMMITTEE AND SENIOR LENDERS RE: FILING OF DISCLOSURE DOCUMENTS AND REQUIRED AUTHORITY | JKS | 0.20 | 115.00 |
| 12/10/10 | COMMUNICATIONS WITH P. RATKOWIAK RE: FILING OF DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT AND PLAN | JKS | 0.30 | 172.50 |
| 12/10/10 | FOLLOW-UP EMAILS WITH K. MILLS RE: FILING OF RESPONSIVE STATEMENTS | JKS | 0.20 | 115.00 |
| 12/10/10 | EMAILS WITH K. BROWN, R. BRADY AND D. SLOAN RE: FILING OF RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/10/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING RESPONSIVE STATEMENTS | PVR | 0.20 | 45.00 |
| 12/10/10 | REVIEW DEBTORS', COMMITTEE'S AND SENIOR LENDERS' RESPONSIVE STATEMENTS FOR FILING | JKS | 0.70 | 402.50 |
| 12/10/10 | EMAIL EXCHANGE WITH K. MILLS RE: DISCLOSURE DOCUMENTS FILING MECHANICS | JKS | 0.20 | 115.00 |
| 12/10/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CONFORMED DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT AND PLAN | JKS | 0.30 | 172.50 |
| 12/10/10 | EMAILS TO P. RATKOWIAK FORWARDING CONFORMED DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 57.50 |
| 12/10/10 | REVIEW CONFORMED DISCLOSURE STATEMENT FOR FILING | JKS | 0.40 | 230.00 |
| 12/10/10 | REVIEW CONFORMED SPECIFIC DISCLOSURE WITH EXHIBITS FOR FILING | JKS | 0.30 | 172.50 |
| 12/10/10 | REVIEW DOCKETED ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/10/10 | REVIEW AND REVISE JOINT DISCLOSURE STATEMENT | PVR | 1.20 | 270.00 |
| 12/10/10 | EFILE JOINT DISCLOSURE STATEMENT | PVR | 0.40 | 90.00 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING SPECIFIC DISCLOSURE STATEMENT | PVR | 0.50 | 112.50 |
| 12/10/10 | EFILE SPECIFIC DISCLOSURE STATEMENT | PVR | 0.60 | 135.00 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING DEBTORS, CREDITORS' COMMITTEE'S AND SENIOR LENDERS' RESPONSIVE STATEMENTS | PVR | 0.40 | 90.00 |
| 12/10/10 | EFILE NOTICE OF FILING DEBTORS, CREDITORS' COMMITTEE'S AND SENIOR LENDERS' RESPONSIVE STATEMENTS | PVR | 0.50 | 112.50 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.50 | 112.50 |

| 12/10/10 | EFILE NOTICE OF FILING AND BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.60 | 135.00 |
|---|---|---|---|---|
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF JOINT DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF SPECIFIC DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/14/10 | REVIEW COMMITTEE REVISED RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW SENIOR LENDER REVISED RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL TO CO-PROPONENTS RE: RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING PROPOSED ORDER AMENDING SOLICITATION ORDER | PVR | 0.10 | 22.50 |
| 12/15/10 | COMMUNICATIONS WITH M. MCGUIRE RE: COMMITTEE RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 12/15/10 | COMMUNICATIONS WITH B. BRADY RE: SENIOR LENDERS' RESPONSIVE STATEMENTS | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW EMAIL FROM D. SLOAN RE: SENIOR LENDERS' RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL TO D. SLOAN AND B. BRADY RE: SENIOR LENDERS' RESPONSIVE STATEMENTS | JKS | 0.10 | 57.50 |
| 12/15/10 | CONFERENCE WITH K. MILLS RE: REVISED DISCLOSURE STATEMENT AND FILING OF CONFORMED DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW DRAFT ORDER AMENDING SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/15/10 | CONFERENCE WITH K. KANSA, J. LUDWIG AND A. STROMBERG RE: PREPARATION AND COORDINATION OF FILING OF REVISED DISCLOSURE STATEMENT, EXHIBITS AND SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW AND REVISE DRAFT ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL TO K. KANSA ET AL RE: REVISED DRAFT ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF FILED BLACKLINE DOCUMENTS | JKS | 0.10 | 57.50 |
| 12/15/10 | CONFERENCE WITH P. RATKOWIAK RE: CASE MANAGEMENT AND FILINGS TO BE COMPLETED WITH RESPECT TO SOLICITATION | JKS | 0.30 | 172.50 |
| 12/15/10 | REVIEW BLACKLINE DISCLOSURE STATEMENT | JKS | 0.30 | 172.50 |
| 12/15/10 | PREPARE NOTICE OF FILING RE: BLACKLINE DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW BLACKLINE RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 677693
        Client/Matter No. 46429-0001                               February 14, 2011
                                                                              Page 16

| 12/15/10 | PREPARE NOTICE OF BLACKLINE RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 12/15/10 | EMAIL TO K. KANSA RE: FORM OF NOTICE RE: RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW EMAIL FROM K. KANSA RE: FORM OF NOTICE RE: RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW REVISED BALLOTS, MASTER BALLOTS, CONSOLIDATED BALLOTS AND NOTICES AND PREPARE NOTICE OF FILING BLACKLINED DOCUMENTS | JKS | 1.40 | 805.00 |
| 12/15/10 | EMAIL EXCHANGE WITH CO-COUNSEL RE: FORM OF NOTICE OF FILING REVISED EXHIBITS TO SOLICITATION ORDER | JKS | 0.30 | 172.50 |
| 12/15/10 | PREPARE NOTICE OF FILING ORDER AMENDING SOLICITATION ORDER | JKS | 0.30 | 172.50 |
| 12/15/10 | REVIEW C. RIVERA 12/14 EMAIL RE: REVISED OCUC RESPONSIVE STATEMENT | NLP | 0.20 | 145.00 |
| 12/15/10 | REVIEW J. JOHNSTON 12/14 EMAIL RE: REVISED SENIOR LENDERS RESPONSIVE STATEMENT | NLP | 0.20 | 145.00 |
| 12/15/10 | REVIEW J. LUDWIG 12/15 EMAILS RE: REVISED SOLICITATION MATERIALS | NLP | 0.20 | 145.00 |
| 12/15/10 | EFILE NOTICE OF FILING PROPOSED ORDER AMENDING SOLICITATION ORDER | PVR | 0.30 | 67.50 |
| 12/15/10 | EMAIL EXCHANGE WITH CO-COUNSEL RE: FORM OF NOTICE OF FILING ORDER AMENDING SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/15/10 | EXECUTE NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT FOR FILING | JKS | 0.10 | 57.50 |
| 12/15/10 | EXECUTE NOTICE OF FILING BLACKLINE RESPONSIVE STATEMENT FOR FILING | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: ADDITIONAL BLACKLINE BALLOTS | JKS | 0.10 | 57.50 |
| 12/15/10 | CONFERENCE WITH J. LUDWIG RE: FURTHER REVISED EXHIBITS TO SOLICITATION ORDER | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW FURTHER REVISED EXHIBITS TO SOLICITATION ORDER AND PREPARE FOR FILING | JKS | 0.80 | 460.00 |
| 12/15/10 | REVIEW AND EXECUTE NOTICE OF FILING RE: EXHIBITS TO SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW AND EXECUTE NOTICE OF FILING RE: ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW AND REVISE DRAFT NOTICES RE: BLACKLINE REVISED EXHIBITS TO SOLICITATION ORDER | PVR | 0.90 | 202.50 |

| | | | | |
|---|---|---|---|---|
| 12/15/10 | FURTHER REVISE NOTICE RE: BLACKLINE VERSIONS OF REVISED EXHIBITS TO SOLICITATION ORDER | PVR | 0.80 | 180.00 |
| 12/15/10 | EFILE NOTICE RE: BLACKLINE VERSIONS OF REVISED EXHIBITS TO SOLICITATION ORDER | PVR | 0.40 | 90.00 |
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE RE: BLACKLINE VERSIONS OF REVISED EXHIBITS TO SOLICITATION ORDER | PVR | 0.10 | 22.50 |
| 12/15/10 | REVIEW AND REVISE NOTICE RE: BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.20 | 45.00 |
| 12/15/10 | EFILE NOTICE RE: BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.30 | 67.50 |
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE RE: BLACKLINE JOINT DISCLOSURE STATEMENT | PVR | 0.10 | 22.50 |
| 12/15/10 | REVIEW AND REVISE NOTICE RE: DEBTORS' RESPONSIVE STATEMENT | PVR | 0.20 | 45.00 |
| 12/15/10 | EFILE NOTICE RE: DEBTORS' RESPONSIVE STATEMENT | PVR | 0.30 | 67.50 |
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING DEBTORS' RESPONSIVE STATEMENT | PVR | 0.10 | 22.50 |
| 12/15/10 | REVIEW AND REVISE NOTICE OF FILING PROPOSED ORDER AMENDING SOLICITATION ORDER | PVR | 0.30 | 67.50 |
| 12/16/10 | REVIEW EMAIL FROM K. MILLS RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW AURELIUS' FURTHER REVISED RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 12/16/10 | REVIEW BRIDGE LENDER BLACKLINE RESPONSIVE STATEMENT | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW EMAIL FROM N. HUNT RE: ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/16/10 | EMAIL TO K. KANSA ET AL RE: ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW DOCKETED ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/16/10 | EMAIL TO D. STREANY RE: SERVICE OF ORDER AMENDING SOLICITATION ORDER | JKS | 0.10 | 57.50 |
| 12/16/10 | EMAIL TO K. STAHL RE: FILING OF CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 12/16/10 | EMAIL EXCHANGE WITH D. SLOAN RE: SENIOR LENDERS' RESPONSIVE STATEMENT | JKS | 0.20 | 115.00 |
| 12/16/10 | REVIEW FILED SENIOR LENDERS' RESPONSIVE STATEMENT FOR TRANSMITTAL TO CHAMBERS | JKS | 0.10 | 57.50 |
| 12/17/10 | EMAIL TO K. MILLS RE: DOCKETED NOTICE OF FILING CONFORMED COPY OF DECEMBER 15 DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 12/17/10 | PREPARE AND EFILE NOTICE OF FILING JOINT DISCLOSURE STATEMENT | KAS | 0.70 | 126.00 |
| 12/17/10 | REVIEW EMAILS FROM C. CHOW, K. MILLS AND J. LUDWIG RE: CCI EUROPE SOLICITATION PACKAGE | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM K. MILLS RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW MODIFIED NOTICE OF FILING RE: DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | CONFERENCE WITH K. MILLS RE: SOLICITATION AND DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | CONFERENCE WITH K. STAHL RE: FILING OF DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | FURTHER REVISION OF NOTICE OF FILING CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | EMAIL EXCHANGE WITH K. MILLS RE: FORM OF NOTICE OF FILING RE: CONFORMED COPY OF DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | PREPARE CONFORMED DISCLOSURE STATEMENT WITH EXHIBITS FOR FILING | JKS | 0.50 | 287.50 |
| 12/27/10 | EMAIL EXCHANGE WITH M. VANDERMARK RE: INQUIRIES RE: SOLICITATION AND PLAN | JKS | 0.20 | 115.00 |
| 12/27/10 | EMAIL EXCHANGE WITH D. STREANY RE: SOLICITATION PACKAGE | JKS | 0.20 | 115.00 |
| 12/27/10 | REVIEW COURT-APPROVED NOTICE RE: DISCLOSURE STATEMENT | JKS | 0.20 | 115.00 |
| 12/28/10 | COMMUNICATIONS WITH D. STREANY RE: SOLICITATION PACKAGE AND RESPONSES TO INQUIRIES | JKS | 0.40 | 230.00 |
| **EXECUTORY CONTRACTS** | | | **0.20** | **$76.00** |
| 12/16/10 | REVIEW DOCUMENTS AND CORRESPONDENCE RE: CONSTELLATION CONTRACTS | PJR | 0.20 | 76.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **45.40** | **$17,155.50** |
| 12/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: HUNTON AND WILLIAMS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: HUNTON AND WILLIAMS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/02/10 | EMAIL TO J. LUDWIG AND P. RATKOWIAK RE: HUNTON AND WILLIAMS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH 12 AND 13 FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH 12 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

| 12/02/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH 13 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 12/02/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW THIRTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/02/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: HUNTON & WILLIAMS HEARING ON FIRST ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/02/10 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: FIRST FEE APPLICATION AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 12/02/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: SIXTH QUARTERLY FEE APPLICATION AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 12/02/10 | PREPARE NOTICE FOR HUNTON & WILLIAMS FIRST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/02/10 | EFILE HUNTON & WILLIAMS FIRST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/02/10 | EMAIL TO EPIQ RE: SERVICE OF HUNTON & WILLIAMS FIRST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/02/10 | EMAIL FROM J. MCMANUS RE: SEYFARTH FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 12/02/10 | PREPARE NOTICE FOR SEYFARTH SHAW TWELFTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/02/10 | EFILE SEYFARTH SHAW TWELFTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/02/10 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW TWELFTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/02/10 | PREPARE NOTICE FOR SEYFARTH SHAW THIRTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/02/10 | EFILE SEYFARTH SHAW THIRTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/03/10 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY JULY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/03/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 12/03/10 | REVIEW AND EXECUTE NOTICE OF SIDLEY JULY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/03/10 | CONFERENCE WITH S. WILLIAMS RE: SERVICE OF FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 20TH FEE APPLICATION | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 20TH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 677693 |
|-----|-------------------|--|--|--------------------|
| | Client/Matter No. 46429-0001 | | | February 14, 2011 |
| | | | | Page 20 |

| 12/03/10 | PREPARE DRAFT NOTICE RE: SIDLEY SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
|----------|------------------------------------------------------------------|-----|------|-------|
| 12/03/10 | EMAIL EXCHANGE WITH S. JONES RE: TIMING OF FEE APPLICATION AND CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 22.50 |
| 12/03/10 | PREPARE NOTICE RE: LEVINE SULLIVAN THIRD FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/03/10 | EFILE LEVINE SULLIVAN THIRD FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/03/10 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN THIRD FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL FROM AND TO J. KIM RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/07/10 | CONFERENCE WITH J. LUDWIG RE: FEE APPLICATION ISSUES | JKS | 0.20 | 115.00 |
| 12/07/10 | REVIEW EMAILS FROM AND EMAIL TO J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW US TRUSTEE'S EMAIL RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/07/10 | EMAIL TO J. LUDWIG RE: US TRUSTEE'S EMAIL RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/07/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/07/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/07/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEVENTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL TO R. MARIELLA RE: FILED CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 22.50 |
| 12/08/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 12/08/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 21ST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/08/10 | REVIEW AND EXECUTE NOTICE RE: SIDLEY 22ND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/08/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/08/10 | REVIEW AND EXECUTE NOTICE RE: JENNER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/08/10 | PREPARE NOTICE RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EFILE SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/08/10 | PREPARE NOTICE RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 21

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/08/10 | EFILE SIDLEY OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/08/10 | PREPARE NOTICE RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EFILE EDELMAN OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/08/10 | PREPARE NOTICE RE: JENNER SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EFILE JENNER SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/08/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/09/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 17TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/09/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/09/10 | REVIEW AND EXECUTE NOTICE RE: A&M 21ST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/09/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/09/10 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/09/10 | PREPARE NOTICE RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/09/10 | EFILE ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/14/10 | EFILE AND COORDINATE SERVICE OF SIDLEY AUSTIN 6TH QUARTERLY FEE APPLICATION | KAS | 0.50 | 90.00 |
| 12/14/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: SIDLEY INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW SIDLEY FEE APPLICATION AND EXECUTE RELATED NOTICE | PJR | 0.10 | 38.00 |
| 12/14/10 | DRAFT NOTICE RE: SIDLEY AUSTIN 6TH QUARTERLY FEE APPLICATION | KAS | 0.20 | 36.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 22

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 12/15/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/15/10 | REVIEW EMAIL FROM AND EMAIL TO R. VINSON RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/15/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 12/15/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/15/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/16/10 | PREPARE AND EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN 2ND FEE APPLICATION | KAS | 0.30 | 54.00 |
| 12/16/10 | EMAIL TO K. STICKLES RE: CERTIFICATIONS OF NO OBJECTIONS RE: COLE SCHOTZ FEE APPLICATIONS | KAS | 0.20 | 36.00 |
| 12/16/10 | REVIEW EMAIL FROM R. VINSON RE: SIDLEY 20TH FEE APPLICATION AND FORWARD SAME TO J. LUDWIG | JKS | 0.10 | 57.50 |
| 12/16/10 | CONFERENCE WITH N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW FILED APPLICATIONS AND CERTIFICATIONS RE: STATUS OF PAYMENT OF PROFESSIONAL FEES AND CALCULATION OF OUTSTANDING AMOUNT DUE AND OWING | JKS | 0.20 | 115.00 |
| 12/16/10 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/16/10 | EMAILS FROM L. HOFMANN RE: PWC FEES | PJR | 0.10 | 38.00 |
| 12/17/10 | REVIEW EMAIL FROM N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM L. HOFMANN RE: PWC FEES | JKS | 0.10 | 57.50 |
| 12/17/10 | EMAIL TO L. HOFMANN RE: STATUS OF PWC HOLD BACK | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM R. MARIELLA RE: STATUS OF PAYMENT OF FEES | JKS | 0.10 | 57.50 |
| 12/17/10 | CONFERENCE WITH J. MOORE RE: PENDING FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/17/10 | EMAIL TO R. MARIELLA RE: COLE SCHOTZ FEES | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM AND TELEPHONE CALL TO L. HOFMANN RE: PWC FEES | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL FROM AND TO L. HOFMANN RE: SUBMISSION OF PWC RESPONSE RE: FEES | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO J. LUDWIG RE: FORM OF CERTIFICATION | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW CERTIFICATION RE: SIDLEY CONTESTED FEES | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO AND FROM J. LUDWIG RE: TIMING OF FILING CERTIFICATION | JKS | 0.10 | 57.50 |

| 12/20/10 | PREPARE EMAIL, INCLUDING PWC RESPONSE RE: FEES, FOR SUBMISSION | JKS | 0.50 | 287.50 |
|---|---|---|---|---|
| 12/20/10 | CONFERENCE WITH L. HOFMANN RE: SUBMISSION OF PWC RESPONSE RE: FEES | JKS | 0.10 | 57.50 |
| 12/20/10 | CONFERENCE WITH J. LUDWIG RE: SIDLEY FEES AND CERTIFICATION | JKS | 0.20 | 115.00 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT TWENTY-SECOND MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: RESOLUTION OF FEE ISSUES WITH US TRUSTEE | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT OCTOBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/21/10 | EMAIL TO J. ZAJAC RE: DEADLINE TO FILE CERTIFICATION RE: MCDERMOTT OCTOBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: US TRUSTEE COMMUNICATIONS RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/21/10 | EMAIL TO P. RATKOWIAK RE: CERTIFICATIONS RE: FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT CERTIFICATIONS | JKS | 0.10 | 57.50 |
| 12/21/10 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL CERTIFICATIONS RE: FEES | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SECOND MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY SEVENTH (APRIL - OCTOBER) MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTEENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC TWENTIETH MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC 20TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC 6TH AMENDED INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: PWC AMENDED 16TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SEVENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY'S 18TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | EMAIL TO D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT OCTOBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY APRIL - OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED MAY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |

| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 12/22/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 12/22/10 | EMAIL TO AND FROM D. CHI RE: TWO FILED CERTIFICATIONS OF NO OBJECTION FOR JONES DAY | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL FROM AND TO S. FINSETH RE: REVISION TO PWC FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/22/10 | EMAIL TO J. LUDWIG RE: FILED CERTIFICATION OF COUNSEL RE: SIDLEY JUNE FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | REVIEW AND EXECUTE NOTICE RE: PWC 21ST FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 12TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW AND EXECUTE CERTIFICATION RE: SEYFARTH 13TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 19TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 20TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | REVIEW AND EXECUTE NOTICE RE: PWC 8TH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF HUNTON FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL FROM AND TO J. LUDWIG RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | PREPARE NOTICE RE: PWC OCTOBER - NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/23/10 | EMAIL TO K. STICKLES RE: PWC FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 12/23/10 | EFILE PWC OCTOBER - NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | |
|---|---|---|---|
| 12/23/10 | EMAIL TO EPIQ RE: SERVICE OF PWC OCTOBER - NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | PREPARE NOTICE RE: PWC EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/23/10 | EFILE PWC EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/23/10 | EMAIL TO EPIQ RE: SERVICE OF PWC EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN CERTIFICATION OF NO OBJECTION RE: AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY JULY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/23/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/24/10 | REVIEW EMAIL FROM N. PERNICK RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/27/10 | EMAIL TO L. SALCEDO RE: FILED ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF FEE APPLICATIONS | JKS | 0.20 | 115.00 |
| 12/27/10 | REVIEW AND EXECUTE NOTICE RE: E&Y COMBINED 13TH AND 14TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/27/10 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/27/10 | REVIEW AND EXECUTE CERTIFICATION RE: HUNTON & WILLIAMS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/27/10 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/27/10 | REVIEW STATUS OF FEE REPORTS RE: INTERIM HEARING | JKS | 0.40 | 230.00 |
| 12/27/10 | REVIEW EMAIL FROM H. SNOW RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/27/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL FROM AND TO S. BERLIN RE: STATUS OF CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL TO AND FROM K. STICKLES RE: FILING CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EFILE CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |

| | | | |
|---|---|---|---|
| 12/27/10 | EMAIL TO S. BERLIN RE: FILED CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL TO AND FROM K. STICKLES RE: FILING OF CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: HUNTON & WILLIAMS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL FROM K. STICKLES RE: PAUL HASTINGS SEVENTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | PREPARE NOTICE RE: PAUL HASTINGS SEVENTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/27/10 | EFILE PAUL HASTINGS SEVENTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/27/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS SEVENTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL TO H. SNOW RE: FILING OF PAUL HASTINGS SEVENTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | EMAIL FROM L. SALCEDO RE: FILING OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 12/27/10 | PREPARE NOTICE OF ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/27/10 | EFILE ERNST & YOUNG COMBINED THIRTEENTH AND FOURTEENTH FEE APPLICATION | PVR | 0.30 | 67.50 |
| 12/28/10 | REVIEW AND ANALYZE NOVEMBER FEE STATEMENT RE: COMPLIANCE WITH COURT RULES PREPARATION OF FEE APPLICATION | JKS | 4.30 | 2,472.50 |
| 12/29/10 | REVIEW AND RESEARCH EXPENSES RE: PREPARATION OF NOVEMBER FEE APPLICATION | JKS | 1.40 | 805.00 |
| 12/29/10 | CALL WITH K. STICKLES RE: COLE SCHOTZ NOVEMBER FEE APPLICATION AND EXPENSES | KAS | 0.20 | 36.00 |
| 12/29/10 | REVIEW EMAIL FROM S. JONES RE: QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION, INCLUDING REVIEW OF MONTHLY | JKS | 0.30 | 172.50 |
| 12/29/10 | CONFERENCE WITH S. JONES RE: LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION | JKS | 0.30 | 172.50 |
| 12/29/10 | FOLLOW-UP EMAIL COMMUNICATIONS WITH S. JONES RE: LEVINE SULLIVAN DRAFT QUARTERLY FEE APPLICATION | JKS | 0.20 | 115.00 |
| 12/29/10 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN QUARTERLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 28

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/29/10 | REVIEW AND EXECUTE NOTICE RE: A&M FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/29/10 | CONFERENCE WITH J. MOORE RE: PWC FIXED FEES | JKS | 0.30 | 172.50 |
| 12/29/10 | REVIEW PWC ENGAGEMENT LETTERS RE: FIXED FEES | JKS | 0.50 | 287.50 |
| 12/29/10 | TELEPHONE AND EMAIL TO L. HOFMANN RE: PWC FEES | JKS | 0.20 | 115.00 |
| 12/29/10 | EMAIL EXCHANGE WITH L. HOFMANN RE: PWC FEES | JKS | 0.20 | 115.00 |
| 12/29/10 | DISCUSSION WITH K. STICKLES RE: LEVINE SULLIVAN INTERIM FEE APPLICATION | KAS | 0.10 | 18.00 |
| 12/29/10 | DRAFT NOTICE RE: LEVINE SULLIVAN INTERIM FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/29/10 | EFILE AND COORDINATE SERVICE OF LEVINE SULLIVAN INTERIM FEE APPLICATION | KAS | 0.40 | 72.00 |
| 12/29/10 | PREPARE NOTICE RE: ALVAREZ OCTOBER FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/29/10 | EFILE AND COORDINATE SERVICE OF ALVAREZ OCTOBER FEE APPLICATION | KAS | 0.50 | 90.00 |
| 12/29/10 | DRAFT COLE SCHOTZ NOVEMBER FEE APPLICATION | KAS | 1.30 | 234.00 |
| 12/30/10 | EMAIL TO J. LUDWIG RE: SIDLEY FEES | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 21ST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 22ND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW DOCKET AND REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN 18TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 12/30/10 | FINALIZE AND EXECUTE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 12/30/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEES | JKS | 0.10 | 57.50 |
| 12/30/10 | EMAIL TO R. MARIELLA RE: FILED CERTIFICATIONS RE: FEES | JKS | 0.10 | 57.50 |
| 12/30/10 | EMAIL TO AND FROM J. LUDWIG RE: FILED CERTIFICATIONS RE: FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 12/30/10 | EMAIL TO D. BEEZER RE: FEES | JKS | 0.10 | 57.50 |
| 12/30/10 | CONFERENCE WITH L. HOFMANN RE: COURT INQUIRY RE: PWC FIXED FEE ARRANGEMENT | JKS | 0.30 | 172.50 |
| 12/30/10 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION EXPENSE DETAIL | JKS | 1.30 | 747.50 |

| | | | | |
|---|---|---|---|---|
| 12/30/10 | REVIEW AND REVISE COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION | JKS | 0.90 | 517.50 |
| 12/30/10 | CONFERENCE WITH K. STAHL RE: MODIFICATIONS TO COLE SCHOTZ NOVEMBER 2010 FEE APPLICATION | JKS | 0.20 | 115.00 |
| 12/30/10 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUSTIN SEPTEMBER FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/30/10 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY AUSTIN OCTOBER FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/30/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER BLOCK SEPTEMBER FEE APPLICATION | KAS | 0.20 | 36.00 |
| 12/30/10 | REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION | KAS | 0.50 | 90.00 |
| 12/30/10 | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION | KAS | 0.50 | 90.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **19.60** | **$10,385.50** |
| 12/01/10 | REVIEW JUDICIAL NOTICE RE: NEIL ACTION | JKS | 0.10 | 57.50 |
| 12/02/10 | CONFERENCES WITH J. BENDERNAGEL, J. CONLAN RE: EMAIL DESTRUCTION ISSUE | NLP | 1.70 | 1,232.50 |
| 12/03/10 | REVIEW AND REVISE R. MICHAELS 2004 MOTION | NLP | 0.40 | 290.00 |
| 12/03/10 | CONFERENCES WITH J. BENDERNAGEL, J. DUCAYET, P. REILLEY, D. MILES RE: RULE 2004 MOTION V. R. MICHAELS | NLP | 1.90 | 1,377.50 |
| 12/03/10 | EMAILS TO/FROM J. DUCAYET, P. REILLEY, C. KENNEY RE: RULE 2004 MOTION V. R. MICHAELS | NLP | 0.80 | 580.00 |
| 12/05/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 12/05/10 | REVIEW EMAIL FROM K. KANSA RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 12/06/10 | EMAIL EXCHANGE WITH M. MCGUIRE RE: STATUS OF FILING COMMITTEE'S AMENDED COMPLAINT | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW DOCKET RE: MILLEN APPEAL AND EMAIL TO J. LUDWIG RE: SAME | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 57.50 |
| 12/08/10 | REVIEW EMAIL FROM E. FLASCHEN RE: SOCAL WITHDRAWAL OF NEW YORK STATE LITIGATION | JKS | 0.10 | 57.50 |
| 12/08/10 | PREPARE NOTICE OF WITHDRAWAL OF JOINDER | JKS | 0.10 | 57.50 |
| 12/08/10 | EMAIL TO A. STROMBERG RE: NOTICE OF WITHDRAWAL | JKS | 0.10 | 57.50 |
| 12/08/10 | EMAIL EXCHANGE WITH A. STROMBERG RE: FORM OF WITHDRAWAL | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 12/08/10 | FINALIZE AND EXECUTE WITHDRAWAL FOR FILING | JKS | 0.10 | 57.50 |
| 12/08/10 | COMMUNICATIONS WITH PARCELS RE: EFILING OF WITHDRAWAL | JKS | 0.20 | 115.00 |
| 12/09/10 | CONFERENCE WITH J. DUCAYET RE: MICHAELS 2004 STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 12/09/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF WITHDRAWAL OF JOINDER OF THE DEBTORS IN CONNECTION WITH JOINT MOTION RE: CONTEMPT | PVR | 0.10 | 22.50 |
| 12/09/10 | EMAIL TO J. DUCAYET RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 12/09/10 | RESEARCH INVOLVING FORM 2004 STIPULATIONS RE: R. MICHAELS DISCOVERY MOTION | PJR | 0.40 | 152.00 |
| 12/09/10 | REVIEW AND REVISE NOTICE OF WITHDRAWAL OF JOINDER OF THE DEBTORS IN CONNECTION WITH JOINT MOTION RE: CONTEMPT | PVR | 0.30 | 67.50 |
| 12/09/10 | EFILE NOTICE OF WITHDRAWAL OF JOINDER OF THE DEBTORS IN CONNECTION WITH JOINT MOTION RE: CONTEMPT | PVR | 0.30 | 67.50 |
| 12/10/10 | CONFERENCE WITH J. DUCAYET RE: AURELIUS JOINDER AND STATUS OF 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/10/10 | REVIEW DOCKETED JOINDER OF AURELIUS CAPITAL MANAGEMENT, LP TO DEBTORS' MOTION FOR LEAVE TO CONDUCT DISCOVERY | PVR | 0.20 | 45.00 |
| 12/10/10 | EMAIL TO J. DUCAYET FORWARDING AURELIUS JOINDER | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL FROM K. STICKLES RE: UPDATE RE: 2004 MOTION | PVR | 0.10 | 22.50 |
| 12/13/10 | CONFERENCE WITH J. DUCAYET RE: 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/13/10 | CONFERENCE WITH P. REILLEY RE: STATUS OF 2004 MOTION | PVR | 0.20 | 45.00 |
| 12/14/10 | EMAIL TO AND FROM K. LANTRY RE: CLASS CERTIFICATION MOVANTS' REQUEST FOR EXTENSION | JKS | 0.10 | 57.50 |
| 12/14/10 | EMAIL TO J. DUCAYET RE: DRAFT CERTIFICATION AND PROPOSED ORDER RE: 2004 MOTION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL FROM A. QURESHI RE: 2004 STIPULATION | JKS | 0.10 | 57.50 |
| 12/14/10 | DRAFT CERTIFICATION OF COUNSEL RE: STIPULATION RE: 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/14/10 | REVIEW LETTER FROM B. BOWDEN RE: DISQUALIFICATION MOTION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL FROM J. DUCAYET RE: REVISED 2004 STIPULATION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW AKIN MOTION TO FILE SUR-REPLY AND SUR-REPLY RE: DISQUALIFICATION | JKS | 0.70 | 402.50 |
| 12/14/10 | REVIEW AURELIUS 12/14 LETTER RE: AKIN GUMP DISQUALIFICATION | NLP | 0.10 | 72.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/14/10 | REVIEW EMAIL FROM A. HILLER RE: CLASS CERTIFICATION MOVANTS' REQUEST FOR EXTENSION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW STIPULATION RE: 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/14/10 | DRAFT FORM OF ORDER APPROVING STIPULATION RE: 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW CLARIFYING EMAIL FROM J. DUCAYET RE: 2004 STIPULATION | JKS | 0.10 | 57.50 |
| 12/15/10 | EFILE CERTIFICATION OF COUNSEL WITH RESPECT TO STIPULATION GOVERNING THE PRODUCTION OF DOCUMENTS AND TESTIMONY OF R. MICHAELS PURSUANT TO BANKRUPTCY RULE 2004 | PVR | 0.30 | 67.50 |
| 12/15/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: FILING OF CERTIFICATION RE: 2004 STIPULATION | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW EMAIL EXCHANGE WITH J. DUCAYET AND T. LABUDA RE: 2004 MOTION | JKS | 0.20 | 115.00 |
| 12/15/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL WITH RESPECT TO STIPULATION GOVERNING THE PRODUCTION OF DOCUMENTS AND TESTIMONY OF R. MICHAELS PURSUANT TO BANKRUPTCY RULE 2004 | PVR | 0.30 | 67.50 |
| 12/15/10 | REVIEW AND EXECUTE CERTIFICATION RE: 2004 STIPULATION FOR FILING | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL EXCHANGE WITH J. DUCAYET RE: FILED 2004 STIPULATION | JKS | 0.10 | 57.50 |
| 12/17/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN APPEAL | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: APPEAL BRIEF | JKS | 0.10 | 57.50 |
| 12/18/10 | REVIEW DRAFT MOTION TO DISMISS RE: MILLEN APPEAL | JKS | 0.60 | 345.00 |
| 12/19/10 | REVIEW MOTION TO DISMISS RE: MILLEN APPEAL | PJR | 0.20 | 76.00 |
| 12/20/10 | CONFERENCE WITH J. LUDWIG RE: ADDITIONAL REVISION TO MOTION TO DISMISS | JKS | 0.20 | 115.00 |
| 12/20/10 | EFILE AND SERVE MOTION FOR DISMISSAL OF MILLEN APPEAL | PVR | 0.40 | 90.00 |
| 12/20/10 | REVIEW FURTHER EMAIL FROM J. LUDWIG RE: MOTION TO DISMISS | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW RULES RE: MOTION TO DISMISS | JKS | 0.20 | 115.00 |
| 12/20/10 | CONFERENCE WITH P. REILLEY RE: FORMAT OF MOTION TO DISMISS AND RULES | JKS | 0.20 | 115.00 |
| 12/20/10 | CONFERENCE WITH K. STICKLES RE: MILLEN MOTION TO DISMISS | PJR | 0.20 | 76.00 |
| 12/20/10 | REVIEW DISTRICT COURT RULES RE: MILLEN BRIEF REQUIREMENTS | PJR | 0.20 | 76.00 |
| 12/20/10 | REVIEW AND EXECUTE BRIEF RE: MILLEN RE: MOTION TO DISMISS | PJR | 0.90 | 342.00 |

| | | | | |
|---|---|---|---|---|
| 12/20/10 | CONFERENCE WITH P. REILLEY RE: FILING OF MOTION TO DISMISS | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW REVISED MOTION TO DISMISS | JKS | 0.50 | 287.50 |
| 12/20/10 | REVIEW DOCKETED ORDER APPROVING STIPULATION GOVERNING THE PRODUCTION OF DOCUMENTS AND TESTIMONY OF R. MICHAELS | PVR | 0.20 | 45.00 |
| 12/20/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION GOVERNING THE PRODUCTION OF DOCUMENTS AND TESTIMONY OF R. MICHAELS | PVR | 0.10 | 22.50 |
| 12/20/10 | REVIEW AND REVISE MOTION FOR DISMISSAL OF MILLEN APPEAL | PVR | 0.40 | 90.00 |
| 12/23/10 | CONFERENCE WITH N. PERNICK RE: FILING OF DRAFT 9019 MOTION RE: LIBERMAN ENTERPRISES, INC. | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW EMAIL FROM K. KANSA RE: 9019 MOTION RE: LIBERMAN ENTERPRISES, INC. | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL TO EPIQ RE: SERVICE OF LIBERMAN SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 12/23/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF 9019 MOTION TO PRESERVE JANUARY HEARING DATE | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW DRAFT 9019 MOTION RE: LIBERMAN ENTERPRISES, INC. | JKS | 0.40 | 230.00 |
| 12/23/10 | REVIEW FOLLOW-UP EMAILS FROM CO-COUNSEL RE: FILING OF 9019 MOTION | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW M. MARTINEZ, K. KANSA, P. RATKOWIAK 12/23 EMAILS RE: LIBERMAN V. LA TIMES 9019 MOTION | NLP | 0.20 | 145.00 |
| 12/23/10 | REVIEW AND FINALIZE 9019 MOTION RE: LA TIMES V. GEORGE LIBERMAN ENTERPRISES | NLP | 0.30 | 217.50 |
| 12/23/10 | REVIEW EMAIL FROM M. MARTINEZ RE: 9019 MOTION RE: LIBERMAN ENTERPRISES, INC. | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL EXCHANGE WITH M. MARTINEZ RE: FILING OF LIBERMAN SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 12/23/10 | PREPARE NOTICE RE: LIBERMAN SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 12/23/10 | EFILE LIBERMAN SETTLEMENT MOTION | PVR | 0.30 | 67.50 |
| 12/29/10 | REVIEW DOCKETED CONSENT ORDER RE: MOTION TO DISQUALIFY | JKS | 0.10 | 57.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **81.50** | **$33,887.50** |
| 12/01/10 | ADDRESS SERVICE ISSUES RE: NOTICE OF PRESENTMENT | JBB | 0.20 | 52.00 |
| 12/01/10 | TELEPHONE CALL TO CHAMBERS TO ADDRESS EMERGENCY HEARING | JBB | 0.20 | 52.00 |
| 12/01/10 | DRAFT CORRESPONDENCE TO D. BASS AND P. REILLEY RE: EMERGENCY HEARING ON NOTICE OF PRESENTMENT IF OBJECTIONS ARE FILED | JBB | 0.20 | 52.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 677693
        Client/Matter No. 46429-0001                              February 14, 2011
                                                                  Page 33

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 12/01/10 | CORRESPOND WITH D. BASS RE: COVERAGE FOR HEARING ON NOTICE OF PRESENTMENT | JBB | 0.10 | 26.00 |
| 12/01/10 | CONFERENCE WITH J. GEISENHEIMER RE: E-MAILS AND FAXES NOT DELIVERABLE RE: VERTIS HOLDINGS | FP | 0.20 | 47.00 |
| 12/01/10 | REVIEW J. LUDWIG, C. KENNEY, M. WALKER 12/1 EMAILS RE: PREFERENCE COMPLAINTS | NLP | 1.00 | 725.00 |
| 12/01/10 | CONFERENCES WITH J. HENDERSON, P. REILLEY, B. WHITTMAN RE: PREFERENCE COMPLAINT STRATEGY | NLP | 2.10 | 1,522.50 |
| 12/01/10 | REVIEW REVISED DRAFTS OF TRIBUNE ONLY AND TRIBUNE + SUBSIDIARY COMPLAINTS | NLP | 0.30 | 217.50 |
| 12/01/10 | ADDRESS ISSUES IN CONNECTION WITH SETTLEMENT STIPULATION/ENTRY IN VERTIS CHAPTER 11 | DMB | 0.50 | 275.00 |
| 12/01/10 | REVIEW REVISED COMPLAINT COUNT | JKS | 0.20 | 115.00 |
| 12/01/10 | CONFERENCE WITH P. REILLEY RE: FINAL SIGN-OFF ON COMPLAINT | JKS | 0.20 | 115.00 |
| 12/01/10 | REVIEW AND ANALYZE DRAFT EXHIBIT TO COMPLAINT | JKS | 0.20 | 115.00 |
| 12/01/10 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULING PRETRIAL | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM C. KENNEY RE: PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT COMPLAINT | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RE: PREFERENCE DEFENDANTS AND COMPLAINT ISSUES | PJR | 0.70 | 266.00 |
| 12/01/10 | CONFERENCE WITH COUNSEL FOR APEX RE: PREFERENCE ISSUES | PJR | 0.40 | 152.00 |
| 12/01/10 | CONFERENCE WITH J. GRUDIG RE: AT&T PREFERENCE ISSUES | PJR | 0.40 | 152.00 |
| 12/01/10 | CONFERENCE WITH M. WALKER RE: PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 12/01/10 | CONFERENCE WITH COUNSEL FOR NBC RE: PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 12/01/10 | CONFERENCE WITH J. LUDWIG RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 12/01/10 | EMAILS TO AND FROM M. WALKER RE: TOLLING AGREEMENT ISSUES | PJR | 0.30 | 114.00 |
| 12/01/10 | REVIEW REVISED TOLLING AGREEMENTS AND EMAILS TO A&M RE: SAME | PJR | 0.70 | 266.00 |
| 12/01/10 | CONFERENCE WITH R. STONE RE: PREFERENCE ISSUES | PJR | 0.50 | 190.00 |
| 12/01/10 | EMAILS TO M. FERMIN RE: TWENTIETH TELEVISION CLAIMS | PJR | 0.20 | 76.00 |
| 12/01/10 | CONFERENCE WITH N. PERNICK RE: PREFERENCE ISSUES | PJR | 0.50 | 190.00 |
| 12/01/10 | LEGAL RESEARCH RE: FRAUDULENT TRANSFER ISSUES | PJR | 0.60 | 228.00 |
| 12/01/10 | REVIEW REVISED COMPLAINTS | PJR | 0.50 | 190.00 |
| 12/02/10 | EMAIL TO N. HUNT RE: PRETRIAL DATE | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 677693
      Client/Matter No. 46429-0001                                February 14, 2011
                                                                        Page 34

| | | | | |
|---|---|---|---|---|
| 12/02/10 | REVIEW MOTION TO STAY ADVERSARY ACTIONS | PJR | 0.50 | 190.00 |
| 12/02/10 | REVIEW EMAIL FROM N. HUNT RE: MARCH PRETRIAL DATE | JKS | 0.10 | 57.50 |
| 12/02/10 | EMAIL TO J. LUDWIG RE: STAY MOTION | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW EMAIL FROM J. LUDWIG RE: STAY MOTION | JKS | 0.10 | 57.50 |
| 12/02/10 | EMAIL TO C. KENNEY RE: PRETRIAL DATE | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW EMAIL FROM C. KENNEY RE: PRETRIAL DATE | JKS | 0.10 | 57.50 |
| 12/02/10 | CONFERENCES WITH J. HENDERSON RE: PREFERENCE ACTIONS | NLP | 0.90 | 652.50 |
| 12/02/10 | EMAILS TO AND FROM COUNSEL FOR PREFERENCE DEFENDANTS RE: TOLLING AGREEMENT ISSUES | PJR | 0.50 | 190.00 |
| 12/02/10 | REVIEW TOLLING AGREEMENTS AND UPDATE STATUS CHART | PJR | 0.70 | 266.00 |
| 12/02/10 | CONFERENCE WITH SIDLEY AND A&M WORKING GROUP RE: STATUS OF PREFERENCE ACTIONS | PJR | 0.50 | 190.00 |
| 12/02/10 | CONFERENCE WITH M. WALKER AND J. LUDWIG RE: PREFERENCE ACTION ISSUES | PJR | 0.40 | 152.00 |
| 12/02/10 | CONFERENCE WITH M. FERMIN RE: TWENTIETH TELEVISION PREFERENCE ISSUES | PJR | 0.40 | 152.00 |
| 12/02/10 | REVIEW MOTION TO SHORTEN NOTICE RE: STAY MOTION | PJR | 0.30 | 114.00 |
| 12/03/10 | REVIEW EMAIL FROM J. HENDERSON RE: PROPOSED MODIFICATION TO STAY MOTION | JKS | 0.10 | 57.50 |
| 12/03/10 | CONFERENCE WITH P. REILLEY RE: FILING OF PREFERENCE COMPLAINTS | JKS | 0.40 | 230.00 |
| 12/03/10 | REVIEW PREFERENCE COMPLAINTS FOR FILING (FATHOM, INTERVIEWING SERVICE, LASALLE STAFFING, NTT, CONSTELLATION (4), ECKLAND, EDISON, MAGIC T, AND KAMAKAZEE) | JKS | 2.40 | 1,380.00 |
| 12/03/10 | REVIEW REVISIONS FROM J. HENDERSON RE: MOTION TO SHORTEN | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW, REVISE AND EXECUTE MOTION TO SHORTEN RE: STAY MOTION | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW REVISED MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.40 | 230.00 |
| 12/03/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: PROPOSED MODIFICATION TO STAY MOTION | JKS | 0.20 | 115.00 |
| 12/03/10 | REVISE MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW DRAFT MOTION TO STAY PROCEEDINGS | JKS | 0.50 | 287.50 |
| 12/03/10 | REVIEW MOTION TO SHORTEN RE: STAY MOTION | PJR | 0.20 | 76.00 |

| 12/03/10 | REVIEW P. REILLEY 12/3 EMAILS RE: PREFERENCE COMPLAINT STATUS | NLP | 0.30 | 217.50 |
|---|---|---|---|---|
| 12/03/10 | CONFERENCE WITH S. SEXTON RE: STATUS OF COMPLAINTS | PJR | 0.40 | 152.00 |
| 12/03/10 | CONFERENCE WITH COUNSEL FOR FOX RE: PREFERENCE ACTION ISSUES | PJR | 0.50 | 190.00 |
| 12/03/10 | CONFERENCE WITH L. JACOBSON RE: CW NETWORKS | PJR | 0.20 | 76.00 |
| 12/03/10 | EMAILS TO AND FROM COUNSEL TO NBC RE: PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 12/03/10 | REVIEW AND REVISE TOLLING AGREEMENTS AND EMAIL TO R. STONE RE: SAME | PJR | 0.60 | 228.00 |
| 12/03/10 | REVIEW AND ANALYZE DOCUMENTS AND SUPPORT RE: TOLLING AGREEMENTS AND COMPLAINTS | PJR | 0.90 | 342.00 |
| 12/03/10 | EMAILS TO AND FROM SIDLEY WORKING GROUP RE: AVOIDANCE ACTIONS | PJR | 0.40 | 152.00 |
| 12/03/10 | EMAILS TO M. FERMIN RE: TWENTIETH TELEVISION | PJR | 0.20 | 76.00 |
| 12/03/10 | REVIEW COMPLAINTS AND RELATED EXHIBITS | PJR | 0.70 | 266.00 |
| 12/03/10 | REVIEW AND EXECUTE MOTION TO STAY ADVERSARIES | PJR | 0.60 | 228.00 |
| 12/04/10 | REVIEW EMAIL FROM J. HENDERSON RE: PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 12/04/10 | REVIEW EMAIL FROM C. KENNEY RE: PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 12/04/10 | EMAIL TO C. KENNEY RE: PREFERENCE COMPLAINTS | JKS | 0.10 | 57.50 |
| 12/05/10 | CONFERENCE WITH S. WILLIAMS RE: FILING OF COMPLAINTS AND DEFENDANT PARTIES | JKS | 0.20 | 115.00 |
| 12/05/10 | REVIEW AND EXECUTE COMPLAINTS FOR FILING AND REVIEW RELATED DOCKET ENTRIES | PJR | 2.10 | 798.00 |
| 12/06/10 | CORRESPONDENCE TO AND FROM P. REILLEY AND D. BASS RE: OBJECTION DEADLINE TO FILE | JBB | 0.20 | 52.00 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
| 12/06/10 | FURTHER REVIEW OF DOCKET (3X) RE: STATUS OF COURT'S APPROVAL OF TOLLING AGREEMENT AND CONSENT ORDER | JBB | 0.20 | 52.00 |
| 12/06/10 | TELEPHONE CALL FROM P. REILLEY RE: STATUS OF ORDER ON FOR NOTICE OF PRESENTMENT | JBB | 0.10 | 26.00 |
| 12/06/10 | CORRESPONDENCE TO P. REILLEY AND N. PERNICK RE: CONSENT ORDER FOR TOLLING AGREEMENT | JBB | 0.20 | 52.00 |
| 12/06/10 | CORRESPONDENCE FROM P. REILLEY AND D. BASS RE: CONSENT ORDER FOR TOLLING AGREEMENT | JBB | 0.10 | 26.00 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 677693
       Client/Matter No. 46429-0001                               February 14, 2011
                                                                        Page 36

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/06/10 | REVIEW OF DOCKET TO CONFIRM STATUS OF NOTICE OF PRESENTMENT AND POTENTIAL OBJECTIONS, IF ANY, TO TOLLING AGREEMENT/CONSENT ORDER | JBB | 0.20 | 52.00 |
| 12/06/10 | TELEPHONE CALL TO CHAMBERS OF JUDGE GROPPER (SDNY) RE: ORDER ON FOR PRESENTMENT AND OBJECTION DEADLINE | JBB | 0.10 | 26.00 |
| 12/06/10 | EMAILS RE: PASSAGE OF OBJECTION DEADLINE AND RELATED ISSUES FOR ENTRY OF STIPULATION IN VERTIS CHAPTER 11 CASE | DMB | 0.20 | 110.00 |
| 12/06/10 | REVIEW SIGNED CONSENT ORDER APPROVING TOLLING AGREEMENT IN VERTIS CHAPTER 11 CASE AND EMAILS RE: SAME | DMB | 0.10 | 55.00 |
| 12/06/10 | CONFERENCE WITH M. HURFORD RE: COMPLAINT ISSUES | PJR | 0.20 | 76.00 |
| 12/06/10 | EMAILS TO AND FROM B. WALKER RE: TWENTIETH CENTURY FOX | PJR | 0.20 | 76.00 |
| 12/06/10 | REVIEW ADVERSARY DOCKETS | PJR | 0.30 | 114.00 |
| 12/06/10 | REVIEW AND EXECUTE NOTICE RE: STAY MOTION | PJR | 0.10 | 38.00 |
| 12/06/10 | EMAIL TO M. WALKER RE: TOLLING AGREEMENT ISSUES | PJR | 0.10 | 38.00 |
| 12/06/10 | CONFERENCE WITH R. STONE RE: AVOIDANCE ACTION ISSUES | PJR | 1.20 | 456.00 |
| 12/06/10 | REVIEW BUENA VISTA AGREEMENTS | PJR | 0.30 | 114.00 |
| 12/06/10 | CONFERENCE WITH COUNSEL AT BUENA VISTA RE: AVOIDANCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 12/06/10 | EMAILS TO AND FROM J. GEISENHEIMER AND R. STONE RE: VERTIS | PJR | 0.20 | 76.00 |
| 12/06/10 | CONFERENCE WITH K. EARL RE: FOX AVOIDANCE ACTION ISSUES | PJR | 0.50 | 190.00 |
| 12/06/10 | CONFERENCE WITH S. SEXTON RE: COMPLAINT ISSUES AND STATUS OF TOLLING AGREEMENTS | PJR | 0.40 | 152.00 |
| 12/06/10 | REVIEW AND ANALYZE TOLLING AGREEMENTS AND UNDERLYING DOCUMENTS RELATING TO TRANSFEREES | PJR | 0.70 | 266.00 |
| 12/06/10 | REVIEW AND EXECUTE COMPLAINTS | PJR | 1.90 | 722.00 |
| 12/06/10 | CONFERENCE WITH M. BONKOWSKI RE: COMPLAINT ISSUES | PJR | 0.40 | 152.00 |
| 12/06/10 | REVIEW PREFERENCE COMPLAINTS (PHASE II) #27, 18, 2, 1, 50,5; 48; 47 FOR FILING | MFB | 0.40 | 230.00 |
| 12/06/10 | REVIEW PREFERENCE COMPLAINTS 52, 167 & 168 FOR FILING | MFB | 0.30 | 172.50 |
| 12/06/10 | REVIEW KSWB, KSGN AND LA COMMUNICATIONS LLC COMPLAINTS (TWO) FOR FILING | MFB | 0.30 | 172.50 |
| 12/06/10 | EFILE MULTIPLE PREFERENCE COMPLAINTS | KAS | 3.30 | 594.00 |
| 12/06/10 | REVIEW DOCKETED ORDER SHORTENING NOTICE RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 12/06/10 | EMAIL EXCHANGE WITH P. REILLEY RE: NOTICE OF HEARING RE: ORDER SHORTENING NOTICE RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
| 12/06/10 | PREPARE NOTICE OF HEARING RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.30 | 67.50 |
| 12/06/10 | EFILE NOTICE OF HEARING RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.30 | 67.50 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: MOTION STAYING PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
| 12/07/10 | RESEARCH RE: AMENDED COMPLAINTS FILED BY COMMITTEE | PVR | 0.60 | 135.00 |
| 12/07/10 | CONFERENCE WITH M. WALKER RE: TOLLING AGREEMENT ISSUES | PJR | 0.50 | 190.00 |
| 12/07/10 | CONFERENCE WITH S. SEXTON RE: COMPLAINT ISSUES | PJR | 0.30 | 114.00 |
| 12/07/10 | CONFERENCE WITH R. STONE AT ALVAREZ RE: COMPLAINT AND TOLLING AGREEMENT ISSUES | PJR | 0.60 | 228.00 |
| 12/07/10 | EMAILS TO AND FROM M. BERGER RE: TWENTIETH CENTURY FOX | PJR | 0.30 | 114.00 |
| 12/07/10 | REVIEW CORRESPONDENCE RE: BUENA VISTA | PJR | 0.30 | 114.00 |
| 12/07/10 | REVIEW TOLLING AGREEMENTS | PJR | 0.70 | 266.00 |
| 12/07/10 | REVIEW AND EXECUTE AVOIDANCE COMPLAINTS | PJR | 1.00 | 380.00 |
| 12/07/10 | CONFERENCE WITH SIDLEY AND ALVAREZ AND MARSAL WORKING GROUPS RE: STATUS OF AVOIDANCE ACTIONS | PJR | 0.50 | 190.00 |
| 12/07/10 | CONFERENCE WITH M. HURFORD RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 12/07/10 | REVIEW AND ANALYZE DOCUMENTS RELATING TO TRANSFEREE AND CORPORATE ENTITY INFORMATION RE: PREFERENCE DEFENDANTS | PJR | 0.70 | 266.00 |
| 12/07/10 | REVIEW ADVERSARY DOCKETS AND UNDERLYING DOCUMENTS RE: AVOIDANCE ACTION DEFENDANTS RE: STATUS OF COMPLAINTS | PJR | 1.10 | 418.00 |
| 12/07/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: PREFERENCE ACTIONS | NLP | 1.40 | 1,015.00 |
| 12/07/10 | REVIEW EMAIL FROM J. HENDERSON RE: PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/07/10 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: PREFERENCE ACTIONS | JKS | 0.50 | 287.50 |
| 12/07/10 | EMAILS TO/FROM J. HENDERSON, P. RATKOWIAK RE: OCUC AMENDED COMPLAINT | NLP | 0.20 | 145.00 |
| 12/07/10 | REVIEW P. REILLEY 12/7 EMAIL RE: STATUS OF FILING PREFERENCE COMPLAINTS | NLP | 0.10 | 72.50 |
| 12/07/10 | REVIEW FOR FILING PREFERENCE COMPLAINTS #'s 120, 121, 122, 123, 124 | MFB | 0.50 | 287.50 |

| | | | | |
|---|---|---|---|---|
| 12/07/10 | CONFERENCE WITH M. BONKOWSKI RE: AVOIDANCE ACTION ISSUES | PJR | 0.50 | 190.00 |
| 12/07/10 | EFILE MULTIPLE PREFERENCE COMPLAINTS | KAS | 0.70 | 126.00 |
| 12/07/10 | EMAIL FROM AND TO N. PERNICK RE: AMENDED COMPLAINTS FILED BY COMMITTEE | PVR | 0.10 | 22.50 |
| 12/08/10 | REVIEW COMMITTEE'S CONFIRMATORY MOTION SCHEDULED FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/08/10 | REVIEW AND ANALYZE DOCUMENTS RELATED TO ADVERSARY PROCEEDINGS RE: FILED COMPLAINTS | PJR | 0.50 | 190.00 |
| 12/08/10 | EMAIL TO N. PERNICK RE: AMENDED COMPLAINTS FILED BY THE COMMITTEE | PVR | 0.10 | 22.50 |
| 12/08/10 | COMMUNICATIONS WITH P. REILLEY RE: CONFIRMING FILING OF ADVERSARY ACTIONS AND STATUS OF ISSUANCE OF SUMMONS | JKS | 0.30 | 172.50 |
| 12/08/10 | REVIEW COMMITTEE'S MOTION TO AMEND COMPLAINT | JKS | 0.20 | 115.00 |
| 12/08/10 | REVIEW P. REILLEY 12/8 EMAIL RE: SUMMONSES | NLP | 0.10 | 72.50 |
| 12/08/10 | CONFERENCE WITH P. REILLEY RE: SUMMONSES | NLP | 0.20 | 145.00 |
| 12/08/10 | CONFERENCE WITH M. HURFORD RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 12/08/10 | CONFERENCE WITH M. WALKER AND S. SEXTON RE: SERVICE ISSUES | PJR | 0.40 | 152.00 |
| 12/08/10 | CONFERENCE WITH M. BONKOWSKI RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 12/08/10 | RESEARCH RE: AMENDED COMPLAINTS FILED BY THE COMMITTEE | PVR | 0.50 | 112.50 |
| 12/09/10 | CONFERENCE WITH S. SEXTON RE: SERVICE ISSUES RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 12/09/10 | EMAILS TO AND FROM COUNSEL TO AVOIDANCE ACTION TARGETS RE: EXECUTED TOLLING AGREEMENTS | PJR | 0.50 | 190.00 |
| 12/09/10 | REVIEW AND ANALYZE VERTIS PLAN OF REORGANIZATION | PJR | 0.40 | 152.00 |
| 12/09/10 | ADDRESS PLAN STATUS ISSUES, ETC. IN VERTIS CHAPTER 11 | DMB | 0.30 | 165.00 |
| 12/09/10 | REVIEW COMMITTEE MOTION TO AMEND | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW COMMITTEE MOTION TO EXTEND SERVICE | JKS | 0.20 | 115.00 |
| 12/10/10 | EMAIL FROM S. SEXTON RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/13/10 | PREPARE NOTICE OF WITHDRAWAL OF CERTIFICATION OF NO OBJECTION RE: MOTION FOR AN ORDER STAYING THE PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
| 12/13/10 | REVIEW DRAFT SUMMONS AND RELATED SERVICE INFORMATION | PJR | 0.60 | 228.00 |
| 12/13/10 | REVIEW OBJECTION TO MOTION TO STAY ADVERSARIES | PJR | 0.20 | 76.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 39

| | | | | |
|---|---|---|---|---|
| 12/13/10 | CONFERENCE WITH K. STICKLES AND J. GREY RE: RESOLUTION OF CONSTELLATION OBJECTION | PJR | 0.40 | 152.00 |
| 12/13/10 | CONFERENCE WITH J. HENDERSON AND K. STICKLES RE: STAY MOTION ISSUES | PJR | 0.60 | 228.00 |
| 12/13/10 | CONFERENCE WITH K. STICKLES RE: ADVERSARY ISSUES RE: STAY MOTION | PJR | 0.70 | 266.00 |
| 12/13/10 | EMAIL TO J. GREY RE: CONSTELLATION OBJECTION | PJR | 0.20 | 76.00 |
| 12/13/10 | REVISE CERTIFICATION OF COUNSEL RE: STAY MOTION | PJR | 0.30 | 114.00 |
| 12/13/10 | EMAIL TO J. HENDERSON ET AL RE: OBJECTION TO MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO P. REILLEY RE: FOLLOW-UP WITH J. GREY RE: FINALIZING RESOLUTION OF CONSTELLATION OBJECTION TO STAY MOTION | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: CONSTELLATION OBJECTION TO MOTION TO STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | CONFERENCE WITH J. GREY RE: DOCKETED OBJECTION TO MOTION TO STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | EXECUTE NOTICE OF WITHDRAWAL RE: CERTIFICATION RE: MOTION TO STAY | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL EXCHANGE WITH G. DEMO RE: CONSTELLATION OBJECTION TO STAY MOTION | JKS | 0.20 | 115.00 |
| 12/13/10 | CONFERENCES WITH J. HENDERSON AND P. REILLEY (IN PART) RE: RESOLUTION OF CONSTELLATION OBJECTION | JKS | 0.60 | 345.00 |
| 12/13/10 | CONFERENCES WITH J. GREY RE: RESOLUTION OF CONSTELLATION OBJECTION | JKS | 0.30 | 172.50 |
| 12/13/10 | REVIEW AND EXECUTE CERTIFICATE RE: MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAIL FROM J. GREY OBJECTION TO MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW OBJECTION TO MOTION TO STAY AVOIDANCE ACTIONS | JKS | 0.20 | 115.00 |
| 12/13/10 | EMAIL TO J. HENDERSON RE: PROPOSED LANGUAGE RESOLVING CONSTELLATION OBJECTION | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW EMAILS FROM C. KENNEY AND J. HENDERSON RE: RESOLUTION OF CONSTELLATION OBJECTION | JKS | 0.10 | 57.50 |
| 12/13/10 | CONFERENCE WITH S. SEXTON AND M. WALKER RE: SERVICE ISSUES | PJR | 0.30 | 114.00 |
| 12/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION STAYING THE PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 677693
       Client/Matter No. 46429-0001                                  February 14, 2011
                                                                     Page 40

| 12/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION STAYING THE PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 12/13/10 | REVIEW LIMITED OBJECTION OF CONSTELLATION NEWENERGY, INC. TO DEBTORS' MOTION FOR AN ORDER STAYING THE PROSECUTION OF AVOIDANCE ACTIONS | PVR | 0.20 | 45.00 |
| 12/14/10 | REVIEW EMAIL FROM M. JOYCE RE: WITHDRAWAL OF CONSTELLATION OBJECTION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: STAY MOTION RE: ADVERSARY PROCEEDINGS | PJR | 0.10 | 38.00 |
| 12/14/10 | CONFERENCE WITH M. WALKER RE: SERVICE ISSUES | PJR | 0.40 | 152.00 |
| 12/14/10 | REVIEW DRAFT SUMMONSES AND RELATED SUPPORTING DOCUMENTATION | PJR | 0.70 | 266.00 |
| 12/14/10 | REVISE MULTIPLE SUMMONSES AND DRAFT MULTIPLE ADR NOTICES | KAS | 3.10 | 558.00 |
| 12/14/10 | CONFERENCE WITH P. REILLEY RE: FILING OF CERTIFICATION RE: STAY OF AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW CONSTELLATION'S WITHDRAWAL OF OBJECTION | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EGI RESPONSE TO COMMITTEE STANDING MOTION | JKS | 0.20 | 115.00 |
| 12/14/10 | REVIEW DOCKETED ORDER STAYING AVOIDANCE ACTIONS FOR SERVICE | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAILS TO AND FROM S. SEXTON RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 12/15/10 | UPDATE CASE CALENDAR RE: APPLICABLE DEADLINES FROM ORDER STAYING AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.10 | 22.50 |
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER STAYING AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.10 | 22.50 |
| 12/15/10 | REVIEW AND EXECUTE CERTIFICATES OF SERVICE, REVIEW SUMMONSES AND RELATED SERVICE DOCUMENTATION | PJR | 1.10 | 418.00 |
| 12/15/10 | REVIEW DOCKETED ORDER STAYING AVOIDANCE ACTIONS COMMENCED BY THE DEBTORS | PVR | 0.10 | 22.50 |
| 12/16/10 | EMAIL EXCHANGE WITH P. REILLEY RE: AVOIDANCE ACTIONS | JKS | 0.20 | 115.00 |
| 12/16/10 | EMAIL TO M. HURFORD RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/16/10 | REVIEW EMAILS FROM GENKO RE: STAY ORDER | PJR | 0.10 | 38.00 |
| 12/16/10 | CONFERENCE WITH R. BARAL RE: AVOIDANCE ACTION | JKS | 0.20 | 115.00 |
| 12/16/10 | EMAIL TO R. BARAL RE: ORDER STAYING AVOIDANCE ACTIONS | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW AND EXECUTE CERTIFICATES OF SERVICE, REVIEW SUMMONSES AND RELATED SERVICE INFORMATION | PJR | 0.60 | 228.00 |

| 12/16/10 | REVIEW STATUS OF ENTRY OF STAY ORDER IN EACH ADVERSARY ACTION AND EMAIL TO J. JOHNSTON RE: DOCKETING OF ORDER | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 12/16/10 | EMAILS FROM S. SEXTON RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/17/10 | CONFERENCE WITH G. DEMO AND R. STONE RE: CONSTELLATION CONTRACT ISSUES | PJR | 0.50 | 190.00 |
| 12/17/10 | CONFERENCE WITH M. HURFORD RE: AVOIDANCE ACTION ISSUES | PJR | 0.30 | 114.00 |
| 12/17/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION CONTRACT ISSUES | PJR | 0.20 | 76.00 |
| 12/17/10 | REVIEW DRAFT OF CONSTELLATION CONTRACT AND EMAIL TO R. STONE RE: SAME | PJR | 0.60 | 228.00 |
| 12/17/10 | FURTHER CONFERENCE WITH R. BARAL RE: DEBTORS' MOTION TO STAY AVOIDANCE ACTIONS AND COURT ORDER | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW DOCKETED ORDER CONFIRMING CONFERRED STANDING ON COMMITTEE TO ASSERT ALL CLAIMS IN THE AMENDED COMPLAINTS | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW AND EXECUTE CERTIFICATES OF SERVICE, REVIEW SUMMONSES AND RELATED SERVICE INFORMATION | PJR | 0.60 | 228.00 |
| 12/17/10 | EMAIL TO S. SEXTON RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 12/19/10 | RESEARCH SERVICE ISSUES RE: FOREIGN SERVICE | PJR | 0.30 | 114.00 |
| 12/19/10 | EMAIL FROM S. SEXTON RE: FOREIGN SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/20/10 | REVIEW AND EXECUTE CERTIFICATES OF SERVICE AND RELATED SERVICE INFORMATION RE: SUMMONSES | PJR | 0.20 | 76.00 |
| 12/20/10 | EMAIL TO S. SEXTON RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/20/10 | LEGAL RESEARCH RE: SERVICE UNDER HAGUE CONVENTION | PJR | 0.70 | 266.00 |
| 12/21/10 | REVIEW AND ANALYZE SECRETARY OF STATE RECORDS RE: SERVICE OF PROCESS | PJR | 0.20 | 76.00 |
| 12/21/10 | REVIEW MOTION TO STAY PREFERENCES FILED BY SPECIAL COMMITTEE | JKS | 0.30 | 172.50 |
| 12/21/10 | RESEARCH RE: HAGUE SERVICE | PVR | 0.30 | 67.50 |
| 12/21/10 | CONFERENCE WITH P. REILLEY RE: HAGUE SERVICE ON FOREIGN ENTITIES | PVR | 0.20 | 45.00 |
| 12/21/10 | EMAIL TO COUNSEL TO MAGELLAN RE: PREFERENCE ACTION | PJR | 0.20 | 76.00 |
| 12/21/10 | TELEPHONE CALL FROM AT&T REPRESENTATIVE RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 12/21/10 | CONFERENCE WITH S. SEXTON RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 12/21/10 | LEGAL RESEARCH RE: HAGUE CONVENTION RE: SERVICE | PJR | 0.60 | 228.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 677693
      Client/Matter No. 46429-0001                        February 14, 2011
                                                                  Page 42

---

| 12/22/10 | REVIEW HAGUE REQUIREMENTS AND REVIEW REQUESTS FOR JUDICIAL ASSISTANCE | PJR | 0.60 | 228.00 |
|---|---|---|---|---|
| 12/22/10 | CONFERENCE WITH S. SEXTON RE: AVOIDANCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 12/22/10 | CONFERENCE WITH M. MCGUILLEN RE: MAGELLAN PREFERENCE ACTION | PJR | 0.10 | 38.00 |
| 12/23/10 | REVIEW VOICE AND EMAIL FROM K. LANTRY RE: NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL TO M. FORMAN RE: TWENTIETH TELEVISION PREFERENCE ACTION | PJR | 0.10 | 38.00 |
| 12/23/10 | EMAIL TO K. LANTRY RE: DRAFT NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW EMAIL FROM K. LANTRY FORWARDING DRAFT NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW AND EXECUTE NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/23/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL TO K. LANTRY CONFIRMING FILING OF NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL EXCHANGE WITH K. LANTRY RE; NOTICE OF INTENT TO ADVANCE PAYMENT OF ATTORNEYS FEES | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW LETTERS FROM CORPORATION SERVICES AND EMAILS TO S. SEXTON RE: SAME | PJR | 0.30 | 114.00 |
| 12/23/10 | REVIEW AND REVISE REQUESTS FOR JUDICIAL ASSISTANCE RE: SERVICE | PJR | 0.30 | 114.00 |
| 12/23/10 | REVIEW AND REVISE NOTICE OF DEBTORS' INTENT TO ADVANCE ATTORNEYS' FEES TO CERTAIN CURRENT EMPLOYEES | PVR | 0.30 | 67.50 |
| 12/23/10 | EFILE NOTICE OF DEBTORS' INTENT TO ADVANCE ATTORNEYS' FEES TO CERTAIN CURRENT EMPLOYEES | PVR | 0.30 | 67.50 |
| 12/23/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF DEBTORS' INTENT TO ADVANCE ATTORNEYS' FEES TO CERTAIN CURRENT EMPLOYEES | PVR | 0.10 | 22.50 |
| 12/23/10 | EMAIL TO K. LANTRY RE: FILED NOTICE OF DEBTORS' INTENT TO ADVANCE ATTORNEYS' FEES TO CERTAIN CURRENT EMPLOYEES | PVR | 0.10 | 22.50 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **56.00** | **$26,287.00** |
| 12/01/10 | REVIEW REVISED DRAFT OF DECEMBER 6 HEARING AGENDA | JKS | 0.40 | 230.00 |
| 12/01/10 | EMAIL TO K. LANTRY ET AL RE: REVISED DRAFT OF DECEMBER 6 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW DRAFT 12/6 HEARING AGENDA | NLP | 0.20 | 145.00 |

| 12/02/10 | REVIEW EMAIL FROM K. KANSA RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 12/02/10 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 12/02/10 | CONFERENCE WITH D. GROTTINI RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 12/02/10 | EMAIL TO AND FROM N. HUNT RE: DECEMBER 6 HEARING BINDER | JKS | 0.20 | 115.00 |
| 12/02/10 | PREPARE AGENDA RE: DECEMBER 6 HEARING FOR FILING AND SERVICE, INCLUDING UPDATED REVIEW OF DOCKET | JKS | 1.40 | 805.00 |
| 12/02/10 | REVIEW HEARING BINDERS RE: DECEMBER 6 HEARING FOR SUBMISSION | JKS | 0.70 | 402.50 |
| 12/02/10 | FINALIZE HEARING NOTEBOOKS FOR DECEMBER 6, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/02/10 | EMAIL TO D. MILES RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/02/10 | COORDINATE DELIVERY OF ADDITIONAL FILINGS FROM PARCELS RE: DECEMBER 6, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/02/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/02/10 | EFILE NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/02/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/02/10 | DRAFT AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/02/10 | EFILE AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/02/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/02/10 | COORDINATE SERVICE OF ADDITIONAL PLEADINGS FOR AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING TO CHAMBERS PURSUANT TO CHAMBERS PROCEDURES | PVR | 0.30 | 67.50 |
| 12/03/10 | EMAIL TO K. LANTRY ET AL RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 12/03/10 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/03/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.40 | 152.00 |
| 12/03/10 | EMAIL TO K. MILLS RE: PREPARATION FOR DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/03/10 | CONFERENCE WITH CHAMBERS RE: STATUS OF CERTAIN MATTERS SCHEDULED FOR HEARING | JKS | 0.20 | 115.00 |
| 12/03/10 | CONFERENCE WITH CHAMBERS RE: ADDITIONAL HEARING BINDER | JKS | 0.10 | 57.50 |

| 12/03/10 | PREPARE INDEX OF DOCUMENTS FOR SUBMISSION TO CHAMBERS | JKS | 0.80 | 460.00 |
|---|---|---|---|---|
| 12/03/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: DECEMBER 6, 2010 HEARING | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW AND REVISE AGENDA RE: DECEMBER 6, 2010 HEARING | JKS | 0.40 | 230.00 |
| 12/03/10 | CONFERENCE WITH CHAMBERS RE: MODIFICATIONS TO AGENDA FOR DECEMBER 6 HEARING | JKS | 0.10 | 57.50 |
| 12/03/10 | FINALIZE AND EXECUTE AMENDED AGENDA FOR SERVICE AND FILING | JKS | 0.20 | 115.00 |
| 12/03/10 | COMMUNICATION WITH COURTCALL RE: 9 COURTCALL REGISTRATIONS FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/03/10 | REVIEW 9 COURTCALL CONFIRMATIONS FOR DECEMBER 6, 2010 HEARING AND EMAIL TO K. STICKLES RE: SAME | PVR | 0.30 | 67.50 |
| 12/03/10 | PREPARE ADDITIONAL PLEADINGS FOR SECOND AMENDED NOTICE OF AGENDA FOR CHAMBERS HEARING NOTEBOOK FOR DECEMBER 6, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/05/10 | PREPARE DOCUMENTS FOR DISCLOSURE STATEMENT HEARING | JKS | 1.40 | 805.00 |
| 12/05/10 | REVIEW DOCUMENTS FOR DELIVERY TO CHAMBERS, INCLUDING AMENDED AGENDA AND SUPPLEMENTAL PLEADINGS, RE: DISCLOSURE STATEMENT HEARING | JKS | 0.60 | 345.00 |
| 12/05/10 | REVIEW EMAIL FROM G. DEMO RE: DOCUMENTS FOR CONTINUED DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 57.50 |
| 12/06/10 | EMAIL FROM AND TO D. MILES RE: COURTCALL CONFIRMATION FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/06/10 | ATTEND CONTINUED DISCLOSURE STATEMENT HEARING (IN PART) | JKS | 3.20 | 1,840.00 |
| 12/06/10 | ATTENDANCE AT HEARINGS | NLP | 4.70 | 3,407.50 |
| 12/06/10 | PREPARE FOR CONTINUED HEARING ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES | JKS | 4.40 | 2,530.00 |
| 12/06/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 12/06/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.50 | 112.50 |
| 12/06/10 | REVIEW EMAIL FROM S. WILLIAMS TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING ON ADDITIONAL PARTIES | PVR | 0.30 | 67.50 |
| 12/06/10 | PREPARE THIRD AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/06/10 | CONFERENCE WITH P. REILLEY RE: THIRD AMENDED NOTICE OF AGENDA FOR DECEMBER 6, 2010 HEARING | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| 12/06/10 | CONFERENCE WITH N. PERNICK RE: DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 12/06/10 | REVIEW AND UPDATE N. PERNICK HEARING BINDERS WITH ADDITIONAL PLEADINGS FOR DECEMBER 6, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/06/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION FOR DECEMBER 6, 2010 DISCLOSURE STATEMENT HEARING | PVR | 3.40 | 765.00 |
| 12/08/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.70 | 157.50 |
| 12/09/10 | EMAIL FROM AND TO N. PERNICK RE: DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/09/10 | REVIEW PRELIMINARY DRAFT AGENDA RE: DECEMBER 15 HEARING | JKS | 0.50 | 287.50 |
| 12/09/10 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.50 | 112.50 |
| 12/09/10 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/09/10 | FURTHER REVISE DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/09/10 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/10/10 | EMAIL TO K. STICKLES RE: REVISED DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/10/10 | REVIEW AND REVISE DRAFT HEARING AGENDA | JKS | 0.80 | 460.00 |
| 12/10/10 | EMAIL TO K. LANTRY ET AL RE: DECEMBER 15 HEARING AND MATTERS GOING FORWARD | JKS | 0.20 | 115.00 |
| 12/10/10 | REVIEW EMAIL FROM K. LANTRY RE: DECEMBER 15 HEARING AND MATTERS GOING FORWARD | JKS | 0.10 | 57.50 |
| 12/10/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 12/10/10 | EMAIL TO K. STICKLES RE: DOCKETED JOINDER OF AURELIUS CAPITAL MANAGEMENT, LP TO DEBTORS' MOTION FOR LEAVE TO CONDUCT DISCOVERY FOR NOTICE OF AGENDA | PVR | 0.10 | 22.50 |
| 12/10/10 | REVIEW AND FURTHER REVISE DRAFT NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/13/10 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING AGENDA AND CONTOURS MOTION | JKS | 0.20 | 115.00 |
| 12/13/10 | EMAIL FROM K. MILLS RE: COURTCALL REGISTRATION FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/13/10 | REVIEW K. STICKLES, J. GREY, K. KANSA, J. LUDWIG 12/13 EMAILS RE: 12/15 HEARING | NLP | 0.30 | 217.50 |
| 12/13/10 | REVIEW EMAIL FROM K. KANSA RE: HEARING AGENDA | JKS | 0.10 | 57.50 |

| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 677693 |
| | Client/Matter No. 46429-0001 | | | February 14, 2011 |
| | | | | Page 46 |

| | | | | |
|---|---|---|---|---|
| 12/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING AGENDA AND STATUS OF CLAIMS | JKS | 0.10 | 57.50 |
| 12/13/10 | EMAIL TO K. KANSA AND J. LUDWIG RE: HEARING AGENDA AND STATUS OF CLAIMS | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW AND REVISE AGENDA RE: DECEMBER 15 HEARING | JKS | 0.60 | 345.00 |
| 12/13/10 | CONFERENCE WITH P. RATKOWIAK RE: FURTHER REVISED AGENDA | JKS | 0.10 | 57.50 |
| 12/13/10 | FURTHER REVISION AND EXECUTE NOTICE OF AGENDA RE: DECEMBER 15 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 12/13/10 | REVIEW DECEMBER 15 HEARING BINDER FOR SUBMISSION TO COURT FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 12/13/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: DECEMBER 15 HEARING | JKS | 0.10 | 57.50 |
| 12/13/10 | CONFERENCE WITH P. RATKOWIAK RE: HEARING AGENDA ISSUES | PJR | 0.20 | 76.00 |
| 12/13/10 | REVISE NOTICE OF AGENDA RE: MOTION FOR AN ORDER STAYING THE PROSECUTION OF AVOIDANCE ACTIONS AND LIMITED OBJECTION OF CONSTELLATION NEWENERGY, INC. | PVR | 0.20 | 45.00 |
| 12/13/10 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.70 | 157.50 |
| 12/13/10 | REVIEW AND REVISE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.80 | 180.00 |
| 12/13/10 | EFILE NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/13/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/13/10 | PREPARE SERVICE DATA SOURCE FOR DECEMBER 15, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/13/10 | FINALIZE CHAMBERS HEARING NOTEBOOKS FOR DECEMBER 15, 2010 HEARING | PVR | 0.60 | 135.00 |
| 12/13/10 | EMAIL TO CORE GROUP FOR APPROVAL OF NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/13/10 | EMAIL FROM G. DEMO RE: COURTCALL REGISTRATION FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/14/10 | UPDATE HEARING BINDERS RE: 12/15 HEARING | KAS | 0.40 | 72.00 |
| 12/14/10 | EMAIL TO N. HUNT RE: RESOLVED MATTER FOR DECEMBER 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 12/14/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW AND FINALIZE REVISED 12/15 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 12/14/10 | EMAILS TO/FROM A. LANDIS, J. BENDERNAGEL RE: 12/15 HEARING | NLP | 0.10 | 72.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 47

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/14/10 | EMAIL FROM AND TO T. GODBEY RE: ADJOURNMENT OF CLAIMS OBJECTION TO JANUARY HEARING | PVR | 0.10 | 22.50 |
| 12/14/10 | REVIEW 10 COURTCALL CONFIRMATIONS FOR DECEMBER 15, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/14/10 | EMAIL TO K. STICKLES RE: 10 COURTCALL CONFIRMATIONS FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/14/10 | PREPARE AMENDED NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.40 | 90.00 |
| 12/14/10 | CONFERENCE WITH N. PERNICK RE: FILING AMENDED NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.20 | 45.00 |
| 12/14/10 | EFILE AMENDED NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.30 | 67.50 |
| 12/14/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR DECEMBER 15, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/15/10 | PREPARATION FOR HEARING, INCLUDING CONFERENCES WITH K. KANSA, K. STICKLES RE: SAME | NLP | 1.20 | 870.00 |
| 12/15/10 | REVIEW BINDER RE: DECEMBER 16 TELEPHONIC HEARING | JKS | 0.20 | 115.00 |
| 12/15/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR DECEMBER 16 HEARING | JKS | 0.10 | 57.50 |
| 12/15/10 | ATTENDANCE AT HEARING | NLP | 2.90 | 2,102.50 |
| 12/15/10 | PREPARE FOR HEARING, INCLUDING REVISION OF DOCUMENTS | JKS | 2.30 | 1,322.50 |
| 12/15/10 | ATTEND OMNIBUS HEARING | JKS | 2.10 | 1,207.50 |
| 12/15/10 | DRAFT AGENDA RE: DECEMBER 16 TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 12/15/10 | EMAIL EXCHANGE WITH K. KANSA RE: DRAFT AGENDA RE: DECEMBER 16 TELEPHONIC HEARING | JKS | 0.20 | 115.00 |
| 12/15/10 | EXECUTE AGENDA FOR DECEMBER 16 TELEPHONIC HEARING FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 12/15/10 | UPDATE HEARING NOTEBOOK FOR N. PERNICK RE: DECEMBER 15, 2010 HEARING | PVR | 0.60 | 135.00 |
| 12/15/10 | PREPARE BINDER FOR K. STICKLES RE: DECEMBER 16, 2010 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 12/15/10 | ASSIST CO-COUNSEL WITH HEARING PREPARATION FOR DECEMBER 15, 2010 HEARING | PVR | 2.40 | 540.00 |
| 12/15/10 | EFILE NOTICE OF AGENDA FOR DECEMBER 16, 2010 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 12/15/10 | PREPARE SERVICE DATA SOURCE FOR DECEMBER 16, 2010 TELEPHONIC HEARING | PVR | 0.20 | 45.00 |

         Client/Matter No. 46429-0001

                                                                 Invoice No. 677693
                                                                 February 14, 2011
                                                                 Page 48

| | | | | |
|---|---|---|---|---|
| 12/15/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR DECEMBER 16, 2010 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 12/15/10 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATIONS FOR DECEMBER 16, 2010 HEARING | PVR | 0.10 | 22.50 |
| 12/16/10 | ATTEND TELEPHONIC HEARING RE: AMENDED SOLICITATION ORDER | JKS | 0.50 | 287.50 |
| 12/16/10 | TELEPHONE TO N. HUNT RE: CONFIRMING RECEIPT OF HEARING BINDER | JKS | 0.10 | 57.50 |
| 12/16/10 | FINALIZE HEARING BINDER FOR TRANSMITTAL TO CHAMBERS | JKS | 0.20 | 115.00 |
| 12/16/10 | EMAIL TO K. KANSA ET AL RE: DECEMBER 16 TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW EMAIL FROM K. MILLS AND J. LUDWIG RE: HEARING | JKS | 0.10 | 57.50 |
| **REORGANIZATION PLAN** | | | **50.60** | **$22,355.00** |
| 12/01/10 | REVIEW EMAIL FROM J. BOELTER RE: PLAN | JKS | 0.10 | 57.50 |
| 12/01/10 | REVIEW CLEAN AND BLACKLINE PLAN FOR FILING, INCLUDING EXHIBITS | JKS | 0.80 | 460.00 |
| 12/01/10 | REVIEW J. BENDERNAGEL 12/1 EMAIL RE: REVISED CMO | NLP | 0.10 | 72.50 |
| 12/01/10 | EFILE NOTICE OF FILING RESPONSES TO OBJECTIONS TO SOLICITATION PROCEDURES MOTION | PVR | 0.30 | 67.50 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING BLACKLINE JOINT PLAN | PVR | 0.30 | 67.50 |
| 12/01/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICES OF FILING RE: REVISED PROPOSED ORDER AND EXHIBITS TO SOLICITATION MOTION AND RESPONSES | PVR | 0.20 | 45.00 |
| 12/01/10 | EFILE NOTICE OF FILING AND FIRST AMENDED JOINT PLAN | PVR | 0.40 | 90.00 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING JOINT PLAN | PVR | 0.30 | 67.50 |
| 12/01/10 | REVIEW AND REVISE FIRST AMENDED JOINT PLAN AND EXHIBITS | PVR | 1.10 | 247.50 |
| 12/01/10 | EMAIL TO D. BERGERON RE: DRAFT NOTICE RE: BALLOTS | PVR | 0.20 | 45.00 |
| 12/01/10 | EFILE NOTICE OF FILING AND BLACKLINE REVISED FIRST AMENDED JOINT PLAN | PVR | 0.40 | 90.00 |
| 12/01/10 | REVIEW AND REVISE REVISED PROPOSED ORDER AND EXHIBITS RE: SOLICITATION MOTION | PVR | 2.70 | 607.50 |
| 12/01/10 | REVIEW AND REVISE NOTICE OF FILING RESPONSES TO OBJECTIONS TO SOLICITATION PROCEDURES MOTION | PVR | 0.40 | 90.00 |
| 12/01/10 | EFILE NOTICE OF FILING REVISED PROPOSED ORDER AND EXHIBITS RE: SOLICITATION | PVR | 0.40 | 90.00 |
| 12/02/10 | REVIEW DRAFT DEBTORS' SUPPLEMENTAL SUBMISSION RE: CONFIRMATION CONTOURS MOTION | NLP | 0.90 | 652.50 |

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 677693 |
| | Client/Matter No. 46429-0001 | | | February 14, 2011 |
| | | | | Page 49 |

| | | | | |
|---|---|---|---|---|
| 12/02/10 | REVIEW EMAIL FROM J. BOELTER RE: NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW AND ANALYZE EMAIL FROM D. ZENSKY RE: REVISED CMO | JKS | 0.20 | 115.00 |
| 12/03/10 | EMAIL TO EPIQ RE: SERVICE OF STATEMENT OF SPECIAL COMMITTEE IN RESPONSE TO OBJECTION OF AURELIUS CAPITAL MANAGEMENT, LP TO THE DEBTORS' MOTION FOR ENTRY OF AN ORDER SETTING CONFIRMATION SCHEDULE AND ESTABLISHING PARAMETERS OF CONFIRMATION-RELATED DISCOVERY | PVR | 0.10 | 22.50 |
| 12/03/10 | REVIEW LOCAL RULES AND EMAIL TO J. DUCAYET RE: 2004 MOTION | PJR | 0.30 | 114.00 |
| 12/03/10 | DRAFT CERTIFICATION IN SUPPORT OF 2004 MOTION | PJR | 0.50 | 190.00 |
| 12/03/10 | REVIEW AND EXECUTE 2004 MOTION | PJR | 0.70 | 266.00 |
| 12/03/10 | REVIEW AND REVISE NOTICE RE: 2004 MOTION | PJR | 0.20 | 76.00 |
| 12/03/10 | REVIEW DISCOVERY REQUESTS | PJR | 0.40 | 152.00 |
| 12/03/10 | CONFERENCE WITH J. DUCAYET RE: 2004 MOTION AND DISCOVERY ISSUES | PJR | 0.50 | 190.00 |
| 12/03/10 | CONFERENCE WITH N. PERNICK AND J. DUCAYET RE: 2004 MOTION | PJR | 0.20 | 76.00 |
| 12/03/10 | CONFERENCE WITH D. MILES RE: CHART OF OUTSTANDING CONTOURS ISSUES | JKS | 0.20 | 115.00 |
| 12/03/10 | PREPARE NOTICE RE: CHART OF OUTSTANDING CONTOURS ISSUES | JKS | 0.20 | 115.00 |
| 12/03/10 | REVIEW REVISED CHART OF OUTSTANDING CONTOURS ISSUES | JKS | 0.50 | 287.50 |
| 12/03/10 | REVIEW SPECIAL COMMITTEE RESPONSE TO CONTOURS MOTION | JKS | 0.20 | 115.00 |
| 12/03/10 | EMAILS TO/FROM JUDGE GROSS RE: FURTHER MEDIATION SESSION | NLP | 0.10 | 72.50 |
| 12/03/10 | REVIEW D. LIEBENTRITT, J. DUCAYET 12/2, 12/3 EMAILS RE: DRAFT CONTOURS MOTION SUBMISSION | NLP | 0.50 | 362.50 |
| 12/03/10 | CONFERENCES WITH J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.30 | 217.50 |
| 12/03/10 | REVIEW AND ANALYZE AKIN RESPONSE TO CONTOURS MOTION | JKS | 0.30 | 172.50 |
| 12/03/10 | EFILE STATEMENT OF SPECIAL COMMITTEE IN RESPONSE TO OBJECTION OF AURELIUS CAPITAL MANAGEMENT, LP TO THE DEBTORS' MOTION FOR ENTRY OF AN ORDER SETTING CONFIRMATION SCHEDULE AND ESTABLISHING PARAMETERS OF CONFIRMATION-RELATED DISCOVERY | PVR | 0.30 | 67.50 |
| 12/05/10 | PREPARE REVISED PLAN (AND BLACKLINE CHANGED PAGES) FOR FILING, INCLUDING COMMUNICATIONS WITH PARCELS RE: EFILING | JKS | 0.70 | 402.50 |
| 12/05/10 | REVIEW EMAILS FROM J. BENDERNAGEL RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF FURTHER REVISED PROPOSED FIRST AMENDED JOINT PLAN | PVR | 0.10 | 22.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Case 08-13141-BLS   Doc 8205-2   Filed 03/01/11   Page 57 of 108

Re:     CHAPTER 11 DEBTOR                                           Invoice No. 677693
        Client/Matter No. 46429-0001                                February 14, 2011
                                                                            Page 50

| | | | | |
|---|---|---|---|---|
| 12/06/10 | PREPARE NOTICE OF FILING REVISED PLAN | JKS | 0.20 | 115.00 |
| 12/06/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISED PLAN | JKS | 0.10 | 57.50 |
| 12/06/10 | CONFERENCES WITH J. CONLAN, D. LIEBENTRITT, JUDGE GROSS RE: MEDIATION STRATEGY | NLP | 2.80 | 2,030.00 |
| 12/06/10 | EFILE FURTHER REVISED PROPOSED FIRST AMENDED JOINT PLAN | PVR | 0.30 | 67.50 |
| 12/06/10 | PREPARE REVISED PLAN FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 12/06/10 | EMAIL FROM N. PERNICK RE: CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 12/06/10 | REVIEW AND REVISE FURTHER REVISED PROPOSED FIRST AMENDED JOINT PLAN | PVR | 2.30 | 517.50 |
| 12/07/10 | REVIEW AND ANALYZE NOTEHOLDERS' AMENDED PLAN | JKS | 0.60 | 345.00 |
| 12/07/10 | REVIEW STEP ONE REVISED PLAN | JKS | 0.30 | 172.50 |
| 12/07/10 | REVIEW BRIDGE'S FURTHER REVISED PLAN | JKS | 0.30 | 172.50 |
| 12/08/10 | CONFERENCE WITH J. CONLAN RE: PLAN STRATEGY | NLP | 0.50 | 362.50 |
| 12/09/10 | REVIEW DECEMBER 6 TRANSCRIPT RE: CASE MANAGEMENT ORDER | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW STEP ONE FURTHER REVISED PLAN | JKS | 0.20 | 115.00 |
| 12/10/10 | EFILE FIRST AMENDED JOINT PLAN | PVR | 0.60 | 135.00 |
| 12/10/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STATUS OF CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/10/10 | REVIEW AND REVISE NOTICE OF FILING FIRST AMENDED JOINT PLAN | PVR | 0.60 | 135.00 |
| 12/10/10 | REVIEW CONFORMED PLAN FOR FILING | JKS | 0.30 | 172.50 |
| 12/10/10 | CONFERENCE WITH J. BOELTER RE: FILING OF PLAN | JKS | 0.20 | 115.00 |
| 12/10/10 | EMAIL TO AND FROM J. BENDERNAGEL RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 12/10/10 | REVIEW EMAIL FROM D. SHAFER RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/10/10 | EMAIL TO J. BENDERNAGEL RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/10/10 | EMAIL TO EPIQ RE: SERVICE OF FIRST AMENDED JOINT PLAN | PVR | 0.20 | 45.00 |
| 12/13/10 | REVIEW NOTICES OF SERVICE FILED BY BRIDGE AGENT | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL FROM L. SILVERSTEIN RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW MERRILL LYNCH AND BOA RESERVATION OF RIGHTS RE: CONFIRMATION CONTOURS MOTION | NLP | 0.20 | 145.00 |
| 12/14/10 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 12/14/10 | REVIEW JOINDER OF BANK OF AMERICA IN MERRILL LYNCH RESERVATION OF RIGHTS | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW MERRILL LYNCH RESERVATION OF RIGHTS RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL FROM K. KANSA RE: STEP ONE LENDERS PLAN | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL E. FLASCHEN RE: WITHDRAWAL OF STEP ONE LENDERS PLAN | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW NOTICE OF WITHDRAWAL RE: STEP ONE LENDERS PLAN | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW K. KANSA, E. FLASCHEN 12/14 EMAILS RE: STEP ONE LENDERS WITHDRAWAL OF PLAN AND SOLICITATION STATUS | NLP | 0.20 | 145.00 |
| 12/15/10 | CONFERENCE WITH K. STICKLES RE: CO-PROPONENT FILINGS | PVR | 0.20 | 45.00 |
| 12/15/10 | REVIEW AND REVISE CASE MANAGEMENT ORDER | JKS | 0.30 | 172.50 |
| 12/15/10 | EMAIL TO D. MILES RE: REVISED CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | CONFERENCE WITH K. KANSA RE: WITHDRAWAL OF STEP ONE PLAN | JKS | 0.20 | 115.00 |
| 12/15/10 | CONFERENCE WITH J. BENDERNAGEL RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW EMAILS FROM J. BENDERNAGEL RE: REVISED CASE MANAGEMENT ORDER | JKS | 0.20 | 115.00 |
| 12/16/10 | REVIEW BRIDGE NOTICE OF SERVICE RE: REQUEST FOR PRODUCTION OF DOCUMENTS AND EMAIL TO J. BENDERNAGEL RE: SAME | JKS | 0.10 | 57.50 |
| 12/16/10 | FOLLOW-UP RE: STATUS OF CASE MANAGEMENT ORDER FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 57.50 |
| 12/16/10 | REVIEW DISCOVERY RULES | JKS | 0.20 | 115.00 |
| 12/16/10 | EMAIL TO D. MILES RE: SERVICE OF SUBPOENA | JKS | 0.10 | 57.50 |
| 12/17/10 | CONFERENCE WITH D. MILES RE: SUBPOENA | JKS | 0.20 | 115.00 |
| 12/17/10 | EFILE CERTIFICATION OF COUNSEL RE: DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | KAS | 0.40 | 72.00 |
| 12/17/10 | PREPARE DRAFT SUBPOENA RE: HURON CONSULTING | JKS | 0.20 | 115.00 |
| 12/17/10 | EMAIL EXCHANGE WITH D. MILES RE: SUBPOENA | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW NOTICES OF SERVICE FILED BY LAW DEBENTURE | JKS | 0.10 | 57.50 |
| 12/17/10 | CONFERENCE WITH A. STROMBERG RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 12/17/10 | COMMUNICATIONS WITH D. MILES AND P. REILLEY RE: COORDINATION AND ISSUANCE OF DISCOVERY | JKS | 0.50 | 287.50 |
| 12/17/10 | EMAIL TO AND FROM D. MILES RE: FILING OF NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW EMAIL FROM D. MILES RE: SERVICE DATE | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 677693 | |
| | Client/Matter No. 46429-0001 | | February 14, 2011 | |
| | | | Page 52 | |

| | | | | |
|---|---|---|---|---|
| 12/17/10 | CONFERENCE WITH D. MILES RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 12/17/10 | REVIEW AND EXECUTE REQUESTS FOR PRODUCTION | PJR | 0.70 | 266.00 |
| 12/17/10 | REVIEW AND EXECUTE SUBPOENA AND RELATED ATTACHMENT | PJR | 0.30 | 114.00 |
| 12/17/10 | EMAILS TO COUNSEL RE: HURON SUBPOENA | PJR | 0.20 | 76.00 |
| 12/17/10 | CONFERENCE WITH K. STICKLES RE: PLAN AND DISCOVERY ISSUES | PJR | 0.70 | 266.00 |
| 12/17/10 | EMAIL TO J. BENDERNAGEL AND J. DUCAYET RE: FILED CERTIFICATION AND CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW J. BENDERNAGEL AND K. STICKLES 12/17 EMAILS RE: CMO | NLP | 0.10 | 72.50 |
| 12/17/10 | PREPARE AND FORWARD SUBPOENA TO P. REILLEY | KAS | 0.20 | 36.00 |
| 12/17/10 | CONFERENCE WITH D. MILES RE: SERVICE OF SUBPOENA PURSUANT TO RULE 45 | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STATUS OF CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW RELEVANT HEARING TRANSCRIPT AND DRAFT CERTIFICATION OF COUNSEL RE: CASE MANAGEMENT ORDER | JKS | 0.40 | 230.00 |
| 12/17/10 | EMAIL TO J. BENDERNAGEL RE: DRAFT CERTIFICATION OF COUNSEL | JKS | 0.10 | 57.50 |
| 12/17/10 | CONFERENCE WITH J. BENDERNAGEL RE: STATUS OF CASE MANAGEMENT ORDER AND MODIFICATION TO CERTIFICATION | JKS | 0.20 | 115.00 |
| 12/17/10 | REVISE CERTIFICATION OF COUNSEL | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW EMAIL FROM J. DUCAYET RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW FINAL CASE MANAGEMENT ORDER FOR FILING | JKS | 0.40 | 230.00 |
| 12/17/10 | CONFERENCE WITH J. BENDERNAGEL RE: SUBMISSION OF CERTIFICATION AND PROPOSED CASE MANAGEMENT ORDER | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW AND EXECUTE CERTIFICATION RE: CASE MANAGEMENT ORDER FOR FILING | JKS | 0.10 | 57.50 |
| 12/19/10 | REVIEW EMAIL FROM J. DUCAYET RE: CONFIRMATION DISCOVERY | JKS | 0.10 | 57.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO CENTERBRIDGE PARTNERS | PVR | 0.40 | 90.00 |
| 12/20/10 | REVIEW DOCKETED DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION FOR SERVICE | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO J. BENDERNAGEL RE: DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO D. MILES RE: FILING OF NOTICE OF SERVICE RE: ISSUED DISCOVERY | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW EMAILS FROM D. MILES RE: ISSUED DISCOVERY | JKS | 0.20 | 115.00 |

| 12/20/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICES OF SERVICE | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 12/20/10 | CONFERENCE WITH B. FRITZ AT WHITE AND CASE RE: PLAN DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 12/20/10 | CONFERENCE WITH K. STICKLES RE: PLAN DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 12/20/10 | REVIEW AND EXECUTE NOTICES OF SERVICE RE: PLAN DISCOVERY | PJR | 0.20 | 76.00 |
| 12/20/10 | REVIEW NOTICES OF SERVICE OF DISCOVERY FILED BY AURELIUS | JKS | 0.10 | 57.50 |
| 12/20/10 | COORDINATE SUBMISSION OF CERTIFICATION OF COUNSEL RE: DISCOVERY AND SCHEDULING ORDER TO CHAMBERS | PVR | 0.10 | 22.50 |
| 12/20/10 | REVIEW DOCKETED DISCOVERY AND SCHEDULING ORDER | PVR | 0.20 | 45.00 |
| 12/20/10 | EMAIL TO EPIQ RE: SERVICE OF DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF DISCOVERY TO DEUTSCHE BANK TRUST COMPANY AMERICAN | PVR | 0.50 | 112.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF DISCOVERY TO LAW DEBENTURE | PVR | 0.50 | 112.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF DISCOVERY TO WILMINGTON TRUST COMPANY | PVR | 0.50 | 112.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO MCCARTER & ENGLISH | PVR | 0.40 | 90.00 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO KASOWITZ BENSON | PVR | 0.40 | 90.00 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO BROWN RUDNICK | PVR | 0.40 | 90.00 |
| 12/20/10 | EFILE AND SERVE NOTICE OF DISCOVERY TO CERTAIN HOLDERS OF BRIDGE LOANS | PVR | 0.50 | 112.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF DISCOVERY TO AURELIUS CAPITAL | PVR | 0.50 | 112.50 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO HURON CONSULTING GROUP | PVR | 0.40 | 90.00 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENA ISSUED TO WHITE & CASE | PVR | 0.40 | 90.00 |
| 12/20/10 | EFILE AND SERVE NOTICE OF SUBPOENAS ISSUED TO AKIN GUMP | PVR | 0.40 | 90.00 |
| 12/21/10 | REVIEW NOTICE OF SERVICE FILED BY LAW DEBENTURE | JKS | 0.10 | 57.50 |
| 12/21/10 | EMAIL TO G. MCDANIEL RE: NOTICE OF SERVICE AND UNDERLYING DISCOVERY REQUEST TO LAW DEBENTURE AND KASOWITZ | PVR | 0.20 | 45.00 |
| 12/21/10 | REVIEW NOTICES OF SERVICE FILED BY AURELIUS | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM P. REILLEY RE: REQUEST FOR DISCOVERY | JKS | 0.10 | 57.50 |

| 12/21/10 | EMAIL FROM P. REILLEY RE: COMMUNICATIONS WITH D. MILES RE: DISCOVERY | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 12/22/10 | CONFERENCE WITH J. BENDERNAGEL RE: SERVICE OF NOTICE OF DESIGNATION OF WITNESSES | NLP | 0.20 | 145.00 |
| 12/23/10 | EMAIL TO D. MILES RE: FILED NOTICE OF SERVICE OF SUBPOENA ON CENTERBRIDGE | PVR | 0.10 | 22.50 |
| 12/23/10 | REVIEW EMAIL FROM J. BENDERNAGEL RE: INCLUSION IN CMO | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW EMAIL FROM D. MILES RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW SUBPOENA SERVED ON CENTERBRIDGE | JKS | 0.10 | 57.50 |
| 12/23/10 | EMAIL EXCHANGE WITH D. MILES RE: SUBPOENA SERVED ON CENTERBRIDGE | JKS | 0.20 | 115.00 |
| 12/23/10 | REVIEW RESPONSES TO DISCOVERY | JKS | 0.40 | 230.00 |
| 12/23/10 | EFILE AND SERVE NOTICE OF SERVICE OF SUBPOENA ON CENTERBRIDGE | PVR | 0.30 | 67.50 |
| 12/23/10 | REVIEW EMAIL FROM D. MILES RE: GREAT BANC | JKS | 0.10 | 57.50 |
| 12/23/10 | PREPARE NOTICE OF SERVICE OF SUBPOENA ON CENTERBRIDGE | PVR | 0.30 | 67.50 |
| 12/24/10 | REVIEW EMAILS R. SCHWINGER, J. MESTER, AND A. GOLDFARB RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 12/27/10 | REVIEW EMAIL FROM CO-COUNSEL AND RESEARCH PLAN ISSUE | JKS | 1.40 | 805.00 |
| 12/28/10 | REVIEW EMAIL FROM L. SILVERSTEIN RE: ADDITION OF PARTY TO CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/28/10 | REVIEW RESPONSES TO DISCOVERY | JKS | 0.20 | 115.00 |
| 12/28/10 | REVIEW EMAIL FROM D. MILES RE: CASE MANAGEMENT ORDER | JKS | 0.10 | 57.50 |
| 12/28/10 | REVIEW AND ANALYZE COMMON INTEREST STIPULATION | JKS | 0.30 | 172.50 |
| 12/28/10 | REVIEW EMAIL FROM D. NEWMAN RE: COMMON INTEREST STIPULATION | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW EMAIL FROM E. MOSKOWITZ RE: PROTOCOL | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW VARIOUS RESPONSES TO DISCOVERY | JKS | 0.30 | 172.50 |
| 12/29/10 | REVIEW BRIDGE AGENT RESPONSE TO LAW DEBENTURE SUBPOENA | JKS | 0.10 | 57.50 |
| 12/30/10 | EMAIL TO K. LANTRY RE: MOTION TO ESTIMATE PHONES CLAIMS | JKS | 0.10 | 57.50 |
| 12/30/10 | REVIEW SCHULTZE ASSET MANAGEMENT'S MOTION TO QUASH RULE 45 SUBPOENA | JKS | 0.30 | 172.50 |
| 12/30/10 | EMAIL TO K. LANTRY ET AL RE: MOTION TO QUASH | JKS | 0.20 | 115.00 |
| 12/30/10 | REVIEW MOTION TO ESTIMATE PHONES CLAIMS | JKS | 0.60 | 345.00 |
| 12/30/10 | CONFERENCE WITH G. KING RE: PLAN | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 12/30/10 | REVIEW EMAIL FROM AND TELEPHONE TO G. KING RE: PLAN PROVISION | JKS | 0.10 | 57.50 |
| 12/30/10 | RESEARCH RE: PLAN PROVISION | JKS | 1.20 | 690.00 |
| 12/30/10 | REVIEW REVISED COMMON INTEREST PROTOCOL | JKS | 0.20 | 115.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **1.30** | **$502.50** |
| 12/21/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 12/21/10 | EMAIL TO AND FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 12/21/10 | EFILE NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |
| 12/21/10 | PREPARE AFFIDAVIT OF SERVICE RE: NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 12/21/10 | COORDINATE SERVICE OF NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| **RETENTION MATTERS** | | | **7.20** | **$3,083.00** |
| 12/01/10 | REVIEW EMAIL FROM J. LUDWIG RE: PWC SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 12/02/10 | REVIEW EMAIL FROM A. LOCKHARD RE: OCP RETENTION | JKS | 0.10 | 57.50 |
| 12/02/10 | CONFERENCE WITH M. HURFORD RE: RETENTION AS CONFLICT COUNSEL | JKS | 0.40 | 230.00 |
| 12/03/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: CONFLICTS COUNSEL | JKS | 0.20 | 115.00 |
| 12/03/10 | CONFERENCE WITH D. CARICKOFF RE: JENNER DECLARATION | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW EMAIL FROM L. RAIFORD RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 12/03/10 | EMAIL TO L. RAIFORD RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 12/03/10 | REVIEW SUPPLEMENTAL JENNER DECLARATION FOR FILING | JKS | 0.10 | 57.50 |
| 12/03/10 | EMAIL TO EPIQ RE: SERVICE OF TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 12/03/10 | EMAIL FROM L. RAIFORD RE: TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 12/03/10 | EMAIL TO K. STICKLES RE: EMAIL FROM L. RAIFORD RE: TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 22.50 |
| 12/03/10 | EMAIL EXCHANGE WITH L. RAIFORD RE: FILING OF TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.20 | 45.00 |
| 12/03/10 | EFILE TWELFTH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 67.50 |

| 12/06/10 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 12/06/10 | EFILE FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART | PVR | 0.30 | 67.50 |
| 12/06/10 | EMAIL TO EPIQ RE: SERVICE OF FOURTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. STEWART | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL TO J. LUDWIG RE: PWC DECLARATION | JKS | 0.10 | 57.50 |
| 12/07/10 | REVIEW DOCKET AND 2002 SERVICE DATA SOURCE RE: NOTICE OF WITHDRAWAL OF OLSHAN AS COUNSEL TO SOCAL | PVR | 0.10 | 22.50 |
| 12/07/10 | EMAIL EXCHANGE WITH K. STICKLES RE: WITHDRAWAL OF OLSHAN AS COUNSEL TO SOCAL | PVR | 0.10 | 22.50 |
| 12/08/10 | EMAIL TO EPIQ RE: SERVICE OF SEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND | PVR | 0.10 | 22.50 |
| 12/08/10 | REVIEW EMAIL FROM COMPANY RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 12/08/10 | FINALIZE ENGLAND DECLARATION FOR FILING, INCLUDING EMAILS WITH PWC | JKS | 0.30 | 172.50 |
| 12/08/10 | EFILE SEVENTH SUPPLEMENTAL DECLARATION OF W. ENGLAND FOR PWC | PVR | 0.30 | 67.50 |
| 12/08/10 | EMAILS TO L. HOFMANN RE: PWC DISCLOSURES | PJR | 0.10 | 38.00 |
| 12/08/10 | REVIEW EMAIL FROM P. REILLEY RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 12/09/10 | EMAIL TO K. KANSA RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/09/10 | DRAFT CERTIFICATION RE: SITRICK RETENTION | JKS | 0.20 | 115.00 |
| 12/09/10 | REVIEW EMAIL FROM K. KANSA RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/09/10 | REVIEW EMAIL FROM K. KANSA RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/09/10 | REVIEW CLEAN AND BLACKLINE ORDER RE: SITRICK RETENTION AND RELATED COMMUNICATIONS | JKS | 0.30 | 172.50 |
| 12/10/10 | EMAIL TO K. KANSA RE: CERTIFICATION RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/10/10 | EFILE CERTIFICATION OF COUNSEL RE: SITRICK RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 12/10/10 | REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: CERTIFICATION RE: SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/10/10 | EXECUTE CERTIFICATION RE: SITRICK RETENTION FOR FILING | JKS | 0.10 | 57.50 |
| 12/13/10 | REVIEW SIGNED ORDER AUTHORIZING SITRICK RETENTION | JKS | 0.10 | 57.50 |
| 12/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING DEBTOR TRIBUNE COMPANY TO RETAIN AND EMPLOY SITRICK AND COMPANY | PVR | 0.10 | 22.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/14/10 | REVIEW DOCKETED ORDER AUTHORIZING DEBTOR TRIBUNE COMPANY TO RETAIN AND EMPLOY SITRICK AND COMPANY | PVR | 0.10 | 22.50 |
| 12/17/10 | REVIEW ADDITIONAL MODIFICATION TO OCP SUPPLEMENT | JKS | 0.10 | 57.50 |
| 12/17/10 | EFILE AND COORDINATE SERVICE OF NOTICE OF SUPPLEMENT TO EXHIBIT RE: ORDINARY COURSE PROFESSIONALS LIST | KAS | 0.50 | 90.00 |
| 12/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: OCP ADDITION | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW DOCKET RE: PRIOR OCP SUPPLEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | CONFERENCE WITH J. LUDWIG RE: OCP SUPPLEMENT | JKS | 0.20 | 115.00 |
| 12/17/10 | PREPARE OCP SUPPLEMENT FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 12/23/10 | EMAIL TO C. KLINE RE: PRO HAC MOTION | JKS | 0.10 | 57.50 |
| 12/23/10 | REVIEW EMAIL FROM C. KLINE RE: PRO HAC MOTION | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW CERTIFICATION RE: MOTION TO DISQUALIFY AND PROPOSED ORDER | JKS | 0.20 | 115.00 |
| **UTILITIES/SEC. 366 ISSUES** | | | **10.30** | **$5,747.00** |
| 12/09/10 | REVIEW EMAIL EXCHANGE BETWEEN K. KANSA, G. DEMO, R. STONE AND M. FRANK RE: UTILITY ISSUES | JKS | 0.30 | 172.50 |
| 12/09/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION | JKS | 0.40 | 230.00 |
| 12/09/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION CONTRACT | JKS | 0.10 | 57.50 |
| 12/09/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION | JKS | 0.20 | 115.00 |
| 12/10/10 | CONFERENCE WITH R. STONE, M. FRANK AND G. DEMO RE: UTILITY ISSUE | JKS | 0.50 | 287.50 |
| 12/10/10 | CONFERENCE WITH J. GREY RE: OUTSTANDING ISSUES RELATED TO CONSTELLATION ACCOUNTS | JKS | 0.30 | 172.50 |
| 12/10/10 | EMAIL TO R. STONE, M. FRANK AND G. DEMO RE: OUTSTANDING CONSTELLATION ISSUES | JKS | 0.20 | 115.00 |
| 12/13/10 | EMAIL TO R. STONE RE: EXTENSION OF CONSTELLATION CONTRACT | JKS | 0.10 | 57.50 |
| 12/14/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 12/15/10 | REVIEW EMAILS FROM R. STONE AND G. DEMO RE: CONSTELLATION ACCOUNTS | JKS | 0.20 | 115.00 |
| 12/16/10 | CONFERENCE WITH R. STONE ET AL RE: UTILITY ISSUES | JKS | 0.80 | 460.00 |
| 12/16/10 | CONFERENCE WITH G. DEMO RE: UTILITY ISSUE | JKS | 0.50 | 287.50 |
| 12/16/10 | CONFERENCE WITH G. DEMO RE: UTILITY ISSUES | JKS | 0.40 | 230.00 |
| 12/16/10 | REVIEW EMAILS FROM R. STONE AND REVIEW AND ANALYZE DOCUMENTATION RE: CONSTELLATION CONTRACTS | JKS | 0.70 | 402.50 |

| 12/17/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION EXTENSION | JKS | 0.10 | 57.50 |
| 12/17/10 | REVIEW AND ANALYZE BANKRUPTCY PROVISION CONTAINED IN EXTENSION | JKS | 0.20 | 115.00 |
| 12/17/10 | COMMUNICATIONS WITH P. REILLEY RE: EXTENSION | JKS | 0.20 | 115.00 |
| 12/17/10 | REVIEW EMAILS FROM P. REILLEY, R. STONE AND G. DEMO RE: CONSTELLATION EXTENSION | JKS | 0.20 | 115.00 |
| 12/17/10 | CONFERENCE WITH P. REILLEY RE: COMMUNICATION WITH CONSTELLATION COUNSEL | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW EMAIL FROM P. BREME RE: POTENTIAL TRANSACTION WITH PPL CORPORATION | JKS | 0.10 | 57.50 |
| 12/20/10 | CONFERENCE WITH P. BREME RE: TRANSACTION WITH PPL CORPORATION | JKS | 0.20 | 115.00 |
| 12/20/10 | REVIEW EMAIL FROM PPL CORPORATION RE: POTENTIAL TRANSACTION | JKS | 0.10 | 57.50 |
| 12/20/10 | REVIEW MESSAGE FROM J. GREY RE: CONSTELLATION CONTRACT | JKS | 0.10 | 57.50 |
| 12/20/10 | CONFERENCE WITH R. STONE AND P. REILLEY RE: CONSTELLATION EXTENSION | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO R. STONE ET AL. RE: COMMUNICATIONS WITH PPL CORPORATION | JKS | 0.10 | 57.50 |
| 12/20/10 | CONFERENCE WITH R. STONE RE: PPL CORPORATION | JKS | 0.20 | 115.00 |
| 12/20/10 | EMAIL TO PPL RE: BUSINESS REVIEW OF POTENTIAL TRANSACTION | JKS | 0.10 | 57.50 |
| 12/20/10 | EMAIL TO J. GREY RE: CONSTELLATION CONTRACT | PJR | 0.10 | 38.00 |
| 12/20/10 | CONFERENCE WITH R. STONE AND K. STICKLES RE: UTILITY ISSUES | PJR | 0.20 | 76.00 |
| 12/20/10 | CONFERENCE WITH K. STICKLES RE: CONSTELLATION ENERGY CONTRACT | PJR | 0.20 | 76.00 |
| 12/21/10 | EMAIL TO J. GREY REQUESTED EXECUTED EXTENSION | JKS | 0.10 | 57.50 |
| 12/21/10 | REVIEW EMAIL FROM R. STONE RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 12/21/10 | EMAIL TO R. STONE FORWARDING MODIFIED PROPOSAL TO CONSTELLATION | JKS | 0.10 | 57.50 |
| 12/21/10 | FOLLOW-UP EMAIL EXCHANGE WITH R. STONE RE: CONSTELLATION EXTENSION | JKS | 0.20 | 115.00 |
| 12/21/10 | EMAILS FROM J. GREY AND S. SEXTON RE: CONSTELLATION CONTRACT | PJR | 0.20 | 76.00 |
| 12/21/10 | REVIEW EMAIL FROM J. GREY RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 12/21/10 | CONFERENCE WITH J. MARTORANO RE: PPL | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 59

| | | | | |
|---|---|---|---|---|
| 12/21/10 | EMAIL TO R. STONE RE: COMMUNICATION WITH J. MARTORANO RE: PPL | JKS | 0.10 | 57.50 |
| 12/22/10 | CONFERENCE WITH J. GREY RE: CONSTELLATION EXTENSION | JKS | 0.20 | 115.00 |
| 12/22/10 | CONFERENCE WITH K. STICKLES RE: UTILITY ISSUES | PJR | 0.10 | 38.00 |
| 12/27/10 | REVIEW EXTENSION AGREEMENT | JKS | 0.30 | 172.50 |
| 12/28/10 | EMAIL TO J. GREY REQUESTING EXECUTED SERVICE AGREEMENT EXTENSION | JKS | 0.20 | 115.00 |
| 12/28/10 | EMAIL TO J. GREY RE: CONSTELLATION ENERGY CONTRACT | PJR | 0.10 | 38.00 |
| 12/28/10 | REVIEW EMAIL FROM J. GREY RE: STATUS OF EXECUTED SERVICE AGREEMENT EXTENSION | JKS | 0.10 | 57.50 |
| 12/28/10 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND R. STONE RE: CONSTELLATION EXTENSION | JKS | 0.10 | 57.50 |
| 12/28/10 | CONFERENCE WITH J. GREY RE: SERVICE AGREEMENT EXTENSION | JKS | 0.30 | 172.50 |
| 12/28/10 | CONFERENCE WITH R. STONE RE: COMMUNICATION WITH CONSTELLATION'S COUNSEL RE: SERVICE AGREEMENT EXTENSION | JKS | 0.20 | 115.00 |
| 12/29/10 | REVIEW FULLY EXECUTED EXTENSION AGREEMENT | JKS | 0.10 | 57.50 |
| 12/29/10 | CONFERENCE WITH P. REILLEY RE: CONSTELLATION | JKS | 0.10 | 57.50 |
| 12/29/10 | EMAIL TO R. STONE AND G. DEMO RE: FULLY EXECUTED EXTENSION AGREEMENT | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW EMAIL FROM J. GREY RE: FULLY EXECUTED EXTENSION AGREEMENT | JKS | 0.10 | 57.50 |
| 12/29/10 | REVIEW EMAIL FROM R. STONE AND G. DEMO RE: EXTENSION AGREEMENT | JKS | 0.10 | 57.50 |

TOTAL HOURS     371.20

PROFESSIONAL SERVICES:                                    $   162,941.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| DAVID BASS | MEMBER | 1.10 | 550.00 | 605.00 |
| NORMAN L. PERNICK | MEMBER | 29.90 | 725.00 | 21,677.50 |
| J. KATE STICKLES | MEMBER | 159.00 | 575.00 | 91,425.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 1.50 | 575.00 | 862.50 |
| PATRICK J. REILLEY | MEMBER | 55.30 | 380.00 | 21,014.00 |
| JILL GEISENHEIMER | ASSOCIATE | 1.80 | 260.00 | 468.00 |
| FRANCES PISANO | PARALEGAL | 0.20 | 235.00 | 47.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 106.90 | 225.00 | 24,052.50 |
| KIMBERLY A. STAHL | PARALEGAL | 15.50 | 180.00 | 2,790.00 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 56,986 @ $.10/page) | | $5,698.60 |
| Telephone | | $19.90 |
| Overnight Delivery | Federal Express | $2,913.59 |
| Postage | | $403.67 |
| Overtime | Secretarial Assistance | $913.13 |
| Filing Fees | Parcels, Inc., USBC | $23,380.00 |
| Service Fees | Minister of Finance of British Columbia | $104.00 |
| Document Retrieval/Court Costs | PACER Service Center | $211.36 |
| Travel Expenses (Working Meals, Transportation) | Toscona, Purebread, Manhattan Bagel, Roadrunner Express, Daves Limo | $1,126.44 |
| Messenger Service | Parcels, Inc. | $785.52 |
| Transcripts | Diaz Data Services | $880.50 |
| Outside Photocopies | Parcels, Inc. | $411.05 |
| Outside Postage | Parcels, Inc. | $370.09 |
| Outside Telecopy | Parcels, Inc. | $68.25 |
| **TOTAL** | | **$37,286.10** |

        Client/Matter No. 46429-0001

                                                    Invoice No. 677693
                                                    February 14, 2011
                                                    Page 60

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/20/10 | TELECOPY - PARCELS, INC | 52.50 |
| 09/22/10 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 09/22/10 | PHOTOCOPIES - PARCELS, INC | 0.49 |
| 09/22/10 | POSTAGE - PARCELS, INC | 1.00 |
| 09/28/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 25.77 |
| 09/28/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 28.92 |
| 09/28/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.37 |
| 09/28/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 69.17 |
| 10/20/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.84 |
| 10/20/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.14 |
| 10/21/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 20.84 |
| 10/21/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.14 |
| 10/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 10/27/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/10/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 30.23 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 59.24 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.73 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 81.60 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 81.60 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 83.62 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 85.75 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 96.38 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 101.01 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 103.22 |
| 11/12/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 103.22 |
| 11/30/10 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. LANTRY AND K. KANSA FROM AIRPORT TO WILMINGTON FOR 11/23 HEARING | 78.00 |
| 12/01/10 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR D. BERGERON FROM WILMINGTON TO AIRPORT AFTER 11/29 HEARING | 78.00 |
| 12/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/01/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 12/01/10 | PHOTOCOPYING Qty: 1758 | 175.80 |
| 12/01/10 | PHOTOCOPYING Qty: 414 | 41.40 |
| 12/01/10 | PHOTOCOPYING Qty: 125 | 12.50 |
| 12/01/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 174 | 17.40 |

Re: CHAPTER 11 DEBTOR          Invoice No. 677693
      Client/Matter No. 46429-0001          February 14, 2011
                                                          Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 12/01/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 12/01/10 | PHOTOCOPYING Qty: 87 | 8.70 |
| 12/01/10 | PHOTOCOPYING Qty: 330 | 33.00 |
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 12/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/01/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 12/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/01/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 12/01/10 | PHOTOCOPYING Qty: 98 | 9.80 |
| 12/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/01/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 12/01/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/01/10 | PHOTOCOPYING Qty: 108 | 10.80 |
| 12/01/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 12/01/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/01/10 | PHOTOCOPYING Qty: 93 | 9.30 |
| 12/01/10 | PHOTOCOPYING Qty: 113 | 11.30 |
| 12/01/10 | PHOTOCOPYING Qty: 91 | 9.10 |
| 12/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/01/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.35 |
| 12/01/10 | TELEPHONE TOLL CHARGE | 0.35 |
| 12/01/10 | OVERTIME – SUSAN WILLIAMS - PREPARATION OF CHAMBERS' BINDERS FOR 12/6/10 DISCLOSURE STATEMENT HEARING | 91.02 |
| 12/01/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 396.00 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/01/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 68.73 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 77.85 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 81.60 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 91.48 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 93.49 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 98.54 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 101.01 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 101.01 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 101.01 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 109.40 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 109.40 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 114.34 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 117.04 |
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 119.50 |
| 12/02/10 | PHOTOCOPYING Qty: 284 | 28.40 |
| 12/02/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 12/02/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 12/02/10 | PHOTOCOPYING Qty: 94 | 9.40 |
| 12/02/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/02/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 12/02/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 12/02/10 | PHOTOCOPYING Qty: 214 | 21.40 |
| 12/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/02/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/10 | PHOTOCOPYING Qty: 183 | 18.30 |
| 12/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/02/10 | PHOTOCOPYING Qty: 496 | 49.60 |
| 12/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 12/02/10 | PHOTOCOPYING Qty: 102 | 10.20 |
| 12/02/10 | PHOTOCOPYING Qty: 221 | 22.10 |
| 12/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/10 | PHOTOCOPYING Qty: 88 | 8.80 |
| 12/02/10 | PHOTOCOPYING Qty: 196 | 19.60 |
| 12/02/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 12/02/10 | PHOTOCOPYING Qty: 165 | 16.50 |
| 12/02/10 | PHOTOCOPYING Qty: 388 | 38.80 |
| 12/02/10 | PHOTOCOPYING Qty: 62 | 6.20 |
| 12/02/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/02/10 | PHOTOCOPYING Qty: 101 | 10.10 |
| 12/02/10 | PHOTOCOPYING Qty: 260 | 26.00 |
| 12/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/10 | PHOTOCOPYING Qty: 248 | 24.80 |
| 12/02/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 12/02/10 | PHOTOCOPYING Qty: 65 | 6.50 |
| 12/02/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 12/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/02/10 | PHOTOCOPYING Qty: 66 | 6.60 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02/10 | PHOTOCOPYING Qty: 66 | 6.60 |
| 12/02/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 12/02/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/02/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 12/02/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/02/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/02/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/02/10 | PHOTOCOPYING Qty: 71 | 7.10 |
| 12/02/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 12/02/10 | PHOTOCOPYING Qty: 71 | 7.10 |
| 12/02/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 12/02/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 12/02/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/02/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/02/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/02/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/02/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/02/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/02/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/02/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/02/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 12/03/10 | PHOTOCOPYING Qty: 364 | 36.40 |
| 12/03/10 | PHOTOCOPYING Qty: 137 | 13.70 |
| 12/03/10 | PHOTOCOPYING Qty: 124 | 12.40 |
| 12/03/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 12/03/10 | PHOTOCOPYING Qty: 138 | 13.80 |
| 12/03/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 12/03/10 | PHOTOCOPYING Qty: 102 | 10.20 |
| 12/03/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 12/03/10 | PHOTOCOPYING Qty: 74 | 7.40 |
| 12/03/10 | PHOTOCOPYING Qty: 104 | 10.40 |
| 12/03/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/03/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/03/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/03/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/03/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/03/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 12/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 12/03/10 | PHOTOCOPYING Qty: 95 | 9.50 |
| 12/03/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 12/03/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 12/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/03/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 12/03/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 12/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/03/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/03/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/03/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/03/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/03/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/03/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/03/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/03/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/03/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/03/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/03/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/03/10 | POSTAGE | 18.07 |

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 677693
        Client/Matter No. 46429-0001                                  February 14, 2011
                                                                                Page 67

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03/10 | POSTAGE | 62.22 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/03/10 | TELEPHONE TOLL CHARGE | 1.10 |
| 12/03/10 | OVERTIME – SUSAN WILLIAMS- ELECTRONICALLY FILED DI 6734, DI 6729, DI 6756, DI 6753, DI 6757, DI 6758, DI 6759 | 237.74 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/03/10 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 12/03/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 78.61 |
| 12/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/05/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/05/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/05/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/05/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/05/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/05/10 | PHOTOCOPYING Qty: 320 | 32.00 |
| 12/05/10 | PHOTOCOPYING Qty: 640 | 64.00 |
| 12/05/10 | PHOTOCOPYING Qty: 2961 | 296.10 |
| 12/05/10 | PHOTOCOPYING Qty: 8632 | 863.20 |
| 12/05/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/05/10 | PHOTOCOPYING Qty: 867 | 86.70 |
| 12/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/05/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 12/05/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/05/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/05/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 12/05/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/05/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/05/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/05/10 | TELEPHONE TOLL CHARGE | 1.50 |
| 12/05/10 | OVERTIME – SUSAN WILLIAMS- ASSIST WITH PREPARATION OF 30 ADVERSARY COMPLAINTS | 309.87 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/05/10 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 12/06/10 | DINNER – TOSCANA TO GO - WORKING DINNER RE: PREPARATION OF REVISED DISCLOSURE STATEMENT, SPECIFIC DISCLOSURE STATEMENT AND BALLOTS - K. LANTRY, K KANSA, J. LUDWIG, A. STROMBERG, K. STICKLES AND P. RATKOWIAK | 224.40 |
| 12/06/10 | PHOTOCOPYING Qty: 567 | 56.70 |
| 12/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/06/10 | PHOTOCOPYING Qty: 180 | 18.00 |
| 12/06/10 | PHOTOCOPYING Qty: 55 | 5.50 |
| 12/06/10 | PHOTOCOPYING Qty: 278 | 27.80 |
| 12/06/10 | PHOTOCOPYING Qty: 10185 | 1,018.50 |
| 12/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/06/10 | PHOTOCOPYING Qty: 132 | 13.20 |
| 12/06/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/06/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 12/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/06/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 12/06/10 | PHOTOCOPYING Qty: 94 | 9.40 |
| 12/06/10 | PHOTOCOPYING Qty: 120 | 12.00 |
| 12/06/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/06/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/06/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/06/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/06/10 | PHOTOCOPYING Qty: 10 | 1.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/06/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/06/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/06/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/06/10 | TELEPHONE TOLL CHARGE | 0.55 |
| 12/06/10 | OVERTIME – SUSAN WILLIAMS - ASSISTED SIDLEY AUSTIN COUNSEL IN COPYING, LABELING & ETC. FOR 12/6/10 HEARING, DELIVER DOCS TO JUDGE CAREY, SET UP BREAKFAST FOR OUTSIDE COUNSEL & PRINT DOCS FOR J. BENDERNAGEL FOR HEARING 12/6/2010 | 59.43 |
| 12/06/10 | OVERTIME – SUSAN WILLIAMS- CONTINUED PREPARATION OF PREFERENCE COMPLAINTS FOR P. REILLEY | 67.92 |
| 12/06/10 | LUNCH - PUREBREAD IV – WORKING LUNCH RE: 12/6 HEARING -  N. PERNICK, K. STICKLES, K. KANSA, J. BENDERNAGEL, J. BOELTER, K. MILLS, G. DEMO, A. STROMBERG, J. CONLAN, K. LANTRY, D. LIEBENTRITT, AND J. LUDWIG | 213.65 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

        Client/Matter No. 46429-0001

                                                        Invoice No. 677693
                                                        February 14, 2011
                                                        Page 72

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/06/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 62.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/10 | MESSENGER SERVICE - PARCELS, INC | 107.00 |
| 12/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/07/10 | PHOTOCOPYING Qty: 214 | 21.40 |
| 12/07/10 | PHOTOCOPYING Qty: 452 | 45.20 |
| 12/07/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/07/10 | PHOTOCOPYING Qty: 88 | 8.80 |
| 12/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/07/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 152 | 15.20 |
| 12/07/10 | PHOTOCOPYING Qty: 153 | 15.30 |
| 12/07/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/07/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/07/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/07/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/07/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/07/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/07/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 234 | 23.40 |
| 12/07/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/07/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/07/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 12/07/10 | PHOTOCOPYING Qty: 118 | 11.80 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/10 | PHOTOCOPYING Qty: 218 | 21.80 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |

Re:     CHAPTER 11 DEBTOR                                                     Invoice No. 677693
        Client/Matter No. 46429-0001                                 February 14, 2011
                                                           Page 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/07/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 12/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/07/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/07/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/07/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/07/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/07/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 12/07/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 12/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/07/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/07/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/07/10 | PHOTOCOPYING Qty: 499 | 49.90 |
| 12/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/07/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/07/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/07/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/07/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/07/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/07/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/07/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/07/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/07/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/07/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/07/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/07/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/07/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/07/10 | TELEPHONE TOLL CHARGE | 0.25 |
| 12/07/10 | TELEPHONE TOLL CHARGE | 0.60 |
| 12/07/10 | OVERTIME – SUSAN WILLIAMS- ASSIST P. REILLEY W/TOLLING AGREEMENT MATTERS | 16.98 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/07/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 21.48 |
| 12/07/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.52 |
| 12/07/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 72.69 |
| 12/08/10 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. MILLS TO AIRPORT AFTER 12/6 CONTINUED HEARING | 108.00 |
| 12/08/10 | TRAVEL - ROADRUNNER EXPRESS - CAR SERVICE FOR K. KANSA, K. LANTRY, D. LIEBENTRITT, J. LUDWIG, G. DEMO, AND A. STROMBERG FROM AIRPORT FOR DISCLOSURE STATEMENT HEARING | 256.00 |
| 12/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/08/10 | PHOTOCOPYING Qty: 447 | 44.70 |
| 12/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/08/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/08/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/08/10 | PHOTOCOPYING Qty: 153 | 15.30 |
| 12/08/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/08/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/08/10 | PHOTOCOPYING Qty: 186 | 18.60 |
| 12/08/10 | PHOTOCOPYING Qty: 80 | 8.00 |
| 12/08/10 | PHOTOCOPYING Qty: 130 | 13.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/08/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/08/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/08/10 | PHOTOCOPYING Qty: 114 | 11.40 |
| 12/08/10 | PHOTOCOPYING Qty: 192 | 19.20 |
| 12/08/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 12/08/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 12/08/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/08/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/08/10 | PHOTOCOPYING Qty: 259 | 25.90 |
| 12/08/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/08/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/08/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/08/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/08/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/08/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/08/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 12/08/10 | PHOTOCOPYING Qty: 185 | 18.50 |
| 12/08/10 | PHOTOCOPYING Qty: 205 | 20.50 |
| 12/08/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/08/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/08/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/08/10 | PHOTOCOPYING Qty: 206 | 20.60 |
| 12/08/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/08/10 | TELEPHONE TOLL CHARGE | 0.35 |
| 12/08/10 | FILING FEES -USBC FILING FEE FOR 91 ADVERSARY COMPLAINTS | 22,750.00 |
| 12/08/10 | BREAKFAST - MANHATTAN BAGEL – WORKING BREAKFAST RE: 12/6 HEARING - K. KANSA, J. BENDERNAGEL, J. BOELTER, K. MILLS, G. DEMO, A. STROMBERG, J. CONLAN, K. LANTRY, D. LIEBENTRITT, AND J. LUDWIG | 40.00 |
| 12/08/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 310.50 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 1.44 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/08/10 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 12/08/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 18.48 |
| 12/09/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/09/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/09/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 12/09/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/09/10 | PHOTOCOPYING Qty: 255 | 25.50 |
| 12/09/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/09/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/09/10 | PHOTOCOPYING Qty: 256 | 25.60 |
| 12/09/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 12/09/10 | PHOTOCOPYING Qty: 82 | 8.20 |
| 12/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/09/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/09/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/09/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/09/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/09/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/09/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 12/09/10 | PHOTOCOPYING Qty: 134 | 13.40 |
| 12/09/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/09/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/09/10 | TELEPHONE TOLL CHARGE | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/09/10 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 12/09/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 12/09/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 24.13 |
| 12/10/10 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 12/10/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/10/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/10/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 12/10/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/10/10 | PHOTOCOPYING Qty: 73 | 7.30 |
| 12/10/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/10/10 | PHOTOCOPYING Qty: 217 | 21.70 |
| 12/10/10 | PHOTOCOPYING Qty: 215 | 21.50 |
| 12/10/10 | PHOTOCOPYING Qty: 194 | 19.40 |
| 12/10/10 | PHOTOCOPYING Qty: 59 | 5.90 |
| 12/10/10 | PHOTOCOPYING Qty: 256 | 25.60 |
| 12/10/10 | PHOTOCOPYING Qty: 162 | 16.20 |
| 12/10/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 12/10/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/10/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/10/10 | PHOTOCOPYING Qty: 58 | 5.80 |
| 12/10/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/10/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/10/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 12/10/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 12/10/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 12/10/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/10/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/10/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 12/10/10 | PHOTOCOPYING Qty: 110 | 11.00 |
| 12/10/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/10/10 | PHOTOCOPYING Qty: 5 | 0.50 |

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 677693
        Client/Matter No. 46429-0001                         February 14, 2011
                                                         Page 80

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/10/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/10/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 12/10/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 12/10/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/10/10 | PHOTOCOPYING Qty: 252 | 25.20 |
| 12/10/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/10/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.30 |
| 12/10/10 | TELEPHONE TOLL CHARGE | 0.45 |
| 12/10/10 | FILING FEES - PARCELS, INC– FILING OF REVISED PROPOSED SPECIFIC DISCLOSURE STATEMENT, REVISED PROPOSED FIRST AMENDED JOINT PLAN OF REORGANIZATION AND REVISED RESPONSIVE STATEMENT | 630.00 |
| 12/10/10 | PHOTOCOPIES - PARCELS, INC | 410.56 |
| 12/10/10 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 12/10/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/12/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/10 | PHOTOCOPYING Qty: 384 | 38.40 |
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/13/10 | PHOTOCOPYING Qty: 61 | 6.10 |
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/13/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/13/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/13/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/13/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/13/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/13/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/13/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/13/10 | TELEPHONE TOLL CHARGE | 0.50 |
| 12/13/10 | TELEPHONE TOLL CHARGE | 1.05 |
| 12/13/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/13/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/14/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/14/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 12/14/10 | PHOTOCOPYING Qty: 120 | 12.00 |
| 12/14/10 | PHOTOCOPYING Qty: 63 | 6.30 |
| 12/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/14/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/14/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/14/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/14/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/14/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/14/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 12/15/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 12/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 12/15/10 | PHOTOCOPYING Qty: 125 | 12.50 |
| 12/15/10 | PHOTOCOPYING Qty: 105 | 10.50 |
| 12/15/10 | PHOTOCOPYING Qty: 390 | 39.00 |
| 12/15/10 | PHOTOCOPYING Qty: 57 | 5.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 12/15/10 | PHOTOCOPYING Qty: 191 | 19.10 |
| 12/15/10 | PHOTOCOPYING Qty: 321 | 32.10 |
| 12/15/10 | PHOTOCOPYING Qty: 240 | 24.00 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 12/15/10 | PHOTOCOPYING Qty: 364 | 36.40 |
| 12/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/10 | PHOTOCOPYING Qty: 1164 | 116.40 |
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 115 | 11.50 |
| 12/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/15/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/15/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/15/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 192 | 19.20 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/15/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/15/10 | PHOTOCOPYING Qty: 115 | 11.50 |
| 12/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 83

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/15/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/15/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/15/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 12/15/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/15/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/15/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/15/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/15/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |

       Client/Matter No. 46429-0001

                                                              Invoice No. 677693
                                                              February 14, 2011
                                                              Page 84

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/15/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/15/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/15/10 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/15/10 | TELEPHONE TOLL CHARGE | 0.50 |
| 12/15/10 | OVERTIME – SUSAN WILLIAMS- COMPLETE SERVICE OF SUMMONS/COMPLAINTS | 62.25 |
| 12/15/10 | LUNCH - PUREBREAD IV – WORKING LUNCH RE: 12/15 HEARING – N. PERNICK, K. KANSA, AND J. BENDERNAGEL | 23.99 |
| 12/15/10 | BREAKFAST - PUREBREAD IV - WORKING BREAKFAST - RE: 12/15 HEARING – N. PERNICK, K. KANSA, AND J. BENDERNAGEL | 24.40 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/15/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 12/16/10 | MESSENGER SERVICE - PARCELS, INC | 78.00 |
| 12/16/10 | MESSENGER SERVICE - PARCELS, INC | 302.02 |
| 12/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/16/10 | PHOTOCOPYING Qty: 1116 | 111.60 |
| 12/16/10 | PHOTOCOPYING Qty: 1012 | 101.20 |
| 12/16/10 | PHOTOCOPYING Qty: 300 | 30.00 |
| 12/16/10 | PHOTOCOPYING Qty: 150 | 15.00 |
| 12/16/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|------------|
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |

        Client/Matter No. 46429-0001

                                                                    Invoice No. 677693
                                                                    February 14, 2011
                                                                    Page 89

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|------------|
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |

Re:      CHAPTER 11 DEBTOR                                   Invoice No. 677693
            Client/Matter No. 46429-0001                      February 14, 2011
                                                      Page 90

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/10 | POSTAGE | 23.18 |
| 12/16/10 | POSTAGE | 121.98 |
| 12/16/10 | TELEPHONE TOLL CHARGE | 0.25 |
| 12/16/10 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/16/10 | TELEPHONE TOLL CHARGE | 0.70 |
| 12/16/10 | TELEPHONE TOLL CHARGE | 0.80 |
| 12/16/10 | TELEPHONE TOLL CHARGE | 1.35 |
| 12/16/10 | OVERTIME – SUSAN WILLIAMS- SERVICE FOR MULTIPLE SUMMONSES | 67.92 |
| 12/16/10 | POSTAGE - PARCELS, INC | 54.26 |
| 12/16/10 | POSTAGE - PARCELS, INC | 254.75 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 677693
                                                    February 14, 2011
                                                    Page 91

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/16/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. KANSA FROM AIRPORT TO WILMINGTON RE: 12/15 HEARING | 80.00 |
| 12/17/10 | PHOTOCOPYING Qty: 622 | 62.20 |
| 12/17/10 | PHOTOCOPYING Qty: 11 | 1.10 |

Re:     CHAPTER 11 DEBTOR                                           Invoice No. 677693
        Client/Matter No. 46429-0001                                February 14, 2011
                                                                    Page 92

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 12/17/10 | PHOTOCOPYING Qty: 244 | 24.40 |
| 12/17/10 | PHOTOCOPYING Qty: 294 | 29.40 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/17/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/17/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/10 | PHOTOCOPYING Qty: 47 | 4.70 |
| 12/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/10 | PHOTOCOPYING Qty: 95 | 9.50 |
| 12/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/17/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/17/10 | POSTAGE | 25.00 |
| 12/17/10 | POSTAGE | 102.72 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.05 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 94

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.30 |
| 12/17/10 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/17/10 | POSTAGE - PARCELS, INC | 47.83 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/17/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/20/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 12/20/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 12/20/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/20/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/20/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/20/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/20/10 | POSTAGE | 1.39 |
| 12/20/10 | POSTAGE | 18.75 |
| 12/20/10 | POSTAGE | 19.26 |
| 12/20/10 | TELEPHONE TOLL CHARGE | 0.40 |
| 12/20/10 | TELEPHONE TOLL CHARGE | 0.90 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/20/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 12/21/10 | PHOTOCOPYING Qty: 142 | 14.20 |
| 12/21/10 | PHOTOCOPYING Qty: 101 | 10.10 |
| 12/21/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/21/10 | POSTAGE | 3.80 |
| 12/21/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 30.00 |
| 12/21/10 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 144.00 |
| 12/21/10 | POSTAGE - PARCELS, INC | 12.25 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 1.20 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 677693
February 14, 2011
Page 96

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/21/10 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 12/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/22/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/22/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/22/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/22/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/22/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/22/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/22/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/23/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/23/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/23/10 | PHOTOCOPYING Qty: 66 | 6.60 |
| 12/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 12/23/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/23/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/23/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/23/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 12/23/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/23/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 12/23/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/23/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 12/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/23/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/23/10 | PHOTOCOPYING Qty: 132 | 13.20 |
| 12/23/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 12/23/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/23/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/23/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/23/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 12/23/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/23/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/23/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/23/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/23/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 12/23/10 | PHOTOCOPYING Qty: 106 | 10.60 |
| 12/23/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/23/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 12/23/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/10 | SERVICE FEE – MINISTER OF FINANCE OF BRITISH COLUMBIA – HAGUE CONVENTION SERVICE FEE | 52.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23/10 | SERVICE FEE – MINISTER OF FINANCE OF BRITISH COLUMBIA – HAGUE CONVENTION SERVICE FEE | 52.00 |
| 12/23/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.12 |
| 12/23/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 34.12 |
| 12/27/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 12/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/27/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/27/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/10 | PHOTOCOPYING Qty: 38 | 3.80 |
| 12/28/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/28/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/28/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 12/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/28/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/28/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/29/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/29/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/29/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/29/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/29/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/29/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/29/10 | POSTAGE | 1.05 |
| 12/29/10 | POSTAGE | 6.25 |
| 12/29/10 | TELEPHONE TOLL CHARGE | 0.15 |
| 12/29/10 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/30/10 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 12/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/30/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/30/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/30/10 | PHOTOCOPYING Qty: 95 | 9.50 |
| 12/30/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/30/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/30/10 | TELECOPY - PARCELS, INC | 15.75 |
| | TOTAL COSTS ADVANCED: | $   37,286.10 |
| | | |
| | TOTAL SERVICES AND COSTS: | $  200,227.60 |