# ATTACHMENT C

**Exhibit 5.3.3**
**Initial Directors and Officers of Reorganized Debtors Other Than Reorganized Tribune**

## EXHIBIT 5.3.3

## Initial Directors and Officers of Reorganized Debtors Other than Reorganized Tribune[1]

Set forth in the tables below is the information currently available with respect to the identity of the proposed directors and officers of each of the Reorganized Debtors other than Reorganized Tribune.[2] Also set forth in the tables below is the current information with respect to the identity of the proposed directors and officers of each of the Guarantor Non-Debtors, which may commence Chapter 11 Cases pursuant to Section 3.4 of the Debtor/Committee/Lender Plan. In addition to receiving base salary, the Debtors currently expect that the officers of Reorganized Tribune may participate in certain of the compensation and benefits programs described in Sections 5.11 and 6.5 of the Debtor/Committee/Lender Plan and such other incentive compensation programs, including an annual cash bonus program, as may be established by the Reorganized Debtors.

As set forth and described in Section 5.2 of the Debtor/Committee/Lender Plan and Exhibit 5.2 thereto (filed with the Plan Supplement), the Plan and Exhibit 5.2 contemplate that certain Restructuring Transactions may occur on or prior to the Effective Date (subject to the limitations set forth in Exhibit 5.2). In the event the Restructuring Transactions are consummated, the information provided in this Exhibit 5.3.3 is subject to change to reflect the modified organizational structure of the Reorganized Debtors.

I.    **Initial Boards of Directors**

    A.    **Initial Boards of Directors of the Reorganized Debtors Other Than Reorganized Tribune**

Listed below are tables setting forth the identity and affiliations of the directors[3] designated to serve for each of the Reorganized Debtors other than Reorganized Tribune.

---

[1] Capitalized terms used in this Exhibit 5.3.3 but not otherwise defined herein shall have the meanings ascribed to them in the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P. and JPMorgan Chase Bank, N.A. [Docket No. 7801] (as such has been or may be further amended, modified or supplemented from time to time, the "Debtor/Committee/Lender Plan") or related Specific Disclosure Statement for the First Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. [Docket No. 7135].

[2] This Exhibit is subject to all of the provisions of the Debtor/Committee/Lender Plan including, without limitation, Section 15.8, pursuant to which the Debtor/Committee/Lender Plan Proponents have reserved the right, subject to section 1127 of the Bankruptcy Code and, to the extent applicable, sections 1122, 1123 and 1125 of the Bankruptcy Code to alter, amend, or modify the Plan or the exhibits at any time prior to or after the Confirmation Date but prior to the substantial consummation of the Plan.

[3] In the case of a Reorganized Debtor that is a manager-managed limited liability company, the identity of the manager(s) of such Reorganized Debtor is disclosed in lieu of directors. In the case of a Reorganized Debtor that is a member-managed limited liability company, the identity of the member(s) of such Reorganized Debtor is disclosed in lieu of directors.

1.    **435 Production Company:**

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | Mr. Eldersveld has been with Tribune Company since 2005 and was promoted to General Counsel in September 2010. Mr. Eldersveld served as Senior Vice President/Deputy General Counsel and Corporate Secretary since May 2009 and previously served as Vice President/Deputy General Counsel and Corporate Secretary and as Senior Counsel/Mergers and Acquisitions. In addition to his roles at Tribune Company, Mr. Eldersveld also serves as a director and/or officer of numerous subsidiaries of Tribune Company. |
| Daniel G. Kazan | Mr. Kazan has served as Tribune Company's Senior Vice President, Investments (previously called Senior Vice President, Development), since May 2009, and prior to that, as the Company's Vice President, Development from July 2005 to May 2009, and various other roles, including Senior Counsel, Mergers & Acquisitions. Mr. Kazan has been with the Company for 12 years. Prior to joining the Tribune, Mr. Kazan was Vice President, Associate General Counsel and Assistant Secretary for Metromail Corporation, a publicly-held provider of direct marketing, database marketing and reference products. |

2.    **5800 Sunset Productions Inc.:**

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

3.    **Baltimore Newspaper Networks, Inc:**

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | Mr. Liebentritt joined Tribune as Executive Vice President and General Counsel in May 2008 and was promoted to the positions of Co-President and Chief Restructuring Officer in October 2010 and September 2010, respectively. Mr. Liebentritt was a Senior Advisor with Equity Group Investments, L.L.C. ("EGI") until January 2011, and was president of EGI from 2000 through 2005. From 2005 through 2010, Mr. Liebentritt was the Chairman of the board of directors of Rewards Network, Inc., and was a director of Adams Respiratory Therapeutics, Inc. from 2005 until 2008. Currently, Mr. Liebentritt is the President and a member of the board of managers of Chai Trust Company, LLC, an Illinois registered trust company that serves as trustee of trusts whose assets are managed by EGI, and a director of WRS Holding Company, an environmental remediation services and construction company. |

2

4.     **California Community News Corporation**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

5.     **Candle Holdings Corporation**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

6.     **Channel 20, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.1. above |

7.     **Channel 39, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

8.     **Channel 40, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

9.     **Chicago Avenue Construction Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

3

10.    **Chicago River Production Company**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

11.    **Chicago Tribune Company**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

12.    **Chicago Tribune Newspapers, Inc.**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

13.    **Chicago Tribune Press Service, Inc.**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

14.    **ChicagoLand Microwave Licensee, Inc.**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

15.    **Chicagoland Publishing Company**:

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

CHI 5730746v.4

16.    **Chicagoland Television News, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

17.    **Courant Specialty Products, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

18.    **Direct Mail Associates, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

19.    **Distribution Systems of America, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

20.    **Eagle New Media Investments, LLC:**

| Name | Other Affiliations |
|---|---|
| Tribune Company | N/A |

21.    **Eagle Publishing Investments, LLC:**

| Name | Other Affiliations |
|---|---|
| Tribune Company | N/A |

5

22.    **forsalebyowner.com corp.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

23.    **ForSaleByOwner.com Referral Services, LLC**:

| Name | Other Affiliations |
|------|--------------------|
| Matthew S. Brown | Mr. Brown joined the Company in 2010 as Business Manager for ForSaleByOwner.com. Prior to joining the Company, Mr. Brown served as Director of Business Development for Global Media Technologies from 2008 to 2010. Mr. Brown also served as Principal and Broker for Matt Brown Realty from 2007 to 2010. |

24.    **Fortify Holdings Corporation**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

25.    **Forum Publishing Group, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

26.    **Gold Coast Publications, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

27.    **GreenCo, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

6

28.    **Heart & Crown Advertising, Inc.:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

29.    **Homeowners Realty, Inc.:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

30.    **Homestead Publishing Co.:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

31.    **Hoy, LLC:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

32.    **Hoy Publications, LLC:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

33.    **InsertCo, Inc.:**

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

CHI 5730746v.4

| Donald J. Liebentritt | See Part I.A.3. above |
|---|---|

### 34.  Internet Foreclosure Service, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

### 35.  JuliusAir Company, LLC:

| Name | Other Affiliations |
|---|---|
| Tribune Company | N/A |

### 36.  JuliusAir Company II, LLC:

| Name | Other Affiliations |
|---|---|
| Tribune Company | N/A |

### 37.  KIAH Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 38.  KPLR, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 39.  KSWB Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

8

40.    **KTLA Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

41.    **KWGN Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

42.    **Los Angeles Times Communications LLC**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

43.    **Los Angeles Times International, Ltd.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

44.    **Los Angeles Times Newspapers, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

45.    **Magic T Music Publishing Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |

CHI 5730746v.4

| Daniel G. Kazan | See Part I.A.1. above |
|---|---|
| Donald J. Liebentritt | See Part I.A.3. above |

### 46.    NBBF, LLC:

| Name | Other Affiliations |
|---|---|
| Tribune Company | N/A |

### 47.    Neocomm, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

### 48.    New Mass. Media, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 49.    Newscom Services, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

### 50.    Newspaper Readers Agency, Inc.:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

### 51.    North Michigan Production Company:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

CH1 5730746v.4

52.    **North Orange Avenue Properties, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

53.    **Oak Brook Productions, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

54.    **Orlando Sentinel Communications Company:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

55.    **Patuxent Publishing Company:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

56.    **Publishers Forest Products Co. of Washington:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

57.    **Sentinel Communications News Ventures, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |

11

| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 58.  Shepard's Inc.:

| Name | Other Affiliations |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 59.  Signs of Distinction, Inc.:

| Name | Other Affiliations |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 60.  Southern Connecticut Newspapers, Inc.:

| Name | Other Affiliations |
| --- | --- |
| Chandler Bigelow III | Mr. Bigelow has been the Chief Financial Officer for Tribune Company since March 2008.  Previously, Mr. Bigelow served as the Company's Vice President, Treasurer since 2003.  In addition to his roles at Tribune Company, Mr. Bigelow also serves as a director and/or officer of numerous subsidiaries of Tribune Company.  Mr. Bigelow joined Tribune Company in 1998.  Prior to Tribune, Mr. Bigelow was manager of investor relations for Spyglass, Inc., from 1996 to 1997.  In 1994, he co-founded Brainerd Communicators, an investor relations firm, where he served as vice president through 1995. |
| David P. Eldersveld | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 61.  Star Community Publishing Group, LLC:

| Name | Other Affiliations |
| --- | --- |
| Distribution Systems of America, Inc. | N/A |

### 62.  Stemweb, Inc.:

| Name | Other Affiliations |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |

12

| Daniel G. Kazan | See Part I.A.1. above |

### 63. **Sun-Sentinel Company**:

| **Name** | **Other Affiliations** |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 64. **The Baltimore Sun Company**:

| **Name** | **Other Affiliations** |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 65. **The Daily Press, Inc.**:

| **Name** | **Other Affiliations** |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 66. **The Hartford Courant Company**:

| **Name** | **Other Affiliations** |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 67. **The Morning Call, Inc.**:

| **Name** | **Other Affiliations** |
| --- | --- |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

CH1 5730746v.4

68. **The Other Company LLC:**

| Name | Other Affiliations |
|------|-------------------|
| Tribune Broadcasting Company | N/A |

69. **Times Mirror Land and Timber Company:**

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

70. **Times Mirror Payroll Processing Company, Inc.:**

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

71. **Times Mirror Services Company, Inc.:**

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

72. **TMLH 2, Inc.:**

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

73. **TMLS I, Inc.:**

| Name | Other Affiliations |
|------|-------------------|
| Chandler Bigelow III | See Part I.A.1. above |
| David P. Eldersveld | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

14

74. **TMS Entertainment Guides, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

75. **Tower Distribution Company**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

76. **Towering T Music Publishing Company**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

77. **Tribune Broadcast Holdings, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

78. **Tribune Broadcasting Company**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

79. **Tribune Broadcasting Holdco, LLC**:

| Name | Other Affiliations |
|------|-------------------|
| Tribune Company | N/A |

15

80.     **Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

81.     **Tribune California Properties, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

82.     **Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

83.     **Tribune Direct Marketing, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

84.     **Tribune Entertainment Company:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

85.     **Tribune Entertainment Production Company:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

16

86.    **Tribune Finance, LLC**:

| Name | Other Affiliations |
|------|-------------------|
| Tribune Company | N/A |

87.    **Tribune Finance Service Center, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| Chandler Bigelow III | See Part I.A.60. above |
| David P. Eldersveld | See Part I.A.1. above |

88.    **Tribune License, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

89.    **Tribune Los Angeles, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

90.    **Tribune Manhattan Newspaper Holdings, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

91.    **Tribune Media Net, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

92.    **Tribune Media Services, Inc.**:

| Name | Other Affiliations |
|------|-------------------|
| David P. Eldersveld | See Part I.A.1. above |

17

| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 93.    **Tribune Network Holdings Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 94.    **Tribune New York Newspaper Holdings, LLC**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 95.    **Tribune NM, Inc.**:

| Name | Other Affiliations |
|---|---|
| Chandler Bigelow III | See Part I.A.60. above |
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

### 96.    **Tribune Publishing Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

### 97.    **Tribune Television Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

18

98.    **Tribune Television Holdings, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

99.    **Tribune Television New Orleans, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

100.    **Tribune Television Northwest, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

101.    **ValuMail, Inc.**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

102.    **Virginia Community Shoppers, LLC**:

| Name | Other Affiliations |
|------|--------------------|
| The Daily Press Inc. | N/A |

103.    **Virginia Gazette Companies, LLC**:

| Name | Other Affiliations |
|------|--------------------|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

19

104.  **WATL, LLC**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

105.  **WCWN LLC**:

| Name | Other Affiliations |
|---|---|
| WLVI Inc. | N/A |

106.  **WDCW Broadcasting, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

107.  **WGN Continental Broadcasting Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

108.  **WLVI Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |

109.  **WPIX, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |

CH1 5730746v.4

110.    **WCCT, Inc. (f/k/a WTXX Inc.):**

| <u>Name</u> | <u>Other Affiliations</u> |
|---|---|
| David P. Eldersveld | See Part I.A.1. above |
| Daniel G. Kazan | See Part I.A.1. above |
| Donald J. Liebentritt | See Part I.A.3. above |

CH1 5730746v.4

**B.**    **Initial Boards of Directors of the Guarantor Non-Debtors That May Become Debtors**

Listed below are tables setting forth the identity and affiliations of the directors designated to serve for each of the Guarantor Non-Debtors, if any, that may commence Chapter 11 Cases.

1.    **Tribune (FN) Cable Ventures, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | Mr. Eldersveld has been with Tribune Company since 2005 and was promoted to General Counsel in September 2010. Mr. Eldersveld served as Senior Vice President/Deputy General Counsel and Corporate Secretary since May 2009 and previously served as Vice President/Deputy General Counsel and Corporate Secretary and as Senior Counsel/Mergers and Acquisitions. In addition to his roles at Tribune Company, Mr. Eldersveld also serves as a director and/or officer of numerous subsidiaries of Tribune Company. |
| Daniel G. Kazan | Mr. Kazan has served as Tribune Company's Senior Vice President, Investments (previously called Senior Vice President, Development), since May 2009, and prior to that, as the Company's Vice President, Development from July 2005 to May 2009, and various other roles, including Senior Counsel, Mergers & Acquisitions. Mr. Kazan has been with the Company for 12 years. Prior to joining the Tribune, Mr. Kazan was Vice President, Associate General Counsel and Assistant Secretary for Metromail Corporation, a publicly-held provider of direct marketing, database marketing and reference products. |
| Donald J. Liebentritt | Mr. Liebentritt joined Tribune as Executive Vice President and General Counsel in May 2008 and was promoted to the positions of Co-President and Chief Restructuring Officer in October 2010 and September 2010, respectively. Mr. Liebentritt was a Senior Advisor with Equity Group Investments, L.L.C. ("EGI") until January 2011, and was president of EGI from 2000 through 2005. From 2005 through 2010, Mr. Liebentritt was the Chairman of the board of directors of Rewards Network, Inc., and was a director of Adams Respiratory Therapeutics, Inc. from 2005 until 2008. Currently, Mr. Liebentritt is the President and a member of the board of managers of Chai Trust Company, LLC, an Illinois registered trust company that serves as trustee of trusts whose assets are managed by EGI, and a director of WRS Holding Company, an environmental remediation services and construction company. |

2.    **Tribune Interactive, Inc.:**

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.B.1. above |
| Daniel G. Kazan | See Part I.B.1. above |

22

3.    **Tribune ND, Inc.**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.B.1. above |
| Daniel G. Kazan | See Part I.B.1. above |
| Donald J. Liebentritt | See Part I.B.1. above |

4.    **Tribune National Marketing Company**:

| Name | Other Affiliations |
|---|---|
| David P. Eldersveld | See Part I.B.1. above |
| Daniel G. Kazan | See Part I.B.1. above |

23

## II.     Initial Officers

### A.     Initial Officers of the Reorganized Debtors Other Than Reorganized Tribune

Set forth in the tables below is the identity, position and other affiliations for the individuals who will serve as officers of the Reorganized Debtors other than Reorganized Tribune.

Section 1129(a)(5)(B) of the Bankruptcy Code provides that the Debtors should disclose the "nature of any compensation" of any insider to be employed by Reorganized Tribune. In addition to receiving base salary, the Debtors currently expect that the officers of Reorganized Tribune may participate in certain of the compensation and benefits programs described in Sections 5.11 and 6.5 of the Debtor/Committee/Lender Plan and such other incentive compensation programs, including an annual cash bonus program, as may be established by the Reorganized Debtors.

### 1.     435 Production Company:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | Mr. Kersting was named president of Tribune Broadcasting Company on May 3, 2010, responsible for the strategic vision, and day-to-day operation of the Broadcasting Group's 23 television stations, national cable channel, WGN America, and WGN Radio. Mr. Kersting served as Tribune Broadcasting's Chief Operating Officer from December 2009 to May 2010. Prior to being named COO of Tribune Broadcasting, Mr. Kersting served as Executive Vice President for Tribune, joining the Company in 2008. In addition to his roles at Tribune Broadcasting Company, Mr. Kersting also serves as an officer of numerous subsidiaries within the broadcasting and entertainment segment of Tribune. Before joining Tribune, Mr. Kersting served as Executive Vice President/Chief Financial Officer of Clear Channel Radio from 1999 to 2008. Mr. Kersting had 34 years of service with Clear Channel, where he held various management and executive positions at the company and its related entities, specifically Jacor Communications, Citicasters, Great American Broadcasting and Taft Broadcasting, which through name change or acquisition make up that tenure. |
| Gina M. Mazzaferri | Vice President/Treasurer | Ms. Mazzaferri has served as Senior Vice President and Chief Financial officer of the |

24

|  |  | Broadcasting Group since May 2009. Prior to that, Ms. Mazzaferri held the position of Vice President/Strategy and Administration for Tribune Broadcasting from 2004 until May 2009. Ms. Mazzaferri previously served as Director/Strategy and Development for the Broadcasting Group from 1999 to 2004. She was the Group's Finance Director/Controller in 1998 and Director/Renaissance Transition from 1996 to 1997. Prior to joining Tribune, Ms. Mazzaferri was corporate controller of Weigel Broadcasting from 1995 to 1996 and audit manager of Price Waterhouse (now PricewaterhouseCoopers LLP) from 1988 to 1995. |
|---|---|---|
| David P. Eldersveld | Secretary | Mr. Eldersveld has been with Tribune Company since 2005 and was promoted to General Counsel in September 2010. Mr. Eldersveld served as Senior Vice President/Deputy General Counsel and Corporate Secretary since May 2009 and previously served as Vice President/Deputy General Counsel and Corporate Secretary and as Senior Counsel/Mergers and Acquisitions. In addition to his roles at Tribune Company, Mr. Eldersveld also serves as a director and/or officer of numerous subsidiaries of Tribune Company. |
| Charles J. Sennet | Assistant Secretary | Mr. Sennet has served in Tribune Company's law department since he joined the Company in 1984. In addition to his role at Tribune Company, Mr. Sennet also serves as an officer of numerous subsidiaries. Prior to his employment at Tribune, Mr. Sennet was an attorney with Reuben & Proctor in Chicago. |
| Harry A. Amsden | Assistant Treasurer | Mr. Amsden has been with the Tribune Company organization for over 24 years and has served as Senior Vice President of Financial Operations for Tribune Company since April 2008. He also currently serves as an officer of various subsidiaries of Tribune Company. Prior to this position, Mr. Amsden was Vice President of Finance for Tribune Publishing from February 2006 to April 2008. From February 2005 to February 2006, he was VP/Corporate Compliance & Risk Management for Tribune Company. From June of 2000 to February 2005, he was Assistant Controller of Tribune Company. From April 2008 to June 2000, he was Director of Financial Reporting & Planning |

25

| | | |
|---|---|---|
| | | for Tribune Company. Prior to these roles, he worked in various financial management positions for operating subsidiaries of the Company. He began his career at Tribune as a Senior Operational Auditor in August 1986. Prior to joining Tribune Company in August 1986, Mr. Amsden was an Experienced Senior Auditor in the Commercial Audit division of Arthur Andersen, LLP in Chicago. |
| Chandler Bigelow III | Assistant Treasurer | Mr. Bigelow has been the Chief Financial Officer for Tribune Company since March 2008. Previously, Mr. Bigelow served as the Company's Vice President, Treasurer since 2003. In addition to his roles at Tribune Company, Mr. Bigelow also serves as a director and/or officer of numerous subsidiaries of Tribune Company. Mr. Bigelow joined Tribune Company in 1998. Prior to Tribune, Mr. Bigelow was manager of investor relations for Spyglass, Inc., from 1996 to 1997. In 1994, he co-founded Brainerd Communicators, an investor relations firm, where he served as vice president through 1995. |
| Brian F. Litman | Assistant Treasurer | Mr. Litman has served as Tribune Company's Vice President & Controller since 2008. Mr. Litman has been with the Company for approximately 13 years in various roles, including Assistant Controller and Director of Planning and Financial Reporting. Mr. Litman also currently serves as an officer of various subsidiaries of Tribune Company. Prior to joining Tribune Company, Mr. Litman was employed by Borg-Warner Automotive as Manager of Planning and Financial Reporting for approximately 2 years. Mr. Litman began his career at Deloitte & Touche LLP where he served in the audit practice for 6 years. |
| Jack Rodden | Assistant Treasurer | Mr. Rodden has served as Tribune Company's VP/Treasurer since 2008. Mr. Rodden has been with the Company for 10 years in various roles, including Director of Treasury & Risk and Assistant Treasurer. Mr. Rodden also currently serves as an officer of various subsidiaries of Tribune Company. Prior to joining Tribune Company, Mr. Rodden was employed by Shell Oil Company from 1988 to 2000. |
| Patrick M. Shanahan | Assistant Treasurer | Mr. Shanahan joined Tribune Company in |

26

|  |  | August 2001 as Vice President/Tax. Mr. Shanahan also serves as Assistant Treasurer for each of the Tribune subsidiaries. Prior to joining Tribune Company, Mr. Shanahan was a partner with KPMG LLP from April 1999 to August 2001. From July 1991 to March 1999, Mr. Shanahan was employed by Waste Management, Inc. For most of his years with Waste Management, he served as director of federal taxes (a non officer position). From September 1982 to June 1991, Mr. Shanahan was employed with Arthur Andersen & Company. He was a tax manager when he left Arthur Andersen. |

### 2.    5800 Sunset Productions Inc.:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 3.    Baltimore Newspaper Networks, Inc:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Timothy E. Ryan | Chairman | Mr. Ryan has served as publisher, President and Chief Executive Officer of The Baltimore Sun Media Group, which includes The Baltimore Sun Company and its subsidiaries, since 2007. In 2010, he also became publisher and CEO for The Morning Call, Inc., publisher of the Morning Call and mcall.com. Mr. Ryan came to the Baltimore Sun after having served as Vice President of Circulation and Consumer Marketing since 2005 at the Chicago Tribune. Prior to joining the Chicago Tribune, Mr. Ryan served as Vice President of Circulation and Operations at the Baltimore Sun from July 2000 to February |

| | | |
|---|---|---|
| | | 2005. Mr. Ryan also worked as vice president of circulation at the *Philadelphia Inquirer* from 1993 to 2000. |
| Patricia M. Carroll | President | Ms. Carroll has been the President and Publisher of Patuxent Publishing Company, the President of Homestead Publishing Company, the President of the Baltimore Newspaper Network, Inc. and Senior Vice President of Targeted Media for The Baltimore Sun Company since April 2008. Previously, Ms. Carroll was the Operations Director for the McClatchy owned *Olympian* newspaper from 1996-1998 and served in various roles at The Baltimore Sun from 1989-1995. |
| Dwight S. Hanna | Vice President | Mr. Hanna has been the Vice President of Baltimore Newspaper Network, Inc. and Executive Director of Advertising for the Patuxent Publishing Company and the Homestead Publishing Company, subsidiaries of The Baltimore Sun Company, since 2000. Previously, Mr. Hanna was Advertising Director, Target Marketing for The Baltimore Sun and had served in various advertising roles since 1982. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | Ms. Xanders is the Assistant General Counsel/West Coast Media of Tribune Company and serves as Senior Vice President, Legal for the Los Angeles Times Media Group as well as a number of other subsidiaries in Tribune's publishing segment. Ms. Xanders joined The Times Mirror Company (acquired by Tribune Company in 2000) in 1993 as Corporate Counsel for Times Mirror Cable Television. She was promoted to Assistant General Counsel in 1995 for Times Mirror, Associate General Counsel in 1997, Deputy General Counsel in 1998, and Senior Vice President and General Counsel for the Los Angeles Times in August of 1998. Prior to joining Times Mirror, Ms. Xanders worked for four years in private practice with Gibson, Dunn & Crutcher as an associate attorney. |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Thomas F. Brown | Assistant Treasurer | Mr. Brown was named Senior Vice President and Chief Financial Officer for the Baltimore |

28

| | | Sun Media Group and The Morning Call in 2009.  He previously served as Vice President /Chief Financial Officer for The Morning Call and mcall.com since 2001. Prior to joining The Morning Call, Mr. Brown held a number of positions at the Times Mirror CoOpportunity Center, where he served as director of technology and director of business process design. |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 4.    California Community News Corporation:

| Name | Position | Other Affiliations |
|---|---|---|
| Eddy W. Hartenstein | President | Mr. Hartenstein is Co-President of Tribune Company and one of the four members of the company's Executive Council, which assumed the responsibilities of the office of Chief Executive and President in late-October 2010.  Mr. Hartenstein has also served as Publisher & Chief Executive Officer of the Los Angeles Times since August 2008.  Mr. Hartenstein founded DirecTV and served as the chairman and CEO from the company's inception in 1990 through 2004.  Mr. Hartenstein sits on the board of directors of Broadcom Corporation, City of Hope, SanDisk, and Sirius XM Radio where he serves as non-executive chairman. |
| Russell J. Newton | Vice President | Mr. Newton joined The Los Angeles Times in 2000 as director of operations and president of California Community News.  Before joining the Los Angeles Times he was director of operations from 1998 to 2000 at Londoll Inc., he led the packaging department at the Orlando Sentinel from 1994 to 1998 and the packaging areas at the Daily Press from 1997 to 1994. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Chris Avetisian | Treasurer | Mr. Avetisian was named Senior Vice President and Chief Financial Officer of the Los Angeles Times in February 2008.  Most of his career has been in publishing, with almost 32 years of business experience at the |

29

| | | Los Angeles Times. Since 1978, Mr. Avetisian has worked in the operations, administration and finance departments at the Times. Mr. Avetisian sits on the board for California Independent Postal Service (CIPS), which is a joint venture between the Los Angeles Times and the Los Angeles Newspaper Group. |
|---|---|---|
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Dinesh Shah | Controller | Mr. Shah has been the Controller of the California Community News since 06/14/1999. Previously, Mr. Shah was Accounting Supervisor from 9/24/1992 and Staff Accountant from 08/28/1990 with California Community News (owned by Times Mirror Company). Prior to that, Mr. Shah was AP and Circulation Assistant with the Costa Mesa Community News since 6/13/1988. |

5. **Candle Holdings Corporation**:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President/Assistant Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

6. **Channel 20, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Richard J. Graziano | Vice President | Mr. Graziano was named Publisher, President and Chief Executive Officer of the Hartford Courant in March 2009. In July 2008 he was |

CHI 5730746v.4

| | | promoted to Senior Vice President/Tribune Broadcasting, overseeing the Company's television operations in Washington, D.C., Philadelphia, and Hartford.  He has served as Vice President/General Manager of WTIC-TV (FOX61) and WCCT-TV (WB20), Tribune's duopoly in Hartford, since June 2005.  Previously, Mr. Graziano served as general sales manager at WLVI-TV (WB56), since July 2001.  Before that he was the station's local sales manager, from 2000 to 2001.  He joined WLVI in 1999 as national sales manager.  Prior to WLVI, Mr. Graziano was national sales manager for Fox affiliate WAGA-TV in Atlanta, from 1997 to 1999.  Before that he held several sales positions at WFXT-TV, the Fox affiliate in Boston, from 1994 to 1997.  Mr. Graziano began his career in radio sales in 1990, working for two of Boston's top stations, WZOU-FM (now WJMN-FM) and WXKS-FM. |
|---|---|---|
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jennifer (Dekarz) Bonner | Assistant Treasurer | Ms. (Dekarz) Bonner joined Tribune in 1995 and has served in various roles related to auditing and accounting at the following Tribune subsidiaries: WTIC/WCCT, Greenwich Advocate/Greenwich Time, and WDCW. |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

7.    **Channel 39, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Howard Greenberg | Vice President | Mr. Greenberg joined Sun-Sentinel Company in April 1984.  He currently serves as president, publisher and CEO of Sun-Sentinel Company (since May 2007), as well as president & publisher of the Orlando Sentinel (since February 2008) and general manager overseeing WSFL-TV (since March 2008). |

31

CHI 5730746v.4

| | | |
|---|---|---|
| | | During his 26 years within Tribune Company, he has served various roles, including Vice President of both the Sun-Sentinel and New York Daily News.  Prior to joining the Tribune, Mr. Greenberg held positions at the Denver Post and Miami Herald. |
| Robert Gremillion | Vice President | Mr. Gremillion has served as Tribune Publishing Company's Executive Vice President since May 2007.  Mr. Gremillion has been with Tribune Company for 27 years have in various roles.  Mr. Gremillion joined Tribune Company in 1983 when the Company acquired WGNO-TV in New Orleans.  Mr. Gremillion became WGNO's station manager from 1985 to 1992 and served as Vice President and General Manager of ChicagoLand Television News (CLTV) in Chicago from 1993 to 1997.  Mr. Gremillion has also served as President, Publisher and Chief Executive Officer of Sun-Sentinel Company, from April 1997 to May 2007. |
| Donald J. Liebentritt | Vice President | Mr. Liebentritt joined Tribune as Executive Vice President and General Counsel in May 2008 and was promoted to the positions of Co-President and Chief Restructuring Officer in October 2010 and September 2010, respectively.  Mr. Liebentritt was a Senior Advisor with Equity Group Investments, L.L.C. ("EGI") until January 2011, and was president of EGI from 2000 through 2005.  From 2005 through 2010, Mr. Liebentritt was the Chairman of the board of directors of Rewards Network, Inc., and was a director of Adams Respiratory Therapeutics, Inc. from 2005 until 2008.  Currently, Mr. Liebentritt is the President and a member of the board of managers of Chai Trust Company, LLC, an Illinois registered trust company that serves as trustee of trusts whose assets are managed by EGI, and a director of WRS Holding Company, an environmental remediation services and construction company. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | Ms. Motley currently serves as Senior Vice President & Chief Financial Officer for Sun-Sentinel, Orlando Sentinel and WSFL-TV.  She joined Sun-Sentinel as Vice President, Chief Financial Officer and Director of Finance in April 2007.  In February 2008 and |

CH1 5730746v.4

| | | |
|---|---|---|
| | | March 2009 she assumed financial responsibilities for Orlando Sentinel and WSFL-TV, respectively. Before joining Sun-Sentinel, Ms. Motley was the Vice President & Chief Financial Officer at Daily Press from 2005 - 2007. From 1999 - 2004 she served as Director of Customer Accounting for Tribune Company. Ms. Motley began her media career in 1988 at The Washington Post Company. |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Cam B. Trinh | Controller | Mrs. Trinh has served as Channel 39 Inc.'s Director of Finance since February 2004. Mrs. Trinh has been with the Company for 23 plus years in various roles, including as Controller/HR Director at KIAH-TV, Houston and Accounting Manager at Sentinel Communications in Orlando, Florida. Mrs. Trinh also currently serves as an officer and on the board of directors of Jubilee of Broward. Prior to joining Tribune Company, Mrs. Trinh was employed by United Technologies from 1984 to 1987 in Longwood, Florida. |

8.    **Channel 40, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Jerry Del Core | Vice President | Mr. Del Core joined Tribune's KTXL/FOX40, Sacramento, CA in October 2010 as the Vice President and General Manager. Prior to joining FOX 40, Mr. Del Core served as the Chief Operating Officer for Adelante Media Group (formerly Bustos Media) which owns and operates 29 Spanish language radio stations and 3 Spanish language low power TV station. Mr. Del Core's other Spanish language management experience includes Vice President and Market Manager for Border Media in Austin, TX. Additionally, Mr. Del Core served as |

33

| Name | Position | Other Affiliations |
|---|---|---|
|  |  | Regional Vice President and Market Manager for Clear Channel Radio in both Atlanta and Sacramento. While in Atlanta, he oversaw 5 radio stations, the Atlanta Braves Radio Network, the Georgia News Network and a regional traffic service, plus had oversight of the Columbus, Macon, La Grange and Newman, GA markets. In Sacramento, Del Core ran 4 stations and a regional traffic service while overseeing the Stockton, Modesto and Fresno, CA markets. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Sharon A. Silverman | Chief Financial Officer | Ms. Silverman joined the Company in July 2001 as Controller for Tribune Television Northwest, Inc. and is currently serving as Controller for Tribune Television Holdings, Inc. (for stations KRCW-TV and KTXL-TV) and Tribune Television Northwest, Inc. (for stations KCPQ-TV and KMYQ-TV). Prior to joining the Company, Ms. Silverman was the Corporate Controller for both National Mobile Television, Inc. and Metro Networks, Inc. |
| [Vacant] | Controller |  |

9. **Chicago Avenue Construction Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Tony Hunter | President | Mr. Hunter was appointed Co-President of Tribune Company in October 2010. Mr. Hunter also serves as President, Publisher and CEO of Chicago Tribune Company, a position he has held since September 2008. Mr. Hunter was previously a Senior Vice President/Circulation and Operations for the Chicago Tribune beginning in 2007 and Vice President/Operations from 2003 to 2007. Mr. Hunter joined the Chicago Tribune in 1994 as a manager/circulation planning and analysis. Prior to joining the Chicago Tribune, Mr. Hunter worked for the Audit Bureau of |

CHI 5730746v.4

| | | |
|---|---|---|
| | | Circulation from 1984 to 1994. Mr. Hunter is a current board member of Metropolitan Family Services. |
| Becky Brubaker | Vice President | Ms. Brubaker has been the Senior Vice President of Manufacturing and Distribution for Chicago Tribune Company since 2008 and serves as an officer for several entities within the Chicago Tribune Media Group. Her prior experience in Tribune in executive and management positions beyond Chicago include Daily Press in Newport News, VA and Sun-Sentinel in Ft. Lauderdale, FL. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | Mr. Doherty joined Tribune Company in 1985 as Manager of Financial Reporting. Mr. Doherty has served in various financial roles with Tribune Company, Tribune Publishing Company and most recently with the Chicago Tribune Company, including, Assistant Controller, Treasurer, Vice President of Finance and CFO. Prior to joining Tribune Company, Mr. Doherty was employed by Arthur Andersen & Co. from 1978 to 1985. |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

10.  **Chicago River Production Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

CHI 5730746v.4

11.    **Chicago Tribune Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Tony Hunter | President, Publisher & Chief Executive Officer | See Part II.A.9. above |
| Becky Brubaker | Senior Vice President | See Part II.A.9. above |
| Bob Fleck | Senior Vice President | Mr. Fleck has served as Chicago Tribune Company's Senior Vice President of Sales since November, 2008. Mr. Fleck has been with the Company for 18 years in various roles, including Sales Rep., Manager, Director, and Vice President of Sales. |
| Gerould W. Kern | Senior Vice President | Mr. Kern was named Senior Vice President and Editor of the Chicago Tribune in July 2008. Previously, he was Vice President/Editorial for Tribune Publishing. Mr. Kern joined the Chicago Tribune in 1991. He directed the paper's suburban coverage as part of a major regionalization program and was named associate managing editor for metropolitan news in 1993. He was appointed deputy managing editor/features in 1995 and led the development of new sections and several major reporting projects. He became the Tribune's Associate Editor in 2001. From 2001 to 2003, Mr. Kern served as Editorial Director for Tribune Publishing. Prior to Tribune, Mr. Kern served as managing editor and then executive editor of the Daily Herald in Arlington Heights, Ill. He joined the newspaper in 1975. |
| Bill Adee | Vice President | Mr. Adee joined the Company in 2002 as sports editor of the Chicago Tribune. Mr. Adee has served as Vice President for Digital Operations at the Chicago Tribune Media Group since December 2009. Mr. Adee has been with the Company for 8 years in various roles, including the Chicago Tribune's innovation editor and editor of digital media. Prior to joining the Company, Mr. Adee served as sports editor of the Chicago Sun-Times from 1993-2002. |
| Phil Doherty | Vice President/Treasurer | See Part II.A.9. above |
| Jane Hirt | Vice President | Ms. Hirt has served as Chicago Tribune managing editor since 2008 and as a vice president for Chicago Tribune Media Group since 2010. Ms. Hirt has been with the Company since 1990 in various Chicago Tribune roles, including copy editor, copy |

36

| | | desk chief, news editor and associate managing editor. She also served as editor of the RedEye newspaper from 2002 -2008. |
|---|---|---|
| Janice Jacobs | Vice President | Ms. Jacobs was named Vice President/Human Resources of Chicago Tribune in August 2000. Prior to that, she served as Director/Human Resources for Chicago Tribune. Previously, she served as Director/Human Resources Consultant, Tribune Publishing Group and as Director/Human Resources, CTC Freedom Center and Field. Past positions held by Ms. Jacobs include Director/Human Resources, Tribune Education Group from 1997 to 1999, Director/Human Resources for the Chicago Cubs from 1995 to 1997; and manager/claims administration for Tribune Company from 1993 to 1995. |
| Brad M. Moore | Vice President | Mr. Moore was named Vice President of Targeted Media in November 2008. Mr. Moore joined the Company in 1997 from PricewaterhouseCoopers LLP. Mr. Moore was part of the development team that launched RedEye and served as its General Manager from 2005-2009. Prior to RedEye, he served as sales manager of Apartments.com and Apartments.com Magazine. Earlier in his Tribune career, Mr. Moore served as development manager for Tribune Company. |
| Kathleen O'Hara | Vice President | Ms. O'Hara was named Vice President of Marketing in November of 2008. Prior to leading Chicago Tribune Media Group's marketing efforts, Ms. O'Hara led circulation marketing. Prior to joining the Chicago Tribune, Ms. O'Hara worked for several advertising agencies. Ms. O'Hara served as Vice President, Account Director at DDB Chicago. |
| Joycelyn Winnecke | Vice President | Ms. Winnecke has served as Vice President/Associate Editor at Chicago Tribune Media Group since December 2009. Ms. Winnecke has been with the company for 9 years in various roles, including Associate Editor and Associate Managing Editor/National. Prior to joining the Company, Ms. Winnecke was employed by Chicago Sun-Times Media Group from 1994 to 2002. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |

| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Henry M. Segal | Controller | Mr. Segal has served as Chicago Tribune Company Controller since 2006. Mr. Segal has been with the Company for 10 years in various finance roles, including as Controller for Tribune Media Services and as Manager of Finance for Tribune Finance Service Center. Prior to joining the Company, Mr. Segal served as Financial Audit Manager with Times Mirror Company. Prior to joining Times Mirror Company, Mr. Segal was employed by KPMG. |

12.    **Chicago Tribune Newspapers, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Tony Hunter | President, Publisher & Chief Executive Officer | See Part II.A.9. above |
| Becky Brubaker | Senior Vice President | See Part II.A.9. above |
| Bob Fleck | Senior Vice President | See Part II.A.11. above |
| Gerould W. Kern | Senior Vice President | See Part II.A.11. above |
| Phil Doherty | Vice President | See Part II.A.9. above |
| Janice Jacobs | Vice President | See Part II.A.11. above |
| Brad Moore | Vice President | See Part II.A.11. above |
| Kathleen O'Hara | Vice President | See Part II.A.11. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | See Part II.A.9. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Henry M. Segal | Controller | See Part II.A.11. above |

13.    **Chicago Tribune Press Service, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Gerould W. Kern | President | See Part II.A.11. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | See Part II.A.9. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

14.    **ChicagoLand Microwave Licensee, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Steve Farber | Vice President | Mr. Farber has been Vice President/Operations for WGN-TV since April 2010 and served in various roles at CLTV since 1995. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Marty Wilke | Vice President | Ms. Wilke has served as WGN-TV's General Manager since 2008 and in April 2010 assumed GM responsibilities for CLTV as well. Previously, Ms. Wilke was Director of Sales at WGN-TV from 2002 to 2008 and LSM from 2001-2002. From 1999-2001, Ms. Wilke was Local Station Manager at WMAQ-TV/NBC in Chicago. From 1996-1999, Ms. Wilke was Local Account Executive at WGN-TV, and from 1993-1996, she was Account Executive for Katz Media in Chicago. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Sheau-ming Ross | Assistant Treasurer | Ms. Ross has been Chief Financial Officer of WGN-TV, WGN America and CLTV since April 2010. Previously Ms. Ross was WGN-TV's Director of Finance since October 2006 |

| | | |
|---|---|---|
| | | and assumed Finance responsibilities for CLTV in August 2009. Ms. Ross joined the Company in 1999 and has held various positions within Tribune Ventures, Corporate Development, Tribune Publishing and WGN-TV. Prior to joining Tribune, Ms. Ross was an investment banking analyst at Credit Suisse First Boston Corporation. |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

15.    **Chicagoland Publishing Company**:

| **Name** | **Position** | **Other Affiliations** |
|---|---|---|
| Brad M. Moore | General Manager & President | See Part II.A.11 above |
| Rich Gamble | Vice President | Mr. Gamble was named publisher & general manager of Chicago magazine and Chicago Home + Garden in August 2009. Mr. Gamble has been an executive within the magazine group since Tribune acquired Chicago magazine in August of 2002 from Primedia. Previously, Mr. Gamble served as Vice-President of Finance and Operations for Chicagoland Publishing Company (CPC), predecessor of Chicago Tribune's Targeted Media Group. Mr. Gamble joined Tribune in 1997, working as Director of Packaging at Freedom Center. Prior to the Tribune, Mr. Gamble was a market manager for PepsiCo running a number of their quick service restaurants (Taco Bell) in the Chicago market (1996-1997), was in operations management at McMaster-Carr Supply Company (1988-1996). |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | See Part II.A.9. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

40

16.    **Chicagoland Television News, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|---------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Steve Farber | Vice President | See Part II.A.14. above |
| Marty Wilke | Vice President | See Part II.A.14. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Sheau-ming Ross | Assistant Treasurer | See Part II.A.14. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

17.    **Courant Specialty Products, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|---------------------|
| Richard J. Graziano | President | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | Mr. Anischik has been Senior Vice President and Managing Director at CT1 Media, the combined Tribune operations in Connecticut, since March 2009. Mr. Anischik has occupied various roles at CT1 Media from 1995 to present. Mr. Anischik joined The Hartford Courant in 1982 as a production manager. |
| Richard S. Feeney | Senior Vice President/Treasurer | Mr. Feeney has served in various roles at the Hartford Courant since 1991, most recently as Senior Vice President and Managing Director of CT1 Media. Mr. Feeney joined the Hartford Courant in 1991 as an Associate Publisher. Prior to joining the Hartford Courant Mr. Feeney was employed by the Norwish Bulletin from 1974 to 1990. |
| Nancy A. Meyer | Vice President | Ms. Meyer is Vice President of Advertising at the Hartford Courant, courant.com, and ctnow.com. She was named to that position in May of 2006. Prior to joining the Company, Ms. Meyer was with Hearst Newspapers for nine years as classified print and online sales director with the San Francisco Chronicle and sfgate.com and display advertising director with the Times Union in Albany, NY. She began her newspaper career with Gannett |

CHI 5730746v.4

| | | |
|---|---|---|
| | | newspapers in 1987 in New York and held various advertising positions during her tenure with the Gannett Corporation. |
| Joseph A. Schlitz | Vice President | Mr. Schiltz is the Vice President of Marketing and Creative Services at CT1 Media (2009-present). Previously within Tribune he was the Director of Creative Services at WTIC and WCCT-TV (2008-2009). Prior to joining Tribune, Mr. Schiltz served as: General Manager of MD Small Business (2008); Director or Creative Services – WDSU-TV (2005-2008), Adjunct Director of Creative Services – WPBF-TV(2002-2005); Assistant Director of Creative Services – WESH-TV (1998-2005); Writer/Producer WSMV-TV (1995-1998). |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | Mr. Rounce has served in various roles at The Hartford Courant since joining the Courant as Controller in 1988. Prior to his employment at The Hartford Courant, Mr. Rounce served as Assistant Controller at The Pittsburgh Press. |

18.    **Direct Mail Associates, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Timothy E. Ryan | Publisher, President, and Chief Executive Officer | See Part II.A.3. above |
| Judith Berman | Senior Vice President | Ms. Berman has been Senior Vice President, Marketing for the Baltimore Sun Media Group since February 2008 and assumed the same responsibility at the Allentown Morning Call in September 2008. She joined Tribune in December 2005 as Director, Consumer Sales and Marketing for The Chicago Tribune. Prior to her employment at Tribune, Ms. Berman served in various roles at Dow Jones/The Wall Street Journal from 1992-2005. |

42

| Thomas F. Brown | Senior Vice President | See Part II.A.3. above |
|---|---|---|
| James Feher, Jr. | Senior Vice President | Mr. Feher has served as The Morning Call's Vice President of Advertising since January 2007. Mr. Feher has been with the Company for 17 years in various roles, including as Vice President, Advertising Director, and Sales Manager. |
| Stephen G. Seidl | Senior Vice President | Mr. Seidl has served as Senior Vice President of Operations and Technology at the Baltimore Sun since 2008. Mr. Seidl also serves as Senior Vice President of Operations and Technology of the Morning Call and has held this position since early 2009. Mr. Seidl has been with the Company for more than 12 years in various roles, including as Vice President of Operations, Director of Production, and Director of Packaging. Prior to joining Tribune, Mr. Seidl was employed by Harte-Hanks Shoppers from 1990–1998. |
| Timothy J. Thomas | Senior Vice President | Mr. Thomas serves as Senior Vice President of Business Development for the Baltimore Sun Media Group and the Morning Call. Mr. Thomas joined the Sun in 1999 and has previously served as Vice President of marketing and communications. Before joining the Sun, he worked at Westinghouse/Northrop Grumman (1985-1999), Towson University's School of Business and Economics (1981-1985) and DMI Marketing (1978-1981). |
| David Erdman | Vice President | Mr. Erdman has served as The Morning Call's Editor/Vice President since 2009. Mr. Erdman has been with the Company for 29 years in various roles, including as managing editor, metro editor, and reporter. Mr. Erdman is immediate past president of the Pennsylvania Society of Newspaper Editors. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Andrea M. Pudliner | Controller | Ms. Pudliner has served as the Controller for The Morning Call since 2001. Previously she has held various other finance positions for the Company since 1995. |

43

19.    **Distribution Systems of America, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

20.    **Eagle New Media Investments, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

21.    **Eagle Publishing Investments, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

44

22.    **forsalebyowner.com corp.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| [Vacant] | President | |
| Eddie Tyner | General Manager | Mr. Tyner has served as the General Manager of forsalebyowner.com and the Vice President of Real Estate for Tribune Interactive since December 2009.  Mr. Tyner has been with the Company for five years in various roles including Advertising Director and Director of E-Commerce Strategy.  Prior to joining the Company, Mr. Tyner worked for the Washington Post and Gannett Company in advertising leadership roles. |
| [Vacant] | Vice President | |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |

23.    **ForSaleByOwner.com Referral Services, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| [Vacant] | President and Chief Executive Officer | |
| Eddie Tyner | General Manager | See Part II.A.22. above |
| Chandler Bigelow III | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Jack Rodden | Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |

24.    **Fortify Holdings Corporation**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |

45

| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 25.    **Forum Publishing Group, Inc.**:

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Justo Rey | President | Mr. Rey has been the President of Forum Publishing Group, Inc., a subsidiary of Sun-Sentinel Company since 2008. Previously, Mr. Rey was Vice President of Sales & Marketing since 2002. Prior to joining Forum Publishing, Mr. Rey served as Chief Operating Officer of Span Press, Inc. and as VP Sales & Marketing for Harte Hanks/Miami- The Flyer. |
| Ray Daley | Vice President | Mr. Daley was named Vice President/Advertising Director of Sun-Sentinel Company and its affiliates in July 2005 after previously serving as Director of National and Retail Advertising. During his 30 year career dating back to 1979, Mr. Daley has held key management positions at Sun-Sentinel, including Classified Director, Director of National and Retail Advertising, and various sales manager positions. Currently, he is a member of the Youth Automotive Training Center and on the Board of the Florida Press Association. |
| Laura L. Tarvainen | Vice President/Assistant Treasurer | Ms. Tarvainen has served in various roles at Forum Publishing Group and Sun-Sentinel since 1985. Prior to her employment at Sun-Sentinel, Ms. Tarvainen served as a process engineer at Kimberly-Clark. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Charles Ray | Controller | Mr. Ray has served in various roles at Sun-Sentinel and its affiliates since 1985. Mr. Ray has served as Director of Planning and Analysis since 2007. Prior to his current role, |

CHI 5730746v.4

|  |  | Mr. Ray served as Planning Manager from 2005 until 2007 and Controller from 2003 until 2005. Mr. Ray also held the position of Compensation Manager in 2002. Prior to his employment at Sun-Sentinel Mr. Ray served as an accountant at American Express. |
|---|---|---|

26.   **Gold Coast Publications, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Howard Greenberg | President and Chief Executive Officer | See Part II.A.7. above |
| Ray Daley | Vice President | See Part II.A.25. above |
| Justo Rey | Vice President | See Part II.A.25. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Charles Ray | Controller | See Part II.A.25. above |

27.   **GreenCo, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President/Assistant Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

28.   **Heart & Crown Advertising, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Richard J. Graziano | President | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | See Part II.A.17. above |

47

| Richard S. Feeney | Senior Vice President | See Part II.A.17. above |
|---|---|---|
| Nancy A. Meyer | Vice President | See Part II.A.17. above |
| Joseph A. Schlitz | Vice President | See Part II.A.17. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Richard S. Feeney | Treasurer | See Part II.A.17. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | See Part II.A.17. above |

29.    **Homeowners Realty, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| [Vacant] | President | |
| Eddie Tyner | General Manager | See Part II.A.22. above |
| [Vacant] | Vice President | |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| [Vacant] | Treasurer | |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

30.    **Homestead Publishing Co.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Timothy E. Ryan | Chairman | See Part II.A.3. above |
| Patricia M. Carroll | President | See Part II.A.3. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Thomas F. Brown | Treasurer | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

48

| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Thomas F. Brown | Assistant Treasurer | See Part II.A.3. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

31.    **Hoy, LLC:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President/Assistant Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

32.    **Hoy Publications, LLC:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| [Vacant] | President | |
| Roaldo W. Moran | Vice President | Prior to becoming the Publisher of Hoy in 2007, Mr. Moran founded creADtiva Communications in 2005. Previously, Mr. Moran served as VP/Director of Sales for Univision Radio Network. Prior to that, he was General Sales Manager for the two most-listened-to radio stations in the U.S., KSCA-FM, and KLVE-FM. Mr. Moran is on the Board of Directors of ¡Ay Que Chevere!, Inc., and serves on the Advisory Board for Time Warner Cable. |
| John P. Trainor | Vice President | Mr. Trainor was named general manager of Chicago Tribune's Hoy newspaper in July 2008. Before joining Tribune, Mr. Trainor was co-founder of Hispanic Solutions LLC, a Chicago-based holding company whose various businesses (Papel Media, Trainor Publicidad and LatinClips) focused on U.S. Hispanic and Latin American advertising, promotion and media. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |

49

| [Vacant] | Treasurer | |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

33.    **InsertCo, Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Daniel G. Kazan | President | Mr. Kazan has served as Tribune Company's Senior Vice President, Investments (previously called Senior Vice President, Development), since May 2009, and prior to that, as the Company's Vice President, Development from July 2005 to May 2009, and various other roles, including Senior Counsel, Mergers & Acquisitions. Mr. Kazan has been with the Company for 12 years. Prior to joining the Tribune, Mr. Kazan was Vice President, Associate General Counsel and Assistant Secretary for Metromail Corporation, a publicly-held provider of direct marketing, database marketing and reference products. |
| Jack Rodden | Vice President/Assistant Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

34.    **Internet Foreclosure Service, Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| [Vacant] | President | |
| Eddie Tyner | General Manager | See Part II.A.22. above |
| [Vacant] | Vice President | |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |

50

| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

### 35.    JuliusAir Company, LLC:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 36.    JuliusAir Company II, LLC:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 37.    KIAH Inc.:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Roger A. Bare | Vice President | Mr. Bare was promoted to Vice President & General Manager at KIAH in April 2004. Mr. Bare has worked at KIAH in various capacities for more than seventeen years, |

51

| | | serving as General Sales Manager from 1998 to 2004, as Local Sales Manager from 1996 to 1998, as National Sales Manager from 1995 to 1996, and as Account Executive from 1992 to 1996. Prior to joining KIAH, Mr. Bare held several sales manager and account executive positions at KRBE-FM and KLDE-FM, Houston; WTQR-FM, Winston-Salem; and WCHV-AM, Charlottesville, VA. |
|---|---|---|
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Daniel O'Sullivan | Controller | Mr. O'Sullivan has served in various roles at Tribune Company and Tribune Broadcasting since 2000. He worked became the Controller of Tribune Television in May 2003, and of KIAH in May 2010. Prior to his employment at the Company, Mr. O'Sullivan served as Senior Audit Manager at PricewaterhouseCoopers LLP. |

38.    **KPLR, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chris Fricke | Controller | Mr. Fricke has served as the Station Manager for KPLR, Inc. since October 2008. Previously, Mr. Fricke was employed by KPLR as its Controller under Acme Communications ownership from 1998 to |

52

| | | 2003, and under Tribune ownership from 2003 to 2008. Mr. Fricke has held similar positions with Gannett, Multimedia, and the Pulitzer Publishing Co. |
| --- | --- | --- |

### 39.    **KSWB Inc.**:

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Jerry Kersting | President | See Part II.A.1. above |
| Raymond J. Schonbak | Executive Vice President | Mr. Schonbak was named Executive Vice President and General Manager of KSWB-TV in August 2008. Before taking his current position, Mr. Schonbak served as Vice President and General Manager of KSWB-TV from March 2008 to August 2008. Prior to joining Tribune, Mr. Schonbak served as executive vice president and then president of Emmis Television from 2001 to 2007, as executive vice president of Benedek Broadcasting, as president, CEO and owner of US Broadcast Group, as a partner in a multi-media brokerage firm MVP, and as founder of Triad Communications. Mr. Schonbak also has held a number of general manager positions with such companies as General Electric, Metromedia and FOX in markets as Minneapolis, Cincinnati, St. Louis, and Dallas, and began his broadcast career at WGAN-TV Portland, ME. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Daniel Mitrovich | Controller | Mr. Mitrovich has served in various roles at Tribune Publishing and Tribune Broadcasting subsidiaries since 1983. Prior to his employment with Tribune, Mr. Mitrovich served as CFO for Pacific 17, Inc. Additionally, Mr. Mitrovich currently holds an elected position with the County of San Diego on a Planning Group. |

40.    **KTLA Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Don Corsini | President | Mr. Corsini joined KTLA TV after six-and a half years as president and general manager of both KCBS-TV and KCAL-TV. Mr. Corsini was named President and General Manager of KCAL-TV in 1997, having joined the station as Vice President/Sports, Operations and Production in 1996. In May of 2002, following CBS's acquisition of KCAL-TV, he was named President and General Manager of both KCAL-TV and KCBS-TV. Mr. Corsini's career in Los Angeles began in radio sales at KPPC-FM in 1972. Mr. Corsini then joined KNXT-TV (now KCBS-TV) in 1973. Beginning in 1974 he spent the next 15 years at KABC-TV/ABC Television in senior positions spanning sales, marketing, programming, production. |
| Jerry Kersting | Vice President | See Part II.A.1. above |
| Michael K. Kincaid | Vice President | Mr. Kincaid joined KTLA in 2009 as the Vice President of Sales. Prior to joining the Company, Mr. Kincaid served as Vice President of Sales at KCAL-TV/ KCBS, from 1997 to 2008. Mr. Kincaid also served as President of Sales at Liberty Sports from 1994 to 1997. Mr. Kincaid began his career in radio with WXYZ in Detroit, and in 1975 went on to an account executive sales position with KABC-TV in Los Angeles through to 1979. He was promoted to Sales Manager at KABC-TV in 1981 until 1988 where he then moved to Prime Ticket as Vice President of Sales. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| John S. Moczulski | Vice President | Mr. Moczulski became KTLA's Vice President of Programming and Marketing, and served as General Manager of the station until January 2009. Prior to joining the Company, Mr. Moczulski co-founded TVIOs LLC in 2004. In 1999, Mr. Moczulski became the Senior Vice President of Programming and Marketing for the CBS Owned Stations Group. Mr. Moczulski served in a dual capacity at Columbia/TriStar (Sony) Domestic Television from 1994 until 1999, as Senior Vice President of Theatrical Sales and Executive Vice President of Marketing for the |

CHI 5730746v.4

| | | Sony syndication division. Before that, Mr. Moczulski served in a variety of capacities for more than 16 years with the ABC-owned television stations including VP Station Manager, Director of Program Services & Operations, and Creative Services Director at KGO-TV San Francisco, and as Director of Design, Graphics and Animation at KABC-TV in Los Angeles. |
|---|---|---|
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Michael E. Weiner | Controller | Mr. Weiner was named director/finance and administration of KTLA-TV in July 2001. Previously, Mr. Weiner has served in many capacities at Tribune. He started in 1988 as Senior Auditor and subsequently was promoted to Manager of Financial Planning at KTLA in 1993, Manager of Planning and Analysis at Tribune Broadcasting in 1997, and Director of Finance at KCPQ-TV and KTWB-TV in Seattle in 1999. Prior to joining Tribune, he spent four years at PricewaterhouseCoopers LLP in Philadelphia. |

41.    **KWGN Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Allen R. Yaden | Station Manger | Mr. Yaden has served in various roles at KWGN-TV since 2004. He was promoted to Station Manager in 2009. Prior to his employment at KWGN-TV, Mr. Yaden served as IS Manager at Quris, Inc. |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |

| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chris Fricke | Controller | See Part II.A.38 above |

### 42.    Los Angeles Times Communications LLC:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Eddy W. Hartenstein | Publisher & Chief Executive Officer | See Part II.A.4. above |
| William Nagel | Executive Vice President | Mr. Nagel joined the Los Angeles Times in July 2009, as Executive Vice President, Business Services. Prior to joining the Company, Mr. Nagel served as Executive Vice President of San Diego Union Tribune from August 2002 to June 2009. Prior to that Mr. Nagel was employed in various positions at the Chicago Tribune from June 1988 to July 2002. |
| John T. O'Loughlin | Executive Vice President | Mr. O'Loughlin was named Executive Vice President, Advertising and Chief Revenue Officer of the Los Angeles Times Media Group in August 2009. He joined the Los Angeles Times as Senior Vice President, Marketing, Planning and Development in July 2005. Prior to his tenure at the Times, Mr. O'Loughlin served as general manager of the Chicago Tribune's RedEye. |
| Russell W. Stanton | Executive Vice President | Mr. Stanton is the Editor of the Los Angeles Times. Mr. Stanton joined the Times in 1997 as a business reporter, he was named the business edition editor in 1998 and became assistant technology editor in 2000. Before joining the Times he worked at the Orange County Register, the Riverside Press-Enterprise and the San Bernadino County Sun. Mr. Stanton began his career at the Visalia Times-Delta. |
| Chris Avetisian | Senior Vice President | See Part II.A.4. above |
| Gwen P. Murakami | Senior Vice President | Ms. Murakami has served in various human resources roles at the Los Angeles Times since April 1999 and is currently Senior Vice President, Administration. Prior to joining the Times, Ms. Murakami was the Vice President, Human Resources for the western region of MediaOne. |
| Russell J. Newton | Senior Vice President | See Part II.A.4. above |

56

| Scott G. Pompe | Senior Vice President | Mr. Pompe has been Senior Vice President Advertising and Targeted Media at the Los Angeles Times since September 2009. From May 2008 he has served as Vice President and General Manager of Tribune Direct and Times Community News. Mr. Pompe first joined the Los Angeles Times in November 2005 as Vice President and General Manager of Tribune Direct. Prior to coming to Los Angeles Mr. Pompe was Vice President of Business Development at the Milwaukee Journal Sentinel. Mr. Pompe has also held sales and marketing positions with ADVO Inc. and Sundance Broadcasting. Mr. Pompe sits on the Mailers Technical Advisory Committee (MTAC) with the USPS as well as the CNPA (California Newspaper Publishers Association) board of directors. |
|---|---|---|
| Julie K. Xanders | Senior Vice President | See Part II.A.3. above |
| Francie M. Berns | Vice President | Ms. Berns joined Los Angeles Times Communications LLC in June, 2006 as Account Manager for Film Advertising. She was promoted to Director, Film Advertising in February, 2010 and promoted again to Vice President/Film Advertising in June, 2010. Prior to joining the Company, Ms. Berns served as Senior Account Manager of GSA Advertising from 2004 to 2006. Ms. Berns also served as a New Business development manager of RPM Advertising from 2001 to 2003. |
| Stacey Farish | Vice President | Ms. Farish joined the Los Angeles Times in September 2007 as a national media advertising director and was promoted to Vice President, Advertising/Media & Live Entertainment in June 2010. Ms. Farish was an account executive with CBS Radio before coming to the Times. |
| Karlene W. Goller | Vice President | Ms. Goller has served as Vice President, Legal and Deputy General Counsel of the Los Angeles Times since 1998. Ms. Goller has held the position of in-house First Amendment counsel for the Los Angeles Times and its community newspapers under a number of titles for 17 years. Before that, from 1990 to 1993, Ms. Goller served as Corporate Counsel for Times Mirror Cable Television. Prior to her employment with the Los Angeles Times and Times Mirror, she was an associate at the Washington, D.C. telecommunications law |

57

| | | firm Cole, Raywid and Braverman. |
|---|---|---|
| Shannon A. Hanes | Vice President | Mrs. Hanes has served in various roles at the Los Angeles Times since 2005 and is currently Vice President Advertising, National. Prior to that, she was Director, Retail at the Ventura County Star, a division of EW Scripps. |
| Frank J. Horvath | Vice President | Mr. Horvath joined the Los Angeles Times in 2009 as Vice President, Circulations Sales and Customer Service and currently holds the position of Vice President/Audience and Membership. Prior to joining the Times, Mr. Horvath held the role of Circulation Director for the San Diego Union-Tribune from December 2006 to October 2009. Mr. Horvath has managed all aspects of circulation, starting his career at the Chicago Tribune in 1987. He left Tribune in 1995 to join the Alameda Newsgroup where he was circulation director for various group newspapers, including the Vallejo Times-Herald, Tri-Valley Herald, San Mateo County Times and Marin Independent Journal. Mr. Horvath currently serves as an officer on the Board for the Cal Western Circulation Managers' Association. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| John T. Lorick | Vice President | Mr. Lorick is a 30-year veteran of Times Mirror/Tribune. He joined the Company in 1980 while completing his MBA at UCLA and has served in a variety of staff and line positions at Times Mirror corporate and the Los Angeles Times during his career. In addition to his current duties overseeing Circulation Finance, Product Development and Project Management, his assignments and responsibilities have included: Director of Financial Planning and Reporting; Director of Circulation; Director of Regional Administration and Product Planning; Assistant to the Senior Vice President, Consumer Marketing; Director of Promotions; General Manager for TV Times; Assistant Director of Development; Financial Planning Manager; and Assistant General Accounting Manager. In addition, he worked in Times Mirror's corporate cash management, pension fund and financial planning areas. |
| Anahit Magzanyan | Vice President | Mr. Magzanyan joined the Los Angeles Times in November 2005 as a senior marketing |

CHI 5730746v.4

| | | |
|---|---|---|
| | | manager, was promoted to director of advertising marketing in March 2007, and is currently the Vice President, Advertising Marketing & Events. Prior to joining the Times, Mr. Magzanyan was the associate/group media director at Round 2 Communications. |
| Kenneth O. Nail | Vice President | Mr. Nail joined the Los Angeles Times in 1990 as a salesperson working in several different capacities along the way to the current position of Vice President of Automotive Advertising in September 2009. |
| Nancy M. Sullivan | Vice President | Ms. Sullivan is Vice President, Communications of the Los Angeles Times. She joined the Times in October 2006 as Executive Director, Communications. Previously, Ms. Sullivan was a senior vice president for Rogers and Cowan Inc., from October 2002 to March 2006. From May 2000 to May 2002, Ms. Sullivan served as senior vice president, media relations at Jimmy and Doug's Farmclub.com. |
| Donna Tarzian | Vice President | Ms. Tarzian has served as Vice President of Brand Marketing for the Los Angeles Times since May 2010. Ms. Tarzian has been with the Times for nineteen years serving in various roles for the marketing, circulation and communication departments, including Director of Consumer Marketing, Content Promotion Manager, Creative Manager, Associate Creative Manager, Art Director and Designer. Prior to joining the Company, Donna was employed by The Los Angeles Daily News as an Editorial News Page Designer. |
| Maureen White | Vice President | Ms. White has served in various roles at the Los Angeles Times since 1989. Prior to her employment at LAT, Ms. White served as Production Manager at Guest Informant, a national travelers guide publication. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

59

| Chris Avetisian | Assistant Treasurer | See Part II.A.4. above |
|---|---|---|
| Sam De Froscia | Controller | Mr. De Froscia has served in various finance management roles at the Los Angeles Times since 1985, and has served as the Controller since early 2008. Prior to his employment at the Los Angeles Times, Mr. De Froscia was employed by the Audit Bureau of Circulations for 11 years, serving as a Field Auditing Supervisor from 1980 through 1984. |

43.    **Los Angeles Times International, Ltd.:**

| **Name** | **Position** | **Other Affiliations** |
|---|---|---|
| David D. Williams | President | Mr. Williams has served as President and Chief Executive Officer of Tribune Media Services (TMS) since 1991. Prior to joining TMS, Mr. Williams served in various advertising and marketing capacities at the Chicago Tribune Company since 1969. |
| John E. Zelenka | Vice President | Mr. Zelenka is Senior Vice President, Business Development and News & Features. Previously, Mr. Zelenka held senior roles in media business development and healthcare marketing with the Orbis Broadcast Group and Interpublic's Weber Shandwick Worldwide. He also worked in journalism with the ABC News affiliate news service |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Secretary | See Part II.A.3. above |
| Michael J. Gart | Treasurer | Mr. Gart has served as Tribune Media Services' Senior Vice President/Finance & CFO since 2004. Mr. Gart has been with Tribune for 27 years in various roles at corporate and its subsidiaries, including as Director/Supplier Services, Vice President/Finance at NTC Contemporary Publishing Company, and Senior Vice President/Finance & Operations at Farm Journal Publishing. |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |

CHI 5730746v.4

| Robin Mulvaney | Assistant Treasurer/Controller | Ms. Mulvaney has served in various roles at Tribune Media Services since 2004. Prior to joining Tribune Media Services, Ms. Mulvaney also held various roles at Tribune. |
|---|---|---|

### 44.    Los Angeles Times Newspapers, Inc.:

| Name | Position | Other Affiliations |
|---|---|---|
| Eddy W. Hartenstein | Publisher & Chief Executive Officer | See Part II.A.4. above |
| William Nagel | Executive Vice President | See Part II.A.42. above |
| John T. O'Loughlin | Executive Vice President | See Part II.A.42. above |
| Russell W. Stanton | Executive Vice President | See Part II.A.42. above |
| Chris Avetisian | Senior Vice President | See Part II.A.4. above |
| Gwen P. Murakami | Senior Vice President | See Part II.A.42. above |
| Russell J. Newton | Senior Vice President | See Part II.A.4. above |
| Scott G. Pompe | Senior Vice President | See Part II.A.42. above |
| Julie K. Xanders | Senior Vice President | See Part II.A.3. above |
| Karlene W. Goller | Vice President | See Part II.A.42. above |
| Shannon A. Hanes | Vice President | See Part II.A.42. above |
| Frank J. Horvath | Vice President | See Part II.A.42. above |
| Anahit Magzanyan | Vice President | See Part II.A.42. above |
| Kenneth O. Nail | Vice President | See Part II.A.42. above |
| Nancy M. Sullivan | Vice President | See Part II.A.42. above |
| Maureen White | Vice President | See Part II.A.42. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chris Avetisian | Assistant Treasurer | See Part II.A.4. above |
| Sam De Froscia | Controller | See Part II.A.42. above |

61

45.    **Magic T Music Publishing Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

46.    **NBBF, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

47.    **Neocomm, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Howard Greenberg | President | See Part II.A.7. above |
| Avido Khahaifa | Vice President | Mr. Khahaifa was named Senior Vice President/General Manager of Orlando Sentinel Communications Company in May 2005 and also serves as an officer of Orlando Sentinel's subsidiaries, Neocomm, Inc., Sentinel Communications News Ventures, Inc., and North Orange Avenue Properties, Inc.  Previously, Mr. Khahaifa worked for Sun-Sentinel Company for 21 years.  From 2000 to 2005 he served as president of Sun-Sentinel's Forum Publishing Group.  Mr. |

| | | Khahaifa joined the South Florida Sun-Sentinel in 1984 as a copy editor. From 1986 to 1991, he was a reporter covering various beats. In 1995, he moved to the newspaper's business side as planning coordinator and special projects manager. I n 1997, he joined the advertising division as a project manager and then served as manager of strategic areas from 1998 to 1999. Mr. Khahaifa began his career as a news clerk for the Tallahassee Democrat in 1982. |
|---|---|---|
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Douglas L. Vance | Controller | Mr. Vance started at the Orlando Sentinel as an Internal Auditor in 1981. He became the Internal Audit Manager in 1984 and Financial Planning Manager in 1986 which is the position he currently holds. Prior to joining the Sentinel he was an Internal Auditor for Montgomery Ward. |

48.    **New Mass. Media, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Richard J. Graziano | President, Publisher & CEO | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | See Part II.A.17. above |
| Richard S. Feeney | Senior Vice President | See Part II.A.17. above |
| Nancy A. Meyer | Vice President | See Part II.A.17. above |
| Joseph A. Schlitz | Vice President | See Part II.A.17. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Richard S. Feeney | Treasurer | See Part II.A.17. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |

CH1 5730746v.4

| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | See Part II.A.27. above |

49.    **Newscom Services, Inc.:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| David D. Williams | President | See Part II.A.43. above |
| John E. Zelenka | Vice President | See Part II.A.43. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Secretary | See Part II.A.3. above |
| Michael J. Gart | Treasurer | See Part II.A.43. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Robin Mulvaney | Assistant Treasurer/Controller | See Part II.A.43. above |

50.    **Newspaper Readers Agency, Inc.:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Tony Hunter | President | See Part II.A.9. above |
| Karen H. Flax | Vice President | Ms. Flax is assistant general counsel publishing/litigation for Tribune. Before coming to Tribune in 2000, Ms. Flax was a partner at Sonnenschein Nath and Rosenthal and served as law clerk to Judge Hubert L. Will of the U.S. District Court, Northern District of Illinois. She is a member of the Illinois Press Association's board of directors and Government Affairs Committee. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | See Part II.A.9. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

51.    **North Michigan Production Company:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

52.    **North Orange Avenue Properties, Inc.:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Howard Greenberg | President | See Part II.A.7. above |
| Avido Khahaifa | Vice President | See Part II.A.47. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Douglas L. Vance | Controller | See Part II.A.47. above |

53.    **Oak Brook Productions, Inc.:**

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Steve Farber | Vice President | See Part II.A.14. above |
| Marty Wilke | Vice President | See Part II.A.14. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

65

| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Sheau-ming Ross | Assistant Treasurer | See Part II.A.14. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 54.  **Orlando Sentinel Communications Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Howard Greenberg | President and Chief Executive Officer | See Part II.A.7. above |
| Avido Khahaifa | Senior Vice President | See Part II.A.47. above |
| Donald Liebentritt | Senior Vice President | See Part II.A.7. above |
| Robyn L. Motley | Senior Vice President | See Part II.A.7. above |
| Robert Christie | Vice President | Mr. Christie has served as Sun-Sentinel Company's Vice President/Operations since 1994. In 2009 Mr. Christie became responsible for both the Sun-Sentinel and Orlando Sentinel as the Vice President / Director of Operations Tribune Florida. Mr. Christie has been with the Company for 26 years in various roles, including Quality Assurance Manager, Prepress Manager and Production Manager. Prior to joining Tribune, Mr. Christie was employed by Gannett Co. from 1969 until 1976. |
| John D'Orlando | Vice President | Mr. D'Orlando joined the Company in 1989 at the South Florida Sun-Sentinel as a Sales Representative. He has also served as a Sales Manager and Classified Director for the Sun-Sentinel. He is currently the Vice President/Advertising Director at the Orlando Sentinel. He joined the Orlando Sentinel in 2008. |
| Norbert Ortiz | Vice President | Mr. Ortiz has served in various roles at Chicago Tribune and Orlando Sentinel since 1987. Mr. Ortiz was employed with Chicago Tribune from 1987 until 2006. His last role at Chicago Tribune was Director Consumer Sales. Mr. Ortiz joined the Orlando Sentinel in November 2006 as Circulation Director/Vice-President Circulation and he continues in that role. Prior to joining the Chicago Tribune, Mr. Ortiz was employed by the Hoover Company. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |

66

| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Douglas L. Vance | Controller | See Part II.A.47. above |

55.　**Patuxent Publishing Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Timothy E. Ryan | Chairman | See Part II.A.3. above |
| Patricia M. Carroll | President | See Part II.A.3. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Thomas F. Brown | Treasurer | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Denise Carlisle | Controller | Mrs. Carlisle has served in various roles at Patuxent Publishing Company since 1995. Prior to her employment at Patuxent Publishing Company, Mrs. Carlisle served as an Auditor at Gregory K. Washington, CPA. |

56.　**Publishers Forest Products Co. of Washington**:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

57.    **Sentinel Communications News Ventures, Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Robert Gremillion | Chairman | See Part II.A.7. above |
| Howard Greenberg | President | See Part II.A.7. above |
| Avido Khahaifa | Vice President | See Part II.A.47. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Douglas L. Vance | Controller | See Part II.A.47. above |

58.    **Shepard's Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

59.    **Signs of Distinction, Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

68

60.     **Southern Connecticut Newspapers, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litton | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

61.     **Star Community Publishing Group, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

62.     **Stemweb, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| [Vacant] | President | |
| Eddie Tyner | Vice President | See Part II.A.22. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| [Vacant] | Treasurer | |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

69

63.    **Sun-Sentinel Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Howard Greenberg | President & Chief Executive Officer | See Part II.A.7. above |
| Avido Khahaifa | Senior Vice President | See Part II.A.47. above |
| Robyn L. Motley | Senior Vice President | See Part II.A.7. above |
| Robert Christie | Vice President | See Part II.A.54. above |
| Ray Daley | Vice President | See Part II.A.26. above |
| Lawrence C. Wiener | Vice President | Mr. Wiener joined Tribune in August 2009 as Vice President/Marketing and Creative Services Director for Florida print, online and television operations. Prior to joining the Company, Mr. Wiener served as Director of Creative Services for CBS South Florida Television Stations from July, 2004 to May, 2009. Mr. Wiener has held other creative marketing positions over the years at Ion and Fox Networks, as well as various local television stations. |
| Tom Nork | Vice President | Mr. Nork has served as Sun-Sentinel's Vice President/Circulation Director since February 2005. Mr. Nork has been with the Company for 14 years in various roles, including as Distribution Center Manager, Transportation Manager, and Circulation Sales and Support Services Manager. Prior to joining Tribune, Mr. Nork was employed by Pitney Bowes, Inc. from 1995 to 1996 as Account Executive and United Parcel Service from 1985-1995. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Robyn L. Motley | Treasurer | See Part II.A.7. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Charles Ray | Controller | See Part II.A.25. above |

CH1 5730746v.4

64.    **The Baltimore Sun Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Timothy E. Ryan | Publisher, President, and Chief Executive Officer | See Part II.A.3. above |
| Judith Berman | Senior Vice President | See Part II.A.18. above |
| Thomas F. Brown | Senior Vice President | See Part II.A.3. above |
| Patricia M. Carroll | Senior Vice President | See Part II.A.3. above |
| Stephen G. Seidl | Senior Vice President | See Part II.A.18. above |
| Timothy J. Thomas | Senior Vice President | See Part II.A.18. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Christopher Manis | Controller | See Part II.A.18. above |

65.    **The Daily Press, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Digby A. Solomon | Publisher, President, and Chief Executive Officer | Mr. Solomon has been employed by Tribune since 1990, holding various editorial jobs at The Daily Press, including President, Publisher, and CEO since 2007.  Mr. Solomon was the General Manager of Digital City South Florida from 1996-1999, Chicago Tribune Interactive from 1999-2004, Exito from 2003-2004, and Hoy! Chicago from 2004-2005. |
| Orestes Baez | Vice President | Mr. Baez joined the Daily Press in Newport News, Virginia in March 2010.  He is the Vice President of Advertising in charge of all local revenue.  Prior to joining the Company, Mr. Baez served as CEO of the Maryland-based Pennysaver Group, Inc. from October 2007 through December 2009. From 1986 to 2007, Mr. Baez also served in various positions at Harte Hanks, Inc. |
| James D. Catron | Vice President | Mr. Catron is currently serving as Vice President Operation at the Daily Press and has been employed at the Daily Press since 2005.  Mr. Catron joined Tribune in 1975 working in production at the Orlando |

71

| | | |
|---|---|---|
| | | Sentinel. Mr. Catron held positions as Press Manager at Sentinel Printing Company in Altamonte Springs, FL, affiliated commercial and zoned community shoppers production for the Orlando Sentinel from 1982 - 1983. He also worked for several years as the Press Room Manager of the Orlando Sentinel Production Operation until 1999. Mr. Catron was also employed for 6 years with Flint Ink Company as Technical Sales, Global Technical Director and VP of Sales for the PSU commodity sales group of the company. |
| William C. O'Donovan | Vice President | Mr. O'Donovan has served as Vice President/Publisher for the Virginia Gazette Group in Williamsburg since 2001. Mr. O'Donovan joined the Gazette in 1971 and later became editor and publisher. |
| Ann B. Wilson | Vice President | Ms. Wilson has served in various roles at The Daily Press, Inc. since 1987, including Planning Manager and various roles in finance and accounting, and was appointed to Vice President in June 2007. Prior to her employment at The Daily Press Ms. Wilson was accounting manager at Tribune United Cable and worked for Time Life Books. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 66.    The Hartford Courant Company:

| Name | Position | Other Affiliations |
|---|---|---|
| Richard J. Graziano | President, Publisher, and Chief Executive Officer | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | See Part II.A.17. above |
| Richard S. Feeney | Senior Vice President | See Part II.A.17. above |
| Nancy A. Meyer | Vice President | See Part II.A.17. above |
| Joseph A. Schlitz | Vice President | See Part II.A.17. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |

| Richard S. Feeney | Treasurer | See Part II.A.17. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | See Part II.A.27. above |

67.    **The Morning Call, Inc.:**

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Timothy E. Ryan | President, Publisher, and Chief Executive Officer | See Part II.A.3. above |
| Judith Berman | Senior Vice President | See Part II.A.18. above |
| Thomas F. Brown | Senior Vice President | See Part II.A.3. above |
| Stephen G. Seidl | Senior Vice President | See Part II.A.18. above |
| Timothy J. Thomas | Senior Vice President | See Part II.A.18. above |
| David Erdman | Vice President | See Part II.A.18. above |
| James Feher, Jr. | Vice President | See Part II.A.18. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Thomas F. Brown | Treasurer | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Andrea M. Pudliner | Controller | See Part II.A.18. above |

68.    **The Other Company LLC:**

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Jerry Kersting | President | See Part II.A.1. above |
| Sean D. Compton | Senior Vice President | Mr. Compton has served as Tribune Broadcasting Company's President of Programming since May 2010. Mr. Compton has been with the Company for 2 ½ years in various roles, including as Senior |

73

| | | |
|---|---|---|
| | | Vice President/Programming. Mr. Compton also currently serves as an officer of various Broadcasting Group subsidiaries. Prior to joining the Company, Mr. Compton was employed by Clear Channel Communications from 1992 to 2008. |
| Steve Charlier | Senior Vice President | Mr. Charlier was named Senior Vice President of News and Operations for Tribune Broadcasting and Local TV LLC in February 2008. Prior to Tribune, Mr. Charlier served as a VP / News Director in Sacramento and Salt Lake City with CBS Corp. from 2001 to 2008. |
| Gina M. Mazzaferri | Senior Vice President/Treasurer/Controller | See Part II.A.1. above |
| Hank J. Hundemer | Vice President | Mr. Hundemer joined the Company as Senior Vice President of Engineering for The Other Company in January 2008. In January 2009, Mr. Hundemer was promoted to Senior Vice President of Tribune Broadcasting. Prior to working for Tribune Mr. Hundemer was Chief Engineer of WKRC-TV in Cincinnati, Ohio. |
| Shaun M. Sheehan | Vice President | Mr. Sheehan was named Vice President/Washington Affairs for Tribune Company in 1992. His responsibilities encompass government relations, media relations as it pertains to federal policy, and liaison with the broadcast and newspaper industry associations and other allied organizations. Mr. Sheehan joined Tribune Broadcasting in 1986 in a similar capacity. Prior to that, he spent eight years with the National Association of Broadcasters (NAB) as vice president and later senior vice president of the public affairs and communications department. Before joining NAB in 1978, Mr. Sheehan was vice president and group supervisor in the Washington office of Daniel J. Edelman Inc., an international public relations firm that he joined in 1974. Mr. Sheehan is a board member of the Media Institute, and served on the public relations committees of the American Advertising Federation, the American Society of Association Executives and the President's Committee on Employment of the Handicapped. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

74

| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 69. Times Mirror Land and Timber Company:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 70. Times Mirror Payroll Processing Company, Inc.:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 71. Times Mirror Services Company, Inc.:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |

| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

72.   **TMLH 2, Inc.**:

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Richard J. Graziano | President | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | See Part II.A.17. above |
| Richard S. Feeney | Senior Vice President | See Part II.A.17. above |
| Nancy A. Meyer | Vice President | See Part II.A.17. above |
| Joseph A. Schlitz | Vice President | See Part II.A.17. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Richard S. Feeney | Treasurer | See Part II.A.17. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | See Part II.A.27. above |

73.   **TMLS I, Inc.**:

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Chandler Bigelow III | President/Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

74.   **TMS Entertainment Guides, Inc.**:

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| David D. Williams | President and Chief Executive Officer | See Part II.A.43. above |
| Jay D. Fehnel | Senior Vice President | Mr. Fehnel currently serves as Senior Vice President/Chief Operating Officer, |

76

| | | Entertainment Products, for Tribune Media Services (TMS). Mr. Fehnel joined TMS in 1992 and has served in several roles in business development and general management. Prior to joining TMS, Mr. Fehnel worked in research and marketing for the NBC TV Stations group, Katz Television and Walt Disney Company. Mr. Fehnel has served on the board of directors of YellowBrix, Inc., since 2004. |
|---|---|---|
| Michael J. Gart | Senior Vice President | See Part II.A.43. above |
| Walter F. Mahoney | Senior Vice President | Mr. Mahoney joined Tribune Media Services in 1974 and has held sales, marketing and executive positions for the Company in its syndication and news service business. Today he serves as Senior Vice President for Global Information Services for the Company and is responsible for the world-wide sales and marketing for the McClatchy-Tribune Information Services (MCT), a joint venture of the McClatchy Company and Tribune Company, recognized as one of the world's leading supplemental news services. |
| John E. Zelenka | Senior Vice President | See Part II.A.43. above |
| Rebecca Baldwin | Vice President | Ms. Baldwin, Vice President and General Manager of Zap2it.com, has been with Tribune Media Services since 2005. She joined Tribune in 1984 as an editor at the Orlando Sentinel and, in 1993, she moved to the Chicago Tribune, where she edited the Arts & Entertainment and Style sections and later served as product manager of Metromix.com. In 1999, she moved to Tribune Interactive, where she was director of product development. |
| Ken Carter | Vice President | Mr. Carter is a Vice President of TMS. Mr. Carter's involvement in the industry began as CFO of TVData Technologies. Prior to joining TVData in 1992, Mr. Carter managed mergers and acquisitions for Coca Cola Enterprises. Mr. Carter began his career as a CPA with Deloitte, Haskins & Sells. |
| Dana Gage | Vice President | Ms. Gage leads division-wide marketing efforts for TMS Entertainment Products. Previously, Ms. Gage was VP of Marketing and equity partner in JDTV, a cable publishing and TV information company acquired by Tribune in 1998. Prior to that, |

CH1 5730746v.4

| | | |
|---|---|---|
| | | Ms. Gage was Director of Marketing for the satellite division of Fox Sports. |
| John B. Kelleher, Jr. | Vice President | Mr. Kelleher is a 23-year veteran with TMS. He has managed technology-oriented businesses throughout his career. Mr. Kelleher has held several technical and operating management roles with full responsibility for core business functions including strategic planning, operations management, software and product development, sales and marketing. |
| Lanna Langlois | Vice President | Ms. Langlois joined Tribune Media Services in 2001 as Director of Finance and was appointed Vice President of Finance for Entertainment Products in 2010. Prior to joining the Company, Ms. Langlois was Vice President of Finance for TV Data Technologies, LP from 1993 to 2001. Ms. Langlois also served as Director of Finance for United Media and was a CPA and Senior Auditor with Touche Ross. |
| Steve Tippie | Vice President | Mr. Tippie has served as Tribune Media Services' Vice President of Licensing and New Markets Development since 2008. Mr. Tippie has been with the Company for 14 years in various roles, including as Vice President of Licensing and Marketing, Vice President of Marketing and Director of Marketing. Prior to joining Tribune Media Services, Mr. Tippie was employed by SRA International from 1986 to 1996. |
| Kathy Tolstrup | Vice President | Ms. Tolstrup joined Tribune in 1978. Since 2001, she has served as head of sales and marketing for TMS Entertainment Information products and services and its partners including Zvents, Fandango and ScreenPlay. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Michael J. Gart | Treasurer | See Part II.A.43. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robin Mulvaney | Controller | See Part II.A.43. above |

CH1 5730746v.4

75. **Tower Distribution Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Julio Marenghi | Executive Vice President | Mr. Marenghi joined the Company in June 2009 as Executive Vice President of Sales and Distribution for WGN America. Prior to joining the Company, Mr. Marenghi served as President of Ad Sales for the CBS Television Stations from April 2002 through August of 2008. He also served as President and General Manager of CBS-owned stations WBZ-TV and WSBK-TV in Boston and WLWC-TV Providence from September 2004 through July 2006 while at CBS Corporation before resuming President of Ad Sales role in July 2006. |
| Kevin J. Connor | Senior Vice President | Mr. Connor has been with multiple Tribune Broadcasting business units beginning in April of 1991. He is currently serving as Senior Vice President of Affiliate Sales and Marketing for Tribune Broadcasting's WGN America and its affiliated entities. Prior to this position, Mr. Connor was Vice President of Finance and Administration at WGN America from July 2000 through March 2010. Prior to WGN America, Mr. Connor was Vice President of Finance at the Tribune Broadcasting Group Office in Chicago from March 1999 – July 2000. He moved to this position from New Orleans where he was Director of Finance at the Tribune Broadcasting television station WGNO (March 1995 – March 1999). Mr. Connor started his Tribune Broadcasting career at Tribune Entertainment as Sr. Financial Analyst in 1991 in the New York office. |
| David Rotem | Senior Vice President | Mr. Rotem joined the Company in November 2009 as Senior Vice President of Sales and Marketing for WGN America. Prior to joining the Company, Mr. Rotem was Senior Vice President of Multimedia Ad Sales for ESPN Customer Marketing and Sales. Prior to that he was Executive Vice President of Television Sales at ESPN/ABC Sports Customer Marketing and Sales. Prior to that position he was Vice President of ABC News Television Sales. Mr. Rotem was at the Walt Disney Company from 1994 |

| | | |
|---|---|---|
| | | to 2009. Prior to that he worked at CBS Television Network where he sold CBS Sports, News and Entertainment programming. He joined CBS in their owned and operated television stations division in 1984. |
| John Carrozza | Vice President | Mr. Carrozza joined Tribune in April 2010 as Vice President, Strategic Sales and Planning for WGN America. Prior to joining the Company, Mr. Carrozza served as Senior Vice President, Ad Sales Revenue and Planning, for the Discovery Networks from May 2002 to April 2010. He has also served in various roles at Family Channel, ABC-TV, and Vitt Media International. |
| Josh Richman | Vice President | Mr. Richman joined Tribune in March 2010 as Vice President of Marketing for WGN America. Mr. Richman oversees all of the network's marketing initiatives and integrated customized marketing platforms for advertisers, while remaining actively involved in all areas of the ad sales operation effort for WGN America. Prior to joining WGN America, Mr. Richman served as Senior Director, Co-Marketing at ESPN Customer Marketing and Sales, where he was the head of ESPN's New York Co-marketing Group, responsible for integrated advertiser solutions on ESPN Networks, ESPN.com, ESPN Mobile and ESPN the Magazine. Prior to his position at ESPN, Mr. Richman was the Senior Merchandising and Promotions Manger for Dennis Publishing's Maxim Magazine and a Marketing Coordinator for Wenner Media's Rolling Stone Magazine. |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Sheau-ming Ross | Assistant Treasurer | See Part II.A.14. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

CH1 5730746v.4

76.    **Towering T Music Publishing Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

77.    **Tribune Broadcast Holdings, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Pamela S. Pearson | Senior Vice President | Ms. Pearson was promoted to Senior Vice President in February 2009 and has been the Vice President/General Manager of KCPQ-TV (FOX) and KMYQ-TV (MyNet) in Seattle since July 1999.  In November of 2008 she added duties as General Manager of KRCW-TV (CW), Portland.  Previously, Ms Pearson was Station Manager for KTLA-TV (CW) Los Angeles from 1997 to 1999 and Creative Services Manager for WGN-TV (CW) Chicago from 1987 until 1997 and Creative Services Manager for KWGN-TV (CW) Denver from 1985 until 1987.  Prior to joining Tribune Broadcasting, Ms. Pearson was employed by Turner Broadcasting Co. from 1980 until 1985. |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Sharon A. Silverman | Controller | See Part II.A.8 above |

81

| Daniel O'Sullivan | Controller | See Part II.A.37. above |

78.   **Tribune Broadcasting Company:**

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Nils E. Larsen | Chairman | Mr. Larsen is Co-President and Chief Investment Officer of Tribune Company, Chairman of Tribune Broadcasting Company and Tribune Broadcasting Holdco, LLC and a Managing Director of Equity Group Investments, LLC, ("EGI") a private investment group.  Mr. Larsen joined Tribune in December 2008 as a member of Tribune's senior leadership team.  In December 2009, Mr. Larsen became Tribune's Chief Investment Officer.  Mr. Larsen was appointed Co-President of Tribune Company and Chairman of Tribune Broadcasting Company and Tribune Broadcasting Holdco, LLC in October 2010. Mr. Larsen was named Managing Director at EGI in 2001 and joined EGI in 1995. Previously, Mr. Larsen worked as a financial analyst with CS First Boston in the taxable fixed-income/derivatives group.  Mr. Larsen serves as Tribune's board representative for Chicago Baseball Holdings, LLC (parent entity of the Chicago Cubs), Television Food Network, G.P. (owner of both the Food Network and The Cooking Channel) and Newsday Holdings LLC (parent entity of Newsday).  In addition, Mr. Larsen serves as one of Tribune's board representatives and its Executive Committee representative for Classified Ventures, LLC (parent entity of cars.com, apartments.com and other interactive businesses). |
| Jerry Kersting | President | See Part II.A.1. above |
| Sean D. Compton | President/Programming | See Part II.A.68. above |
| Steve Charlier | Senior Vice President | See Part II.A.68. above |
| Gina M. Mazzaferri | Senior Vice President/Treasurer/Controller | See Part II.A.1. above |
| Hank J. Hundemer | Vice President | See Part II.A.68 above |
| Shaun M. Sheehan | Vice President | See Part II.A.68 above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

82

| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Charlene Connaughton | Controller | Ms. Connaughton has served as Tribune Broadcasting's Vice President/Controller since May 2010. Ms. Connaughton has been with Tribune for nine years and has held various roles, including that of Director of Finance for WGN Radio, Tribune Broadcasting's Senior Manager for Planning and Analysis and Project Manager on the team that implemented PeopleSoft Financials enterprise-wide. Prior to joining Tribune, Ms. Connaughton was employed by PricewaterhouseCoopers LLP from 1996 to 2000. |

79.    **Tribune Broadcasting Holdco, LLC**:

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Nils E. Larsen | Chairman | See Part II.A.78 above |
| Jerry Kersting | President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

80.    **Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc.**:

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Kerry K. Luft | President | Mr. Luft has been Tribune Broadcasting's Washington Bureau Chief since March, 2009. He previously served in a variety of editorial roles at the Chicago Tribune, where he joined the staff in 1986. |
| Robert Gremillion | Executive Vice President | See Part II.A.7. above |
| Jerry Kersting | Vice President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |

| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

81.  **Tribune California Properties, Inc.:**

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

82.  **Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC:**

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Nils E. Larsen | President | See Part II.A.78. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

83.  **Tribune Direct Marketing, Inc.:**

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Lou Tazioli | President and General Manager | Mr. Tazioli has served as Tribune Direct Marketing's President since 2000.  Mr. |

| | | Tazioli has been with the Company for 13 years and was Vice President of Sales and Marketing at Tribune Direct from 1997 until 1999. Prior to joining Tribune, Mr. Tazioli was employed by National Decision Systems from 1987 until 1997. |
| --- | --- | --- |
| Scott G. Pompe | Vice President | See Part II.A.42. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Phil Doherty | Treasurer | See Part II.A.9. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Robert Delo | Assistant Treasurer | Mr. Delo has served in various roles at Tribune Direct Marketing since 1994. Prior to his employment at Tribune Direct, Mr. Delo served in the Finance Department of the Chicago Tribune in various roles. Prior to his employment at the Chicago Tribune, Mr. Delo was employed by Deloitte Haskins & Sells (now, Deloitte Touche) as a business consultant in the emerging business department. |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 84.    **Tribune Entertainment Company**:

| **Name** | **Position** | **Other Affiliations** |
| --- | --- | --- |
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Tony Gupta | Controller | Mr. Gupta has served as Tribune Broadcasting's Director of Financial Systems since 1999 and has been with the Company for over 30 years in various roles and at various subsidiaries including Tribune |

CH1 5730746v.4

| | | Entertainment Company, WGN-TV and WGN Radio. |
| --- | --- | --- |

85.   **Tribune Entertainment Production Company**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Senior Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Charles J. Sennet | Assistant Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

86.   **Tribune Finance, LLC**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

87.   **Tribune Finance Service Center, Inc.**:

| Name | Position | Other Affiliations |
| --- | --- | --- |
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |

86

| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 88.   **Tribune License, Inc.:**

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 89.   **Tribune Los Angeles, Inc.:**

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Eddy W. Hartenstein | Vice President | See Part II.A.4. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chris Avetisian | Assistant Treasurer | See Part II.A.4. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Sam De Froscia | Controller | See Part II.A.42. above |

### 90.   **Tribune Manhattan Newspaper Holdings, Inc.:**

| <u>Name</u> | <u>Position</u> | <u>Other Affiliations</u> |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |

CHI 5730746v.4

| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

91. **Tribune Media Net, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Don W. Meek | President | Mr. Meek was named the Executive Vice President/Tribune Digital in November 2010 and oversees all functions related to revenue within the division. Mr. Meek was formerly Executive Vice President & Chief Revenue Officer/Interactive and Publishing, for Tribune Company, a post he was appointed to in May, 2010. Mr. Meek joined Tribune in June 2008 as president of Integrated Media/Los Angeles, where he was charged with developing the company's cross-media sales program at KTLA-TV and the Los Angeles Times. In January, 2009 he was promoted to President of Tribune Media Net, Inc. ("Tribune365"), the Company's national print, digital and business development sales organization. Prior to joining Tribune, Mr. Meek held sales and media posts at Sony Pictures Entertainment, iFilm Corp, Engine, Fox Sports Net, Gravity Games, and Primedia. |
| Doug Thomas | Executive Vice President | Mr. Thomas has been Executive Vice-President/General Manager of Tribune365 since June 2010. Previously, Mr. Thomas was Senior Vice President/General Manager of Tribune365 since January 2009. Mr. Thomas has been with Tribune since 2000 and has also served as Director of National/Retail for Chicago Tribune, VP/Advertising, Chicago Tribune and VP/Advertising, Tribune Company. Prior to his employment at Tribune, Mr. Thomas worked in various advertising sales roles at Time Inc. (1989-2000). |
| Charleen Benge | Vice President | Ms. Benge joined the Company in 2007 as Vice President National Retail Sales for Tribune365. Prior to joining the Company, Ms. Benge served as Retail Advertising Director for the Newspaper Association of America. Ms. Benge also served as Director of Strategic Initiatives for The Washington Post and VP of Sales for The Washington Examiner. |
| Audrea Fulton | Vice President | Ms. Fulton joined Tribune Media Net in July |

CHI 5730746v.4

| Name | Position | Other Affiliations |
|---|---|---|
| | | 2007 as Vice President, National Retail Sales.  Prior to joining the Company, Ms. Fulton served as VP Director of Print for Carat, USA, from 1998 to 2007.  Ms Fulton also served as an Account Executive for Universal Outdoor from 1989 to 1996. |
| Marjorie Hall | Vice President | Ms. Hall has served as Tribune Media Net's Vice President-East Region since April 2009.  Ms. Hall has been with the Company for 3 years in various roles, including as Account Director for the Los Angeles Times from January 2008-March 2009.  Prior to joining Tribune, Ms. Hall was employed by Johnson & Johnson from October 1994 to November 2007. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

92. **Tribune Media Services, Inc.:**

| Name | Position | Other Affiliations |
|---|---|---|
| David D. Williams | President and Chief Executive Officer | See Part II.A.43. above |
| John E. Zelenka | Senior Vice President | See Part II.A.43. above |
| Jay D. Fehnel | Senior Vice President | See Part II.A.74. above |
| Michael J. Gart | Senior Vice President | See Part II.A.43. above |
| Walter F. Mahoney | Senior Vice President | See Part II.A.74. above |
| Rebecca Baldwin | Vice President | See Part II.A.74. above |
| Ken Carter | Vice President | See Part II.A.74. above |
| Dana Gage | Vice President | See Part II.A.74. above |
| John B. Kelleher, Jr. | Vice President | See Part II.A.74. above |
| Lanna Langlois | Vice President | See Part II.A.74. above |
| Steve Tippie | Vice President | See Part II.A.74. above |
| Kathy Tolstrup | Vice President | See Part II.A.74. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Michael J. Gart | Treasurer | See Part II.A.43. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

CHI 5730746v.4

| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Robin Mulvaney | Controller | See Part II.A.43. above |

### 93.    **Tribune Network Holdings Company**:

| __Name__ | __Position__ | __Other Affiliations__ |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Senior Vice President/Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Vice President/Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 94.    **Tribune New York Newspaper Holdings, LLC**:

| __Name__ | __Position__ | __Other Affiliations__ |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above . |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

### 95.    **Tribune NM, Inc.**:

| __Name__ | __Position__ | __Other Affiliations__ |
|---|---|---|
| Chandler Bigelow III | President/Treasurer | See Part II.A.1. above |
| Jack Rodden | Vice President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |

CHI 5730746v.4

| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
|---|---|---|
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

96.    **Tribune Publishing Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Eddy W. Hartenstein | Co-President | See Part II.A.4. above |
| Tony Hunter | Co-President | See Part II.A.9 above |
| Robert Gremillion | Executive Vice President | See Part II.A.7. above |
| Vincent Casanova | Senior Vice President | Mr. Casanova is Senior Vice President/Publishing Operations for Tribune Publishing Company. Mr. Casanova joined Tribune Company in 1979 as Manager of Auditing. He has held key management positions with both Tribune Company and Chicago Tribune Company. Most recently, Mr. Casanova was Chicago Tribune's Vice President/Circulation and Consumer Marketing. Mr. Casanova is past-president of NAA's Circulation Federation, serves on the NAA/ABC Liaison Committee, chairs the NAA/ABC Qualification and Reporting Task Force, and represents Tribune Company as a member of the NAA Postal Affairs Committee. |
| H. Jack Devedjian | Vice President | Mr. Devedjian, P.E. has been the Vice President/Facilities & Engineering of Tribune Publishing since January 2011. Previously, Mr. Devedjian served in various roles at Chicago Tribune Company since August 2000. Prior to his employment at Chicago Tribune, Mr. Devedjian served as Sr. Facilities Engineer at S&C Electric Company, Chicago, IL. |
| Susan M. Mitchell | Vice President | Ms. Mitchell has served as Vice President/Human Resources for Tribune Publishing since April 2004 and in that capacity oversees the Company's human resources for the T6 newspapers: Morning Call, Hartford Courant, Daily Press, Orlando Sentinel, Sun-Sentinel, and Baltimore Sun. In April 2003, she served as Vice President/Human Resources Operations for Tribune Security Services and Tribune Properties. Beginning in February 2002, Ms. Mitchell was Vice President/Human Resources Service Center. Ms. Mitchell |

91

| Name | Position | Other Affiliations |
|---|---|---|
| | | served as managing director/human resources service center, where she also ran the employee and labor relations group, from October 2000 to February 2002. Prior to joining Tribune, she worked for 20 years in the staffing industry, most recently as regional vice president for ProStaff, Inc. Ms. Mitchell also served as officer/regional vice president for Kelly Services and area vice president for Adecco. |
| Mike Sacks | Vice President | Mr. Sacks was appointed Vice President / Operations for Tribune Publishing Company in November 2008. From June 2007 to November 2008, Mr. Sacks served as the Director of Advertising Development for Tribune Publishing. Prior to June 2007, Mr. Sacks held various operational management positions at Newsday, Daily Press, and Sun-Sentinel throughout his career at Tribune. Mr. Sacks joined Sun-Sentinel in July 1988. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

97.    **Tribune Television Company:**

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Richard J. Graziano | Senior Vice President | See Part II.A.6. above |
| Larry Delia | Vice President | Mr. Delia has served as Vice President, General Manger of Tribune's Harrisburg FOX affiliate, WPMT-TV, since August, 2008. Prior to this assignment, Mr. Delia spent 6 years in the same role, leading Tribune's New Orleans duopoly, WGNO-TV and WNOL-TV. Prior to that (1998-2002) Mr. Delia was General Manager of WVNY-TV in Burlington, Vermont for Straightline Communications. Mr. Delia originally joined Tribune's WTIC-TV in Hartford, CT in 1988 and held numerous sales positions. From the period of 1984- |

| | | |
|---|---|---|
| | | 1988, Mr. Delia worked at the ABC Television Network in New York in production and executive positions. |
| Vince Giannini | Vice President | Mr. Giannini has served as Vice-President and General Manager of WPHL-TV since November, 2003. Previously, he served as Station Manager at WPIX-TV from August, 2001 and as Director of Finance at KTLA-TV from August, 1993. Prior to joining Tribune Mr. Giannini served as a Senior Auditor for PricewaterhouseCoopers LLP where he began his professional career in August 1987. Mr. Giannini currently serves as the President of both the Pennsylvania Association of Broadcasters and the Philadelphia Advertising Club. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Joseph A. Young | Vice President | Mr. Young was named Vice President General Manager of KDAF-TV in July 1995. Previously, Mr. Young was Vice President/General Manager of WXIN-TV, Indianapolis, from 1985 to 1995. He served on the Fox affiliates board for five years and was elected chairman of the board in 1995. A 32-year veteran of the television industry, Mr. Young served in sales management positions with Kansas State Network and TeleRep and held sales positions with Petry Television and KDNL-TV and KPLR-TV in St. Louis. |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Catherine A. Davis | Assistant Treasurer | Ms. Davis has been with the Company for 25 years in various roles, including as WPIX's Director of Finance and Administration since 2003, CFO for Tribune's Philadelphia station WPHL-TV, CFO for Tribune's Washington, DC station WDCW-TV, Tribune Broadcasting East Coast Regional Financial Analyst, and CFO of WQCD Radio prior to Tribune's sale in 1997. Ms. Davis also currently serves as an officer of the Tribune New York Foundation. Prior to joining Tribune, Ms. Davis was employed by United Satellite Television and Oppenheim, Appel, Dixon |

CH1 5730746v.4

| | | Certified Public Accountants. |
|---|---|---|
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jennifer (Dekarz) Bonner | Controller | See Part II.A.6. above |
| David R. Mayersky | Controller | Mr. Mayersky has served in various roles at Tribune-owned broadcast stations WGNO-TV, WATL-TV, and WPHL-TV since 1995. Prior to his employment at these stations, Mr. Mayersky served as an analyst at GDS Associates, Inc. |
| Daniel O'Sullivan | Controller | See Part II.A.37. above |
| [Vacant] | Controller | |

98.   **Tribune Television Holdings, Inc.:**

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Pamela S. Pearson | Senior Vice President | See Part II.A.77. above |
| Patricia A. Kolb | Vice President | Mrs. Kolb joined Tribune Television in December, 2004 as Vice President/General Manager.  Prior to joining the Company, Mrs. Kolb served as VP/General of WFFT, Quorum Broadcasting in Ft. Wayne, Indiana. Mrs. Kolb was employed with Quorum Broadcasting, formerly Sullivan Broadcasting, from 1996 through 2004. During that time, she was the VP/General manager in both Rockford, Illinois and Ft. Wayne, Indiana.  Prior to becoming the VP/General manager for Quorum/Sullivan Broadcasting, she was their GSM at WUTV in Buffalo, New York.  Prior to Quorum/Sullivan Broadcasting owning WUTV (Buffalo), Mrs. Kolb held sales management positions within the same station with ACT III Broadcasting as the station owners.  Mrs. Kolb has also held sales management and sales positions with Malrite Communications, Time Warner, and Times Mirror. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |

| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Patti Cazeaux | Controller | Ms. Cazeaux has been the Controller of Tribune Television New Orleans, Inc. since May 1999 and Controller of Tribune Television Holdings, Inc. since September 2010.  Ms. Cazeaux has been with the Company for 24 years serving in various roles of the Finance department. |
| Sharon A. Silverman | Controller | See Part II.A.8 above |

### 99.    Tribune Television New Orleans, Inc.:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| John Cruse | Vice President | Mr. Cruse has served in various roles at WGNO/WNOL-New Orleans since 1997.  Prior to his promotion to General Manager at WGNO/WNOL in May 2010, Mr. Cruse served as General Sales Manager from October 2005 to May 2010, WGNO Local Sales Manager from December 2001 to October 2005, and WGNO AE from September 1997 to April 2001.  Prior to his employment at WGNO/WNOL, Mr. Cruse served as AE/Sales Manager at KHOM/KKND-FM Clear Channel New Orleans and Director of Sales for WRNO/KMEZ-FM New Orleans. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Patti Cazeaux | Controller | See Part II.A.98. above |

100.    **Tribune Television Northwest, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Pamela S. Pearson | Senior Vice President | See Part II.A.77. above |
| Donald J. Liebentritt | Vice President | See Part IIA.7. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Sharon A. Silverman | Controller | See Part II.A.98. above |

101.    **ValuMail, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Richard J. Graziano | President | See Part II.A.6. above |
| Thomas J. Anischik | Senior Vice President | See Part II.A.17. above |
| Richard S. Feeney | Senior Vice President | See Part II.A.17. above |
| Nancy A. Meyer | Vice President | See Part II.A.17. above |
| Joseph A. Schlitz | Vice President | See Part II.A.17. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Julie K. Xanders | Assistant Secretary | See Part II.A.3. above |
| Richard S. Feeney | Treasurer | See Part II.A.17. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Robert R. Rounce | Controller | See Part II.A.27. above |

CH1 5730746v.4

102.    **Virginia Community Shoppers, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Digby A. Solomon | President | See Part II.A.65. above |
| Orestes Baez | Vice President | See Part II.A.65. above |
| James D. Catron | Vice President | See Part II.A.65. above |
| William C. O'Donovan | Vice President | See Part II.A.65. above |
| Ann B. Wilson | Treasurer | See Part II.A.65. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

103.    **Virginia Gazette Companies, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Digby A. Solomon | President | See Part II.A.65. above |
| William C. O'Donovan | Vice President | See Part II.A.65. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Ann B. Wilson | Treasurer | See Part II.A.65. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

104.    **WATL, LLC**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |

97

| | | |
|---|---|---|
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

### 105.  WCCT, Inc. (f/k/a WTXX Inc.):

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Richard J. Graziano | Vice President | See Part II.A.6. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Jennifer (Dekarz) Bonner | Controller | See Part II.A.6. above |

### 106.  WCWN LLC:

| Name | Position | Other Affiliations |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |

98

107.    **WDCW Broadcasting, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Ashley Messina | Vice President | Ms. Messina has served as WDCW-TV's General Manager since December 2010. Ms. Messina has been with the Company for approximately 10 years in various roles, including as General Sales Manager, National Sales Manager, and Local Account executive.  Prior to joining the Company, Ms. Messina was employed by Clear Channel from June 2000 to October 2001. |
| Catherine A. Davis | Chief Financial Officer | See Part II.A.97 above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| David Mayersky | Controller | See Part II.A.97. above |

108.    **WGN Continental Broadcasting Company**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Sean D. Compton | Vice President | See Part II.A.68. above |
| Steve Farber | Vice President | Mr. Farber has been Vice President/Operations for WGN-TV since April 2010 and served in various roles at CLTV since 1995. |
| Thomas E. Langmyer | Vice President | Mr. Langmyer joined Tribune in 2005 as Vice President and General Manager of WGN Radio in Chicago.  Previously, Mr. Langmyer was vice president and general manager for CBS Radio at KMOX-AM, St. Louis, from 2003 to 2005 and was vice president/programming for CBS Radio's News/Talk Stations Group, which included KRLD-AM, Dallas; WPHT-AM, |

99

| | | Philadelphia; WCCO-AM, Minneapolis; KMOX-AM, St. Louis; KDKA-AM, Pittsburgh; KXNT-AM, Las Vegas, WTIC-AM, Hartford and stations in four additional markets. He joined CBS in 1992 as program director of KMOX. Mr. Langmyer was program director at WSYR-AM and WYYY-FM in Syracuse, N.Y., from 1986 to 1992. He worked at WGR-AM/FM, Buffalo, N.Y., from 1982 to 1986 as program manager and airborne traffic pilot/reporter. He began his career at WBEN-AM, Buffalo. Mr. Langmyer currently serves on the boards of directors of the Chicagoland Chamber of Commerce and the Illinois Broadcasters Association. |
|---|---|---|
| Marty Wilke | Vice President | See Part II.A.14. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Sheau-ming Ross | Assistant Treasurer/Controller | See Part II.A.14. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Charlene Connaughton | Controller | See Part II.A.78. above |

109.    **WLVI Inc.**:

| **Name** | **Position** | **Other Affiliations** |
|---|---|---|
| Jerry Kersting | President | See Part II.A.1. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| [Vacant] | Controller | |

110.    **WPIX, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | See Part II.A.1. above |
| Eric Meyrowitz | Vice President | Mr. Meyrowitz has previously served as Vice President/General Manager of WDCW-TV since August 2004. Prior to that he was General Sales Manager and WDCW from August of 2002 and prior to that as Local Sales Manager at Washington, D.C.-based WBDC-TV in August 2000. |
| Donald J. Liebentritt | Vice President | See Part II.A.7. above |
| Gina M. Mazzaferri | Treasurer | See Part II.A.1. above |
| David P. Eldersveld | Secretary | See Part II.A.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.A.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.A.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.A.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.A.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.A.1. above |
| Catherine A. Davis | Controller | See Part II.A.97 above |

**B.    Initial Officers of the Guarantor Non-Debtors That May Become Debtors**

Listed below are tables setting forth below the identity, position, and affiliations (if any) of those individuals who are expected to serve as officers of the Guarantor Non-Debtors, if any, that may commence Chapter 11 Cases.

1.    **Tribune (FN) Cable Ventures, Inc.**:

| Name | Position | Other Affiliations |
|------|----------|--------------------|
| Jerry Kersting | President | Mr. Kersting was named President of Tribune Broadcasting Company on May 3, 2010, responsible for the strategic vision, and day-to-day operation of the Company's 23 television stations, its national cable channel, WGN America, and WGN Radio. Mr. Kersting served as Tribune Broadcasting's Chief Operating Officer from December 2009 to May 2010. Prior to being named COO of Tribune Broadcasting, Mr. Kersting served as Executive Vice President for Tribune, joining the Company in 2008. In addition to his roles at Tribune Broadcasting Company, Mr. Kersting also |

| | | |
|---|---|---|
| | | serves as an officer of numerous subsidiaries within the broadcasting and entertainment segment of Tribune. Before joining Tribune, Mr. Kersting served as EVP/Chief Financial Officer of Clear Channel Radio from 1999 to 2008. Mr. Kersting had 34 years of credited service with Clear Channel, where he held various management and executive positions at the company and its related entities, specifically Jacor, Citicasters, Great American Broadcasting and Taft Broadcasting, which through name change or acquisition make up that tenure. |
| David P. Eldersveld | Vice President/Secretary | Mr. Eldersveld has been with Tribune Company since 2005 and was promoted to General Counsel in September 2010. Mr. Eldersveld served as Senior Vice President/Deputy General Counsel and Corporate Secretary since May 2009 and previously served as Vice President/Deputy General Counsel and Corporate Secretary and as Senior Counsel/Mergers and Acquisitions. In addition to his roles at Tribune Company, Mr. Eldersveld also serves as a director and/or officer of numerous subsidiaries of Tribune Company. |
| Gina M. Mazzaferri | Vice President and Treasurer | Ms. Mazzaferri has served as Senior Vice President and Chief Financial Officer of the Broadcasting Group since May 2009. Prior to that, Ms. Mazzaferri held the position of Vice President/Strategy and Administration for Tribune Broadcasting from 2004 until May 2009. Ms. Mazzaferri previously served as director/strategy and development for the broadcasting group from 1999 to 2004. She was the group's finance director/controller in 1998 and director/Renaissance transition from 1996 to 1997. Prior to joining Tribune, Ms. Mazzaferri was corporate controller of Weigel Broadcasting from 1995 to 1996 and audit manager of Price Waterhouse (now PricewaterhouseCoopers LLP) from 1988 to 1995. |
| Harry A. Amsden | Assistant Treasurer | Mr. Amsden has been with the Tribune Company organization for over 24 years and has served as Senior Vice President of Financial Operations for Tribune Company since April 2008. He also currently serves as an officer of various subsidiaries of Tribune Company. Prior to this position, |

| | | |
|---|---|---|
| | | Mr. Amsden was Vice President of Finance for Tribune Publishing from February 2006 to April 2008. From February 2005 to February 2006, he was VP/Corporate Compliance & Risk Management for Tribune Company. From June of 2000 to February 2005, he was Assistant Controller of Tribune Company. From April 2008 to June 2000, he was Director of Financial Reporting & Planning for Tribune Company. Prior to these roles, he worked in various financial management positions for operating subsidiaries of the Company. He began his career at Tribune as a Senior Operational Auditor in August 1986. Prior to joining Tribune Company in August 1986, Mr. Amsden was an Experienced Senior Auditor in the Commercial Audit division of Arthur Andersen, LLP in Chicago. |
| Chandler Bigelow III | Assistant Treasurer | Mr. Bigelow has been the Chief Financial Officer for Tribune Company since March 2008. Previously, Mr. Bigelow served as the Company's Vice President, Treasurer since 2003. In addition to his roles at Tribune Company, Mr. Bigelow also serves as a director and/or officer of numerous subsidiaries of Tribune Company. Mr. Bigelow joined Tribune Company in 1998. Prior to Tribune, Mr. Bigelow was manager of investor relations for Spyglass, Inc., from 1996 to 1997. In 1994, he co-founded Brainerd Communicators, an investor relations firm, where he served as vice president through 1995. |
| Brian F. Litman | Assistant Treasurer | Mr. Litman has served as Tribune Company's Vice President & Controller since 2008. Mr. Litman has been with the Company for approximately 13 years in various roles, including Assistant Controller and Director of Planning and Financial Reporting. Mr. Litman also currently serves as an officer of various subsidiaries of Tribune Company. Prior to joining Tribune Company, Mr. Litman was employed by Borg-Warner Automotive as Manager of Planning and Financial Reporting for approximately 2 years. Mr. Litman began his career at Deloitte & Touche LLP where he served in the audit practice for 6 years. |
| Jack Rodden | Assistant Treasurer | Mr. Rodden has served as Tribune Company's Vice President/Treasurer since |

| | | |
|---|---|---|
| | | 2008. Mr. Rodden has been with the Company for 10 years in various roles, including Director of Treasury & Risk and Assistant Treasurer. Mr. Rodden also currently serves as an officer of various subsidiaries of Tribune Company. Prior to joining Tribune Company, Mr. Rodden was employed by Shell Oil Company from 1988 to 2000. |
| Patrick M. Shanahan | Assistant Treasurer | Mr. Shanahan joined Tribune Company in August 2001 as Vice President/Tax. Mr. Shanahan also serves as an Assistant Treasurer for all the Tribune subsidiaries. Prior to joining Tribune Company, Mr. Shanahan was a partner with KPMG LLP from April 1999 to August 2001. From July 1991 to March 1999, Mr. Shanahan was employed by Waste Management, Inc. For most of his years with Waste Management, he served as director of federal taxes (a non officer position). From September 1982 to June 1991, Mr. Shanahan was employed with Arthur Andersen & Company. He was a tax manager when he left Arthur Andersen. |

2.      **Tribune Interactive, Inc.:**

| Name | Position | Other Affiliations |
|---|---|---|
| [Vacant] | President | |
| Don W. Meek | Executive Vice President | Mr. Meek was named the Executive Vice President/Tribune Digital in November 2010 and oversees all functions related to revenue within the division. Mr. Meek was formerly Executive Vice President & Chief Revenue Officer/Interactive and Publishing, for Tribune Company, a post he was appointed to in May, 2010. Mr. Meek joined Tribune in June 2008 as president of Integrated Media/Los Angeles, where he was charged with developing the company's cross-media sales program at KTLA-TV and the Los Angeles Times. In January, 2009 he was promoted to President of Tribune Media Net, Inc. ("Tribune365"), the Company's national print, digital and business development sales organization. Prior to joining Tribune, Mr. Meek held sales and media posts at Sony Pictures Entertainment, iFilm Corp, Engine, Fox Sports Net, Gravity Games, and |

CHI 5730746v.4

| | | Primedia. |
|---|---|---|
| Erica Thornton | Senior Vice President/GM | Ms. Thornton joined Tribune Interactive in January 2009 as CFO.  Prior to joining the Company, Ms. Thornton was employed by Clear Channel Communications from 1994 to 2009 where she served in various management roles most recently as VP of Finance. |
| Barbara Healy | Vice President | Ms. Healy joined Tribune Interactive five years ago after several years at Chicago Tribune supporting the subscriber operations, billing and retention marketing teams.  Ms. Healy has held roles of increasing responsibility at Chicago Tribune and Tribune Digital, including Management Trainee, Financial/Contract Analyst, Subscriber Billing & Collections Manager, CRM Manager, Subscriber Services Sr. Manager and Interactive Operations Director prior to her current role.  Ms. Healy's educational background includes: PMP certification, BA in Mass Media Communication, MA in Corporate Communication and MBA in Marketing. Her prior experience includes Retail & Theater Management (Sales, Auditing, Training, Accounting, Customer Service, Marketing). |
| Jason Jedlinski | Vice President | Mr. Jedlinski has served as Tribune Interactive's Vice President of Product Management since November 2010.  Mr. Jedlinski has been with the Company for eight years in various roles, including Director of Client Services, Senior Manager of Market Relations and Executive Producer of broadcast websites. |
| Eddie Tyner | Vice President | See Part II.A.22. above |
| David P. Eldersveld | Secretary | See Part II.B.1. above |
| [Vacant] | Treasurer | |
| Harry A. Amsden | Assistant Treasurer | See Part II.B.1. above |
| Chandler Bigelow III | Assistant Treasurer | See Part II.B.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.B.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.B.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.B.1. above |
| [Vacant] | Controller | |

105

3.    **Tribune ND, Inc.**:

| Name | Position | Other Affiliations |
|---|---|---|
| Chandler Bigelow III | President | See Part II.B.1. above |
| Jack Rodden | Vice President | See Part II.B.1. above |
| David P. Eldersveld | Secretary | See Part II.B.1. above |
| Chandler Bigelow III | Treasurer | See Part II.B.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.B.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.B.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.B.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.B.1. above |

4.    **Tribune National Marketing Company**:

| Name | Position | Other Affiliations |
|---|---|---|
| Nils E. Larsen | President | See Part II.A.78. above |
| Chandler Bigelow III | Vice President | See Part II.B.1. above |
| Daniel G. Kazan | Vice President | See Part I.A.1. above |
| David P. Eldersveld | Secretary | See Part II.B.1. above |
| Chandler Bigelow III | Treasurer | See Part II.B.1. above |
| Harry A. Amsden | Assistant Treasurer | See Part II.B.1. above |
| Brian F. Litman | Assistant Treasurer | See Part II.B.1. above |
| Jack Rodden | Assistant Treasurer | See Part II.B.1. above |
| Patrick M. Shanahan | Assistant Treasurer | See Part II.B.1. above |

CHI 5730746v.4