

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010409
Client Matter 90795-13700

For professional services rendered and expenses incurred through
December 31, 2010 re 2010 Exit Credit Facility

| | |
|---|---|
| Fees | $1,452.50 |
| **Total Due This Bill** | **$1,452.50** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31010409
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/02/10 | RJ Lewis | Telephone conference with J. Steen re: pre-petition credit agreement | .! |
| 12/13/10 | RJ Lewis | Telephone conference with B. Krakauer re: credit facility provisions | .: |
| 12/14/10 | KJ Hochberg | O/c with re R. Lewis and B. Krakauer credit facility and structure re same | .: |
| 12/14/10 | RJ Lewis | Office conference with B. Krakauer and K. Hochberg re: credit facility | .( |
| | | **Total Hours** | 2.1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010409
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amou~~nt~~ |
|------|-------|------|------------|
| KJ Hochberg | .70 | $775.00 | $542.5~~0~~ |
| RJ Lewis | 1.40 | 650.00 | 910.0~~0~~ |
| **Total Hours and Fees** | **2.10** | | **$1,452.5~~0~~** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010410
Client Matter 90795-20100

For professional services rendered and expenses incurred through
December 31, 2010 re FCC Post Bankruptcy Matters

Fees                                                                    $195.00

**Total Due This Bill**                                                 **$195.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31010410
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/29/10 | JC Boelter | Respond to emails regarding FCC issues | .3 |
| | | **Total Hours** | .3 |

**SIDLEY AUSTIN LLP**

Invoice Number:  31010410
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amour |
|------|-------|------|-------|
| JC Boelter | .30 | $650.00 | $195.0 |
| **Total Hours and Fees** | **.30** | | **$195.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010411
Client Matter 90795-30390

For professional services rendered and expenses incurred through
December 31, 2010 re Fee Applications

Fees                                                                      $72,045.50

**Total Due This Bill**                                       **$72,045.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010411
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | K Gmoser | Preparation of 21st monthly fee application | 3.7 |
| 12/01/10 | JK Ludwig | Review and revise 21st monthly fee application | 2.0 |
| 12/01/10 | DJ Lutes | Preparation of 19th monthly fee application (.20); preparation of 20th monthly fee application (1.40); preparation of 21st monthly fee application (1.80); preparation of 22nd monthly fee application (.30) | 3.7 |
| 12/01/10 | KA Nelms | Preparation of the 22nd Fee Application (3.20); preparation of the 21st Fee Application (2.10); preparation of the 20th Fee Application (.60) | 5.9 |
| 12/02/10 | GV Demo | Review invoices for confidentiality issues | 6.0 |
| 12/02/10 | K Gmoser | Preparation of 21st monthly fee application | 4.8 |
| 12/02/10 | CL Kline | Discuss fee application matters w/G. Demo | .1 |
| 12/02/10 | JK Ludwig | Review and revise 22nd monthly fee application (1.5); telephone calls with J. Conlan and J. Boelter re: same (0.2); emails with D. Lutes re: same (0.2); finalize 6th quarterly fee application (0.3) | 2.2 |
| 12/02/10 | DJ Lutes | Preparation of 19th monthly fee application (.20); preparation of 20th monthly fee application (.90); preparation of 21st monthly fee application (2.80); preparation of 22nd monthly fee application (2.70); preparation of 6th quarterly fee application (.50); preparation of 7th quarterly fee application (.40) | 7.5 |
| 12/02/10 | KA Nelms | Preparation of the 7th quarterly Fee Application (2.60); preparation of the 21st monthly Fee Application (3.20) | 5.8 |
| 12/02/10 | J Romanovich | Preparation of 21st fee application | 1.3 |
| 12/03/10 | GV Demo | Review and revise 22nd fee application | 1.3 |
| 12/03/10 | JK Ludwig | Review and revise 20th and 21st monthly fee applications (4.4); telephone calls and emails with D. Lutes and J. Jensen re: same (0.7) | 5.1 |
| 12/03/10 | DJ Lutes | Preparation of 21st monthly fee application (4.40); preparation of 22nd monthly fee application (7.90); emails and TCs with J. Jensen and J. Ludwig re: fee application issues (1.10) | 13.4 |
| 12/03/10 | KA Nelms | Preparation of the 21st monthly fee application | 2.5 |
| 12/03/10 | J Romanovich | Preparation of 22nd fee application | 2.0 |
| 12/04/10 | DJ Lutes | Preparation of 21st fee application (.50); preparation of 22nd fee application (2.50) | 3.0 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010411
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/04/10 | KA Nelms | Preparation of the 22nd monthly fee application | 2.3 |
| 12/05/10 | JK Ludwig | Emails with D. Lutes re: 21st and 22nd monthly fee applications | .1 |
| 12/05/10 | DJ Lutes | Preparation of 22nd fee application | 1.3 |
| 12/05/10 | KA Nelms | Preparation of the 21st monthly fee application | 1.0 |
| 12/06/10 | KP Kansa | Review and comment on Sixth Quarterly Fee Application and provide comments to J. Ludwig on same | 1.0 |
| 12/06/10 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 21st and 22nd fee applications | .2 |
| 12/06/10 | DJ Lutes | Preparation of 21st monthly fee application (2.0); preparation of 22nd monthly fee application (2.90) | 4.9 |
| 12/06/10 | KA Nelms | Preparation of the 22nd monthly fee application (3.10); preparation of the 21st monthly fee application (2.20); preparation of the seventh quarterly fee application (1.30) | 6.6 |
| 12/07/10 | JK Ludwig | Emails with D. Lutes and J. Jensen re: 21st, 22nd, and 23rd monthly fee applications (0.1); review email from UST re: 18th monthly fee application (0.1); email to C. Ramirez re: same (0.1); emails with J. Conlan and K. Stickles re finalizing and filing 21st and 22nd monthly fee applications (0.3) | .6 |
| 12/07/10 | DJ Lutes | Preparation of 7th quarterly fee application (.40); preparation of 21st monthly fee application (1.80); preparation of 22nd monthly fee application (1.40); preparation of 23rd monthly fee application (1.60) | 5.2 |
| 12/07/10 | KA Nelms | Prepare of the 23rd monthly fee application (1.10); preparation of the seventh quarterly fee application (.90); preparation of the 22nd monthly fee application (2.10); preparation of the 21st monthly fee application (2.20) | 6.3 |
| 12/08/10 | GT Coulson | Drafted 7th quarterly fee application. | 5.5 |
| 12/08/10 | K Gmoser | Preparation of 23rd monthly fee application | 3.4 |
| 12/08/10 | DJ Lutes | Preparation of 23rd monthly fee application (1.60); preparation of 7th quarterly fee application (.40); Emails and TCs with Sidley team re: status of fee application filings (.40) | 2.4 |
| 12/08/10 | KA Nelms | Preparation of the seventh quarterly fee application (3.60); preparation of the 23rd monthly fee application (1.70) | 5.3 |
| 12/08/10 | BA Rosemergy | Phone call with T. Coulson re: 7th quarterly fee application | .2 |
| 12/09/10 | GT Coulson | Drafted 7th quarterly fee application | 4.0 |
| 12/09/10 | JK Ludwig | Telephone call with D. Beezic re: fee application (0.2); analyze pending fee applications (2.3) | 2.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010411
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/09/10 | DJ Lutes | Preparation of 23rd monthly fee application | 1.5 |
| 12/09/10 | BA Rosemergy | Draft portion of 7th quarterly fee applicaiton | .2 |
| 12/10/10 | GT Coulson | Drafted 7th quarterly fee application | 4.2 |
| 12/10/10 | K Gmoser | Preparation of 23rd monthly fee application | 4.4 |
| 12/10/10 | DJ Lutes | Preparation of 23rd monthly fee application (2.40); reconcile holdback status for fee applications (.20) | 2.6 |
| 12/10/10 | KA Nelms | Preparation of the 23rd monthly fee application | 1.6 |
| 12/12/10 | DJ Lutes | Preparation of 23rd monthly fee application | 1.5 |
| 12/12/10 | KA Nelms | Preparation of the 23rd monthly fee application | 2.5 |
| 12/13/10 | GT Coulson | Draft 7th quarterly fee application | 5.6 |
| 12/13/10 | DJ Lutes | Preparation of 23rd monthly fee application | 3.2 |
| 12/13/10 | KA Nelms | Preparation of the 23rd monthly fee application | 3.3 |
| 12/14/10 | GT Coulson | Drafted 7th quarterly fee application | 2.3 |
| 12/14/10 | K Gmoser | Preparation of 23rd monthly fee application | 2.8 |
| 12/14/10 | CL Kline | Provide summaries to T. Coulson re 7th quarterly fee application | .2 |
| 12/14/10 | JK Ludwig | Review and revise 6th quarterly fee application | .4 |
| 12/14/10 | DJ Lutes | Preparation of 23rd monthly fee application | 5.9 |
| 12/14/10 | KA Nelms | Preparation of the 23rd monthly fee application | 2.9 |
| 12/15/10 | K Gmoser | Preparation of 23rd monthly fee application | 3.9 |
| 12/15/10 | DJ Lutes | Preparation of 23rd monthly fee application (3.80); prepare 7th quarterly fee application (.30); research and review fee application filings re: same (.80) | 4.9 |
| 12/15/10 | KA Nelms | Preparation of the 23rd monthly fee application | 3.3 |
| 12/16/10 | GT Coulson | Drafted 7th quarterly fee application | 2.0 |
| 12/16/10 | JK Ludwig | Review emails from UST re: fee applications (0.3); draft response re: same (0.3) | .6 |
| 12/16/10 | DJ Lutes | Preparation of 23rd monthly fee application (6.20); emails with J. Ludwig re: UST objection to fee applications (.20) | 6.4 |
| 12/17/10 | K Gmoser | Preparation of 23rd monthly fee application | 6.1 |
| 12/17/10 | DJ Lutes | Preparation of 23rd monthly fee application | 2.2 |
| 12/17/10 | KA Nelms | Preparation of the 23rd monthly fee application (2.20); preparation of the 8th quarterly fee application (3.50) | 5.7 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010411
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/20/10 | JK Ludwig | Prepare summary of fee application per D. Liebentritt (1.4); draft COC re: 18th monthly fee application (0.7); telephone call with UST re: same (0.3) | 2.4 |
| 12/20/10 | DJ Lutes | Preparation of 23rd monthly fee application | .2 |
| 12/20/10 | KA Nelms | Preparation of the 8th quarterly fee application | 4.2 |
| 12/21/10 | JK Ludwig | Emails with UST re: 18th-22nd monthly fee applications (0.1); draft COC/CNO re: same for filing (0.6) | .7 |
| 12/21/10 | DJ Lutes | Preparation of 23rd monthly fee application | .4 |
| 12/22/10 | DJ Lutes | Preparation of 23rd monthly fee application | 2.8 |
| 12/23/10 | JK Ludwig | Emails with J. Jensen and D. Beezie re: fee applications (0.1); Prepare summary of fee application per D. Liebentritt (4.0) | 4.1 |
| 12/27/10 | JK Ludwig | Prepare summary of fee application per D. Liebentritt (2.5); emails with T. Ward re: pending fee applications (0.1) | 2.6 |
| 12/28/10 | DJ Lutes | Preparation of 23rd monthly fee application | .2 |
| 12/29/10 | JK Ludwig | Prepare summary of fee application per D. Liebentritt | 4.9 |
| 12/29/10 | DJ Lutes | Preparation of 23rd monthly fee application | .5 |
| 12/29/10 | KA Nelms | Preparation of the 23rd monthly fee application | 3.6 |
| 12/30/10 | JK Ludwig | Emails with client re: pending fee applications (0.2); email to K. Stickles re: filing of certifications re: same (0.1) | .3 |
| 12/30/10 | KA Nelms | Preparation of the 23rd monthly fee application | 3.3 |
| | | **Total Hours** | **233.5** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010411
Tribune Company

RE: Fee Applications

## TIME SUMMARY

| Name | Hours | Rate | Amou⌐ |
|------|-------|------|--------|
| KP Kansa | 1.00 | $700.00 | $700.0 |
| BA Rosemergy | .40 | 495.00 | 198.0 |
| JK Ludwig | 28.70 | 475.00 | 13,632.5 |
| GT Coulson | 23.60 | 425.00 | 10,030.0 |
| GV Demo | 7.30 | 425.00 | 3,102.5 |
| CL Kline | .30 | 425.00 | 127.5 |
| DJ Lutes | 73.70 | 285.00 | 21,004.5 |
| KA Nelms | 66.10 | 245.00 | 16,194.5 |
| K Gmoser | 29.10 | 230.00 | 6,693.0 |
| J Romanovich | 3.30 | 110.00 | 363.0 |
| **Total Hours and Fees** | **233.50** | | **$72,045.5** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010412
Client Matter 90795-30410

For professional services rendered and expenses incurred through
December 31, 2010 re Executory Contracts and Leases

Fees                                                                            $47.50

**Total Due This Bill**                                                         **$47.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31010412
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/17/10 | JK Ludwig | Emails with client re: unexpired leases | .1 |
| | | **Total Hours** | .1 |

**SIDLEY AUSTIN LLP**

Invoice Number:  31010412
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amour |
|------|-------|------|-------|
| JK Ludwig | .10 | $475.00 | $47.5 |
| **Total Hours and Fees** | **.10** | | **$47.5** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010413
Client Matter 90795-30430

For professional services rendered and expenses incurred through
December 31, 2010 re Use/Sale/Lease of Assets

Fees                                                                        $3,265.00

**Total Due This Bill**                                        **$3,265.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31010413
Tribune Company

RE: Use/Sale/Lease of Assets

### TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | JK Ludwig | Review emails from client re: joint venture motion | .2 |
| 12/07/10 | JE Henderson | Email exchange and tc w/Chadbourne re: ordinary course transaction (.3); tc w/A&M re: same and email exchange w/B. Krakauer (.3) | .6 |
| 12/07/10 | JK Ludwig | Revise joint venture motion | 3.1 |
| 12/08/10 | JK Ludwig | Revise joint venture motion (0.6); telephone call with B. Krakauer re: same (0.1); review financial reports and email D. Fuchs re: same (0.2); review revised documents (0.3) | 1.2 |
| 12/17/10 | JK Ludwig | Review proposed resolutions re: transaction approval (0.2); conference call with B. Krakauer and creditors re: joint venture transaction (0.3); revise motion to approve joint venture transaction (0.8) | 1.3 |
| | | **Total Hours** | 6.4 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010413
Tribune Company

RE: Use/Sale/Lease of Assets

# TIME SUMMARY

| Name | Hours | Rate | Amou |
|------|------:|-----:|-----:|
| JE Henderson | .60 | $850.00 | $510.0 |
| JK Ludwig | 5.80 | 475.00 | 2,755.0 |
| **Total Hours and Fees** | **6.40** | | **$3,265.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010414
Client Matter 90795-30460

For professional services rendered and expenses incurred through
December 31, 2010 re Committee-Related Matters

Fees                                                                        $95.00

**Total Due This Bill**                                          **$95.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010414
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/09/10 | JK Ludwig | Emails with H. Lamb re: Committee fee application | .1 |
| 12/29/10 | JK Ludwig | Emails with H. Lamb re: Committee fee applications | .1 |
| | | **Total Hours** | .2 |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010416
Client Matter 90795-30480

For professional services rendered and expenses incurred through
December 31, 2010 re Travel Time

| | |
|---|---|
| Fees | $39,463.00 |
| Less: 50% discount | -19,731.50 |
| Adjusted Fees | $19,731.50 |
| **Total Due This Bill** | **$19,731.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010416
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/05/10 | KT Lantry | Travel from Los Angeles to Wilmington for disclosure statement/solicitation hearing | 2.8 |
| 12/06/10 | JC Boelter | Travel to/from Delaware for continued disclosure hearing | 5.5 |
| 12/06/10 | GV Demo | Travel to Wilmington for disclosure statement / solicitation hearing (4.2); travel from Wilmington to Chicago re: same (5.2) | 9.4 |
| 12/06/10 | KP Kansa | Nonworking travel from Chicago to Wilmington for DS/solicitation hearing | 1.C |
| 12/06/10 | JK Ludwig | Travel from Chicago to Wilmington for Disclosure Statement / Solicitation hearing | 4.C |
| 12/06/10 | KS Mills | Travel from Chicago to Delaware for DS / solicitation hearing (3.8); travel from Delaware to Chicago re: same (3.5) | 7.3 |
| 12/06/10 | JC Steen | Business travel to and from Wilmington, Delaware for December 6 Bankruptcy Court hearing | 2.C |
| 12/06/10 | AR Stromberg | Travel from Chicago to Delaware for Disclosure Statement and Solicitation hearing | 4.5 |
| 12/07/10 | KP Kansa | Return travel from Wilmington to Chicago when otherwise unable to work | 3.C |
| 12/07/10 | KT Lantry | Return travel from Wilmington to Los Angeles | 3.C |
| 12/07/10 | JK Ludwig | Return travel to Chicago from Wilmington | 4.C |
| 12/07/10 | AR Stromberg | Travel from Delaware to Chicago following Disclosure Statement and Solicitation hearing | 4.5 |
| 12/09/10 | JC Steen | Business travel from New York team SOCAL strategy meetings | 2.C |
| 12/14/10 | KP Kansa | Nonworking travel to Wilmington from Chicago for 12/15 omnibus hearing | .8 |
| 12/15/10 | KP Kansa | Nonworking travel from Wilmington to Chicago from hearing | 2.5 |
| 12/15/10 | KT Lantry | Travel from Los Angeles to Chicago | 1.3 |
| 12/17/10 | KT Lantry | Return travel from Chicago to Los Angeles | 1.6 |
| 12/20/10 | JK Ludwig | Travel to Lancaster PA for solicitation | 5.C |
| 12/21/10 | JK Ludwig | Return travel from Lancaster PA | 2.C |
| 12/22/10 | JK Ludwig | Return travel from Lancaster PA | 2.C |

**Total Hours** 68.:

**SIDLEY AUSTIN** LLP

Invoice Number: 31010416
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amoun |
|------|-------|------|-------|
| KT Lantry | 8.70 | $850.00 | $7,395.C |
| JC Steen | 4.00 | 850.00 | 3,400.C |
| KP Kansa | 7.30 | 700.00 | 5,110.C |
| JC Boelter | 5.50 | 650.00 | 3,575.C |
| KS Mills | 7.30 | 560.00 | 4,088.C |
| JK Ludwig | 17.00 | 475.00 | 8,075.C |
| AR Stromberg | 9.00 | 425.00 | 3,825.C |
| GV Demo | 9.40 | 425.00 | 3,995.C |
| **Total Hours and Fees** | **68.20** | | **$39,463.C** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010417
Client Matter 90795-30490

For professional services rendered and expenses incurred through
December 31, 2010 re Labor Matters

Fees                                                                    $985.50

**Total Due This Bill**                                      **$985.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010417
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/06/10 | PE Ryan | Telephone conference with J. Osick regarding multi-employer plan matters | .3 |
| 12/14/10 | KT Lantry | E-mails and telephone call with P. Ryan re: multi-employer plan matters | .4 |
| 12/17/10 | KT Lantry | Review background documents and telephone call with P. Ryan re: multi-employer plan matters | .5 |
| | | **Total Hours** | 1.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010417
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amoun |
|------|------:|-----:|------:|
| KT Lantry | .90 | $850.00 | $765.0 |
| PE Ryan | .30 | 735.00 | 220.5 |
| **Total Hours and Fees** | **1.20** | | **$985.5** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010419
Client Matter 90795-30510

For professional services rendered and expenses incurred through
December 31, 2010 re Professional Retention

Fees                                                                                          $3,150.00

**Total Due This Bill**                                                          **$3,150.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010419
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/01/10 | JK Ludwig | Emails to K. Stickles, P. Ratkowiak, and J. Paget re: finalizing and filing of Hunton & Williams OCP fee application | .2 |
| 12/02/10 | JK Ludwig | Emails with K. Stickles and P. Ratkowiak re: OCP fee application (0.1); telephone call with R. Mariella re: OCP fee applications (0.1) | .2 |
| 12/05/10 | KP Kansa | Email D. Eldersveld re: Sitrick retention | .1 |
| 12/07/10 | KP Kansa | Email J. Giunta, M. Sitrick and G. Weitman re: resolution of objections to Sitrick retention | .5 |
| 12/07/10 | JK Ludwig | Email to D. Eldersveld re: PWC supplement | .1 |
| 12/08/10 | KP Kansa | Email A. Landis and D. LeMay re: Sitrick motion | .5 |
| 12/08/10 | JK Ludwig | Emails with D. Eldersveld and K. Stickles re: PWC filing | .1 |
| 12/09/10 | KP Kansa | Email K. Stickles re: Sitrick retention (.1); email A. Landis re: Sitrick retention (.4); email D. Eldersveld re: same (.4); emails to D. Liebentritt and K. Stickles re: Sitrick retention (.3) | 1.2 |
| 12/09/10 | JK Ludwig | Telephone call and emails with R. Mariella re: OCP and professional retention (0.1); draft summary re: same (0.8) | .9 |
| 12/10/10 | KP Kansa | Review certification of counsel re: Sitrick and email K. Stickles re: same | .1 |
| 12/14/10 | JK Ludwig | Revise summary of retained professionals | .5 |
| 12/17/10 | KP Kansa | Office conference with J. Ludwig re: OCP retention | .2 |
| 12/17/10 | JK Ludwig | Telephone calls with R. Mariella and M. Berger re: OCP matters (0.3); review monthly OCP report (0.2); draft OCP supplement (0.1) | .6 |
| 12/23/10 | JK Ludwig | Emails with P. Ratkowiak re: OCP fee application | .1 |
| 12/28/10 | JK Ludwig | Emails with Levine Sullivan re: quarterly fee application | .1 |

|  |  | **Total Hours** | 5.4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010419
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amoun |
|------|-------|------|-------|
| KP Kansa | 2.60 | $700.00 | $1,820.0 |
| JK Ludwig | 2.80 | 475.00 | 1,330.0 |
| **Total Hours and Fees** | **5.40** | | **$3,150.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010420
Client Matter 90795-30520

For professional services rendered and expenses incurred through
December 31, 2010 re Tax Matters

Fees                                                                                $9,875.00

**Total Due This Bill**                                                        $9,875.00

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010420
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/01/10 | SJ Heyman | Voicemails to and from local and federal tax authorities re: tax matters (0.1); email from P. Shanahan re: same (0.1); telephone call with P. Shanahan regarding local tax matter (0.3) | .5 |
| 12/02/10 | SJ Heyman | Telephone call with P. Shanahan regarding local tax matter (0.3); emails with P. Shanahan and M. Lufrano regarding same (0.1); telephone call with P. Shanahan and M. Lufrano regarding local tax matter (0.6); review and revise letter to local tax authorities regarding automatic stay and failure to file claim (0.6) | 1.6 |
| 12/02/10 | KP Kansa | T/c A. Stromberg re: local tax matter (.1); email A. Stromberg re: same (.1); review draft letter to local tax authority re: tax issue and comment on same (.4) | .6 |
| 12/02/10 | AR Stromberg | Draft letter to local tax authority regarding tax matter | 3.0 |
| 12/03/10 | SJ Heyman | Revise letter to local tax authority | .5 |
| 12/06/10 | SJ Heyman | Emails with P. Shanahan and K. Kansa regarding local tax matter (0.1); revise letter to local tax authority regarding automatic stay (0.2) | .3 |
| 12/06/10 | KP Kansa | Email S. Heyman re: local tax matter | .1 |
| 12/06/10 | JH Zimbler | Teleconference with R. Anderson re: tax matter | .3 |
| 12/07/10 | ST Advani | Telephone conference with D. Twomey re: tax matter | .3 |
| 12/07/10 | SJ Heyman | Revise letter to local tax authority regarding automatic stay and failure to file claim | .5 |
| 12/08/10 | SJ Heyman | Exchange emails with C. Duffy and D. Fleming regarding local tax matter (0.1); telephone call with K. Kansa regarding same (0.2) | .3 |
| 12/08/10 | KP Kansa | T/c S. Heyman re: local tax issue | .2 |
| 12/10/10 | SJ Heyman | Review memorandum regarding state tax matter (0.4); email to M. Halleron regarding state tax matter (0.2); review email from K. Kansa regarding same (0.1) | .7 |
| 12/10/10 | KP Kansa | Email M. Halloran re: state tax issues | .2 |
| 12/10/10 | AR Stromberg | Conference w/ K.Kansa regarding local tax matter status conference | .2 |
| 12/13/10 | SJ Heyman | Office conference with A. Stromberg to prepare for 12/15/2010 local tax matter status hearing | .5 |
| 12/13/10 | AR Stromberg | Call with S. Heyman and P. Shanahan re: local tax matter status conference | 1.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010420
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/14/10 | ST Advani | Telephone conference with P. Shanahan re tax matter | .2 |
| 12/14/10 | AR Stromberg | Prepare for status conference re: local tax matter | .7 |
| 12/15/10 | SJ Heyman | Prepare for local tax matter hearing (0.5); telephone call with A. Stromberg regarding same (0.3); attend hearing (1.0) | 1.8 |
| 12/15/10 | KP Kansa | T/c A. Stromberg re: tax hearing | .2 |
| 12/15/10 | AR Stromberg | Attend status conference re: local tax matter (1.3); prepare for same (2.2) | 3.5 |
| | | **Total Hours** | 17.1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010420
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amou |
|------|-------|------|------|
| JH Zimbler | .30 | $850.00 | $255.0 |
| ST Advani | .30 | 800.00 | 240.0 |
| SJ Heyman | 6.70 | 725.00 | 4,857.5 |
| KP Kansa | 1.30 | 700.00 | 910.0 |
| AR Stromberg | 8.50 | 425.00 | 3,612.5 |
| **Total Hours and Fees** | **17.10** | | **$9,875.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010421
Client Matter 90795-30530

For professional services rendered and expenses incurred through
December 31, 2010 re Claims Processing

Fees                                                                    $22,535.00

**Total Due This Bill**                                          **$22,535.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31010421
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | KP Kansa | T/c M. Fischer re: Waller claim | .1 |
| 12/01/10 | JK Ludwig | Emails with counsel for GE re: Hartford Courant claims (0.1); emails with J. Ehrenhofer re: same (0.1) | .2 |
| 12/02/10 | KP Kansa | Review Bates settlement materials (.2); t/c and email M. Fischer re: Waller claim (.3); email M. Martinez re: employee claims (.1); email M. Martinez re: Bates settlement (.2); comment on Bates notice drafted by M. Martinez, research same, and email M. Martinez re: same (.6) | 1.4 |
| 12/02/10 | JK Ludwig | Emails with D. Twomey re: Recycler claims | .2 |
| 12/02/10 | MG Martinez | Review Bates settlement and draft UCC and U.S. Trustee notice regarding same and send to client with comments for review | 1.6 |
| 12/03/10 | KP Kansa | Review new litigation claim received from C. Leeman | .1 |
| 12/03/10 | MG Martinez | Revise Bates settlement notice and send to notice parties | .2 |
| 12/05/10 | KP Kansa | Email M. Dombeck re: scheduling order | .1 |
| 12/09/10 | KP Kansa | Emails to G. Demo re: Constellation materials (.3); office conference G. Demo re: same (.1); review Dombeck stipulation and email J. Ludwig re: same (.5) | .9 |
| 12/09/10 | JK Ludwig | Draft stipulation and order re: Dombeck claim | 2.0 |
| 12/10/10 | GV Demo | Call with A&M and local counsel re resolution of contract claim matter | .6 |
| 12/10/10 | KP Kansa | Review Dombeck scheduling order and email J. Ludwig with comments on same (.3); email M. Dombeck re: same (.2) | .5 |
| 12/10/10 | JK Ludwig | Draft stipulation and order re: Dombeck claim (1.1); revise stipulation regarding Henke claim (0.9); telephone call to D. MacElroy re: Wilette claim (0.1) | 2. |
| 12/14/10 | KP Kansa | Review Henke stipulation and email J. Ludwig re: same | .2 |
| 12/15/10 | GV Demo | O/c with K. Mills re Dun & Bradstreet administrative claim | .2 |
| 12/16/10 | GV Demo | Call with A&M re administrative claim (0.6); call with A&M and Cole Schotz re claim issue (1.1); follow up t/c with K. Stickles re same (0.3); review contract (0.2) | 2.2 |
| 12/16/10 | KP Kansa | Email J. Ludwig re: Sanzeri & Walker claims (.1); email M. Martinez re: Lieberman settlement (.1) | .2 |
| 12/16/10 | JK Ludwig | Draft motion to dismiss Millen appeal | 7.0 |
| 12/16/10 | KS Mills | Review/analysis of issues outstanding with respect to certain | |

SIDLEY AUSTIN LLP

Invoice Number: 31010421
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | claimant | |
| 12/17/10 | GV Demo | Emails to A&M and Cole Schotz re contract claim (0.2); o/c with K. Kansa re status of same (0.4); call with claimant re status of same (0.4) | 1.0 |
| 12/17/10 | KP Kansa | Email J. Ludwig re: shareholder claims (.4); review Lieberman stipulation revisions and email J. Xanders and JP Jassy re: same (.4); review M. Dombeck email (.1); email D. Bralow re: Bates settlement (.2); email M. Fischer re: Waller claim (.1) | 1.2 |
| 12/17/10 | JK Ludwig | Draft motion to dismiss Millen appeal (6.7); review correspondence from M. Dombeck re: evidentiary hearing (0.1) | 6.8 |
| 12/17/10 | MG Martinez | Review claims settlement issues for K. Kansa | 1.0 |
| 12/20/10 | KP Kansa | Email M. Martinez re: Bates notice (.1); revise same and email M. Martinez re: same (.4); email M. Dombeck re: scheduling order for claims objection (.3); email D. Bralow re: Bates claim (.1); email D. Bralow re: litigation claim (.1) | 1.0 |
| 12/20/10 | JK Ludwig | Review and revise Millen MTD (1.6); telephone call with K. Stickles re: same (0.1); email to K. Stickles re: Bates (0.1) | 1.8 |
| 12/20/10 | MG Martinez | Prepare claims settlement notices (1.1); call re: same with J. Ludwig (0.2) | 1.3 |
| 12/21/10 | KP Kansa | Review Sanzeri and Walker orders and email J. Ludwig re: same | .4 |
| 12/21/10 | JK Ludwig | Draft certifications of counsel and orders re: 9th and 10th omnibus objections | .5 |
| 12/22/10 | KP Kansa | Emails to M. Martinez and B. Whittman re: Lieberman resolution (.2); emails to K. Lantry re: Taylor settlement (.2) | .4 |
| 12/22/10 | MG Martinez | Revise Lieberman 9019 motion per K. Kansa's instruction and send same to K. Kansa | .4 |
| 12/23/10 | KP Kansa | Review Lieberman settlement motion, comment on same and email M. Martinez re: same (.7); follow up emails on same re: filing to JP Jassy and M. Martinez (.3) | 1.0 |
| 12/23/10 | MG Martinez | Finalize Lieberman 9019 and arrange for filing with Cole Schotz | 1.4 |
| 12/27/10 | MG Martinez | Telephone call with K. Lantry re: claim settlement (0.2); draft initial versions of indemnification stipulation and assignment of claim and send to K. Lantry for review (2.4) | 2.6 |
| 12/28/10 | MG Martinez | Revise stipulation and assignment of claims and send same to K. Lantry | .5 |
| 12/30/10 | KP Kansa | T/c M. Roitman re: Lieberman settlement | .2 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010421
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/31/10 | KT Lantry | E-mails with Sidley attorneys re: response to motion to estimate claims | .3 |
| 12/31/10 | JK Ludwig | Review and analyze claims | 2.3 |
| | | **Total Hours** | **44.8** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010421
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amoui |
|------|-------|------|-------|
| KT Lantry | .30 | $850.00 | $255.0 |
| KP Kansa | 7.80 | 700.00 | 5,460.0 |
| KS Mills | .50 | 560.00 | 280.0 |
| JK Ludwig | 23.10 | 475.00 | 10,972.5 |
| GV Demo | 4.10 | 425.00 | 1,742.5 |
| MG Martinez | 9.00 | 425.00 | 3,825.0 |
| **Total Hours and Fees** | **44.80** | | **$22,535.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010422
Client Matter 90795-30550

For professional services rendered and expenses incurred through
December 31, 2010 re Business Operations

Fees                                                                          $75,299.50

**Total Due This Bill**                                                   **$75,299.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010422
Tribune Company

RE: Business Operations

TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | CE Abbinante | Calls with D. Kazan regarding joint ventures (.8); internal discussion with Sidley team re: same (.2) | 1.0 |
| 12/01/10 | LR Fullerton | Revise draft memo to K. Flax on compliance issue (.6); t/c with J. Xanders re: newspaper distribution issue (.2) | .8 |
| 12/01/10 | JP Langdon | T/c with client re: magazine operations and related activities | 1.0 |
| 12/01/10 | JP Langdon | Review joint venture agreement extension and compare against precedent | .3 |
| 12/02/10 | CE Abbinante | Calls with D. Kazan and D. Eldersveld re: joint venture transctions (.40); review joint venture matters re: same (.10) | .5 |
| 12/02/10 | LR Fullerton | Review draft agreement | .2 |
| 12/02/10 | CL Kline | Review assignee docket update and website update (0.4), correspond w/D. Kazan per same (0.1) | .5 |
| 12/02/10 | JP Langdon | T/c re: joint venture agreement extension | .4 |
| 12/02/10 | JP Langdon | Review materials re: business transction | 1.2 |
| 12/03/10 | JP Langdon | Draft agreement re: business transaction and related activities | 2.0 |
| 12/03/10 | JP Langdon | Review joint venture amendment | 1.3 |
| 12/04/10 | JP Langdon | Draft agreement re: business transaction | .6 |
| 12/05/10 | KT Lantry | Review financial statements and projections | .2 |
| 12/06/10 | JP Langdon | Prepare corporate governance documents | .4 |
| 12/06/10 | JP Langdon | Draft agreement re: business transaction and related activities | 4.7 |
| 12/07/10 | RW Astle | Telephone call with R. DeBoer regarding proposed supply agreement for subsidiary (0.10); review Master Supply Agreement and related agreements for subsidiary (1.30); telephone call with R. DeBoer to review and discuss issues associated with supply agreements (0.50) | 1.9 |
| 12/07/10 | LR Fullerton | Review and respond to e-mails from J. Xanders concerning possible joint venture | .3 |
| 12/07/10 | B Krakauer | Analyze options and issues re: joint venture agreement | 1. |
| 12/07/10 | B Krakauer | Analyze MWE and Novak issues | 2.4 |
| 12/07/10 | JP Langdon | Draft agreement re: business transaction and related activities | 5.0 |
| 12/07/10 | RA Reitz | Respond to J. Langdon request regarding business transaction research | .2 |
| 12/07/10 | TM Swan | Review and revise IP provisions in the APA (2.4); call with J. | 2.5 |

SIDLEY AUSTIN LLP

Invoice Number: 31010422
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | Langdon regarding APA (.5) | |
| 12/08/10 | CE Abbinante | Review LOI for OCR (.20); call with D. Eldersveld re: same (.20); review noncompete agreement (.20); office conference with B. Diskin re: same (.20) | .8 |
| 12/08/10 | BT Diskin | Draft non-competition agreement for business transaction | 2.5 |
| 12/08/10 | BT Diskin | Revision of Asset Purchase Agreement for transaction | 1.7 |
| 12/08/10 | DM Kerschhackl | Review files re: not for profit entities (1.5); research re: not for profit entities for J. Langdon (2.0) | 3.5 |
| 12/08/10 | B Krakauer | Call w/ client re: joint venture issues | .8 |
| 12/08/10 | B Krakauer | Calls with lenders and UCC counsel, re: joint venture issues | .9 |
| 12/08/10 | JP Langdon | Draft agreement re: business transaction and related activities | 1.0 |
| 12/08/10 | BV Nastasic | Review Asset Purchase Agreements for defined terms and cross references | .8 |
| 12/08/10 | RA Reitz | Review/forward TLJ searches with comments to J. Langdon | .3 |
| 12/09/10 | BT Diskin | Diligence for business transaction | 1.8 |
| 12/09/10 | BT Diskin | Review of asset purchase agreement | .8 |
| 12/09/10 | LR Fullerton | Review draft agreement for subsidiary (.6); talk to J. Xanders re: same (.2) | .8 |
| 12/09/10 | DM Kerschhackl | Research not-for-profit entity information (4.1); review files re: same (.9) | 5.0 |
| 12/09/10 | JP Langdon | Draft agreement re: business transaction and related activities | 1.5 |
| 12/10/10 | BT Diskin | Revision of documents for transaction per client's direction | 1.3 |
| 12/10/10 | LR Fullerton | Review and provide detailed comments to J. Xanders on possible subsidiary agreement (2.8); conference call with K. Flax and V. Casanova to discuss same (1.0) | 3.8 |
| 12/10/10 | DM Kerschhackl | Research not-for-profit entity information | 6.0 |
| 12/12/10 | JP Langdon | Review diligence materials relating to business transaction | .8 |
| 12/13/10 | D Clark | Review correspondence from J. Langdon re: assignment and Notice of Filing for review and comment (.3); respond to same (.2) | .5 |
| 12/13/10 | JP Langdon | Review agreement relating to business transaction | .6 |
| 12/14/10 | RW Astle | Review revised Master Supply Agreement and related agreements for subsidiary (1.50); prepare e-mail summarizing comments and forward to R. DeBoer (0.30) | 1.8 |
| 12/14/10 | B Krakauer | Review joint venture issues with client (1.0); review | 1.7 |

SIDLEY AUSTIN LLP

Invoice Number: 31010422
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | contribution agreement (.7) | |
| 12/15/10 | BT Diskin | Discussion and revision of APA and related Non-Competition Agreement | 4.6 |
| 12/15/10 | B Krakauer | Meet with client and conference call with lenders re: joint venture | 2.5 |
| 12/15/10 | JP Langdon | Draft agreement re: business transaction | 1.8 |
| 12/15/10 | JP Langdon | Review and analyze indemnification provisions | 1.8 |
| 12/16/10 | CE Abbinante | Review subsidiary issues (.2); review agreement (.3) | .5 |
| 12/16/10 | RW Astle | Telephone call with R. DeBoer to review and strategize regarding supply agreements (0.20); telephone conference with supply agreement representatives, R. Zdunkewicz and R. DeBoer to review and discuss comments regarding Master Supply Agreement and related issues (0.70) | .9 |
| 12/16/10 | BT Diskin | Review and revision of Asset Purchase Agreement | 3.9 |
| 12/16/10 | B Krakauer | Review SNI and lender issues re: joint venture | .7 |
| 12/16/10 | JP Langdon | Perform activities relating to purchase transaction, including drafting correspondence, attending t/cs and reviewing closing documents | 1.1 |
| 12/16/10 | RM Silverman | Review APA (.90); discuss tax issues with B. Diskin re: same (.40) | 1.3 |
| 12/16/10 | TM Swan | Review and revise IP provisions in the APA | 1.5 |
| 12/17/10 | CE Abbinante | Calls with J. Langdon and L. Barden regarding transaction issues | .3 |
| 12/17/10 | LA Barden | Call with C. Abbinante re: transaction issues (.20); review issues re: same (.20) | .4 |
| 12/17/10 | BT Diskin | Revisions and discussion with B. Fields re: edits to APA | 2.9 |
| 12/17/10 | LR Fullerton | Review J. Wulfert's comments on draft agreement for subsidiary (.9); conference call with J. Xanders and J. Wulfert re: same (.9) | 1.8 |
| 12/17/10 | CL Kline | Review assignee docket updates, relevant statutes and correspondence w/assignee for case status update per D. Kazan (0.8); Correspond w/D. Kazan re sale status (0.3); Call L. Blanco re case status per D. Kazan (0.1) | 1.2 |
| 12/17/10 | B Krakauer | Review and respond to lender comments re: joint venture | 1.3 |
| 12/17/10 | JP Langdon | Perform activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing closing documents | 4.3 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010422
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/18/10 | JP Langdon | Perform activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing closing documents | 3.3 |
| 12/19/10 | JP Langdon | Perform activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing closing documents | 1.4 |
| 12/20/10 | BT Diskin | Review and revision of Asset Purchase Agreement | 2.7 |
| 12/20/10 | BT Diskin | Prepare closing checklist for business transaction | .8 |
| 12/20/10 | LR Fullerton | Review and comment on draft agreement for subsidiary | 1.3 |
| 12/20/10 | CL Kline | Contact L. Blanco re assignee process (0.1), update client per same (0.1); Correspond w/client and M. Barash re payment inquiry (0.1) | .3 |
| 12/20/10 | B Krakauer | Review MWE and Novack issue | .5 |
| 12/20/10 | B Krakauer | Call with Bernstein, re: joint venture issues | .4 |
| 12/20/10 | JP Langdon | Perform activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing agreement and closing documents | 2.4 |
| 12/20/10 | TM Swan | Review revisions to the IP provisions in the APA and revise APA (.3); call with J. Langdon regarding IP provisions (.2) | .5 |
| 12/21/10 | CE Abbinante | Review bids and prepare letter (.3); perform due diligence (.3); calls with client and Sidley team re: same (.4) | 1.0 |
| 12/21/10 | BT Diskin | Revision of documents related to business transaction | 3.2 |
| 12/21/10 | LR Fullerton | Review comments on revised draft agreement for subsidiary | .5 |
| 12/21/10 | CL Kline | Correspond w/L. Blanco re assignee (0.2), email update to client per same (0.1) | .3 |
| 12/21/10 | B Krakauer | Review outline for SNI and related issues w/ client | 1.5 |
| 12/21/10 | JP Langdon | Activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing agreement and closing documents | 1.3 |
| 12/22/10 | RW Astle | Review changes to revised Supply Agreement and related agreements | .1 |
| 12/22/10 | BT Diskin | Review and revision of APA documents | 5.4 |
| 12/22/10 | BT Diskin | Conference with J. Langdon and B. Fields re: APA | 1.3 |
| 12/22/10 | CL Kline | Review treasury fund fact sheets and provide to client (0.1); Coordinate pro hac vice application w/E. Cerasia (0.2) | .3 |
| 12/22/10 | B Krakauer | Call with creditor constituencies re: joint venture issues | .5 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010422
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/22/10 | B Krakauer | Send outline of joint venture option to creditor constituencies | 1.3 |
| 12/22/10 | CS Krueger | Respond to request by A. Lockard re: subsidiaries | .2 |
| 12/22/10 | JP Langdon | Activities relating to transaction agreement, including drafting correspondence, attending t/cs and reviewing agreement and closing documents | 2.5 |
| 12/22/10 | BA Monje | Review lease | 1.0 |
| 12/22/10 | BA Monje | Review Assignment and Assumption of Lease | .3 |
| 12/22/10 | BA Monje | Call with B. Diskin re: lease | .4 |
| 12/23/10 | D Clark | Prepare and review executed trademark assignment (.20); prepare, finalize and file Request for Recordation with the USPTO (.30) | .5 |
| 12/23/10 | BT Diskin | Attend Closing of business transaction | 2.5 |
| 12/23/10 | B Krakauer | Review joint venture issues | .5 |
| 12/23/10 | JP Langdon | Review final agreement and closing documents | 1.1 |
| 12/24/10 | B Krakauer | Review joint venture issues | 1.5 |
| 12/27/10 | B Krakauer | Review joint venture contribution agreement comments and analyze issues | 1.5 |
| 12/27/10 | KT Lantry | E-mail to A. Foran re: accounting issues | .2 |
| 12/28/10 | CE Abbinante | Review / comment on diligence response re: corporate governance issues (.70); correspondence with client re: same (.30) | 1.0 |
| 12/28/10 | B Krakauer | Conference call with client re: joint venture agreement | .8 |
| 12/28/10 | B Krakauer | Review and respond to issues list re: joint venture agreement | 1.2 |
| 12/28/10 | CS Krueger | Respond to requests for subsidiary organization documents | .2 |
| 12/28/10 | JP Langdon | Review diligence request list | 1.2 |
| 12/28/10 | BM Steele | Project Freedom:  Review diligence materials; review and revise diligence request list | 3.0 |
| 12/30/10 | JP Langdon | Prepare revised diligence request list and related correspondence | .5 |

**Total Hours**    152.2

**SIDLEY AUSTIN** LLP

Invoice Number:  31010422
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amoun |
|------|-------|------|-------|
| B Krakauer | 21.30 | $925.00 | $19,702.5 |
| KT Lantry | .50 | 850.00 | 425.0 |
| LA Barden | .40 | 825.00 | 330.0 |
| LR Fullerton | 10.10 | 800.00 | 8,080.0 |
| RW Astle | 4.70 | 735.00 | 3,454.5 |
| CE Abbinante | 5.10 | 710.00 | 3,621.0 |
| D Clark | 1.00 | 495.00 | 495.0 |
| JP Langdon | 43.50 | 430.00 | 18,705.0 |
| TM Swan | 4.90 | 430.00 | 2,107.0 |
| CL Kline | 2.60 | 425.00 | 1,105.0 |
| RM Silverman | 1.30 | 395.00 | 513.5 |
| CS Krueger | .40 | 355.00 | 142.0 |
| BA Monje | 1.70 | 315.00 | 535.5 |
| BM Steele | 3.00 | 315.00 | 945.0 |
| BT Diskin | 35.40 | 315.00 | 11,151.0 |
| RA Reitz | 1.00 | 255.00 | 255.0 |
| DM Kerschhackl | 14.50 | 245.00 | 3,552.5 |
| BV Nastasic | .80 | 225.00 | 180.0 |
| **Total Hours and Fees** | **152.20** | | **$75,299.** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010424
Client Matter 90795-30570

For professional services rendered and expenses incurred through
December 31, 2010 re Creditor Communications

Fees                                                                                    $117.50

**Total Due This Bill**                                                  **$117.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010424
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/02/10 | JK Ludwig | Emails with D. Streany and D. Beezie re: creditor inquiry | .1 |
| 12/05/10 | KP Kansa | Email P. Ianello re: creditor inquiry | .1 |
| | | **Total Hours** | **.2** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010424
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amoun |
|------|-------|------|-------|
| KP Kansa | .10 | $700.00 | $70.0 |
| JK Ludwig | .10 | 475.00 | 47.5 |
| **Total Hours and Fees** | **.20** | | **$117.5** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010425
Client Matter 90795-30590

For professional services rendered and expenses incurred through
December 31, 2010 re Employee Matters

Fees                                                                              $45,506.00

**Total Due This Bill**                                                   **$45,506.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010425
Tribune Company

RE: Employee Matters

### TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | JJ Englund | Confer with J. Lotsoff re employee matters | 1.1 |
| 12/01/10 | JJ Englund | Research potential employee matters | 8.0 |
| 12/01/10 | JJ Englund | Confer with J. Lotsoff and C. Kenney re potential employee matters | .2 |
| 12/01/10 | JD Lotsoff | Office conference with J. Englund re: evidence and potential employee issues (1.10); conference call with C. Kenney and J. Englund re: same (.20); review cases re: same (.10) | 1.4 |
| 12/02/10 | JJ Englund | Research potential employee matters | 14.5 |
| 12/02/10 | JJ Englund | Confer with J. Lotsoff re research of potential employee matters | .5 |
| 12/02/10 | BJ Gold | Conference with J. Boelter and review DS statements and responses to same (2.0); review potential employee issues and related research for same (3.5) | 5.5 |
| 12/02/10 | JD Lotsoff | Telephone call with C. Kenney re: consultant (.20); review e-mails from J. Englund and e-mails to C. Kenney re: same (1.30); office conferences with J. Englund re: evidence preservation and related issues (.90); conference call with J. Ducayet and J. Englund re: same (.20); telephone call with J. Bendernagel re: same (.40); review draft supplement to motion re: discovery procedures and review information re: consultant (.60); e-mails with J. Ducayet and C. Kenney re: same (.60) | 4.2 |
| 12/03/10 | JJ Englund | Research and draft memorandum analyzing potential employee matters | 16.5 |
| 12/03/10 | BJ Gold | Review research related to potential employee issues (.80); conference with J. Lotsoff re same (.20); review cases and comment on same (1.0) | 2.0 |
| 12/03/10 | JD Lotsoff | Office conference and telephone call with J. Englund re: research and memo re: potential employee matters (.20); review research re: same (.20); telephone call with C. Kenney re: same (.10); telephone call with K. Lantry re: same (.20) | .7 |
| 12/04/10 | JJ Englund | Draft memorandum analyzing potential employee matters | 4.0 |
| 12/04/10 | JD Lotsoff | Review draft memo and research re: potential employee matters | 1.0 |
| 12/05/10 | JD Lotsoff | Review and revise memo re: potential employee matters | 6.8 |
| 12/06/10 | JJ Englund | Review and revise memorandum analyzing potential employee matters | 2.7 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010425
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/06/10 | BJ Gold | Review memo from J. Lotsoff and analyze same (.60); review Kenney email re: same (.30) | .9 |
| 12/06/10 | JD Lotsoff | Review and revise memo re: potential employee matters and e-mail to J. Bendernagel re: same (.90); telephone call with J. Englund re: same (.10) | 1.0 |
| 12/07/10 | JJ Englund | Confer with J. Lotsoff and C. Kenney re employee litigation issue | .2 |
| 12/07/10 | JJ Englund | Review facts related to litigation issue | .9 |
| 12/07/10 | BJ Gold | Review J. Lotsoff email and review documents and review memo re same | 2.5 |
| 12/07/10 | B Krakauer | Analyze employee matters | 2.3 |
| 12/07/10 | KT Lantry | E-mails with client re: employee matter | .2 |
| 12/07/10 | JD Lotsoff | Review 2004 motion (.10); telephone call with J. Ducayet re: same and re: employee litigation issues (.30); conference call with C. Kenney and J. Englund re: employee litigation issues (.20); telephone call with J. Englund re: same (.10); review memos and e-mail to J. Bendernagel re: same (.60) | 1.3 |
| 12/08/10 | BJ Gold | Review committee complaints and strategy related to same | 2.5 |
| 12/08/10 | JD Lotsoff | Review preference filings | .3 |
| 12/10/10 | JD Lotsoff | Telephone call with C. Kenney re: employee litigation issues (.10); review memos re: same (.30) | .4 |
| 12/14/10 | BJ Gold | Review document request issues (.2); review documents (.2) | .4 |
| 12/14/10 | KT Lantry | Draft notice of insider severance payment | .6 |
| 12/14/10 | JD Lotsoff | Review employment agreement, e-mails with D. Eldersveld re: same | .4 |
| 12/15/10 | KT Lantry | E-mails with A. Jubelirer re: employee issue | .2 |
| 12/17/10 | KT Lantry | Review e-mails and telephone call with J. Osick re: employee issue | .3 |
| 12/21/10 | JD Lotsoff | Telephone calls with D. Eldersveld re: MIP issues (.20); telephone call with K. Lantry re: same (.20) | .4 |
| 12/22/10 | BJ Gold | Conference with J. Lotsoff re employee issues (.10); review e-mail and drafts re same (.20); review issues for same (.30) | .6 |
| 12/22/10 | KT Lantry | Review consulting agreement, and e-mails and telephone calls re: changes to same with J. Lotsoff and J. Osick | .9 |
| 12/22/10 | JD Lotsoff | Review and revise consulting and non-competition agreement, e-mail to J. Osick re: same (1.90); telephone call with K. Lantry re: same (.10); conference call with K. Lantry and J. | 2.2 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010425
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | Osick re: same (.30) | |
| 12/23/10 | BJ Gold | Review employee issue and conference with J. Ducayet re same | .3 |
| 12/27/10 | KT Lantry | Discuss research re: employee issues with A. Gumport, and review report of same | .3 |
| | | **Total Hours** | **88.9** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010425
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amour |
|------|------:|-----:|------:|
| B Krakauer | 2.30 | $925.00 | $2,127.5 |
| KT Lantry | 2.50 | 850.00 | 2,125.0 |
| BJ Gold | 14.70 | 725.00 | 10,657.5 |
| JD Lotsoff | 20.20 | 650.00 | 13,130.0 |
| JJ Englund | 49.20 | 355.00 | 17,466.0 |
| **Total Hours and Fees** | **88.90** | | **$45,506.0** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

March 4, 2011

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010426
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
December 31, 2010 re Newspaper Crossownership

Fees                                                                                    $4,620.00

**Total Due This Bill**                                                      **$4,620.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31010426
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME DETAIL

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/07/10 | MD Schneider | Calls, confer, correspond with opposing counsel on Third circuit oral argument order | 1.2 |
| 12/08/10 | MD Schneider | Conference with Wiley and Sidley lawyers on oral argument at Third Circuit re: appeal issue | 1.6 |
| 12/13/10 | MD Schneider | Calls on oral argument schedule agreement with Dow Lohnes and Wiley | .3 |
| 12/21/10 | MD Schneider | Calls on oral argument schedule with opposing counsel | .5 |
| 12/23/10 | MD Schneider | Review material and draft preparation material for V. Seitz | 1.2 |
| 12/27/10 | MD Schneider | Confer with V. Seitz on oral argument and prepare materials re: same | 1.0 |
| 12/29/10 | MD Schneider | Calls with opposing counsel on oral argument and timing of reconsideration, new proceedings at FCC | .8 |
| | | **Total Hours** | 6.6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010426
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amou |
|------|-------|------|------|
| MD Schneider | 6.60 | $700.00 | $4,620.0 |
| **Total Hours and Fees** | **6.60** | | **$4,620.0** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010415
Client Matter 90795-30470

For professional services rendered and expenses incurred through
December 31, 2010 re Litigated Matters

Fees                                                                                      $2,697,260.50

**Total Due This Bill**                                                        <u>**$2,697,260.50**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/01/10 | JM Adler | Research corporate information for complaints (4.3) | 4.3 |
| 12/01/10 | GL Angst | Conference call with S. Bierman and Sidley team re: litigation issues / witness list / competing plan / and plan issues (1.2); review litigation research (4.8) | 6.0 |
| 12/01/10 | DM Baron | Amend complaints (2.5); research data for complaints (1.7) | 4.2 |
| 12/01/10 | JF Bendernagel | Prepare for (0.3) and participate in call with litigation team regarding status (0.8); prepare submission to Court regarding the procedures motion (1.5); telephone calls with D. Miles regarding same (0.2); telephone call with J. Conlan regarding open litigation issues (0.3); conference call with counsel for co-proponents regarding procedures motion(0.7); office conference with R. Flagg regarding Examiner Report (0.4); telephone call with C. Kenney and J. Ducayet regarding consultant (0.5); telephone call with A. Pitts regarding same (0.3); telephone call with A. Pitts regarding plan litigation issue (0.3); prepare for 12/6 hearing (0.3); correspondence with D. Zenskey regarding discovery (0.2); telephone call with J. Boelter and K. Mills regarding EGI (0.4); review employee litigation issue (1.0); telephone call with client regarding employee meatter and related issues (0.4); correspondence with A. Pitts regarding schedule (0.2); review files and pleadings (1.0) | 8.8 |
| 12/01/10 | SM Berliant | Draft complaints | 3.5 |
| 12/01/10 | SM Berliant | Research and analysis re: litigation issue | 3.8 |
| 12/01/10 | JO Butler | Research litigation matter | 2.0 |
| 12/01/10 | LH Cho | Review hearing transcript (1.0); research, review and summarize various issues related to litigation issues (2.3) | 3.2 |
| 12/01/10 | JW Ducayet | Telephone conference with J. Boelter regarding plan litigation issue (.5); review PHONES documents relating to plan litigation issue (.8); review and send information to expert (.5); telephone conference with J. Bendernagel, C. Kenney, J. Peltz regarding document collection and discovery (1.8); review open issues from contours motion and review and revise chart regarding same (.5) | 4. |
| 12/01/10 | AM Eavy | Meet with C. Kenney, J. Peltz, P. Wackerly, and M. Jackson to discuss document review time line and planning (.6); discuss creation of discovery database with C. Kenney (.4); provide instructions to LDiscovery regarding creation of discovery database (.3); discuss discovery database searches with K. Nakai (.5); set up additional Relativity user accounts and | 3. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | tracking chart (.3); discuss source information with LDiscovery and K. Nakai (.2); contact S. Lagana regarding document review (.1); emails with M. Bawden and staffing agencies regarding discovery (.4); discuss discovery issue with J. Ducayet, P. Croke and LDiscovery (.2); discuss document review issue with P. Wackerly (.1) | |
| 12/01/10 | AM Eavy | Discuss discovery document processing with K. Nakai (.4); discuss discovery issues search terms with C. Kenney and K. Nakai (.3) | .7 |
| 12/01/10 | RS Flagg | Conference call with Sidley team on litigation status (1.0); conference with J. Bendernagel on litigation tasks (.3); legal analysis of Examiner's Report (1.0) | 2.3 |
| 12/01/10 | TR Heisler | Research re: parties names for drafting complaints | .6 |
| 12/01/10 | JE Henderson | Review/revise draft complaint (1.5); numerous tcs w/A&M re: litigation issues (2.0); tcs w/C. Kenney and Delaware counsel re: same (1.0); tcs w/UCC counsel re: same (.6); review/revise contract and email exchange w/M. Sweeney/B. Bernstein re: same (.6); conf w/J. Ludwig re: stay motion (.3); confs w/J. Conlan re: same (.5); conf w/L. Nyhan re: complaint issue (.4); tcs w/J. Sottile and A&M re: complaint (1.0); review code sections (.3) | 8.2 |
| 12/01/10 | EJ Ives | Draft filings and summary documents regarding complaints | 1.1 |
| 12/01/10 | MS Jackson | Meeting with C. Kenney, A. Eavy, J. Peltz and Sidley team regarding document review and production (.6); Meeting with A. Eavy regarding discovery instructions and review database setup (.1); communications with Sidley team regarding discovery issues (.4); drafting various components, and non-responsive documents (.2) | 1.3 |
| 12/01/10 | MS Jackson | Draft review instructions for review team | 2.5 |
| 12/01/10 | RB Kapnick | Prepare for and attend conference call with Sidley team re: litigation issues | .8 |
| 12/01/10 | CM Kenney | Multiple communications with J. Murray regarding discovery issues (1.8); multiple communications with N. Pernick, J. Henderson, M. Walker and J. Ludwig regarding complaints (3.2); revise memo regarding discovery issues (2.1); telephone conference with J. Ducayet and J. Bendernagel regarding same (1.2); office conference with J. Peltz, P. Wackerly, A. Eavy and M. Jackson regarding document collection, processing and review (.6) analysis regarding same (1.2) | 10.1 |
| 12/01/10 | CL Kline | Review documentation w/P. Wackerly re discovery matters | .3 |
| 12/01/10 | CM Korenblit | Research corporate information for complaints | .8 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | CM Korenblit | Draft complaints and summons for multiple defendants | 4.0 |
| 12/01/10 | CM Korenblit | Correspondence with members of team regarding litigation matters (.30) | .3 |
| 12/01/10 | KT Lantry | Review background documents in preparation for call, and conference call with D. Bralow, G. Sack and C. Leeman re: Gordon litigation issue (.5); e-mails with SIdley team re: litigation issues (.2); e-mails with Sidley tem re: additional litigation matter (.1) | .8 |
| 12/01/10 | SR Lassar | Consultation with client regarding possible lawsuit | .2 |
| 12/01/10 | JK Ludwig | Review signed agreements (0.4); emails with J. Henderson, C. Kenney, M. Walker, P. Reilley, K. Stickles, N. Pernick, and B. Whittman re: complaints and exhibits (2.0); telephone calls with M. Walker, R. Stone, P. Reilley and B. Whittman re: same (1.6); revise complaints and exhibits (2.8); emails with Sidley litigation team, R. Stone, and M. Berger re: complaints and exhibits (0.4); review and respond to emails from debtors' professional re: litigated matters (0.3); draft additional tolling agreements (0.3); review and respond to email from D. Twomey re: litigation matter (0.2); draft motion to stay actions (3.0) | 11.0 |
| 12/01/10 | AK Martin | Draft complaints and summonses | .7 |
| 12/01/10 | DM Miles | Prepare for and attend litigator team conference call (1.1); conference with J. Bendernagel regarding revisions to chart (0.2); Plan proponent call on contours issues and chart (0.8); edit chart and revise to incorporate results of conference call, edits of J. Bendernagel and edits of J. Ducayet (6.1) | 8.2 |
| 12/01/10 | JE Novoselsky | Draft complaints and summons | 4.3 |
| 12/01/10 | A Olen | Prepare and process discovery data for attorney review. | .5 |
| 12/01/10 | J Peltz | Discuss document review with C. Kenney, P. Wackerly, A. Eavy, and M. Jackson | .5 |
| 12/01/10 | AB Pitts | Attend weekly Sidley litigation team call re: discovery issues (.80); correspond on plan litigation issue with K. Lantry and J. Bendernagel (1.0); review pleadings relevant to plan litigation matter (5.0); confer with J. Bendernagel on additional litigation issues (.60) | 7.4 |
| 12/01/10 | JP Platt | Prepare for discovery document collection | .3 |
| 12/01/10 | AV Potter | Draft summonses and complaints | .3 |
| 12/01/10 | CA Rosen | Attend weekly litigator call re: case status (.9); office conferences with R. Kapnick re: same (.2); office conference with C. Kenney re: same (.4) | 1.5 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/01/10 | TE Ross | Research litigated matter (4.4); telephone conversation with D. Miles to discuss research (0.3); meet with library staff to further research issue (1.9) | 6.6 |
| 12/01/10 | BD Rubens | Talk to S. Sexton re: litigation issue (.3), review complaints (1.4), research appropriate name of legal entity for complaint (2.0) | 3.7 |
| 12/01/10 | SE Sexton | Research regarding litigation issue (2.6); email with C. Kenney and M. Walker regarding same (.30); telephone conferences and emails with Sidley team responding to questions regarding litigation issues (.30) | 3.2 |
| 12/01/10 | R Singh | (Schultz) Review LawManager docket and other related entries | .3 |
| 12/01/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re: status of case, results of hearing and issues to be addressed (.80); emails and o/c w/C. Kenney re document discovery and related issues (.20); review of latest filings (6.0); review of transcript and document requests (1.0) | 8.0 |
| 12/01/10 | DM Twomey | Review information regarding litigation issues (2.80); draft/update summaries regarding same (.80) | 3.6 |
| 12/01/10 | K Vandenberg | Prepare litigation research for review | 1.5 |
| 12/01/10 | K Vandenberg | Revise Complaints to incorporate changes and new issues | 3.2 |
| 12/01/10 | PJ Wackerly | Review discovery document collection and review (1.8); research and draft complaints (3.0); meet with C. Kenney, A. Eavy, J. Peltz and M. Jackson regarding discovery document collection and review (.6); review and circulate bankruptcy filings with comments (1.4) | 6.8 |
| 12/01/10 | ME Walker | Review data for complaints and email associates regarding same (3.60); review correspondence regarding complaint and revise same (2.0) | 5.6 |
| 12/01/10 | JM Wilson | Review service issues | .1 |
| 12/01/10 | JM Wilson | Review complaint | .1 |
| 12/01/10 | JM Wilson | Prepare complaints and summons | 1.7 |
| 12/02/10 | JM Adler | Research corporations for complaints (6.3); draft preference complaints (2.3); draft summonses (.5) | 9.1 |
| 12/02/10 | DM Baron | Amend complaints and summonses (1.0); verify information in complaint exhibits (0.2) | 1.2 |
| 12/02/10 | JF Bendernagel | Review Contours motion (0.3); office conference with D. Miles regarding same (0.9); analyze employee litigation issues (1.8); telephone call with C. Kenney and J. Ducayet regarding same (0.8); telephone call with N. Pernick regarding same (0.4); | 10.7 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | telephone call with J. Conlan and N. Pernick regarding same (0.3); telephone call with J. Conlan and client regarding same (0.3); prepare Court submission regarding employee matter (2.5); telephone calls with J. Ducayet regarding same (0.8); telephone call with T. Miller, B. Conlon, J. Ducayet and C. Kenney regarding same (0.5); review of Special Committee motion (0.5); telephone calls with client regarding same (0.3); telephone call with client and J. Conlan regarding employee matter (0.4); telephone calls with K. Lantry regarding same (0.4); review memo to employee regarding complaints (0.5) | |
| 12/02/10 | SM Berliant | Draft complaints | 2.0 |
| 12/02/10 | JW Ducayet | Draft and revise motion regarding employee (4.5); numerous telephone conferences with J. Bendernagel, C. Kenney, B. Conlan, T. Miller, and clients regarding same (2.0); telephone conference with S. Mandava, J. Boelter regarding plan litigation issue (.5); conference call with co-proponents to discuss case management order issues (.5); review draft response to creditor constituent motion (.3); telephone conference with B. Whittman regarding 2004 motion (.2); telephone conference with S. Mandava regarding 2004 motion (.2); telephone conference with J. Lotsoff regarding 2004 motion (.3); draft and send email to counsel for employee matter (.4) | 8.9 |
| 12/02/10 | AM Eavy | Draft privilege review instructions (.8); discuss processing of discovery data with K. Nakai (.4); review Relativity coding template and rules (.4); provide instruction to LDiscovery regarding documents for review (.3); discuss database highlighting and searching with M. Jackson (.2); prepare discovery materials and database (.3); discuss discovery issues with K. Nakai (.1); | 2.5 |
| 12/02/10 | RS Flagg | Review amendments to disclosure and responsive statements (.5); legal analysis of Examiner's Report (1.0) | 1.5 |
| 12/02/10 | SC Griffin | Continuing research regarding plan litigation issue | .8 |
| 12/02/10 | TR Heisler | Prepare complaints | 1.5 |
| 12/02/10 | JE Henderson | Several tcs w/A&M re: litigated matters (1.5); tcs w/Delaware counsel re: complaints (1.0); review/revise motion to stay and email exchanges w/J. Ludwig/K. Lantry re: same (1.0); tc w/K. Lantry re: litigation issues (.5); review/revise agreements (.7); tc w/P. Hastings re: agreement (.4); tc w/MWE re: same (.5); email exchange w/Sidley team re: same (.3); review UCC standing orders (.5); email exchange w/C. Kenney/D. Twomey re: complaint (.2); conf w/D. Twomey re: litigation analysis (.8); conf w/J. Ludwig re: complaint and litigation issues (.3); tc w/R. Cobb and review/revise A&M litigation analysis (1.0); | 9.0 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | tc w/K. Lantry re: same (.3) | |
| 12/02/10 | EJ Ives | Draft filings and summary documents regarding complaints | .2 |
| 12/02/10 | MS Jackson | Prepare review instructions for document review team | 1.4 |
| 12/02/10 | CM Kenney | Communications with J. Murray of Elijah Technologies regarding work completed on hard drives and droids (2.1); meetings with client regarding discovery issues (4.1); telephone conference with J. Ducayet, J. Conlan and J. Bendernagel regarding corporate governance issues (1.1); communications with K.Stickles, J. Henderson and M. Walker regarding complaints (2.1); revise draft letter to Zensky (1.2); office conference with A. Pitts regarding discovery issues (.4); revise submission regarding litigated matter (1.2); revise subpoena regarding discovery (1.5) | 13.7 |
| 12/02/10 | CL Kline | Research plan litigation matters for J. Boelter (0.3); Discuss 2004 matters w/P. Wackerly (0.2) and provide materials for further guidance (0.3) | .8 |
| 12/02/10 | CM Korenblit | Draft complaints and summons for multiple defendants (2.00) | 2.0 |
| 12/02/10 | CM Korenblit | Correspondence with members of Sidley team regarding complaints (.20) | .2 |
| 12/02/10 | KT Lantry | E-mails with Sidley team re: edits to letter to defendants re: litigated matter (.5); e-mails with Sidley team re: notice of Bates settlement (.2); numerous e-mails with Sidley team re: investigation involving litigation (.4); review summary of litigation analysis, and telephone call re: same with J. Henderson (.5); e-mails and telephone call with client re: litigation matter (.4) | 2.0 |
| 12/02/10 | SR Lassar | Review of outline of litigation issue (.4); review of draft submission to court regarding same (.2); consultation with J. Ducayet regarding litigation strategy litigation issue (.2) | .8 |
| 12/02/10 | MS Lindberg | Prepare document production software for discovery (1.3); phone conversations with S. Sexton and D. Lucenko re: discovery issues (.2) | 1.5 |
| 12/02/10 | JK Ludwig | Meeting with M. Walker, S. Sexton, R. Stone, and M. Berger re: litigated matters (1.0); conference call with P. Reilley, M. Walker, S. Sexton, R. Stone, and M. Berger re: same (0.5); telephone calls with M. Berger and R. Stone re: same and exhibits (0.3); revise complaints and exhibits (5.4); emails with K. Stickles re: motion to stay and motion to shorten (0.2); revise motion to stay adversary proceedings (1.0) | 8.4 |
| 12/02/10 | AK Martin | Draft complaints and summonses | 1.4 |
| 12/02/10 | DM Miles | Conference with J. Bendernagel regarding litigation issues | 6.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | (0.9); review and comment on draft pleadings regarding employee litigation (0.7); research into interrogatories and RFAs and ability to satisfy FRCP with category privilege logs (3.9); revise CMO chart to accommodate creditor constituent's (0.7) | |
| 12/02/10 | K Nakai | Review discovery documents for attorney review and production | 3.5 |
| 12/02/10 | JE Novoselsky | Draft complaints and summons | 6.1 |
| 12/02/10 | A Olen | Prepare and process discovery data for attorney review. | 4.0 |
| 12/02/10 | J Peltz | Draft and revise letter to creditor constituent (0.4); review email from J. Ducayet re: document review (0.2) | .6 |
| 12/02/10 | AB Pitts | Meet with C. Kenney re: consultant issues (1.2); review response from Jones Day (1.2); review research related to litigation issue (1.4) | 3.8 |
| 12/02/10 | AV Potter | Draft/revise summonses and complaints | 3.0 |
| 12/02/10 | CA Rosen | E-mails with R. Kapnick and C. Kenney re: litigation matter | .2 |
| 12/02/10 | TE Ross | Research litigation issue (2.1); draft memorandum re: research (3.1) | 5.2 |
| 12/02/10 | SE Sexton | Telephone conferences with A&M regarding agreements and status update (2.3); emails and telephone conferences with Sidley team members responding to questions regarding complaints (3.0) | 5.3 |
| 12/02/10 | BS Shull | Prepare complaint | .3 |
| 12/02/10 | DM Twomey | Office conference with J. Henderson regarding status update and litigation issue analyses (.60); review materials regarding litigation issue and analysis of same (1.50); analyze related litigation issues and review legal materials re: same (2.50); e-mails and communications with Company regarding same (.50); office conference with J. Boelter regarding related info and plan issue (.30); analyze agreement issue and e-mails with C. Kenney regarding same (.30) | 5.7 |
| 12/02/10 | K Vandenberg | Drafting and incorporation of Exhibit A's into complaints | 1.2 |
| 12/02/10 | PJ Wackerly | Research and draft Rule 2004 motion for discovery (6.3); research and draft complaints (1.2); review litigation issues (2.2); perform document review for discovery (.5) | 10.2 |
| 12/02/10 | ME Walker | Prepare agreements (1.0); telephone calls with R. Stone, P. Reilley, S. Sexton and J. Ludwig regarding complaints and agreement status (1.0); review data for complaints (1.9) | 3.9 |
| 12/03/10 | JM Adler | Research corporate information for complaints | 1.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/03/10 | GL Angst | Analyze impact of plan issues (1.5); review competing plan objections (1.0); research re: same (2.0); email with S. Berliant re research (.30) | 4.8 |
| 12/03/10 | DM Baron | Draft complaints and summonses (1.0); review agreements for certain litigated matters (0.4); office conference with B. Rubens re: complaints (0.2); amend complaints (0.3) | 1.9 |
| 12/03/10 | JF Bendernagel | Review the 2004 motion regarding employee matter (1.5); telephone call with D. Heiman regarding same (0.3); telephone call with J. Ducayet and N. Pernick regarding same (0.3); telephone calls with counsel for various creditor constituencies regarding same (2.2); conference call with Plan Proponents regarding discovery/hearing (1.8); office conference with D. Miles regarding open issues (0.4); review of cases regarding privilege logs (0.5); prepare document relating to Contours motion (1.0); telephone call with D. Thomas regarding discovery (0.2); telephone call with C. Kenney regarding same (0.2); telephone call with J. Conlan and K. Lantry regarding status (0.5); telephone call with J. Conlan regarding 12/6 hearing (0.2); telephone call with J. Boelter regarding status (0.2); telephone calls with K. Kansa regarding solicitation motion (0.2); telephone call with K. Stickles and client regarding status (0.2); telephone call with client regarding R. 2004 motion (0.5) | 10.2 |
| 12/03/10 | SM Berliant | Draft complaints | 3.8 |
| 12/03/10 | SM Berliant | Draft memo re: plan litigation matter | 1.0 |
| 12/03/10 | CM Craige | Conference with K. Lantry and A. Gumport re litigation research | .8 |
| 12/03/10 | JW Ducayet | Telephone conference with counsel for former employee regarding discovery (.5); review and revise 2004 motion and supporting materials (5.5); multiple telephone conferences with J. Bendernagel, client and C. Kenney regarding 2004 motion (1.5); telephone conference with N. Pernick, P. Reilly regarding filing of 2004 motion (.5); telephone conference with client regarding complaints (.3); participate in conference call with Sidley team to discuss discovery and confirmation hearing planning (.5) | 8.8 |
| 12/03/10 | AM Eavy | Discuss relevancy of discovery data with K. Nakai and LDiscovery (.3); review discovery issues (.3); discuss plan proponents and privilege with J. Peltz (.2); meet with J. Peltz, P. Wackerly and M. Jackson to discuss discovery issues (.5); prepare discovery issue list and revise privilege instructions (3.4); discuss discovery issues with C. Kenney (.2) | 4.9 |
| 12/03/10 | MC Fischer | {Waller} Review documents from K. Kansa (.8); tc w/ K. | 1.4 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | Kansa re: litigation issue (.4); prepare email to J. Osick re: same (.2) | |
| 12/03/10 | RS Flagg | Analysis of Examiner's Report | 4.0 |
| 12/03/10 | C Fonstein | (Schultz) Confer with E. Hoffman re: hearing | .2 |
| 12/03/10 | A Gumport | Office conference with K. Lantry re: litigation issue (.7); research re: same (2.4); e-mail K. Lantry re: same (.2) | 3.3 |
| 12/03/10 | TR Heisler | Prepare complaints | 2.8 |
| 12/03/10 | JE Henderson | Tcs w/A&M re: complaints (.6); email exchanges w/A&M; w/UCC re: same (.7); conf w/D. Twomey re: same (.5); review/revise stay motion and review/revise motion to shorten time (.7); email exchange w/Delaware counsel re: filings (.5); tc w/Delaware counsel re: same (.4); confs w/J. Ludwig re: complaints (.5); email exchange/tcs w/UCC counsel re: same (.6); review forms of complaint (.5); review/revise contracts and email exchange w/MWE (.5); tc w/client re: same (.3) | 5.8 |
| 12/03/10 | RW Hirth | (Crab House) Review D. Bralow correspondence re document retention (.10) | .1 |
| 12/03/10 | S Hlynski | Prepare and process discovery data for attorney review | 1.0 |
| 12/03/10 | EG Hoffman | (Schultz) Prepare for and participate in telephonic oral argument on motion to remand (1.40); discuss outcome with C. Fonstein (.20); update J. Osick on same (.10) | 1.7 |
| 12/03/10 | EJ Ives | Draft filings and summary documents regarding complaints | .8 |
| 12/03/10 | MS Jackson | Meet with A. Eavy, P. Wackerly and Jen Peltz regarding discovery document review and privilege issues (.4) | .4 |
| 12/03/10 | MS Jackson | Prepare review instructions for Sidley review team (.3) | .3 |
| 12/03/10 | CM Kenney | Communications with S. Gable and J. Tyrrell regarding discovery issues (1.1); communications with T. Matarelli regarding discovery issues (1.3); revise submission regarding 2004 motion (1.1); communications with J. Ducayet and J. Bendernagel regarding discovery issues (1.3); discussions with J. Ducayet and J. Bendernagel regarding 2004 motion (.7); discussions with A. Eavy and M. Jackson regarding discovery database (1.6); communications with L. Marvin regarding discovery issues (.6); review discovery documents (4.1) | 11.8 |
| 12/03/10 | CL Kline | Discuss 2004 motion issue w/P. Wackerly | .1 |
| 12/03/10 | CM Korenblit | Draft complaints and summons for multiple defendants (4.00) | 4.0 |
| 12/03/10 | CM Korenblit | Correspondence with members of Sidley team regarding litigation issues | .2 |
| 12/03/10 | KT Lantry | Review and edit Rule 2004 motion, and e-mails and telephone | 2.? |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | calls re: same with J. Bendernagel and J. Conlan (.8); e-mails and telephone calls with B. Krakauer and B. Whittman re: litigation issues (.3); discuss litigation research with A. Gumport and C. Craige (.5); telephone calls and e-mails with J. Bendernagel, J. Ducayet and T. Labuda re: employee litigation matter (.5); e-mails with D. Liebentritt and B. Whittman re: communication to employees re: litigation issues (.3); e-mails with Sidley team re: notice (.1); e-mails with Sidley team re: changes to CMO (.2) | |
| 12/03/10 | SR Lassar | Review of 2004 motion | .2 |
| 12/03/10 | DA Lucenko | Review and zip file complaints per S. Sexton instructions | 3.5 |
| 12/03/10 | JK Ludwig | Review and revise exhibits and emails with S. Sexton, M. Walker, P. Reilley, R. Stone, and M. Berger re: same (4.2); revise motion to stay (1.0); review agreements (0.8); draft complaint (0.4); review complaints filed by Committee (0.6); emails with D. Tarkington and D. Liebentritt re: litigation issues (0.2); emails with litigation associates re: same (0.2) | 7.4 |
| 12/03/10 | AK Martin | Draft complaints and summonses | 1.0 |
| 12/03/10 | DM Miles | Conference call with Plan Proponents on discovery issues (1.1); conference with J. Bendernagel regarding status and litigation issues (0.4); revise CMO chart (4.3); review CMO and DDO with respect to new proposed language submitted by creditor constituent (1.3); review latest disclosure statements (1.4) | 8.5 |
| 12/03/10 | K Nakai | Prepare and processing discovery documents for attorney review | 1.5 |
| 12/03/10 | JE Novoselsky | Draft complaints and summons | 2.3 |
| 12/03/10 | A Olen | Prepare and process discovery data for attorney review. | 3.3 |
| 12/03/10 | J Peltz | Meeting with P. Wackerly, A. Eavy, and M. Jackson re: document review (0.5); prepare discovery document review (0.7); review and respond to email from J. Ducayet re: discovery document review (0.5); draft and revise letter re: discovery (1.0) | 2.7 |
| 12/03/10 | AB Pitts | Review pleadings re: litigation matter (4.0); confer with C. Kenney re: same (.30) | 4.3 |
| 12/03/10 | AV Potter | Finalize complaints and summonses | 2.5 |
| 12/03/10 | TE Ross | Draft memorandum re: litigation issue | 1.4 |
| 12/03/10 | BD Rubens | Review and revise complaints | 5.9 |
| 12/03/10 | SE Sexton | Review and revise complaints (7.0); telephone conferences and office conferences with Sidley team regarding complaints (1.8) | 8.8 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/03/10 | BS Shull | Prepare complaint | .5 |
| 12/03/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 7.3 |
| 12/03/10 | DE Thomas | Review of Responsive Statements (2.50); emails and telephone calls with C. Kenney re: document requests (.20); emails with D. Miles re: same (.30); telephone call with J. Bendernagel re: document requests and discovery (.30); sending document request drafts to J. Bendernagel with comments (.20); review more filings re: discovery issues (1.50) | 5.0 |
| 12/03/10 | DM Twomey | Analyze litigation issues (.70); telephone conference with M. Melgarejo regarding same (.50); office conference with C. Kenney, M. Walker regarding litigated matter (.50); e-mails regarding same (.30); analyze litigated matter and related issues (.80) | 2.8 |
| 12/03/10 | K Vandenberg | Prepare and review complaints and summons | 2.9 |
| 12/03/10 | PJ Wackerly | Research and draft Rule 2004 motion for discovery (1.6); research and draft complaints (4.8); meeting with A. Eavy, J. Peltz, and M Jackson regarding discovery issues (.5) perform document review (.3); review and distribute bankruptcy pleadings with comments (.7) | 7.9 |
| 12/03/10 | ME Walker | Draft complaint (1.0); revise complaints and agreements (2.5) | 3.5 |
| 12/03/10 | JM Wilson | Discuss information in a complaint exhibit with S. Sexton | .1 |
| 12/03/10 | JM Wilson | Discuss information in a complaint exhibit with J. Ludwig | .: |
| 12/03/10 | JM Wilson | Prepare additions to various complaints | 2.4 |
| 12/04/10 | JF Bendernagel | Review of Court filings (0.5); analyze employee litigation issues (1.0); telephone call with J. Conlan regarding same (0.3); correspondence with C. Kenney regarding same (0.5); analyze Contours motion (1.0); review of creditor constituent discovery filing (0.5); correspondence regarding same (0.5); review of litigation issue and filing (0.4); review of Debtor discovery requests (0.3) | 5.0 |
| 12/04/10 | GV Demo | Docket research re litigation issues | 4.0 |
| 12/04/10 | A Gumport | Research re: litigation issues (6.8); telephone call with K. Lantry re: same (.2); draft memorandum re: same (.9) | 7.9 |
| 12/04/10 | JE Henderson | Tc w/K. Lantry re: litigation issues (.4); email exchange w/litigators re: litigated matters (.3) | .7 |
| 12/04/10 | S Hlynski | Prepare and process discovery data for attorney review | 4.0 |
| 12/04/10 | MS Jackson | Review and analyze documents in preparation for document production in response to document request served on Sidley and client | 2.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/04/10 | KP Kansa | Review 2004 motion re: former employee | .2 |
| 12/04/10 | CM Kenney | Revise letter to creditor constituent regarding discovery issues (1.2); discussions with J. Bendernagel and J. Ducayet regarding discovery issues (.9); review discovery materials (7.2) | 9.3 |
| 12/04/10 | KT Lantry | Telephone calls and e-mails with B. Krakauer and A. Gumport re: defense attorneys (.3); telephone call with J. Henderson re: litigation issue (.3); e-mails with Sidley team re: discovery issues (.2); e-mails re: CMO issues (.2); e-mails with Sidley team re: filing complaints (.2); prepare research documents re: litigated matters to J. Henderson (.4); review research re: complaint issues from A. Gumport (.2) | 1.8 |
| 12/04/10 | JK Ludwig | Draft complaint (1.8); emails with J. Henderson, M. Walker, and S. Sexton re: litigated matters (0.8) | 2.6 |
| 12/04/10 | K Nakai | Prepare discovery documents for attorney review | 1.5 |
| 12/04/10 | SE Sexton | Review complaints | 3.1 |
| 12/04/10 | PJ Wackerly | Review and distribute bankruptcy pleadings to Sidley team with comments (.3); review discovery documents (.8) | 1.1 |
| 12/05/10 | JF Bendernagel | Review of creditor constituent discovery requests (2.2); telephone call with C. Kenney regarding litigation issues (0.3); review of UCC revised complaints (0.5); prepare for 12/6 hearing (1.0); analyze employee litigation issues (0.5); review discovery issues (1.0); prepare for call with Sidley litigation team (0.4) | 5.9 |
| 12/05/10 | CM Craige | Conference with A. Gumport re litigation research (.2); review and respond to email from A. Gumport re research (.2) | .4 |
| 12/05/10 | GV Demo | Docket research re litigated matters | 3.2 |
| 12/05/10 | JW Ducayet | Review revised UCC complaints and sent emails with comments to UCC regarding same | .5 |
| 12/05/10 | AM Eavy | Discuss discovery issues with M. Jackson | .2 |
| 12/05/10 | AM Eavy | Prepare and process discovery documents (2.1); prepare list of discovery issues to address with LDiscovery (.4); prepare list of outstanding discovery issues related to document coding and privilege (1.3); review instructions, background materials and privilege log in preparation for discovery document review (1.2) | 5.0 |
| 12/05/10 | RS Flagg | Analysis of Examiner's Report (4.0); review creditor constituent's discovery requests (.5) | 4.5 |
| 12/05/10 | A Gumport | Research re: litigation issuess (4.4); draft memorandum re: same (5.5) | 9.9 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/05/10 | JE Henderson | Email exchanges w/UCC counsel re: agreements and litigation issues | .5 |
| 12/05/10 | S Hlynski | Prepare and process discovery data for attorney review | 4.0 |
| 12/05/10 | MS Jackson | Review and analyze discovery documents in response to document request | 3.4 |
| 12/05/10 | CM Kenney | Review electronic discovery documents (7.6); draft memo regarding contents of electronic discovery (1.2); discussions with J. Bendernagel regarding contents relating to same (.4) | 9.2 |
| 12/05/10 | KT Lantry | Review motion to disqualify Akin and related declarations (1.2); e-mails and telephone calls with cleint and J. Boelter re: litigation issues, and analyze Plan re: same (.8); review e-mails from Sidley team re: employee litigation matter (.1); review creditor constituent document requests (1.1); e-mails with Sidley team re: Examiner's report (.2) | 3.4 |
| 12/05/10 | JK Ludwig | Telephone call with K. Stickles re: preparation for 12/6/10 hearing (0.6); research and prepare complaint and summons (2.4) | 3.0 |
| 12/05/10 | DM Miles | Draft memo summarizing breadth of discovery requests (3.9) | 3.9 |
| 12/05/10 | PJ Wackerly | Review discovery documents | .2 |
| 12/06/10 | JM Adler | Draft/revise complaints (3.2) | 3.2 |
| 12/06/10 | GL Angst | Review Creditor Comm. filings and responses to creditor constituents' filings (2.8); conference call re: discovery/approval hearing (1.0) | 3.8 |
| 12/06/10 | GL Angst | Review services Agreement re: lease renewal (.20); telephone conference with Maganuco re: same (.20); follow-up email with Maganuco re: same (.10) | .5 |
| 12/06/10 | DM Baron | Review complaints | .2 |
| 12/06/10 | JF Bendernagel | Prepare for Court hearing (2.5); conference call with Sidley litigation team regarding same (0.4); attend meeting with co-proponents regarding same (1.0); attend Court hearing on plan solicitation and discovery procedures (4.0); review and analyze employee litigation issue (2.5); telephone calls with C. Kenney regarding same (0.5); review Contours issues (0.5); review and analyze creditor constituent discovery requests (0.5); office conference with client regarding status (0.3); telephone call with J. Ducayet regarding same (0.2) | 12.4 |
| 12/06/10 | SM Berliant | Draft complaints | 1. |
| 12/06/10 | JW Ducayet | Prepare for and attend court hearing on solicitation and | 8.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | discovery procedures | |
| 12/06/10 | AM Eavy | Review Relativity database issues with J. Peltz, P. Wackerly, and M. Jackson (1.8); discuss initial document review issues with P. Wackerly, J. Peltz and M. Jackson (.3); discuss discovery issues with LDiscovery (.1) | 2.2 |
| 12/06/10 | MC Fischer | {Waller} TC w/ J. Osick re: proof of claim (.4); prepare for conf. call w/ plaintiff's counsel (.3) | .7 |
| 12/06/10 | RS Flagg | Analysis of Examiner's Report (7.0); conference call regarding status of case (.5) | 7.5 |
| 12/06/10 | SC Griffin | Draft memorandum for J. Bendernagel re: litigated matter | 2.3 |
| 12/06/10 | A Gumport | Research re: litigation issues (1.8); telephone call with K. Lantry re: same (.2); draft memorandum re: same (9.3) | 11.3 |
| 12/06/10 | JE Henderson | Review contracts (.3); email exchange with Sidley team re: litigation issues (.3); conf w/D. Twomey/email exchanges re: litigation issues (.5); tc w/C. Kenney re: Vertis and re: status (.3); review pleadings (.4); email exchange w/K. Lantry re: same (.2); email exchange w/Chadbourne re: litigation issues (.5); email exchange w/litigators re: same (.3); tc/email exchange w/D. Twomey re: same (.2); tcs w/Delaware counsel/Sidley litigators re: filings (1.0); tcs w/A&M and email exchanges re: filings/status (1.0) | 5.0 |
| 12/06/10 | S Hlynski | Prepare and process discovery data for attorney review | 2.5 |
| 12/06/10 | EJ Ives | Draft filings and summary documents regarding complaints | .2 |
| 12/06/10 | MS Jackson | Review Relativity database issues (1.2); review discovery issues with A. Eavy (.3) | 1.5 |
| 12/06/10 | RB Kapnick | Prepare for and attend weekly team conference call re: case status (.80); review pleadings filed by objectors to plan (2.70); review plan materials (1.80); t/cs and o/cs with C. Rosen re: same (.60) | 5.9 |
| 12/06/10 | CM Kenney | Review communications from Sidley team relating to electronic discovery issues (5.1); review memo from J. Lotsoff regarding same (.6); communications with J. Bendernagel and J. Ducayet regarding discoverey issues (1.1); draft memo regarding electronic discovery issues (2.1); draft memo regarding discoverey review and procedures (3.6) | 12.5 |
| 12/06/10 | CL Kline | Review Tribune 2004 docket filings | .2 |
| 12/06/10 | CM Korenblit | Draft complaints for multiple defendants and review and analyze complaints (3.60) | 3.6 |
| 12/06/10 | CM Korenblit | Correspondence and office conference with members of Sidley team regarding complaints (.50) | .5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/06/10 | B Krakauer | Review Neil litigation opinion analysis | 2.1 |
| 12/06/10 | SP Lagana | Draft research memorandum | 4.0 |
| 12/06/10 | KT Lantry | E-mails with J. Henderson re: report on litigated matters and discuss same with J. Ludwig (.3); discuss litigation issues with J. Conlan and client (.3); discuss research re: certain litigation issue with A. Gumport (.2); telephone calls and e-mails with B. Krakauer re: Neil litigation (.2) | 1.0 |
| 12/06/10 | SR Lassar | Consultation with C. Kenney regarding employee litigated matter (.3); review of legal research regarding employee litigated matter (.3) | .6 |
| 12/06/10 | MS Lindberg | Prepare complaints and prepare electronic shared drive re: same | 6.5 |
| 12/06/10 | DA Lucenko | Prepare and process complaints and zip files per S. Sexton instructions | 5.5 |
| 12/06/10 | JK Ludwig | Review emails from M. Walker and S. Sexton re: filing of complaints (0.6); review complaints filed (0.6) | 1.2 |
| 12/06/10 | ZA Madonia | Research duties of special committee in bankruptcy (.9); review creditor constituent's objection to Debtors' motion for an entry of an order limiting discovery and setting a confirmation schedule (.9) | 1.8 |
| 12/06/10 | DM Miles | Litigator team conference call re: case status (0.4); review motion to disqualify Akin Gump papers (0.9); summarize examiner's report (2.6); review disclosure and contours hearing (2.1); summarizing and review examiners report for litigation issues (3.0) | 9.0 |
| 12/06/10 | JE Novoselsky | Revise complaints and summons | 1.2 |
| 12/06/10 | J Peltz | Draft and revise litigation agreement and analyze same (5.8); review Relativity database issues and discovery (1.5); analyze document requests (0.7); participate in Sidley team conference call re: case status (0.5); review and respond to email from J. Ducayet re: document review (0.2); analyze responses to document requests (0.2) | 8.9 |
| 12/06/10 | AB Pitts | Attend weekly call for updates on litigation matters (0.4); review and analyze related litigation issues (1.9) | 2.3 |
| 12/06/10 | AV Potter | Finalize complaints and summonses | .2 |
| 12/06/10 | CA Rosen | Attend weekly litigator call re: case status (.4); review creditor constituent document requests (.3); office conference and communications with R. Kapnick re: same (.3) | 1.0 |
| 12/06/10 | BD Rubens | T/c with S. Sexton re: reviewing complaints (.1), review complaints (.2) | .3 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/06/10 | SE Sexton | Revise spreadsheets regarding complaints (1.0); emails and telephone conferences with Sidley litigation team regarding complaints (1.5); Review complaints (7.6); office conference with C. Kenney and M. Walker re: complaint filings (.50) | 10.6 |
| 12/06/10 | BS Shull | Prepare complaint | .2 |
| 12/06/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re case status (.50); review of creditor constituent document requests and comparison to Plan document requests (1.0); review of additional filings (.50) | 2.0 |
| 12/06/10 | DM Twomey | Review draft complaint, provide comments and analyze related litigation issues (2.50); e-mails with M. Walker regarding same (.30); review various DS-related filings in connection with litigation issues (1.50); telephone conference with D. Kazan regarding litigated matter (.20); e-mails with D. Kazan regarding same (.30); telephone conference with M. Walker regarding complaint issues (.40); e-mails with J. Henderson regarding same and litigation analysis (.30) | 5.5 |
| 12/06/10 | AM Unger | Review motion for leave to conduct discovery of employee matter (.1); review first set of document requests to debtors (.3); review second document request to debtors by Aurelius (.1); review P. Waverly email re: court filings (.1); attend litigation team call re: status and strategy (.5) review objection by SOCAL lenders to motion for contempt (.2); review revised responsive statement by SOCAL lenders (.2); review complaint against JPMorgan by unsecured creditors committee (.2) | 1.7 |
| 12/06/10 | AM Unger | (Furnell) Review D. Bralow email re: settlement | .1 |
| 12/06/10 | K Vandenberg | Review complaints for conflict defendants | .2 |
| 12/06/10 | PJ Wackerly | Review and distribute bankruptcy pleadings (.9); discovery document review (.5); revise complaints (.7); conference call with Sidley litigation team re: status updates (.5); meeting regarding document review database (2.2); research re: litigation issues and related agreements (3.8) | 8.6 |
| 12/06/10 | ME Walker | Revise complaint and discuss same with D. Twomey (1.0); negotiate agreements and prepare complaints for filing (5.7) | 6.7 |
| 12/07/10 | JM Adler | Research corporation information for complaints with agreements | 3.3 |
| 12/07/10 | GL Angst | Review filings (.40); analysis of litigation research (2.4); review 12-6 rulings and comments (.40); review additional research (.30) | 3.5 |
| 12/07/10 | GL Angst | E-mails with S. Lassar and client re: analysis of lease renewal | 1.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | broker compensation (.7); review RFSs (.3) | |
| 12/07/10 | JF Bendernagel | Prepare for Board meeting regarding employee litigated matter (2.0); office conference with C. Kenney and J. Ducayet regarding same (1.0); meeting with clients regarding same (1.0); attendance at Board meeting (0.7); office conference with J. Ducayet regarding same (0.2); office conference with B. Conlon regarding same (0.3); telephone call with client regarding same (0.3); telephone calls with J. Ducayet regarding same (0.4); conference with C. Kenney and team regarding responses to document requests (1.8); telephone call with J. Conlan regarding mediation issues (0.5); telephone call with J. Conlan regarding Board meeting (0.3); telephone call with M. Russano regarding CMO and related issues (1.0) | 9.5 |
| 12/07/10 | SM Berliant | Office conference with G. Angst re: litigation memo | .8 |
| 12/07/10 | SM Berliant | Revise memo re: litigation matter | 1.0 |
| 12/07/10 | GV Demo | Prepare and review complaints and litigation issues | 3.3 |
| 12/07/10 | JW Ducayet | Office conference with C. Kenney, J. Bendernagel regarding discovery and other issues (1.5); meeting with D. Liebentritt, D. Eldersveld regarding corporate governance issues (1.20); attend Board meeting (.5); office conference with W. Conlon regarding board meeting (.5); review and revise notes for presentation to the board and discuss with J. Bendernagel (.8); meeting with J. Bendernagel, A. Eavy, C. Kenney, J. Peltz, P. Wackerly, M. Jackson, A. Pitts regarding discovery issues (2.0); draft hold notice and discuss with client (.8); telephone conference with C. Jackson regarding Neil case (.3); multiple telephone conferences with C. Kenney, J. Peltz, P. Wackerly regarding discovery issues (1.0) | 8.6 |
| 12/07/10 | AM Eavy | Prepare for and attend conference call with J. Bendernagel, J. Ducayet, C. Kenney, J. Peltz, P. Wackerly and M. Jackson regarding discovery document requests, objections, production and privilege issues | 2.5 |
| 12/07/10 | AM Eavy | Review first and second set of document requests from creditor constituent | .8 |
| 12/07/10 | RS Flagg | Analysis of Examiner's Report | 6.7 |
| 12/07/10 | BJ Gold | Review UCC complaints and conference with J. Boelter re same and review strategy re same | 2.2 |
| 12/07/10 | A Gumport | Draft and review memorandum re: potential litigation issues (6.7); e-mail K. Lantry re: same (.2); meet with K. Lantry re: same (.3); revise draft of memorandum re: potential litigation issues (3.4); research re: same (.9) | 11.5 |
| 12/07/10 | JE Henderson | Tc/conf w/J. Peltz re: discovery issues/tasks (.6); review | 7.8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | discovey documents re: same (1.4); review email from M. Walker re: status of filings/tolling agreements (1.0); conf w/J. Ludwig re: tolling agreements and review same (.6); email exchange w/J. Ludwig/litigators re: same (.3); tcs w/A&M and email exchanges w/A&M (1.0); tcs w/litigators re: filing/tolling agreements (.6); tcs w/Delaware counsel re: same (.7); review final documents (.6); tc/email exchange w/J. Conlan (.3); review emails from creditor constituent and email exchange w/K. Lantry re: same and tc w/Delaware counsel re: same (.7) | |
| 12/07/10 | RW Hirth | (Conte) Review correspondence w/Conte counsel (.10), review requested circulation press releases (.60) and prepare e-mail to T. Paskowitz re discovery issues (.30) | 1.0 |
| 12/07/10 | RW Hirth | (Crab House) Telephone call w/D. Bralow re: status (.20) and review D. Bralow correspondence (.10) re document retention, terminated employee issues; review files re terminated employees (.50) and correspondence w/D. Bralow re: same (.10); review document retention issues per D. Bralow request (.50) | 1.4 |
| 12/07/10 | S Hlynski | Prepare and process discovery data for attorney review | 1.8 |
| 12/07/10 | MS Jackson | Attend meetings with Sidley team to go over document request and discovery strategy (3.1); communications with vendor regarding imaging drives for document preservation purposes (.4); review of list of potential custodians (.3); review documents for document production (1.1) | 4.9 |
| 12/07/10 | KP Kansa | T/c D. Bralow re: Bates settlement (.2); t/c's K. Lantry re: litigation issues (.2) | .4 |
| 12/07/10 | CM Kenney | Communications with J. Lotsoff regarding electronic discovery issues (.2); communications with client regarding electronic discovery issues (1.4); communications with J. Murray regarding imaging (.3); communications with T. Matarelli regarding electronic discovery issues (.6); complete memo regarding contents of email for J. Bendernagel (2.3); office conference with J. Bendernagel and J. Ducayet regarding corporate governance issues and discovery (1.5); office conference with A. Pitts, M. Walker, A. Eavy, J. Peltz, M. Jackson, J. Ducayet, J. Bendernagel, P. Wackerly regarding responses to discovery and strategy regarding discovery (2.2); discussions with M. Jackson and A. Eavy regarding strategy relating to discovery (1.8); revise letter to Zensky and discuss same with J. Ducayet (.6); review agreements and communications with J. Henderson and M. Walker regarding same and process of complaints (1.4); communications with client and J. Ducayet regarding discovery strategy (.6) | 12.9 |
| 12/07/10 | CL Kline | Research Committee standing motions, orders and complaints | .2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | and summarize same for B. Krakauer | |
| 12/07/10 | SP Lagana | Review summary of Examiner Report | 1.0 |
| 12/07/10 | KT Lantry | E-mails with J. Conlan and J. Bendernagel re: employee litigation matter (.3); e-mails with J. Boelter and J. Henderson re: litigation issues and review Plan (.4); e-mails with Sidley team re: agreement (.2); e-mails re: creditor constituent's request for report on litigation matters (.2); e-mails with J. Boelter, J. Conlan and client client re: litigation issues and releases (.3); discuss Hanlon status report with D. Lutes (.3); review memo on litigation research and discuss changes to memo and further research with A. Gumport (1.9); e-mails with J. Conlan re: meeting involving preference issues (.4); e-mails with J. Henderson and J. Ludwig re: report of litigation issues (.2); discuss further status report on Hanlon case with D. Lutes (.2); e-mails with B. Krakauer re: response to Grippo letter (.2) | 4.6 |
| 12/07/10 | SR Lassar | Review of facts in memorandum on possible causes of action regarding litigated matter (.3); review of G. Angst analysis of Requests for Services (.2) | .5 |
| 12/07/10 | MS Lindberg | Prepare summons and complaints (3.6); index same to shared drive per client request (3.4) | 7.0 |
| 12/07/10 | JK Ludwig | Review and respond to emails from J. Henderson, M. Walker and S. Sexton re: filing of complaints and tolling agreements (1.8); telephone call with S. Sexton re: same (0.1); emails with D. Tarkington re: same (0.2); revise exhibits to complaints (0.5); conference call with M. Walker, S. Sexton, R. Stone, M. Berger, and P. Reilley re: filed complaints (0.4); review filed complaints (0.6) | 3.6 |
| 12/07/10 | DJ Lutes | (Hanlon) Preparation of Status Declaration of bankruptcy case for status conference in superior Court | .6 |
| 12/07/10 | ZA Madonia | Research regarding corporate governance issues in bankruptcy | .4 |
| 12/07/10 | DM Miles | Summarize examiner's report and review for stipulable material (3.7); review specific disclosure statements and responsive statements and outline same (2.1); review comments on document production requests (0.3); prepare for meeting with expert (1.4) | 7.5 |
| 12/07/10 | KS Mills | Review potential discovery issues (1.5); o/c w/J. Peltz re: same (.4) | 1.9 |
| 12/07/10 | K Nakai | Prepare, process, begin tracking index of documents for attorney review for production | 5.0 |
| 12/07/10 | TA Paskowitz | (Conte) Meetings with R. Hirth re request from Z. Salzman | .4 |
| 12/07/10 | J Peltz | Draft and revise agreement (1.7); review and respond to email | 7.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | re: same (0.2); review and collect discovery documents from custodians (2.3); discuss discovery issues with C. Kenney, J. Ducayet, J. Bendernagel, A. Pitts, M. Walker, A. Eavy, M. Jackson, and P. Wackerly (2.3); draft and revise letter to creditor constituent (0.2); discuss same with P. Wackerly (0.3); review and respond to email from Sidley team re: discovery (0.3) | |
| 12/07/10 | AB Pitts | Attend meeting with Sidley team on discovery (1.0); continue review of discovery and relevant pleadings (4.6) | 5.6 |
| 12/07/10 | TE Ross | Telephone conversation with S. Lagana re: contract attorney issues (0.1); email conversation with contract attorneys re: current tasks (0.1) | .2 |
| 12/07/10 | SE Sexton | Update tracking spreadsheets regarding complaints (1.0); emails and telephone conferences with Sidley team regarding complaints (1.5); review complaints (3.4); telephone conference with A&M and P. Reilley regarding status update (.50) | 6.4 |
| 12/07/10 | SL Summerfield | Review litigation materials re exhibits for G. Demo and J. Ludwig | 1.1 |
| 12/07/10 | DM Twomey | E-mails with S. Karottki regarding call on litigation issues (.20); e-mails with S. Advani regarding litigation issue (.20); review and analyze same (.20); telephone conference with S. Karottki regarding litigation issues (.30); analyze related issues and update summaries regarding same (.60); review litigation materials (.50) | 2.0 |
| 12/07/10 | PJ Wackerly | Review and revise complaints (2.3); meeting with litigation team regarding response to creditor constituent document requests, document production and collection (3.0); review and revise instructions for document review (4.5) | 9.8 |
| 12/07/10 | ME Walker | Review litigation issues (4.6); meeting with Sidley team regarding responding to discovery (1.5) | 6.1 |
| 12/08/10 | JM Adler | Revise summonses | .6 |
| 12/08/10 | GL Angst | Telephone conference with DeBoer re: consultant services and CAM issues (.50); review consulting agreements (.50); office conference with S. Lassar re: status (.20) | 1.2 |
| 12/08/10 | GL Angst | Review filings and transcript re: discovery issues (.70); research litigation issues (1.6) | 2.3 |
| 12/08/10 | DM Baron | Amend summonses | .2 |
| 12/08/10 | JF Bendernagel | Review and analyze affirmative discovery (1.5); telephone calls with K. Lantry regarding status (0.4); telephone call with J. Ducayet regarding litigated matter (0.3); prepare case | 5.4 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | management order (1.5); review discovery issues (1.0); telephone calls with client regarding litigated matter (0.3); telephone calls with J. Ducayet regarding same (0.4) | |
| 12/08/10 | SM Berliant | Revise memo re: litigation matter | 2.5 |
| 12/08/10 | SM Berliant | Draft complaints | 1.0 |
| 12/08/10 | JW Ducayet | Meeting with expert, S. Mandava, B. Whittman (6.5); multiple telephone conferences with J. Bendernagel regarding discovery issues (.8); telephone conference with T. Labuda regarding 2004 issues (.3) multiple telephone conferences with C. Kenney regarding discovery and 2004 issues (1.5); review new discovery requests from creditor constituent (.3); review and send information to expert with comments (.5) | 9.9 |
| 12/08/10 | AM Eavy | Revise discovery coding template (.7); revise electronic discovery database account tracker (.7); prepare team distribution lists for discovery document review workflows (.5); discuss coding fields with P. Wackerly (.3); conference call with C. Kenney re: contract attorneys and targeted document review for same (.7); review and revise document review instructions (2.1) | 5.0 |
| 12/08/10 | RS Flagg | Analysis of Examiners' Report | 6.0 |
| 12/08/10 | C Fonstein | (Schultz) Review court decision on motion to remand (.50); discuss same with E. Hoffman (.20) | .7 |
| 12/08/10 | A Gumport | Meet w/ K. Lantry re: memorandum re: potential litigation issues (.5); review and revise same (2.4); meet w/ K. Lantry re: advancement issues (.1); phone call w/ K. Lantry re: same (.1); follow-up research re: same (2.8); draft research summary re: same (4.3); e-mail K. Lantry re: same (.1) | 10.3 |
| 12/08/10 | JE Haney | Prepare updated summonses for third party complaints | .2 |
| 12/08/10 | TR Heisler | Prepare summonses for complaints | .8 |
| 12/08/10 | JE Henderson | Several tcs w/B. Whittman re: litigated matters (1.0); voice mail/email w/A&M re: tolling K and complaints (1.0); several tcs w/M. Walker and J. Ludwig re: tolling K and complaint spreadsheet (.8); conf w/J. Conlan re: complaints (.2); tc w/Chadbourne re: same (.5); email exchange w/UCC, w/creditor constituent's counsel re: same (.3); conf w/D. Twomey re: status (.6); tc w/J. Peltz re: discovery (.2); review scheduling re: litigation issues and review executed contract (.8); email exchange w/Sidley team re: same (.2); tc w/K. Lantry re: same (.3); review emails re: CMO (.3); review additional UCC emails re: same (.1) | 6.3 |
| 12/08/10 | RW Hirth | (Conte) Responding to discovery requests from Conte counsel (.90) | .9 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/08/10 | S Hlynski | Prepare and process discovery data for attorney review | .3 |
| 12/08/10 | EG Hoffman | (Schultz) Review written opinion denying Plaintiff's motion to remand (.30); discuss same with C. Fonstein and notify J. Osick of same (.20) | .5 |
| 12/08/10 | EJ Ives | Draft summons and summary documents regarding complaints | .3 |
| 12/08/10 | MS Jackson | Performed document production with client (4.4); draft email to client regarding collection efforts (.2); draft email to client employees regarding document collection efforts (.4) | 5.0 |
| 12/08/10 | CM Kenney | Review electronic document production (2.7); multiple discussions with J. Ducayet regarding same (1.4); multiple communications with J. Peltz, A. Eavy, P. Wackerly, and M. Jackson regarding document collection and production issues (2.3); multiple communications with client and S. Gable regarding document collection and preservation efforts (2.5) | 8.9 |
| 12/08/10 | CM Korenblit | Draft summonses for complaints | .6 |
| 12/08/10 | KT Lantry | Telephone calls and e-mails with J. Ludwig, D. Miles and B. Whittman re: litigation issues and review background documents (1.5); e-mails and telephone calls with client and J. Conlan re: client town hall meeting (.6); prepare for client town hall meeting (.2); telephone calls and e-mails with P. Garvey, C. Leeman, K. Flax and D. Eldersveld re: Francisco settlement (.6); e-mails with Sidley team re: Bates settlement (.2); e-mails with K. Kansa re: employee litigation negotiations (.3); e-mails with J. Henderson re: information involving litigation issues to creditor constituent (.3) | 3.7 |
| 12/08/10 | SR Lassar | Consultation with G. Angst regarding consultant matter | .2 |
| 12/08/10 | MS Lindberg | Analyze, review and revise summons (4.2); upload discovery materials to shared drive (.3); revise litigation charts (1.5) | 6.0 |
| 12/08/10 | JK Ludwig | Telephone call and emails with R. Mariella re: litigation issues (0.2); review/revise summary of litigated matters (1.6); emails with M. Walker, S. Sexton, and J. Henderson re: same (0.2) | 2.0 |
| 12/08/10 | DJ Lutes | (Hanlon) Prepare declaration of bankruptcy case status (1.30); confer with K. Lantry re: same (.20); research local rules re same (.20) | 1.7 |
| 12/08/10 | DM Miles | Call with expert, Sidley team, Alvarez and Lazard re: litigation issues (4.6); review UCC amended complaints (0.7); review new disclosure statements and responsive statements (2.4) | 7.7 |
| 12/08/10 | K Nakai | Prepare and search discovery documents for attorney review | 3.0 |
| 12/08/10 | JE Novoselsky | Revise summons | .4 |
| 12/08/10 | J Peltz | Review and respond to email from J. Ducayet re: discovery | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | (0.4); analyze responses to discovery (0.3) | |
| 12/08/10 | AB Pitts | Perform discovery tasks (3.0); assign research and confer with associate internally re: same (1.0) | 4.0 |
| 12/08/10 | JP Platt | Review e-mail responses from associates regarding discovery document review and prepare chart for review by P. Wackerly | 2.0 |
| 12/08/10 | JP Platt | Prepare handbook of case materials for document review team | 2.5 |
| 12/08/10 | AV Potter | Finalize complaints and summonses | .5 |
| 12/08/10 | TE Ross | Telephone conversation with M. Wozniak re: contract attorneys issues (0.1); telephone conversations with M. Goldstein re: same (0.5); two telephone conversations with S. Lagana re: contract attorneys issues (0.3) | .9 |
| 12/08/10 | SE Sexton | Research regarding service of summons (2.0); telephone conferences with M. Walker regarding same (.5); emails and telephone conferences with complaint team regarding filing of complaints and preparation of summonses (1.5); prepare chart of filed complaints and agreements for Akin Gump (1.5) | 5.5 |
| 12/08/10 | BS Shull | Draft summons for litigated matter | .5 |
| 12/08/10 | DE Thomas | Review of comments on affirmative discovery draft (.80); reviewing comments and identifying additional plan litigation issues (1.0); t/c w/D. Miles re process (.20) | 2.0 |
| 12/08/10 | DM Twomey | Office conference with J. Henderson regarding litigation issues, next steps (.60); telephone conference with J. Ludwig regarding additional litigation issue (.20); e-mail to vendor counsel regarding Sorrento (.20); review recently-filed pleadings (1.50); update litigation summaries (.80) | 3.3 |
| 12/08/10 | AM Unger | Review complaints (.2); review J. Ducayet email re: document requests to debtors (.1); review J. Steen email re: status and discovery issues (.3); review revised competing plan documents (.1); prepare discovery requests to SOCAL lenders (.5); prepare for potential litigation on competing plan (2.0) | 3.2 |
| 12/08/10 | K Vandenberg | Incorporate filing information into the summonses for the complaints | .8 |
| 12/08/10 | PJ Wackerly | Perform document review (4.4); review and revise instructions for document review (5.2) | 9.6 |
| 12/08/10 | ME Walker | Emails to counter-parties regarding executed agreements (1.0); prepare summonses (1.0); review of agreements and data spreadsheets (1.6) | 3.6 |
| 12/09/10 | JM Adler | Research for complaints | .2 |
| 12/09/10 | GL Angst | Conference call with Bierman et al. re competing plan developments (1.2); review/analyze discovery (3.3); telephone | 5.5 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | calls with Miles re: offensive discovery (.40); t/c with D. Thomas and A. Stromberg re discovery issues (.60) | |
| 12/09/10 | JF Bendernagel | Conference call with co-proponents regarding CMO and discovery (0.8); telephone call with D. Zensky regarding CMO (0.5); preparation of response to creditor constituent's 12/8 letter (2.0); telephone call with client regarding employee litigated matter (0.4); telephone call with J. Conlan regarding same (0.3); office conference with D. Miles regarding affirmative discovery (1.0); telephone calls with J. Ducayet regarding discovery issues (0.5); telephone call with A. Qureshi regarding litigated matter (0.2); telephone call with J. Ducayet regarding same (0.5); telephone call with B. Erens regarding discovery (0.2); review discovery issues (0.5) | 6.9 |
| 12/09/10 | LH Cho | Prepare and participate in Sidley team meeting teleconference with S. Bierman, A. Unger, G. Angst, J. Steen and A. Stromberg re: discovery status | 2.0 |
| 12/09/10 | JW Ducayet | Telephone conference with client regarding litigation issues (.3); telephone conference with former employee's counsel regarding Rule 2004 issues (.4); draft email to client regarding conversation with former employee's counsel (.4); draft email to counsel regarding agreement (.5); telephone conference with J. Bendernagel regarding discovery and Rule 2004 issues (.5); conference call with J. Bendernagel, C. Kenney, P. Wackerly to discuss discovery issues (1.5); review and revise instructions to reviewers (.8); review draft response to letter from Akin (.3); emails regarding document reviewer instructions (.4); telephone conference with client regarding document collection issues (.7); telephone conference with J.. Bendernagel, A. Qureshi regarding Rule 2004 motion (.5); telephone conference with client regarding discovery documents (.2); telephone conferences with C. Kenney, J. Bendernagel regarding discovery and document collection issues (.5); review subpoena to Sidley and emails with J. Bendernagel regarding same (.2); review and revise draft email to client regarding document collection issues (.2); telephone conference with L. Marvin regarding document collection issues (.3); review correspondence from UCC regarding letters to shareholders (.2) | 7.9 |
| 12/09/10 | AM Eavy | Set up searches for document review and discovery (1.4); call with P. Wackerly to discuss revisions to document review instructions and attorney lists (.4); discuss revisions to review instructions and outstanding items with C. Kenney and M. Jackson (.7); revise distribution list (.3); prepare additional user accounts for document review database (.2); revise document review instructions and attorney list (2.7) | 5.7 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/09/10 | FJ Favia | Conference call with J. Peltz re: discovery document review project | .5 |
| 12/09/10 | BJ Gold | Further review of documents related to creditor claims strategy and analysis of same | 1.4 |
| 12/09/10 | A Gumport | Meet w/ K. Lantry re: memorandum re: potential litigation matters (.5); review and revise same (1.4); meet w/ K. Lantry re: advancement issues (.1); phone call w/ K. Lantry re: same (.1); follow-up research re: same (2.2); draft research summary re: same (4.3); e-mail K. Lantry re: same (.1) | 8.7 |
| 12/09/10 | JE Henderson | Review email re: employee communications (.3); review litigation issue matrices, contract exhibits and email exchanges w/Sidley litigators and tcs w/litigators re: same (1.0); email exchange w/client, w/A&M re: same (.5); conf w/J. Conlan re: contracts (.3); review UCC email re: litigation issues (.2); review client emails re: same (.3) | 2.6 |
| 12/09/10 | RW Hirth | (Conte) Telephone call w/D. Bralow re document production and retention issues (.20); review correspondence from Conte counsel (.20) | .4 |
| 12/09/10 | RW Hirth | (Crab House) Review document retention materials (.50) and hard drive/e-mail issues (.70) per D. Bralow request | 1.2 |
| 12/09/10 | EJ Ives | Emails with Sidley team regarding summons and summary documents regarding complaints | .2 |
| 12/09/10 | MS Jackson | Prepare and process discovery database to identify documents for review (3.1); call with J. Murray of Elijah Ltd regarding imaging of hard drives (.3); call with J. Tyrrell, K. Nakai, and C. Kenney regarding document collection (.3) | 3.7 |
| 12/09/10 | CM Kenney | Communications with client regarding discovery documents and review of same (.4); review electronic discovery documents (6.1); multiple communications with Sidley review team (K. Nakai, J. Peltz, A. Eavy, P. Wackerly, and M. Jackson) regarding document collection, review and production issues (3.1) | 9.6 |
| 12/09/10 | B Krakauer | Analyze counsel issues re: litigation matter | 1.3 |
| 12/09/10 | B Krakauer | Review particulars of employee litigated matters | 2.1 |
| 12/09/10 | KT Lantry | Review revised memo on litigation issues (.4); telephone calls and e-mails with B. Krakauer and J. Conlan re: course of action involving litigated matter (.8); e-mails and voicemail with J. Sottile re: letter to shareholders (.2); review background documents involving insider payments, and discuss same with B. Krakauer, J. Bendernagel and B. Whittman (.7); discuss status conference in Hanlon with D. Lutes (.2); analyze UCC's | 3.6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | amended complaint (1.3) | |
| 12/09/10 | MS Lindberg | Prepare, review and revise summons (2.6); update shared drive with summons (.5); revise complaint/tolling per request of S. Sexton (1.4) | 4.5 |
| 12/09/10 | DJ Lutes | Hanlon: prepare filing of status report with LA Superior Court | .4 |
| 12/09/10 | DM Miles | Summarize examiner's report (1.4); confer with J. Bendernagael regarding discovery requests (1.3); draft four sets of revised document production requests (5.4) | 8.1 |
| 12/09/10 | BH Myrick | Conference call w/ Sidley team re: discovery (1.5) t/c w/ A. Stromberg and J. Steen re: discovery request (1.0) | 2.5 |
| 12/09/10 | K Nakai | Prepare, process, index, search and collect documents for attorney review and production | 6.0 |
| 12/09/10 | TA Paskowitz | (Crab House) Calls with R. Hirth re responding to document preservation questions and correspondence with E. Zito re same | .2 |
| 12/09/10 | J Peltz | Review and respond to emails from Sidley team re: discovery (0.8); analyze responses to discovery (2.0); discuss same with P. Wackerly (0.4); draft responses to discovery (1.5) | 4.7 |
| 12/09/10 | AB Pitts | Research on litigation issues (.80); review internal memos and recent pleadings re: same (2.0) | 2.8 |
| 12/09/10 | JP Platt | Prepare for document review team meeting | 1.0 |
| 12/09/10 | TE Ross | Telephone conversation with J. Ludwig re: litigation issues (.20) | .2 |
| 12/09/10 | SE Sexton | Emails and telephone conferences with Sidley team regarding summonses (.6); review summonses (1.2); revise chart of filed complaints and agreements (.3) | 2.1 |
| 12/09/10 | C Stavropoulos | Prepare and process discovery data for attorney review | .5 |
| 12/09/10 | JC Steen | Telephonce call with A. Unger regarding discovery strategy (.30); conference call with A. Stromberg and B. Myrick regarding revisions to draft SOCAL document production request and next steps (.50) | .8 |
| 12/09/10 | AR Stromberg | Call w/ J.Steen, S.Bierman, G.Angst, A.Unger, L.Cho re: litigation issues (1.7); Call with J.Steen, G.Angst, A.Unger re: discovery (1.8); Review and revise Production Request (8.6) | 12.1 |
| 12/09/10 | DM Twomey | Review legal materials in connection with litigation analysis and analyze related issues (5.60); telephone conference with J. Park regarding Sorrento property sale (.20); update summary memo regarding same (.20) | 6.0 |
| 12/09/10 | AM Unger | Prepare for teleconference with Sidley litigation team (.5); | 3.4 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | telephone conference with Sidley litigation team re: case status(1.5); review draft discovery requests and comments from Committee (.5); teleconference with G. Angst re: discovery issues (.1); teleconference with J. Steen and A. Stromberg re: discovery requests (.1); review motion to amend complaint (.2); review draft of document requests for competing plans (.3); review creditor constituent comments to draft document requests (.2) | |
| 12/09/10 | AM Unger | (Furnell) Review D. Bralow email re: settlement proposal (.1); review client email re: settlement proposal (.1); prepare revised settlement offer and letter to J. Gialmo (.5); emails to and from D. Bralow re: letter to J. Gialmo (.2) | .9 |
| 12/09/10 | PJ Wackerly | Review discovery documents (3.0); review and revise instructions for document review (.8); review and revise attorney list for document review (5.2) | 9.0 |
| 12/09/10 | ME Walker | Revise spreadsheets regarding complaints and agreements | .5 |
| 12/10/10 | GL Angst | Prepare discovery to plan proponents (1.8); telephone conferences / e-mails with Sidley team re: edits to document requests (.50) | 2.3 |
| 12/10/10 | GL Angst | Review summary of issues/telephone conference with DeBoer re: consultant matter | .5 |
| 12/10/10 | BM Baglien | Review parameters of discovery and privilege review (1.7); Review document requests, competing reorganization plans and background information for review (2.0) | 3.7 |
| 12/10/10 | DM Baron | Prepare summonses (0.6); office conference with Z. Madonia and E. Caveness re: discovery document review standards (0.4); review creditor constituent document requests and document review materials and guidelines (2.1) | 3.1 |
| 12/10/10 | MA Beltran | Prepare discovery documents for attorney review | .5 |
| 12/10/10 | JF Bendernagel | Review discovery issues (1.0); telephone call with J. Ducayet regarding same (0.3); correspondence with Akin Gump regarding discovery (0.7); analyze CMO (1.0); telephone call with D. Heiman regarding governance issues (0.4); telephone call with J. Conlan regarding same (0.2); telephone call with K. Lantry regarding discovery (0.2); telephone call with client regarding Board matters (0.3); telephone call with J. Conlan regarding same (0.3); telephone call with D. Heiman regarding same (0.3); review emails regarding employee litigation issues (1.0); telephone calls with J. Ducayet regarding same (0.5); telephone call with client regarding status (0.5); office conference with R. Flagg regarding Examiner Report (0.5); telephone call with D. Miles regarding affirmative discovery (0.3) | 7.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/10/10 | SM Berliant | Draft complaints | .3 |
| 12/10/10 | SM Berliant | Prepare for and attend conference with Sidley litigation team to discuss parameters of document review | 1.8 |
| 12/10/10 | EA Caveness | Sidley team meeting regarding background of litigation and document review process | 1.7 |
| 12/10/10 | EM Chiarello | Attend Sidley team meeting (in part) to discuss document review parameters | 1.5 |
| 12/10/10 | CE Coleman | Review and analyze discovery documents on Relativity (.4); attend Sidley team meeting re various discovery issues (1.7); communicate with team re: review issues (.7) | 2.8 |
| 12/10/10 | EC Curtin | Prepare for and attend Sidley team meeting regarding document review (1.8); review materials from meeting for document review (.2) | 2.0 |
| 12/10/10 | JW Ducayet | Prepare for and attend Sidley team for document reviewers (2.0); telephone conference with counsel to former employee regarding Rule 2004 motion (.5); draft stipulation regarding resolution of Rule 2004 motion (.5); multiple telephone conferences with J. Bendernagel and C. Kenney regarding document collection and review issues (1.8); office conference with B. Shull regarding summary of UCC complaint (.2); telephone conference with J. Bendernagel regarding confirmation hearing (.5); telephone conference with A. Ruegger regarding document request to Lazard (.3); telephone conference with client regarding document collection issues (.5) draft hold notice for creditor constituent requests and send to client with comments (.3); review creditor constituent document requests (.4); telephone conference with J. Bendernagel regarding Rule 2004 motion (.8); review emails from counsel to former employee regarding Rule 2004 motion (.4); office conference with C. Kenney regarding document collection issues (.8); telephone conference with K. Stickles regarding Rule 2004 motion (.3); review creditor constituent joinder (.2) | 9.5 |
| 12/10/10 | AM Eavy | Prepare for and participate at discovery document review team meeting (2.2); meet with C. Kenney and M. Jackson regarding searches, batching and review instructions (.6); finalize document review instructions (2.6); update attorney list for review (.8); modify privilege memoranda (1.1); prepare Sidley review team with document batch assignments and instructions (.4); discuss instructions for review of document batches with M. Jackson (.5); discuss privilege issues with J. Peltz and P. Wackerly (.6); prepare additional user accounts and update distribution list (.2); email M. Bawden with contract attorney information (.3) | 9.2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/10/10 | FJ Favia | Attend internal meeting (in part) re: discovery document review project | 1.5 |
| 12/10/10 | FJ Favia | Review background materials for document review project | 3.3 |
| 12/10/10 | RS Flagg | Analysis of Examiner's Report (3.6); conference with J. Bendernagel regarding use of Examiner's Report at Confirmation Hearing (.5) | 4.1 |
| 12/10/10 | B Frey | Initial discovery document reviewer meeting (1.7); reviewing background information and materials (.4) | 2.1 |
| 12/10/10 | CM Gaul | Review materials providing background on the bankruptcy and related litigation issues | .7 |
| 12/10/10 | CM Gaul | Participate in meeting lead by J. Ducayet & C. Kenney addressing guidelines and parameters with respect to discovery and privilege review | 1.7 |
| 12/10/10 | SC Griffin | Prepare memorandum re: litigation issues | 3.8 |
| 12/10/10 | A Gumport | Draft research summary re: advancement issues (2.8); meet w/ K. Lantry re: same (.2) | 3.0 |
| 12/10/10 | JE Haney | Meeting (in part) with litigation team regarding discovery document review (1.50); research regarding scope of privilege in Bankruptcy for A. Pitts (2.60) | 4.1 |
| 12/10/10 | TR Heisler | Prepare for and attend meeting re: review of discovery documents | 1.8 |
| 12/10/10 | JE Henderson | Review revised spreadsheets of preference complaints/tolling contracts (.2); review draft matrices and review litigation issues (.8); email exchanges w/client re: same (.3); email exchange w/litigators and tcs w/litigators re: same (.5); tc w/J. Peltz, tc w/J. Ducayet re: discovery issues (.5); revise draft Bridge documents and email exchange w/A&M/Sidley re: same (.3); review further revisions/emails re: same (.2); review client emails re: employee complaints (.2); tc w/K. Lantry re: Confi issue and re: POC issue (.4); email w/G. Demo re: same and review bankruptcy rules (.2) | 3.6 |
| 12/10/10 | RW Hirth | (Conte) Telephone calls w/D. Bralow re: document production (.10) and prepare for document production and retention issues (.40) | .5 |
| 12/10/10 | RW Hirth | (Crab House) Telephone call w/D. Bralow re: status(.20), review files re document retention matters (1.70) | 1.9 |
| 12/10/10 | KL Holthaus | Attend internal meeting re: discovery document review protocols | 1.7 |
| 12/10/10 | NA Huey | Participate in privilege review meeting with Sidley litigation team (1.7); review instructions re: same (.4) | 2. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/10/10 | MS Jackson | Attend associate discovery reviewers meeting (1.7); review of materials and meeting prep (1.5); communications with LDiscovery regarding batching documents for review (.4); communications with C. Kenney and A. Eavy regarding document batches for reviewers (.3); Draft and run searches on discovery database to identify documents for review (1.8); review custodial documents for production (1.2) | 6.9 |
| 12/10/10 | CM Kenney | Revise document review instructions for production (2.1); prepare strategy to complete review timely (3.3); communications with client regarding collection efforts (1.3); communications with A. Eavy and with M. Jackson regarding strategy relating to discovery (1.6); provide training session to associates for document review (1.7) | 10.0 |
| 12/10/10 | CL Kline | Review litigation issues w/P. Wackerly | .1 |
| 12/10/10 | SP Lagana | Prepare for and attend discovery team meeting (1.9); meet with J. Bendernagel re: litigation issues (.6); telephone call with J. Peltz re: document collection (.3) | 2.8 |
| 12/10/10 | KT Lantry | Review questions from employees re: litigation issues, and e-mail re: same with J. Conlan (.6); e-mails with client and B. Whittman re: scope of litigation issues involving employees (.5); due diligence calls with B. Krakauer and B. Whittman re: litigated matters (.7); analyze research involving various litigation issues and discuss same with A. Gumport (.9); participate in conference call with client and B. Krakauer re: course of action involving litigated matters (1.1); e-mails with B. Whittman, client, and J. Henderson re: UCC letter to shareholders (.4); e-mails with client re: employee litigation issues (.2); telephone call with L. Barden re: corporate governance issues (.3); e-mails and telephone calls with J. Henderson and client re: filing proofs of claim (.4); e-mails with N. Ginsberg and K. Stickles re: settlement and continuance of hearing (.3); e-mails with M. Palmer re: extension of discovery deadline (.2) | 5.6 |
| 12/10/10 | KT Lantry | E-mails with D. Twomey re: discovery (.2); review confirmation discovery requests (.5) | .7 |
| 12/10/10 | MS Lindberg | Review and revise shared drive summons material (1.6); prepare summons for local counsel (.7); revise combined discovery chart (.5); review and revise summons per request of S. Sexton (.5); contact J. Platt re discovery issues (.2) | 3.5 |
| 12/10/10 | SS Love | Attend meeting with Sidley team to discuss discovery document review (1.70); review background materials and document requests for review (1.60) | 3.3 |
| 12/10/10 | JK Ludwig | Review and respond to emails from B. Whittman and J. | .3 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| | | Henderson re: litigated matters (0.3) | |
| 12/10/10 | SC Luna | Meeting with K. Lantry re: employee litigation issues (.1); research re: employee litigation issues and tax matters (5.8) | 5.9 |
| 12/10/10 | ZA Madonia | Meeting with discovery document review team (1.7); research litigation issues in the bankruptcy context (.4); research governance issues in the bankruptcy context (.5); review document requests, summary of relevant facts, and various plan proposals (3.0) | 5.6 |
| 12/10/10 | RF Margolis | Attend meeting with Sidley team to discuss parameters regarding discovery and document review | 1.5 |
| 12/10/10 | AK Martin | Prepare for and attend meeting with litigation team to discuss parameters of discovery document review | 1.8 |
| 12/10/10 | DM Miles | Conference call with proponent group re: discovery (1.1) ; conference call with G. Angst regarding discovery requests (0.4); review G. Angst requests (0.6); draft and edit discovery document requests (5.4); review Lazard recovery scenarios (0.4) | 7.9 |
| 12/10/10 | K Nakai | Prepare, process, and search documents for attorney review for production | 7.0 |
| 12/10/10 | JE Novoselsky | Attend meeting (in part) with Sidley team regarding discovery and document review | 1.3 |
| 12/10/10 | AL Omholt | Attend meeting with Sidley team re: document review instructions | 1.5 |
| 12/10/10 | TA Paskowitz | (Crab House) Review documents and indices re preservation of emails and hard drives and correspondence with R. Hirth re same | 1.5 |
| 12/10/10 | K Pecoraro | Attend meeting (in part) regarding instructions for discovery and document review | 1.6 |
| 12/10/10 | J Peltz | Discuss document review with A. Eavy, P. Wackerly, C. Kenney, and M. Jackson (0.5); review and respond to email re: same (0.5); prepare for and participate in document review training session (2.0); discuss responses to document requests with P. Wackerly (0.5); analyze same (0.7) | 4.2 |
| 12/10/10 | AB Pitts | Review document review procedure (2.5); review discovery issues (2.0) | 4.5 |
| 12/10/10 | AV Potter | Finalize summonses (.1); meeting with Sidley team re: document review parameters (1.7) | 1.8 |
| 12/10/10 | J Radovich | Prepare for and attend meeting with Sidley team for document review | 1.8 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/10/10 | SR Rauscher | Office conference with Sidley team regarding discovery document review (1.7); review background materials (0.3) | 2.0 |
| 12/10/10 | ES Robbins | Attend meeting re: document review parameters (1.7); review Relativity memo and discovery issues (0.5); review A. Eavy email re: discovery (0.3); review of background material and documents (1.5) | 4.0 |
| 12/10/10 | IM Ross | Attend training Session for discovery and document production (1.7); review training materials and case background (1.3) | 3.0 |
| 12/10/10 | TE Ross | Review background materials for teleconference (1.2); attend teleconference with Sidley team re: confirmation hearing and document review process (1.7); review cost issues with Williams Lea manager (0.2); meet with J. Bendernagel and S. Lagana re: teleconference issues and review tasks (0.6); draft email to associates seeking help on confirmation document review (0.1); telephone conversation with S. Lagana re: review assignment (0.1); review discovery issues (0.2); email with associates re: discovery issues (0.2); review electronic documents for possible review (0.8) | 5.1 |
| 12/10/10 | BD Rubens | Prepare and attend meeting with Sidley team to discuss document review and discovery | 1.8 |
| 12/10/10 | CL Schiff | Attend meeting to discuss parameters of document review and discovery | 1.7 |
| 12/10/10 | SE Sexton | Emails with complaint team regarding summonses (.5); review summonses (.3) | .8 |
| 12/10/10 | BS Shull | Meeting with J. Ducayet to discuss summary of complaint | .2 |
| 12/10/10 | JC Steen | Two office conferences with A. Stromberg regarding SOCAL discovery requests and next steps (.80); telephone conference with A. Unger regarding SOCAL discovery strategy and next steps (.40) | 1.2 |
| 12/10/10 | AR Stromberg | Revise Step One Lender Document Production Request | 3.2 |
| 12/10/10 | DE Thomas | Review of J. Haney research re litigation issues (2.20); sending same to J. Bendernagel with comments (.30); review of filings re: same (1.0) | 3.5 |
| 12/10/10 | DM Twomey | Draft portion of memo regarding litigation analysis (2.0); analyze related materials and litigation issues issues (1.30) | 3.3 |
| 12/10/10 | AM Unger | Review revised draft document requests to SOCAL lenders (.3); review J. Steen email re: document requests (.1); teleconference with G. Angst re: discovery issues (.1); teleconference with J. Bendernagel re: status and strategy (.1); email to D. Miles re: discovery requests (.1); prepare discovery to SOCAL lenders (.7); prepare for litigation on completing | 1.8 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | plans (.4) | |
| 12/10/10 | K Vandenberg | Meet with Sidley team re: document review for production | 1.3 |
| 12/10/10 | PJ Wackerly | Review discovery documents (1.5); draft response to creditor constituent request for production of documents (6.9); prepare for and attend meeting with document review team regarding document review procedures (2.8) | 11.2 |
| 12/10/10 | MM Walsh | Conference with P. Wackerly re: document review instructions | .3 |
| 12/10/10 | JM Weber | Attend document review meeting (in part) | 1.2 |
| 12/10/10 | EM Zito | (Conte) Call with R. Hirth regarding status of document inquiries | .3 |
| 12/11/10 | DM Baron | Review creditor constituent document requests and document review materials and guidelines (0.5); review documents for creditor constituent requests (4.9) | 5.4 |
| 12/11/10 | JF Bendernagel | Review of documents in connection with creditor constituent discovery requests (4.0); review CMO (1.0); analyze employee litigation issues (0.5); review of Flagg email regarding Examiner Report (0.5); analyze creditor constituent's requests (0.5) | 6.5 |
| 12/11/10 | SM Berliant | Revise memo regarding plan litigation issues | 2.5 |
| 12/11/10 | GV Demo | Research re applicability of bankruptcy rule to litigation matter | .9 |
| 12/11/10 | JW Ducayet | Revise stipulation regarding Rule 2004 motion and send to counsel for former employee with comments (.4); review Lazard and A&M materials regarding litigation issues (1.5); review sections of Examiner report pertaining to expert analysis (1.5); review emails regarding Rule 2004 motion (.5); review draft email to client regarding Rule 2004 motion and correspond with J. Bendernagel regarding same (.3) | 4.2 |
| 12/11/10 | AM Eavy | Discuss revisions to attorney list with P. Wackerly (.1); review substantive Discovery questions from Sidley team (.2); revise reviewer materials and charts (1.7); review updated information received via email from Sidley team and compile centrally to include in review instructions (1.4) | 3.4 |
| 12/11/10 | RS Flagg | Analysis of potential stipulation regarding use of Examiner's Report | 4.2 |
| 12/11/10 | A Gumport | E-mail K. Lantry re: advancement issues | .2 |
| 12/11/10 | MS Jackson | Develop and run searches for document review (.5); review discovery documents from searches (.5) | 1.0 |
| 12/11/10 | KP Kansa | T/c K. Lantry re: litigation issues and proposed schedule amendments | .2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/11/10 | CM Kenney | Revise draft stipulation regarding Rule 2004 motion and discuss with J. Ducayet (1.1); draft letter to Zensky regarding discovery and preservation and discuss same with J. Bendernagel (1.2); discussions with J. Peltz regarding objections to discovery (1.8) | 4.1 |
| 12/11/10 | KT Lantry | E-mails with J. Henderson and B. Whittman re: news story on litigated matters (.2); e-mails with A. Gumport re: litigation research (.2); e-mails with G. Demo re: research involving claims and bankruptcy rules, and review of prior research (.7); draft e-mail to client re: filing proofs of claim (.5); e-mails with client re: advancement of attorneys' fees (.2) | 1.8 |
| 12/11/10 | DM Miles | Draft, edit and circulate to Sidley team document production requests (3.1) | 3.1 |
| 12/11/10 | J Peltz | Draft and revise responses to document requests (4.7); analyze same (1.0) | 5.7 |
| 12/11/10 | ES Robbins | Set up Relativity and perform trouble shooting | .6 |
| 12/11/10 | CL Schiff | Review discovery materials | 2.0 |
| 12/11/10 | BS Shull | Draft summary of complaint | 4.9 |
| 12/11/10 | C Stavropoulos | Prepare and process data for attorney review | 9.0 |
| 12/11/10 | DE Thomas | Review of D. Miles email re discovery | .8 |
| 12/11/10 | K Vandenberg | Review discovery documents | 1.7 |
| 12/11/10 | PJ Wackerly | Draft response to creditor constituent request for production of documents | 1.3 |
| 12/12/10 | DM Baron | Review documents for creditor constituent requests | 3.4 |
| 12/12/10 | JF Bendernagel | Review of discovery documents relating to creditor constituent request (5.0); telephone call with K. Lantry regarding affirmative discovery (0.5); review creditor constituent discovery document request (1.0); review issues relating to employee litigated matter (0.5); review issues relating to CMO (0.5); correspondence with co-proponents regarding same (0.3) | 7.8 |
| 12/12/10 | SM Berliant | Review discovery documents | 2.3 |
| 12/12/10 | JW Ducayet | Email correspondence with J. Bendernagel regarding Rule 2004 motion (.3); emails with counsel for former employee regarding Rule 2004 motion (.2); review sections of Examiner Report in connection with expert analysis (3.5); review correspondence regarding depositions (.3); review revised contours motion (.3) | 4.6 |
| 12/12/10 | AM Eavy | Review contract attorney issues (.8); review documents for content and coding issues (3.6); review background materials | 8.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | in preparation for document reviewer training (3.4); review contract attorney issues (.3) | |
| 12/12/10 | A Gumport | Draft response to Nov. 30, 2010 employee Letter (4.9); e-mail K. Lantry re: same (.1) | 5.0 |
| 12/12/10 | MS Jackson | Review discovery documents to determine responsiveness and privilege (.8); draft hard copy collection memo (1.1); review and edit review materials (1.1) | 3.0 |
| 12/12/10 | CM Kenney | Communications with J. Bendernagel and J. Ducayet regarding litigation holds (.7); discussions with J. Bendernagel and J. Ducayet regarding hard drive research and status (1.2); communications with J. Ducayet, J. Bendernagel and J. Peltz regarding draft responses to discovery from creditor constituent (2.1) | 4.0 |
| 12/12/10 | KT Lantry | E-mails with D. Miles, J. Bendernagel, J. Steen and B. Krakauer re: affirmative discovery requests (.4); telephone call with J. Bendernagel re: discovery/confirmation issues involving competing plan (.4) | .8 |
| 12/12/10 | KT Lantry | E-mails with client and A. Gumport re: content of response to employee letter (.4); e-mails with client re: employee settlement (.2) | .6 |
| 12/12/10 | DM Miles | Edit Examiner's Report summary (4.1); edit, revise and circulate document production requests (2.9) | 7.0 |
| 12/12/10 | J Peltz | Discuss responses to document requests with P. Wackerly (1.0); draft and revise responses to document requests (5.0); analyze same (0.5) | 6.5 |
| 12/12/10 | CL Schiff | Review updated memorandum and other background materials (1.2) | 1.2 |
| 12/12/10 | C Stavropoulos | Prepare and process discovery documents for attorney review | 9.0 |
| 12/12/10 | JC Steen | Review and assess various revised document production requests from D. Miles and K. Lantry | .3 |
| 12/12/10 | AR Stromberg | Review revised Document Production Request | 1.5 |
| 12/12/10 | DE Thomas | Review of further emails re discovery issues | .3 |
| 12/12/10 | PJ Wackerly | Draft response to creditor constituent request for production of documents (3.9); perform document review (.2) | 4.1 |
| 12/13/10 | GL Angst | Litigation conference call with Sidley team to organize response to document requests (.60); analyze re: same (.20) | .8 |
| 12/13/10 | GL Angst | Review filings | .6 |
| 12/13/10 | GL Angst | Office conferences with Sidley team re: litigation issue (.50); e-mails with S. Berliant re: application in bankruptcy context | .8 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | (.30) | |
| 12/13/10 | BM Baglien | Review document review instruction memo and draft notes re: same (0.7); Review documents for privilege issues and responsiveness (2.0) | 2.7 |
| 12/13/10 | LA Barden | Review list of deponents and discuss strategy with J. Conlan and J. Ducayet | 1.4 |
| 12/13/10 | DM Baron | Review documents for creditor constituent requests (4.3); meeting with Sidley review team re: document review guidelines (1.0); teleconferences with E. Caveness and K. Vandenberg re: scope of attorney client privilege and work product doctrine (0.3); email to J. Peltz re: privilege for retention of certain professionals (0.2) | 5.8 |
| 12/13/10 | JF Bendernagel | Review document production issues (1.0); review CMO issues (1.0); telephone call with client regarding status (0.4); telephone call with D. Heiman regarding Board matters (0.2); telephone call with J. Conlan regarding same (0.3); conference call with Plan Co-Proponents regarding CMO and related matters (1.5); conference call with litigation team regarding status (0.5); telephone call with S. Bierman regarding creditor constituent issues (0.2); telephone calls with J. Ducayet regarding employee matter (0.4); telephone call with J. Pelz regarding document discovery (0.4); telephone call with S. Lagana regarding same (0.2); conference call with all parties regarding CMO (1.0); analyze issues relating to interrogatories (0.6); analyze issues relating to creditor constituent discovery (0.3); analyze issues relating to trial planning (0.3); telephone call with client regarding same (0.3); telephone call with D. Bradford regarding EGI (0.5); telephone call with M. Russano regarding CMO and related issues (0.5); analyze issues relating to affirmative discovery (0.5); analyze issues relating to Examiner protocol (0.5) | 10.6 |
| 12/13/10 | SM Berliant | Revise memo regarding plan litigation issue | 2.3 |
| 12/13/10 | SM Berliant | Review discovery documents | 7.3 |
| 12/13/10 | SM Bierman | Prepare document requests | 1.9 |
| 12/13/10 | JC Boelter | Review document requests | .9 |
| 12/13/10 | EA Caveness | Review background documents to prepare for document review | 2.4 |
| 12/13/10 | EA Caveness | Review documents for responsiveness and privilege | 1.6 |
| 12/13/10 | EM Chiarello | Review background materials and prepare for document review (1.2) | 1.2 |
| 12/13/10 | CE Coleman | Review and analyze documents on Relativity (.2); communicate with Sidley team re same (.1) | .3 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/13/10 | JW Ducayet | Conference call with J. Bendernagel and Sidley litigation team to discuss case status and next steps (.7); office conference with C. Kenney, J. Peltz, P. Wackerly to discuss document collection issues (2.0); telephone conference with L. Marvin regarding discovery issues (.5); telephone conferences with counsel for former employee regarding Rule 2004 motion (.5); revise stipulation regarding Rule 2004 motion (.4); draft email to counsel summarizing protective order terms (.4); multiple telephone conferences with J. Bendernagel, C. Kenney regarding CMO and discovery issues (1.0); telephone conference with S. Bierman regarding document collection efforts (.2); draft emails for C. Douglas and others regarding additional resources (1.0); review email correspondence regarding Rule 2004 motion from counsel and J. Bendernagel (.4); office conferences with C. Kenney to discuss discovery document review issues (.8); telephone conference with B. Conlon regarding Rule 2004 motion (.3); review and revise summary of UCC complaint (.5); review emails from Sidley team regarding Akin letter (.2); review interrogatories from Akin (.2) | 9.1 |
| 12/13/10 | AM Eavy | Meet with J. Ducayet, C. Kenney, M. Walker, J. Peltz, P. Wackerly, and M. Jackson regarding document review protocol and staffing (.4); conduct introductory training session for new reviewers (1.0); meeting with C. Kenney, M. Jackson, J. Whelton, and J. Tyrrell regarding review tool functionality (.3); meet with C. Kenney and M. Jackson to review contract attorney issues (.4); meet with C. Kenney and M. Jackson to review search terms and relevant time frames (.4); review project details with M. Bawden (.5); review additional contract attorney resumes (.3); discuss Relativity access errors with LDiscovery (.5); prepare database user accounts and update distribution list (.4); discuss training with A. Pitts (.1); prepare additional new reviewer training (.7); discuss availability of contract attorneys with LegalPeople (.4); provide M. Bawden with potential candidates (.3); provide background materials and review instructions to new team members (.3); review contract attorney selections (.6); provide review team with technical issue work-around to access discovery database (.2); discuss common interest with P. Wackerly (.2); develop custodial search terms and revise attorney list (2.0); field questions from review team (1.2) | 10.2 |
| 12/13/10 | RS Flagg | Conference call and emails with Sidley team regarding litigation tasks | .( |
| 12/13/10 | B Frey | Reviewing background information, discovery requests, and other materials for document review | .( |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/13/10 | B Frey | Review and analyze technical issues with installing and accessing Relativity | .3 |
| 12/13/10 | CM Gaul | Review creditor constituent requests for production of documents (0.8); review materials providing background on the bankruptcy and related litigation (1.0); phone call with P. Wackerly regarding privilege issue (0.1); communicate with M. Jackson regarding privilege issue (0.1); review and respond to document retention notice (0.1); review discovery documents for responsiveness and attorney-client or work product privileges (3.2) | 5.3 |
| 12/13/10 | JE Haney | Resolve issues with technical support regarding Relativity access (1.10), review discovery documents to assess relevance and privilege (1.30) | 2.4 |
| 12/13/10 | TR Heisler | Review background material in preparation for review of documents in response to creditor constituent document requests | 2.5 |
| 12/13/10 | TR Heisler | Review documents in response to creditor constituent document requests | .8 |
| 12/13/10 | JE Henderson | Review agenda for Wednesday hearing (.1); conf w/K. Kansa re: hearing (.4); review objection to motion for stay (.3); several tcs w/Delaware counsel re: same (.6); tcs w/M. Walker re: litigation charts and re: objection to stay motion (.5); 2 tcs w/C. Kenney re: objection/resolutions (.5); email exchange w/Delaware counsel re: same (.3); conf w/J. Ludwig re: litigation research (.4); email exchange w/J. Ludwig re: same (.1); email exchanges w/Chadbourne re: filings and review charts prepared by UCC (.4); email exchange w/client re: same (.2); review emails from Sidley team re: document requests (.2) | 4.0 |
| 12/13/10 | RW Hirth | (Conte) Conferences w/T. Paskowitz re: document production and retention issues (.20), correspondence and telephone call w/Conte counsel re: same (.50); review production, correspondence in responding to Conte discovery requests (1.50) | 2.2 |
| 12/13/10 | RW Hirth | (Crab House) Review correspondence (.30) and analysis re continued document retention issues (.70) | 1.0 |
| 12/13/10 | S Hlynski | Prepare and process discovery data for attorney review | 1.2 |
| 12/13/10 | KL Holthaus | Reviewing background documents for discovery | .5 |
| 12/13/10 | KL Holthaus | Reviewing document review instructions and protocols | .5 |
| 12/13/10 | KL Holthaus | Review discovery documents | 2.0 |
| 12/13/10 | MS Jackson | Review discovery documents to determine responsiveness and privilege (1.2); analyze discovery issues relating to reviewers | 8.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | and accessing documents to begin review (2.2); provide introductory training for document reviewers (1.1); communications with vendor regarding electronic document imaging (.3); meeting with C. Kenney , A. Eavy and others to discuss discovery strategy (.5); prepare additional searches to identify documents for review (2.1); respond to document reviewers questions regarding responsiveness and privilege (.6); communications with C. Kenney regarding discovery issues (.2); prepare group designation for document reviewers (.4) | |
| 12/13/10 | KP Kansa | Email G. Demo re: Constellation (.1); office conferences with J. Henderson re: Constellation pleading and December 15 hearing (.3) | .4 |
| 12/13/10 | RB Kapnick | Review and analyze Bridge discovery requests and affirmative discovery (1.60); review documents re: plan (1.40) | 3.0 |
| 12/13/10 | CM Kenney | Attend Sidley team telephone conference with J. Ducayet, J. Bendernagel, J. Conlan (1.2); prepare for and attend document review team meeting (2.2); revise responses to creditor constituent document requests (3.1); discuss creditor constituent document requests with J. Peltz and P. Wackerly (1.2); multiple communications with document reviewers regarding discovery issues (1.7); multiple communications with A. Eavy and M. Jackson regarding search, custodians and discovery issues (3.2); review of discovery documents for production (1.6) | 14.2 |
| 12/13/10 | SP Lagana | Training to review for document production (1.0); assist J. Bendernagel with document production issues (.8) | 1.8 |
| 12/13/10 | KT Lantry | E-mails with N. Ginsberg, P. Garvey and K. Stickles re: continuance of Francisco hearing (.5); draft outline of issues for town hall meeting with employees (3.2); e-mails with J. Conlan re: timing and preparations for town hall meeting (.2); review and edit response to employee letter, and e-mails re: same with client and A. Gumport (.6); e-mails re: 2004 joinder and info requests involving former employee (.3) | 4.8 |
| 12/13/10 | MS Lindberg | Revise litigation chart of M. Walker and S. Sexton | 2.0 |
| 12/13/10 | SS Love | Review instructions and review discovery documents for production (6.20) | 6.2 |
| 12/13/10 | JK Ludwig | Review Constellation objection to stay motion (0.1); emails with C. Kenney re: document review (0.2) | .3 |
| 12/13/10 | SC Luna | Research re: tax matter (1.0); meeting with K. Lantry re: litigation issue (.1); research litigation issue (1.7) | 2.8 |
| 12/13/10 | ZA Madonia | Research governance issues and litigation | .4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/13/10 | RF Margolis | Review instructions re: document review (0.9) | .9 |
| 12/13/10 | AK Martin | Review background materials in preparation for document review (2.70); review electronic documents (1.30) | 4.0 |
| 12/13/10 | DM Miles | Litigation team conference call re: discovery (0.6); plan proponent group call on discovery (1.1); revise, edit and circulate CMO (0.9); call with creditor constituent regarding CMO (0.9); conferences with J. Bendernagel regarding litigation issues and tasks (0.8); revise and edit discovery requests (2.3); edit Examiner's Report summary (1.9) | 8.5 |
| 12/13/10 | K Nakai | Prepare, process and search documents for attorney review for production | 3.5 |
| 12/13/10 | JE Novoselsky | Office conference regarding document review in connection with request for production (1.1); review background materials relating to same (3.0); reviewing discovery  documents relating to same(.5) | 4.6 |
| 12/13/10 | AL Omholt | Review background materials for document review | 1.4 |
| 12/13/10 | TA Paskowitz | (Crab House) Review documents re email and hard drive collections (0.5); meet with R. Hirth re email and hard drive collection (0.3); correspondence with E. Zito re preservation of emails and other documents (0.2) | 1.0 |
| 12/13/10 | K Pecoraro | Review revised discovery instructions (0.3); review discovery documents (2.9) | 3.2 |
| 12/13/10 | J Peltz | Draft and revise responses to discovery requests (9.8); review and collect documents from custodian (0.7); participate in document review training session (1.0); participate in teleconference re: case status (0.5) | 12.0 |
| 12/13/10 | AB Pitts | Attend weekly call with Sidley litigators (1.0); review objections to discovery requests (1.5); perform document review (1.0); correspond via e-mail with various team members re: objections and general discovery response strategy (.50) | 4.0 |
| 12/13/10 | AV Potter | Review document review background materials (1.0); review discovery documents (3.8) | 4.8 |
| 12/13/10 | J Radovich | Review background materials in preparation for document review | 1.5 |
| 12/13/10 | SR Rauscher | Review background material for discovery | .5 |
| 12/13/10 | ES Robbins | Telephone conference with L Discovery re: database issues (0.5); office conference with M. Jackson re:  database issues (0.2); review of document requests (0.5); review discovery instructions and additional background material (0.5); review two batches of discovery documents (3.1) | 4.8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/13/10 | CA Rosen | Attend weekly litigator call (.4); review deponent list (.1); review discovery requests, Aurelius pleadings and Bridge pleadings (4.7) | 5.2 |
| 12/13/10 | IM Ross | Review training materials and case background (2.0); Review discovery documents for privilege and responsiveness (2.0) | 4.0 |
| 12/13/10 | TE Ross | Email conversation with P. Wackerly re: document review assignments (0.1); email conversation with R. Porter, B. Bachman, and H. Curlee re: document review (0.2); prepare for and attend teleconference re: document review (1.1) | 1.4 |
| 12/13/10 | CL Schiff | Communicate with M. Jackson multiple times and A. Eavy separately re: Relatively system (.6), review additional background materials (1.0), conference with C. Gaul re: privileged documents (.3), review documents related to litigation hold (.2), resolve technical issues with Relativity system (.8), review discovery documents (5.5) | 8.4 |
| 12/13/10 | SE Sexton | Review summonses (1.5); telephone conference with P. Reilley regarding summonses (.3); emails with Sidley team regarding summonses (.3) | 2.1 |
| 12/13/10 | BS Shull | Draft summary of complaint (6.0); Meet with document review team re: discovery (1.0) | 7.0 |
| 12/13/10 | JM Skakun | Attend document review meeting with review team and review prep materials | 1.0 |
| 12/13/10 | JM Skakun | Review discovery preparation materials | .8 |
| 12/13/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 7.0 |
| 12/13/10 | JC Steen | Review, assess and comment revised drafts of SOCAL document production request (2.0); prepare strategic team advice regarding SOCAL discovery requests and related issues (1.0), and confer with A. Unger regarding same (.50); attend several office conferences with A. Stromberg regarding completion of SOCAL discovery requests and related strategy (1.0) | 4.5 |
| 12/13/10 | AR Stromberg | Review Step One Lender Document Production Request, prepare issues list re: same, and revise document production request (8.5) | 8.5 |
| 12/13/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re discovery matters (1.0); later cnf. call re specific suggestions on offensive document requests (1.0); review of CMO proposal (.80); t/cs w/G. Angst re litigation issues (.20) | 3.0 |
| 12/13/10 | DM Twomey | Finalize summary memo regarding diligence on litigation matter | 1.8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/13/10 | N Umar | Attend document review training session with Sidley team (0.9); prepare for document review by reviewing background materials (2.1); review discovery documents (0.3) | 3.3 |
| 12/13/10 | AM Unger | Review Aurelius joinder to motion for leave to conduct discovery (.1); review reply to opposition to motion to disqualify law firm (.1); review D. Miles email and attached drafts of document requests to various creditor constituents (.5); review G. Angst email re: Bridge document request (.1); review J. Bendernagel email re: document requests (.1); review revised document request drafts (.3); review J. Bendernagel email re: depositions (.1); teleconference with S. Bierman re: document requests (.1); review J. Steen email re: document requests to SOCAL lenders (.2); email to J. Steen re: strategy for same (.1); teleconference with litigation team re: strategy and planning (.70); email from J. Steen re: document requests (.1); teleconference with J. Steen re: strategy (.2); review A. Stromberg emails and revised document requests to SOCAL lenders (.5); teleconference with D. Miles re: document requests (.2); email to D. Miles re: document requests (.1); teleconference with G. Angst re: document requests (.1); emails to and from D. Miles re: strategy (.2) | 3.8 |
| 12/13/10 | K Vandenberg | Perform document review | 8.7 |
| 12/13/10 | PJ Wackerly | Draft objections to request for production of documents (6.1); conference call with litigation team re: status (.5); review discovery documents (1.2); meeting with litigation team regarding document review and response to document requests (1.5) | 9.3 |
| 12/13/10 | ME Walker | Meeting with C. Kenney, J. Ducayet and J. Peltz regarding staffing and drafting objections and responses to document requests (1.5); attend litigators status call (0.4); attend and participate in document review training (1.0); revise agreement spreadsheet (0.5); review objection to stay motion and discuss same with J. Henderson (0.5); telephone conference with P. Reilley and S. Sexton regarding service of process (0.2); revise summary of complaint (2.8) | 6.9 |
| 12/13/10 | AC Warner | Review Document Review Guidelines and Instructions and attorney lists. (0.30); Call J. Peltz re: training. (0.10); Attend presentation on background of the bankruptcy case and overview of document review (1.0); review discovery issues and Relativity database issues (1.0); Review discovery background documents (1.5) | 3.9 |
| 12/14/10 | GL Angst | Analyze additional material re: litigated matter | .5 |
| 12/14/10 | GL Angst | Review creditor constituent discovery (.40); telephone conference with D. Thomas re: creditor constituent withdrawal | .5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.10) | |
| 12/14/10 | GL Angst | E-mails / telephone conferences with Sidley team re: document review | 1.0 |
| 12/14/10 | BM Baglien | Review documents for privilege issues and responsiveness | 3.2 |
| 12/14/10 | DM Baron | Review discovery documents for document requests (2.8); teleconference with S. Sexton re: research inquiry (0.1); legal research re: stay issues and service of process (2.1); draft email to S. Sexton re: summary of research (0.4); meeting with Sidley review team re: updates on review procedures (0.7) | 6.1 |
| 12/14/10 | MA Beltran | Prepare documents for attorney review | .4 |
| 12/14/10 | JF Bendernagel | Prepare for hearing regarding CMO (2.0); review of draft CMO (0.5); conference with Plan Co-Proponents regarding CMO (1.0); conference with creditor constituent regarding same (0.8); review of responses to creditor constituent discovery requests (1.3); conference calls with J. Ducayet and C. Kenney regarding same (1.0); review Examiner protocol (0.5); office conference with R. Flagg and D. Miles regarding same (0.5); review affirmative discovery requests (1.0); analyze and review interrogatories (0.3); review Rule 2004 motion (0.5); telephone call with J. Ducayet regarding same (0.3); telephone call with A. Quareshi re: litigation issue (0.3); telephone call with J. Conlan regarding open litigation issues (0.4); telephone call with client regarding same (0.2); review of Akin Gump supplemental filing (0.3) | 10.9 |
| 12/14/10 | SM Berliant | Draft summonses | .2 |
| 12/14/10 | SM Berliant | Meeting with Sidley litigation team regarding updates to document review parameters | .6 |
| 12/14/10 | SM Berliant | Revise memo regarding plan litigation issue | 3.5 |
| 12/14/10 | SM Berliant | Review discovery documents | .5 |
| 12/14/10 | EA Caveness | Team meeting regarding document review | .6 |
| 12/14/10 | EA Caveness | Review documents for responsiveness and privilege | 3.4 |
| 12/14/10 | EM Chiarello | Prepare for document review and review discovery issues (.6); review batches of discovery documents (2.5); attend document review Q&A session (.5) | 3.6 |
| 12/14/10 | CE Coleman | Review and analyze documents on Relativity database (.2); attend Sidley team meeting re various discovery strategy issues (.6); communicate with team re: review issues (.1) | .9 |
| 12/14/10 | TM Conroy | Participate in conference call with Sidley team re: document review questions | .6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/14/10 | H Curlee | Participate in training session with Sidley team for document review (1.0); review background materials for document review (1.8); review discovery documents (2.2) | 5.0 |
| 12/14/10 | EC Curtin | Participate in telephone conference (in part) regarding document review (.5); review discovery documents (1.2); review instructions regarding document review (.5) | 2.2 |
| 12/14/10 | JW Ducayet | Meeting with expert re: litigation issues (4.5); correspondence with counsel for former employee regarding Rule 2004 motion (1.0); review and revise certification of counsel regarding Rule 2004 motion (.2); review and revise stipulation regarding Rule 2004 motion (.2); multiple telephone conferences with J. Bendernagel and C. Kenney regarding document collection and production (1.0); conference call with J. Bendernagel, C. Kenney to discuss draft objections (1.0); review draft objections (1.0); participate in Q&A session regarding document collection efforts (.5); review draft CMO and telephone conferences with J. Bendernagel regarding issues on same (1.0); telephone conference with J. Bendernagel to discuss Rule 2004 issues (.5); telephone conference with G. Dougherty regarding litigation (.4) | 11.3 |
| 12/14/10 | AM Eavy | Review contract attorney issues (.2); discuss same with M. Jackson and C. Kenney (.1); prepare custodial search terms and document processing instructions to K. Nakai (.3); draft list of board members and debtor entities (.7); prepare new user account, update distribution list and provide background discovery materials (.9); email to A. Pitts regarding training issues (.1); review and prepare attorney list for discovery (1.3); contact J. Brenner regarding contract attorney isses and discuss same with C. Kenney and J. Peltz (.5); prepare coding template (.2); review search terms with C. Kenney (.3); draft search terms re: same (1.8); participate in Sidley team meeting to discuss common questions (.6); answer discovery questions from review team (1.4);discuss batching and removal of documents with LDiscovery (.4) | 8.8 |
| 12/14/10 | RS Flagg | Conference with J. Bendernagel and D. Miles regarding Examiner's Report Protocol (.5); draft Examiner's Report Protocol (1.0); telephone calls and emails with Sidley team regarding document production (.3) | 1.8 |
| 12/14/10 | B Frey | Document review, including working with Relativity staff on technical errors and problems | 1.2 |
| 12/14/10 | B Frey | Partial team call on document review and discovery issues | .5 |
| 12/14/10 | CM Gaul | Participate in meeting lead by J. Ducayet & C. Kenney providing additional guidance regarding privilege review (0.6); review discovery documents to assess responsiveness and to | 2.6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | attorney-client or work product privileges (2.0) | |
| 12/14/10 | A Gumport | Meet w/ K. Lantry re: memorandum re: litigation issue (.1); draft court document re: same (1.9); meet w/ K. Lantry re: same (.2); review and revise same (2.3); e-mail K. Lantry re: same (.3) | 4.8 |
| 12/14/10 | JE Haney | Review discovery documents related to bankruptcy to assess relevance and privilege (5.0); meeting with A. Pitts regarding scope of bankruptcy privilege research (0.50); compose email to A. Pitts summarizing research (0.20) | 5.7 |
| 12/14/10 | TR Heisler | Review discovery documents in response to document requests | 4.5 |
| 12/14/10 | TR Heisler | Revise complaint spreadsheet | .5 |
| 12/14/10 | TR Heisler | Prepare for and attend team meeting re: document review | .8 |
| 12/14/10 | JE Henderson | Review/finalize matrices, creditor constituent documents (.5); email exchange w/A&M, Sidley re: same and tc w/M. Walker re: same (.5); email exchanges with M. Walker re: service or process/stay issues (.3); review entered order (.1); conf w/J. Ludwig re: notice in analyses (.2) | 1.6 |
| 12/14/10 | RW Hirth | (Furnell) Telephone call w/D. Bralow re status and issues (.10) | .1 |
| 12/14/10 | RW Hirth | (Crab House) Review work product and files re document retention issues (1.00) and telephone call w/D. Bralow re: same (.20) and correspondence D. Bralow re: same (.20) | 1.4 |
| 12/14/10 | RW Hirth | (Conte) Review re document production issues and Sito file/computer retention issues (.90); telephone calls, conferences w/E. Zito and T. Paskowitz re: same (.40), correspondence w/Conte counsel re: same (.20) and D. Bralow re: same (.50), telephone calls w/D. Bralow re: same (.20) and review files and work product from related cases (.60) | 2.8 |
| 12/14/10 | KL Holthaus | Reviewing discovery document review instructions | .2 |
| 12/14/10 | KL Holthaus | Review discovery documents | 3.9 |
| 12/14/10 | KL Holthaus | Meeting with Sidley team regarding document review protocols and updates | .5 |
| 12/14/10 | EJ Ives | Prepare for and attend meeting with Sidley team and review instructions regarding document review for privilege and responsiveness | .7 |
| 12/14/10 | MS Jackson | Prep for Training session by reviewing discovery questions and documents (.7); attend document review training Q&A session (.6); review discovery documents in response to document request (3.6); communications with various reviewers regarding substantive issues of responsiveness and privilege (1.2); develop and sample new searches to identify relevant | 7.4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | documents for review (.8); draft communications with review team re: discovery issues (.5) | |
| 12/14/10 | ME Johnson | Office conference with K. Lantry regarding litigated matters (.4); review plan summaries (.3) | .7 |
| 12/14/10 | KP Kansa | Review AG disqualification pleadings | .1 |
| 12/14/10 | RB Kapnick | Prepare for and attend affirmative conference call on discovery (.80); study legal memos and cases re: litigation issues (3.20); review plan issues and related documents (1.20) | 5.2 |
| 12/14/10 | CM Kenney | Telephone conference with J. Peltz, J. Bendernagel, J. Ducayet and P. Wackerly regarding document request responses (.6); telephone conference with J. Bendernagel, J. Ducayet and P. Wackerly regarding revised responses to creditor constituent requests (1.3); office conference with J. Peltz and P. Wackerly regarding objections and responses to document requests (2.0); respond to questions from document review team (1.5); attend meeting regarding same (.6); telephone conference with L. Marvin regarding preservation (.2); revise letter to Zensky (.5); revise discovery search terms and discuss with A. Eavy (.6); review discovery documents (2.3) | 9.6 |
| 12/14/10 | CM Korenblit | Correspondence with Sidley team regarding document review (.20) | .2 |
| 12/14/10 | CM Korenblit | Team meeting regarding discovery (.50) | .5 |
| 12/14/10 | CM Korenblit | Review materials relating to discovery document review (2.00) | 2.0 |
| 12/14/10 | MA Korman | Review background material (1.2); meet with T. Ross for background and discovery issues (.70); teleconference on document review (.30); review discovery document (.80) | 3.0 |
| 12/14/10 | SP Lagana | Assist contract attorneys with review for production (.6) | .6 |
| 12/14/10 | KT Lantry | E-mail to client re: litigation issues (.8); complete outline of litigation issues for Town Hall meeting and e-mails re: same with J. Conlan (.7); e-mails and telephone calls with E. Cerasia and K. Stickles re: extension of time to respond to discovery request (.3); conference call with client re: response to employee letter (.4); discuss litigation issues with M. Johnson and forward related documents with comments (.3); conference call with J. Conlan and client re: preparation for Town Hall (1.0); e-mails with J. Langdon re: governance issues and bankruptcy (.4); discuss research and notice of intent with A. Gumport (.3); review and edit successive versions of notice of intent and discuss changes to same with A. Gumport (.8); review claim research and discuss same with S. Luna (.4); review research re: tax matter and discuss same with S. Luna (.2) | 5.6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/14/10 | SS Love | Review discovery documents for production (4.20) | 4.2 |
| 12/14/10 | JK Ludwig | Emails with C. Kenney re: document review (0.3); revise summons for service of complaint (0.1) | .4 |
| 12/14/10 | SC Luna | Research re: claims (4.0); draft memo re: claim status (.7); draft memo re: tax matter (.6) | 5.3 |
| 12/14/10 | ZA Madonia | Meet with Sidley team regarding reviewing documents for privilege and responsiveness | 1.0 |
| 12/14/10 | RF Margolis | Review discovery documents (3.8); Meeting with Sidley team to discuss questions re: document review (0.6) | 4.4 |
| 12/14/10 | AK Martin | Review electronic documents for production in response to document requests (1.70); prepare for and attend meeting with litigation team regarding document review issues (0.70) | 2.4 |
| 12/14/10 | DM Miles | Conference with A. Unger regarding discovery requests (0.3); conference call with expert, Sidley, Alvarez and Lazard re: discovery issues (3.6); draft and edit Examiner Report protocol (0.9); conference with J. Bendernagel and R. Flagg regarding protocol (0.4); conference call with proponent team re: discovery (0.9); conference call with creditor constituent on CMO (0.7); conferences with J. Bendernagel regarding status, issues, and discovery tasks (0.7); revise, edit and circulate new doc production requests with comments (3.7); revise and edit CMO (2.1); review revised Zensky CMO (0.2); conference with J. Bendernagel regarding same (0.3); draft and circulate comparison of latest Zensky CMO to our latest CMO (1.2) | 15.0 |
| 12/14/10 | K Nakai | Prepare electronic discovery and processing documents for attorney review for production | 3.0 |
| 12/14/10 | JE Novoselsky | Office conference with Sidley team regarding document review in connection with request for production (.6); review discovery documents relating to same (1.9) | 2.5 |
| 12/14/10 | TA Paskowitz | (Conte) Correspondence with Z. Salzman re discovery documents (0.2); meet with R. Hirth re discovery documents (0.3) | .5 |
| 12/14/10 | K Pecoraro | Attend meeting with Sidley team regarding revised review instructions (0.6); Reviewing discovery documents (3.8) | 4.4 |
| 12/14/10 | J Peltz | Discuss discovery matter with C. Kenney, P. Wackerly, and J. Ducayet (0.8); discuss discovery matter with P. Wackerly (0.7); review and respond to emails from reviewers re: document review (0.5); draft and revise objections to document requests (.5); analyze same (0.9) | 3.4 |
| 12/14/10 | AB Pitts | Meet to discuss privilege issues and research; review draft objections | 2.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/14/10 | JP Platt | Prepare binders of Complaints for client | 3.5 |
| 12/14/10 | JP Platt | Prepare deposition exhibit index for review by J. Peltz | 4.5 |
| 12/14/10 | JP Platt | T/c's to court reporting firms for official exhibits | .5 |
| 12/14/10 | R Porter | Prepare for and attend introductory discovery training meetings with Sidley team (1.9); review discovery document review protocol and background materials (1.7) | 3.6 |
| 12/14/10 | J Radovich | Review discovery documents on database (1.4); participate in team meeting regarding document review issues (.50) | 1.9 |
| 12/14/10 | SR Rauscher | Review background material and discovery documents (.90); attend document review meeting (.60) | 1.5 |
| 12/14/10 | ES Robbins | Review discovery documents (5.8); attend team meeting (in part) re: document review (0.5); review updated Professionals list (0.3); review additional discovery documents (3.9) | 10.5 |
| 12/14/10 | CA Rosen | Review plan documents, cash management motion and draft Alvarez report (2.7); office conference and communications with R. Kapnick re: same (.3) | 3.0 |
| 12/14/10 | IM Ross | Review discovery documents for privilege and responsiveness (5.5) | 5.5 |
| 12/14/10 | TE Ross | Review instructions in preparation for orientation for new reviewers (0.7); prepare for and conduct orientation for new reviewers (0.7); review discovery documents for confirmation hearing production (2.7); follow-up teleconference with review team to answer outstanding questions (0.7) | 4.8 |
| 12/14/10 | JM Schieber | Participate in document review meeting (.5); review background materials for document review (1.8) | 2.3 |
| 12/14/10 | CL Schiff | Communicate with M. Jackson multiple times re: privileged documents (.3); review discovery documents (10.0) | 10.3 |
| 12/14/10 | SE Sexton | Research regarding litigation issue (3.2); telephone conference with P. Reilley regarding summonses (.4) | 3.6 |
| 12/14/10 | BS Shull | Review discovery documents (5.1); Meet with document review team re: discovery issues (0.6) | 5.7 |
| 12/14/10 | JM Skakun | Participate by phone in training meeting re: discovery | .5 |
| 12/14/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 3.3 |
| 12/14/10 | JC Steen | Review, assess and comment revised drafts of document production request from D. Miles and A. Stromberg (2.0); prepare strategic team advice regarding discovery requests and related issues (.50), and complete document production request (.50); update litigation team regarding recent competing plan and discovery developments (.50); attend three office | 4.3 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | conferences with A. Stromberg regarding completion of discovery requests and related strategy (.80) | |
| 12/14/10 | DE Thomas | Cnf. call w/B. Krakauer and Sidley team re discovery (.30); review of CMO issues (.20) | .5 |
| 12/14/10 | N Umar | Prepare for and participate in document review Q&A session (0.8); review background and discovery documents (3.4) | 4.2 |
| 12/14/10 | AM Unger | Review A. Stromberg email re: document requests (.1); teleconference with D. Miles re: strategy on document requests (.2); email to D. Miles re: document requests (.1); review G. Angst email and attached revised document requests (.3); review D. Miles email re: strategy on document requests (.1); review A. Stromberg revisions to document requests (.2); teleconference with J. Bendernagel re: status (.1) review J. Steen email re: plan issues (.1); review creditor constituent email re: plan issues (.1); prepare for depositions (.7) | 2.0 |
| 12/14/10 | K Vandenberg | Review discovery documents | 10.5 |
| 12/14/10 | K Vandenberg | Sidley team meeting to address early document review questions | .6 |
| 12/14/10 | PJ Wackerly | Draft and revise responses and objections to document request for production of documents (8.9); review discovery issues (1.8); review and circulate bankruptcy filings with comments (.6) | 11.3 |
| 12/14/10 | ME Walker | Review interrogatories and email litigation team regarding same (0.9); telephone call with P. Reilley regarding service of process (0.2) | 1.1 |
| 12/14/10 | MM Walsh | Meeting with document team re: document review project (0.6); review background materials for Aurelius document review project (0.7) | 1.3 |
| 12/14/10 | AC Warner | Review Company background documents (1.5); Document review (5.0); Participate in Sidley team meeting regarding document review. (1.0) | 7.5 |
| 12/14/10 | JM Weber | Attend document review training session with Sidley team (0.6); review documents for responsiveness and privilege (2.4) | 3.0 |
| 12/15/10 | M Alter-Nelson | Review background information and document review guidelines and Relativity database | 1.0 |
| 12/15/10 | GL Angst | Review plan research with review verdict forms (1.0); office conference with S. Berliant re: research (.50) | 1.5 |
| 12/15/10 | GL Angst | Draft discovery requests | .5 |
| 12/15/10 | BM Baglien | Review documents for privilege issues and responsiveness | 2.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/15/10 | DM Baron | Review documents for document requests (4.2); revise litigation databases with registered agent information (0.1); search Epiq docket for appearance of certain preference defendants (0.3) | 4.6 |
| 12/15/10 | JF Bendernagel | Prepare for and attend hearing regarding Contours motion (4.0); conference call with co-proponents regarding same (0.3); telephone call with client regarding Akin disqualification motion (0.2); telephone call with J. Conlan and client regarding same (0.3); conference call with co-proponents regarding discovery (1.5); telephone call with J. Conlan regarding hearing (0.4); telephone call with J. Ducayet and C. Kenney regarding hearing and discovery (0.4); review CMO (0.5); telephone call with D. Miles regarding same (0.2); telephone call with client regarding litigation strategy session (0.4); prepare for meeting regarding trial strategy (1.0); telephone call with M. Primoff regarding CMO (0.2); prepare for Rule 2004 motion (0.5) | 9.9 |
| 12/15/10 | SM Berliant | Review discovery documents | 7.5 |
| 12/15/10 | SM Berliant | Office conference with G. Angst regarding revisions to litigation memo | .5 |
| 12/15/10 | A Blankenheimer | Review document review materials and background information | 1.5 |
| 12/15/10 | PK Booth | Review corporate governance documents and prepare spreadsheets re: same (4.0); emails with J. Boelter re: litigation issues (0.5) | 4.5 |
| 12/15/10 | EA Caveness | Review documents for responsiveness and privilege | 1.6 |
| 12/15/10 | EM Chiarello | Review documents for responsiveness and privilege (1.6) | 1.6 |
| 12/15/10 | CE Coleman | Review and analyze documents on Relativity database | 2.0 |
| 12/15/10 | JF Conlan | Prepare for and attend litigation town hall meeting | 3.0 |
| 12/15/10 | JF Conlan | Analyze litigation approach and confirmation strategy | 1.0 |
| 12/15/10 | TM Conroy | Review background materials for document review and production | 2.0 |
| 12/15/10 | H Curlee | Review discovery documents for responsiveness and privilege | 2.2 |
| 12/15/10 | EC Curtin | Review discovery documents for responsiveness and privilege | 1.5 |
| 12/15/10 | GV Demo | Review corporate documents for governance provisions | 4. |
| 12/15/10 | JW Ducayet | Participate in conference call with co-proponents to discuss discovery responses and confirmation hearing issues (1.0); telephone conference with J. Bendernagel regarding 12/15 hearing and next steps (1.5); telephone conference with B. | 5.8 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | Whittman to discuss discovery issues (.5); review subpoena to Lazard (.3); multiple telephone conferences with C. Kenney, J. Peltz, P. Wackerly regarding document collection and production efforts (1.0); review and forward documents to expert with comments (.5); review draft objections to document requests (.5); review and revise Rule 2004 stipulation and correspond with counsel for former employee regarding same (.2); emails with J. Peltz and P. Wackerly regarding privilege logs issues (.3) | |
| 12/15/10 | AM Eavy | Review contract attorney issues (.4); prepare new user accounts, update distribution lists and distribute background materials to Sidley team with comments (.9); schedule introductory training sessions (.7); respond to questions and issues raised by review team (2.7); discuss collection, processing and search terms with C. Kenney, M. Jackson and K. Nakai (.7) | 5.4 |
| 12/15/10 | B Frey | Calls with Relativity on technical issues | .4 |
| 12/15/10 | CM Gaul | Review discovery documents to assess responsiveness and subject to attorney-client or work product privileges (5.0); meet with C. Coleman to discuss privilege issues(0.2); phone call with P. Wackerly regarding privilege issue (0.1); phone call with M. Jackson regarding discovery issues (0.1) | 5.4 |
| 12/15/10 | JE Haney | Review discovery documents to assess relevance and privilege (2.50) | 2.5 |
| 12/15/10 | TR Heisler | Review discovery documents in response to document requests | 4.5 |
| 12/15/10 | RW Hirth | (Conte) Telephone call w/E. Zito re: discovery issues (.10), review Zito memorandum re: litigation issue (.10), analysis re: same (1.00) and correspondence w/D. Bralow re: same (.40) | 1.6 |
| 12/15/10 | RW Hirth | (Crab House) Analyze document retention issues/status for D. Bralow (.50) and review relevant memoranda and correspondence re: same (1.20) | 1.7 |
| 12/15/10 | S Hlynski | Prepare and process discovery data for attorney review | 2.0 |
| 12/15/10 | KL Holthaus | Review discovery documents | 3.6 |
| 12/15/10 | MS Jackson | Develop discovery searches for documents to be reviewed (.4); draft guidance for document reviewers to follow (.6); answer questions from reviewers regarding responsiveness and privilege (1.4); draft communications with review team re: same (.3); communications with vendor regarding extraction of files and e-data preservation (.3); review of discovery documents (4.1) | 7.1 |
| 12/15/10 | RB Kapnick | Review cash management motion papers | 2.1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/15/10 | CM Kenney | Telephone conference with B. Krakauer and D. Thomas regarding discovery issues (.6); revised responses to creditor constituent discovery requests (2.6); prepare for and attend telephone conference with co-plan proponents (D. Hobart, L. Marvin, J. Ducayet, B. Mccormick, J. Bendernagel) (1.9); office conference with P. Wackerly regarding revised discovery responses (.8); respond to questions and supervise review attorneys (2.0); review quality control of discovery documents for production (3.9) | 11.8 |
| 12/15/10 | CL Kline | Discuss litigation issue w/J. Ducayet and client | .3 |
| 12/15/10 | B Krakauer | Attend meetings w/ client re: litigated matters | 2.1 |
| 12/15/10 | KT Lantry | Review documents and outline issues for meeting with employees re: litigation issues (2.6); preparatory meetings with J. Conlan and client for litigation meeting (1.2); meeting with officers re: litigation issues (1.3); telephone calls with D. Deutsch re: litigation issues (.2); edit notice re: litigation issues and e-mails re: same with client, J. Conlan and A. Gumport (.8); telephone calls and e-mails with J. Langdon and J. Boelter re: review of governance issues (.4); review pleadings re: Akin disqualification (1.0); e-mails with E. Cerasia re: extension of time to respond to discovery (.1); telephone calls with D. Lutes re: Hanlon status conference (.2); e-mails re: letter to shareholders (.3) | 8.1 |
| 12/15/10 | SS Love | Review discovery documents for production | 5.5 |
| 12/15/10 | DJ Lutes | (Hanlon) prepare for status conference for stayed matter in LA Superior Court (1.50); TCs with K. Lantry re: same (.20); emails to K. Lantry re: same (.20) | 1.9 |
| 12/15/10 | ZA Madonia | Review documents for responsiveness and privilege | .6 |
| 12/15/10 | AK Martin | Review electronic documents for production in response to document requests | .2 |
| 12/15/10 | MG Martinez | Office conference with J. Boelter, P. Booth and B. Myrick re: review of Tribune corporate documents (0.2); review corporate documents re: governance issues (4.0) | 4.2 |
| 12/15/10 | DM Miles | Research litigation and privilege issues (1.3); listen to hearing (2.1); plan proponent call re: discovery (0.9); revise CMO to include Creditor constituent comments (2.3); conferences with J. Bendernagel re: CMO, discovery request, and approach to document requests (1.2); revise and circulate with comments discovery requests, in light of creditor constituent plan withdrawal (3.1) | 10.9 |
| 12/15/10 | K Nakai | Review, processing, and running searches on documents for attorney review for production | 4.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/15/10 | JE Novoselsky | Revise agent information for summons (.3); review documents in connection with document request for production (3.3) | 3.6 |
| 12/15/10 | AL Omholt | Review discovery documents for privilege and relevance | 3.3 |
| 12/15/10 | J Peltz | Review and respond to emails from Sidley team re: document production (0.8); analyze same (0.5); discuss discovery matter with P. Wackerly (0.5) | 1.8 |
| 12/15/10 | AB Pitts | Review privilege issues and research same (1.5); review documents for discovery (1.0) | 2.5 |
| 12/15/10 | AV Potter | Review discovery documents | 2.0 |
| 12/15/10 | ES Robbins | Review discovery issues and memo re: governance (0.5); emails with Sidley team re: discovery questions (0.3); review multiple batches of documents (6.9) | 7.7 |
| 12/15/10 | IM Ross | Review discovery documents for privilege and responsiveness (2.2) | 2.2 |
| 12/15/10 | TE Ross | Review discovery documents for confirmation hearing production | 9.4 |
| 12/15/10 | JM Schieber | Document review for production | 3.2 |
| 12/15/10 | CL Schiff | Communicate with M. Jackson multiple times re: privileged documents (.3); review discovery documents (10.5); review additional background materials re: same (.2) | 11.0 |
| 12/15/10 | SE Sexton | Emails with complaint team regarding summonses (.3) | .3 |
| 12/15/10 | BS Shull | Review discovery documents | .8 |
| 12/15/10 | JM Skakun | Review materials, including plan descriptions | .5 |
| 12/15/10 | AJ Sorkowitz | Review discovery instructions, fact background documents, attorney lists and proposed Plans, for upcoming discovery document review | 4.7 |
| 12/15/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 4.5 |
| 12/15/10 | JC Steen | Review and assess various confirmation discovery comments plan co-proponents | .5 |
| 12/15/10 | JC Steen | Review latest revised draft of document production request (.50); prepare strategic team advice regarding discovery requests and related issues (.30) | .8 |
| 12/15/10 | CA Steinbaum | (CBS) Review case docket and confer with S. Contopulos regarding findings | .. |
| 12/15/10 | DE Thomas | Reviewing latest filings (2.0); review of creditor constituent document requests of Debtors, and Debtors document requests for creditor constituent (1.0); review objections to creditor | 3.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | constituents (.80) | |
| 12/15/10 | N Umar | Review documents in preparation for production | 7.1 |
| 12/15/10 | AM Unger | (Furnell) Review J. Giaimo letter re: settlement (.1); review prior correspondence re: settlement (.2); email to and from D. Bralow re: letter from J. Giaimo (.1); teleconference with D. Bralow re: settlement negotiations (.1); review D. Bralow email re: strategy (.1) | .6 |
| 12/15/10 | AM Unger | Review order staying avoidance actions | .1 |
| 12/15/10 | K Vandenberg | Review discovery documents | 9.4 |
| 12/15/10 | PJ Wackerly | Draft and revise responses and objections to document request for production of documents (5.1); conference call with Sidley team re: same (1.0); review and circulate bankruptcy filings with comments (.3) | 6.4 |
| 12/15/10 | ME Walker | Review materials for document review | 1.2 |
| 12/15/10 | MM Walsh | Review background materials for document review project (0.6); access Relativity document program and review documents (0.5) | 1.1 |
| 12/15/10 | BK Washington | Review and study background materials required to conduct document review, including creditor constituent requests for production, factual background document, and document Review guidelines | 7.7 |
| 12/15/10 | NH Wyland | Review various emails from Sidley team re: background information and inquiry (.4); review background materials re: litigation issues (.3); review document review guidelines (.5); review batch guidance (.1); review materials re: creditors and additional litigation issues (.2); review background book including document requests and plan responsive statements (3.0) | 4.5 |
| 12/15/10 | EM Zito | (Conte) Conference call with T. Souther regarding issues relating to document production (.40); email correspondence with R. Hirth regarding same (.10) | .5 |
| 12/16/10 | M Alter-Nelson | Conference call for training on Tribune document review and Relativity (1.0); review background information and document review guidelines and Relativity training information (1.6) | 2.6 |
| 12/16/10 | GL Angst | Edits to discovery requests (.50); e-mails with D. Thomas and Sidley team re: discovery (.20); conference with D. Thomas re: same (.10) | .8 |
| 12/16/10 | GL Angst | Review filings | .4 |
| 12/16/10 | BL Bachman | Attend introductory teleconference with Sidley team discussing case background and document review protocol | 1.0 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/16/10 | BM Baglien | Attend training session re: qc review of documents for privilege and responsiveness issues (0.8); Review documents for privilege issues and responsiveness (.8) | 1.6 |
| 12/16/10 | DM Baron | Review documents for document requests (4.6); legal research re: service (3.2); draft email to S. Sexton re: summary of research on service issues (0.8) | 8.6 |
| 12/16/10 | MN Beer | Attend document review training | 1.5 |
| 12/16/10 | MA Beltran | Prepare discovery documents for attorney review | 1.0 |
| 12/16/10 | JF Bendernagel | Prepare for trial (2.0); review CMO (0.7); conference call with Sidley team regarding discovery issues (1.0); telephone call with C. Kenney regarding discovery responses (0.2); prepare on discovery responses (2.0); conference call with Plan Proponents regarding CMO and related issues (1.2); attend meeting with counsel regarding trial strategy (1.8); office conference with client regarding litigation issue (0.8); office conference with J. Ducayet regarding status (0.5); telephone calls with M. Siegal regarding CMO (0.6); strategize work plan (0.7); office conference with J. Ducayet regarding same (0.3) | 11.8 |
| 12/16/10 | SM Berliant | Review discovery documents | 7.8 |
| 12/16/10 | SM Bierman | Prepare discovery requests, and related emails (1.0) | 1.0 |
| 12/16/10 | A Blankenheimer | Attend meeting with Sidley team on document review procedures (1.5); review documents for responsiveness and privilege (3.7) | 5.2 |
| 12/16/10 | EM Chiarello | Attend document review meeting with C. Kenney and others | .8 |
| 12/16/10 | LH Cho | Review relevant background documents for document review (1.7); attend training for document review (1.3) | 3.0 |
| 12/16/10 | CE Coleman | Review and analyze documents on Relativity | 2.2 |
| 12/16/10 | TM Conroy | Participate in conference call re: document reviewing training | 1.. |
| 12/16/10 | H Curlee | Review discovery documents | 2.2 |
| 12/16/10 | EC Curtin | Attend meeting with Sidley team regarding qc document review | .8 |
| 12/16/10 | JW Ducayet | Attend meeting with client to discuss confirmation hearing | 3.0 |
| 12/16/10 | JW Ducayet | Office conference with J. Bendernagel, C. Kenney to discuss document and confirmation hearing issues (1.5); review draft responses to second request (.5); office conference with P. Wackerly to discuss responses to creditor constituent's second request for documents (.5); office conference with J. Bendernagel regarding confirmation hearing and Rule 2004 motion issues (1.5); draft email for J. Bendernagel regarding | 5.8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | 2004 issues (.8); review draft responses to creditor constituents first request for documents (1.0) | |
| 12/16/10 | AM Eavy | Discuss discovery searches with C. Kenney and J. Peltz (.4); conduct introductory training session for new reviewers (1.3); conduct quality control team training session (.8); conference call with M. Jackson and LDiscovery regarding coding fields and batches (.2); provide instruction to reviewers based on questions raised (2.7); discuss review team issues and updated instructions with M. Jackson (.4); provide C. Kenney with litigation search terms for review and discuss same (.4); activate and deactivate user accounts and update distribution lists (.3); review list of custodians and instructions on loading (.6); discuss project details and contract attorney issues (.5); review discovery documents (.7) | 8.3 |
| 12/16/10 | RS Flagg | Review Examiner's Report for litigation issues | 2.5 |
| 12/16/10 | B Frey | Document review for production | .5 |
| 12/16/10 | CM Gaul | Review documents to assess responsiveness and subject to attorney-client or work product privileges | 1.2 |
| 12/16/10 | JE Haney | Review discovery documents to assess relevance and privilege | .2 |
| 12/16/10 | PR Hauenstein | Attend document review training session (1.3); review case background documents (2.2) | 3.5 |
| 12/16/10 | TR Heisler | Review documents in response to document requests | 5.5 |
| 12/16/10 | JE Henderson | Review emails from J. Bendernagel re: litigation issues (.2); conf w/J. Ludwig re: litigation research (.3); review emails from Sidley team re: CMO (.5) | 1.0 |
| 12/16/10 | KL Holthaus | Document review for production | 2.0 |
| 12/16/10 | NA Huey | Attend meeting with Sidley team regarding quality control of document review | .2 |
| 12/16/10 | EJ Ives | Attend meeting with Sidley team and review instructions regarding document review for privilege and responsiveness | 1.2 |
| 12/16/10 | MS Jackson | Prepare for training of additional review team members (.4); participate in training for new team members (1.3); participate in QC Team training (.8); review LDiscovery issues (.6); prepare new subject matter searches for review team (1.4); answer and research reviewer questions regarding privilege and responsiveness (2.1); draft communication with review team regarding review tips and reminders (.3) | 6.9 |
| 12/16/10 | RB Kapnick | Prepare for and attend Sidley team conference call on plan discovery (.80); review plan discovery requests (.50); o/c with S. Rauscher re: response to plan discovery (.60); t/cs and o/cs with J. Ducayet, C. Kenney, C. Rosen and B. Krakauer re: | 4.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | response to plan discovery (.60); review pleadings and competing confirmation plans (2.40) | |
| 12/16/10 | CM Kenney | Attend training for first level reviewers (1.3); attend training for quality control reviewers (.8); review discovery documents for production (6.2); telephone conference with L. Marvin regarding discovery issues (.2); communications regarding discovery issues with client (.4); communications with J. Peltz, P. Wackerly, and A. Eavy regarding various issues with document review and discovery issues (2.7) | 11.6 |
| 12/16/10 | CL Kline | Research and respond to creditor constituent from P. Wackerly | .7 |
| 12/16/10 | CM Korenblit | Review materials relating to confirmation discovery document review (2.00) | 2.0 |
| 12/16/10 | CM Korenblit | Attend document review training session | 1.3 |
| 12/16/10 | CM Korenblit | Correspondence with team regarding review (.20) | .2 |
| 12/16/10 | MA Korman | Participate in litigation team status call (1.20); review discovery documents (.30) | 1.5 |
| 12/16/10 | B Krakauer | Review and analyze plan discovery | 3.2 |
| 12/16/10 | KT Lantry | E-mails with client and J. Boelter re: corporate governance issues in litigation (.4); review suggested edits to notice (.2); telephone call with D. Deutsch re: litigation issues (.3) | .9 |
| 12/16/10 | DJ Lutes | (Hanlon) TC with K. Lantry and clerk of Court re: continuance (.20); prepare notice of continuance (.20) | .4 |
| 12/16/10 | ZA Madonia | Review documents for responsiveness and privilege | 3.2 |
| 12/16/10 | RF Margolis | Review documents for responsiveness and privilege (4.5); review instructions and document requests (.5) | 5.0 |
| 12/16/10 | AK Martin | Review electronic documents for production in response to document requests | 3.7 |
| 12/16/10 | DM Miles | Review and comment on emails from Sidley team re: revisions to CMO (0.7); conferences with K. Stickles re: service of subpoenas (0.6); Sidley team call re: offensive document production requests (0.9); Plan Proponent Group call re: discovery (0.9); revise, edit, and circulate with comment offensive document production requests (8.1) | 11.2 |
| 12/16/10 | K Nakai | Process, search and prepare documents for attorney review for production | 3.0 |
| 12/16/10 | JE Novoselsky | Review documents in connection with document request for production (4.6); correspondence with Sidley team concerning same (.2) | 4.8 |
| 12/16/10 | AL Omholt | Review documents for privilege and relevance | 2.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/16/10 | K Pecoraro | Review documents for relevance and privilege | 4.1 |
| 12/16/10 | J Peltz | Teleconference with Sidley team re: document production (0.3); participate in training re: document review (0.8); participate in training re: document review quality control (0.8); discuss document review with C. Kenney and A. Eavy (0.8); review notes re: document collection (0.3); review and respond to email re: document collections (0.2); prepare discovery documents for processing (1.0) | 4.2 |
| 12/16/10 | AB Pitts | Perform document review for discovery (1.5); meet with QC reviewers and review documents and key sheets (2.5) | 4.0 |
| 12/16/10 | JP Platt | Prepare deposition exhibit index | 2.4 |
| 12/16/10 | JP Platt | Prepare depository production materials for J. Drayton at Kaye Scholer | 1.9 |
| 12/16/10 | J Radovich | Review discovery documents for responsiveness and privilege | 6.5 |
| 12/16/10 | SR Rauscher | Telephone conference with B. Kapnick regarding litgation matter background and review background documents | .5 |
| 12/16/10 | ES Robbins | Review documents for production (8.1); internal meeting re: Quality Control (0.8); emails to reviewers re: discovery issue (0.2) | 9.1 |
| 12/16/10 | CA Rosen | Telephone conferences with R. Kapnick re: discovery (.3); review plan discovery (.3); e-mails with R. Kapnick, B. Krakauer and J. Ducayet re: discovery (.2); office conference with R. Kapnick and S. Rauscher re: same (.7) | 1.5 |
| 12/16/10 | IM Ross | Review documents for responsiveness and privilege | .6 |
| 12/16/10 | TE Ross | Review documents for confirmation hearing production | 5.2 |
| 12/16/10 | CL Schiff | Communicate with M. Jackson re: privileged documents for production (.2); review documents (9.0) | 9.2 |
| 12/16/10 | SE Sexton | Emails with complaint team regarding summonses (0.6); email with D. Baron regarding research regarding service issues and review research regarding same (0.4) | 1.0 |
| 12/16/10 | BS Shull | Research litigation issues (4.5); review documents re: same (1.0) | 5.5 |
| 12/16/10 | AJ Sorkowitz | Attend training session with Sidley team for document review | 1.4 |
| 12/16/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 8.3 |
| 12/16/10 | JC Steen | Review and comment revised draft of document production request (1.0); office conference with A. Stromberg regarding completion of discovery request and related strategy (.50); review and analyze potential discovery alternatives (.50), and prepare advice regarding same (.50); review and respond to | 3.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | various inquiries from Sidley litigation team regarding discovery of competing plan proponents (.50) | |
| 12/16/10 | JC Steen | Review and assess various discovery-related correspondence from plan co-proponents (.50) | .5 |
| 12/16/10 | CA Steinbaum | (CBS) Review docket in case (0.1); confer with Sarah Cronin (White) regarding case status and email with S. Cronin re: same (0.2); email S. Contopulos regarding case status (0.1) | .4 |
| 12/16/10 | DE Thomas | Cnf. calls with Sidley team re discovery issues (.50); emails with Sidley team w/suggestions re: discovery (.20); emails with Sidley team re Lazard discovery (2.0); emails re meeting w/B. Krakauer and Sidley team and client re: plan litigation issues (.20); review of latest filings and CMO negotiations (3.10) | 6.0 |
| 12/16/10 | DM Twomey | Conference call with B. Krakauer, A&M, Sidley litigation team regarding discovery issues | 1.0 |
| 12/16/10 | DM Twomey | Review plan discovery materials | .4 |
| 12/16/10 | N Umar | Review documents in preparation for production (7.1); confer with M. Jackson and A. Eavy re: questions related to review of documents (0.1) | 7.2 |
| 12/16/10 | AM Unger | (Furnell) Review client emails re: settlement (.2); teleconference with D. Bralow re: settlement strategy (.1); teleconference with J. Fuller re: settlement (.1); review D. Bralow email re: settlement strategy (.1) | .5 |
| 12/16/10 | AM Unger | Review stipulation regarding Rule 2004 Examination (.1); review notice of filing proposed order amending solicitation order (.1); review B. Krakauer email re: document requests (.1); review B. Krakauer email re: litigation issue (.1); review D. Miles email re: document requests (.1); email to J. Bendernagel re: depositions (.1); review D. Miles and S. Kaufman emails re: litigation issues (.1); review Examiner Report for deposition preparation (1.2); review A. Stromberg email re: document requests (.1) | 2.0 |
| 12/16/10 | K Vandenberg | Document review for production | 12.8 |
| 12/16/10 | PJ Wackerly | Draft and revise responses and objections to document requests for production of documents (10.7); meet with document review team re: QC review (.8) | 11.5 |
| 12/16/10 | ME Walker | Document review for production (4.6); meeting with Sidley team regarding quality control review (.8) | 5.4 |
| 12/16/10 | AC Warner | Review updated background materials from review team leaders (0.50); review discovery documents (7.7) | 8.2 |
| 12/16/10 | BK Washington | Attend Sidley team training session on Relativity document review (1.0); review background materials for document | 7.3 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | review (1.3); address various system functionality problems with IT department (1.2); review competing plans materials and discovery documents (4.0) | |
| 12/16/10 | NH Wyland | Attend Sidley team document review training session (1.1); attend QC document team training session (.8); resolve technical issues with electronic database (.6); review of materials in preparation for document review (.5); emails from A. Eavy re: revised instructions and review issues (.4) | 3.4 |
| 12/16/10 | Q Zou | Attend Sidley team conference call re: training for reviewers (.80); review project emails and attachments from Sidley team (.10) | .9 |
| 12/17/10 | GL Angst | Review discovery-related filings | .3 |
| 12/17/10 | GL Angst | E-mails with Sidley team re: discovery requests (.30); review discovery materials re: same (.40) | .7 |
| 12/17/10 | DM Baron | Research and call several foreign process servers for complaintsy (2.1); review discovery documents for document requests (4.4); teleconferences with S. Sexton re: international service issues (0.2); legal research re: Hague Convention (0.6) | 7.3 |
| 12/17/10 | MA Beltran | Prepare discovery documents for attorney review | 1.8 |
| 12/17/10 | JF Bendernagel | Prepare and review CMO (2.0); telephone call with M. Siegal and D. Zensky regarding same (0.4); telephone call with B. Erens regarding privilege issues (0.3); telephone call with D. Zensky regarding same (0.3); conference with R. Flagg, S. Bierman and J. Ducayet regarding work plan (0.8); office conference with R. Flagg regarding same (0.2); telephone call with J. Ducayet regarding same (0.3); review affirmative discovery issues (0.5); telephone calls with D. Miles regarding same (0.2); prepare objections to creditor constituent discovery (1.0); review Examiner protocol (1.0); telephone call with client regarding status (0.5); review litigation issues relating to former employee files (0.5) | 8.0 |
| 12/17/10 | SM Berliant | Review discovery documents | 5.0 |
| 12/17/10 | A Blankenheimer | Review discovery documents and code for responsiveness and privilege | 4.3 |
| 12/17/10 | EM Chiarello | Review email correspondence from A. Eavy re: updated coding information and batch information (.2); review documents for production (1.0) | 1.2 |
| 12/17/10 | LH Cho | Review relevant documents and applicable rules (1.0); prepare subpoenas (2.0); discuss and correspond regarding matter with A. Unger, D. Miles and P. McGowan (.50) | 3.5 |
| 12/17/10 | CE Coleman | Review and analyze discovery documents on Relativity | 2.4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | database | |
| 12/17/10 | SG Contopulos | (CBS) Email C. Sennet re: court hearing and calendar of new court date and report | .2 |
| 12/17/10 | EC Curtin | Review correspondence from Sidley team regarding document review | .5 |
| 12/17/10 | JW Ducayet | Review and finalize document responses (2.5); telephone conference with J. Bendernagel regarding work plan (.5); conference call with S. Bierman, R. Flagg, J. Bendernagel regarding work plan (.8); telephone conference with C. Kenney regarding document collection and production efforts (.5); conference call with B. Whittman to discuss discovery issues (.5); telephone conference with L. Marvin regarding litigation responses (.3); review litigation under Delaware law and telephone conference with J. Langdon and K. Lantry re: same (.5); office conference with P. Wackerly regarding discovery responses (.4); telephone conference with J. Bendernagel regarding CMO and discovery responses (1.0); review and forward Lazard materials to R. Kapnick, C. Kenney with comments (.3); prepare list for service purposes under CMO (.2); correspondence with B. Shull; D. Miles regarding service of subpoenas (.2) | 7.7 |
| 12/17/10 | AM Eavy | Field questions from review team and discuss issues with J. Ducayet, C. Kenney and P. Wackerly (2.2); discuss document processing and search terms with C. Kenney, J. Peltz and M. Beltran (1.1); discuss revisions to litigation issue search terms with C. Kenney (.3); review documents for responsiveness and privilege (.9) | 4.5 |
| 12/17/10 | RS Flagg | Conference with J. Bendernagel regarding litigation work plan (.2); conference calls with J. Bendernagel, J. Ducayet and S. Bierman regarding litigation work plan (.8); review factual issues in Examiner's Report (3.0) | 4.0 |
| 12/17/10 | CM Gaul | Review discovery documents for responsiveness and privilege (0.3); phone call with A. Eavy regarding privilege issues (0.1) | .4 |
| 12/17/10 | JE Haney | Review documents to assess relevance and privilege | .8 |
| 12/17/10 | PR Hauenstein | Review documents, document requests, and document review protocol | 4.0 |
| 12/17/10 | TR Heisler | Review documents in response to document request | 5.1 |
| 12/17/10 | S Hlynski | Prepare and process discovery data for attorney review | 1.0 |
| 12/17/10 | KL Holthaus | Review discovery documents for production | .2 |
| 12/17/10 | EJ Ives | Review instructions and coordinate review platform regarding document review for privilege and responsiveness | 1.8 |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/17/10 | MS Jackson | Call with C. Kenney and vendor regarding electronic database issues (.3); call with vendor Ltd regarding extraction of data (.3); draft instructions for QC review team to begin review (.5); answer and research questions from review team members regarding responsiveness and privilege (2.2); review documents in response to request received from creditor constituent (1.4); review work flow for reviewers and QC Team (.8); prepare continued searches for batching of documents (.8) | 6.3 |
| 12/17/10 | KP Kansa | T/c J. Peltz re: litigation issues (.1); review Millen appeal document and email J. Ludwig re: same (1.2) | 1.3 |
| 12/17/10 | RB Kapnick | Review agreement (.60); review B. Whittman reports on plan issues (2.80); review Lazard report (2.20) | 5.6 |
| 12/17/10 | CM Kenney | Telephone conference with J. Bendernagel regarding strategy (.6); revise strategic memo outlining confirmation plan (.3); review quality control documents for production (4.3); office conference with P. Wackerly and J. Ducayet regarding responses to document requests (1.5); telephone conference with L. Marvin regarding discovery issues (.3); telephone conference with client and J. Ducayet regarding discovery issues (.9); telephone conference with client regarding discovery and governance issues (.4); communications with J. Peltz, P. Wackerly, and A. Eavy regarding various issues with document review and discovery issues (3.1) | 11.4 |
| 12/17/10 | MA Korman | Review discovery documents for production | 3.3 |
| 12/17/10 | B Krakauer | Analyze plan discovery | 2.7 |
| 12/17/10 | KT Lantry | Telephone calls with J. Langdon and J. Ducayet re: Delaware law and review related statutes and treatises (1.1); e-mail to client re: notice and governance issues (.3); telephone calls with J. Johnston and D. Deutsch re: same (.4); review revised discovery, and e-mails re: changes to same re: creditor constituent (.5); e-mails with Sidley team re: CMO (.3); e-mails with client re: letter to officers re: litigation issues (.2); e-mails with J. Peltz re: document production (.2); discuss issues involving discovery with K. Kansa and J. Ducayet (.2) | 3.2 |
| 12/17/10 | DJ Lutes | (Hanlon) Research status of minute order from Superior Court (.20); prepare notice re: continuance (.20) | .4 |
| 12/17/10 | ZA Madonia | Review discovery documents for privilege and responsiveness | 3.0 |
| 12/17/10 | RF Margolis | Review documents pursuant to document review (3.7); Email Sidley attorneys re: questions about specific discovery issues (0.2) | 3.9 |
| 12/17/10 | AK Martin | Review electronic documents for production in response to | 5.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | document requests | |
| 12/17/10 | DM Miles | Review, edit, prepare, finalize and serve discovery requests and subpoenas on plan proponents and third parties (8.7); conferences with A. Unger re: subpoenas (0.4); conferences with K. Stickles re: subpoenas (0.4) | 9.5 |
| 12/17/10 | JE Novoselsky | Review documents in connection with document request for production | 2.8 |
| 12/17/10 | AL Omholt | Review documents for privilege and relevance | 5.0 |
| 12/17/10 | K Pecoraro | Review documents for privilege and relevance | 1.1 |
| 12/17/10 | J Peltz | Review and respond to emails from document reviewers re: document review (1.0); analyze same (0.5); discuss matter with P. Wackerly (0.7); discuss matter with C. Kenney and A. Eavy (1.0); analyze document collections (1.0); review and respond to email from K. Lantry re: same (0.5) | 4.7 |
| 12/17/10 | AB Pitts | Review case law and research for privilege claims (2.0); review latest pleadings and final objections to discovery (2.0) | 4.0 |
| 12/17/10 | JP Platt | Review objections and responses to creditor constituent's first document requests and objections to second document requests | 4.5 |
| 12/17/10 | AV Potter | Review discovery documents for privilege | 3.8 |
| 12/17/10 | J Radovich | Review documents for responsiveness and privilege | 4.0 |
| 12/17/10 | SR Rauscher | Office conference with R. Kapnick, C. Rosen regarding litigation issue (.2); telephone conference with A&M regarding same (1.2); review background material regarding same (.6) | 2.0 |
| 12/17/10 | ES Robbins | Review documents and QC documents (7.0); o/c w/ A. Potter re: discovery questions (.3); o/cs w/ N. Wyland re: discovery questions (.4); emails w/ M. Jackson and A. Eavy re: discovery issues (.3) | 8.0 |
| 12/17/10 | CA Rosen | Telephone conference with R. Kapnick, S. Rauscher, S. Kaufman, D. Twomey, B. Whittman and J. Ducayet re: discovery (1.2); office conference with R. Kapnick and S. Rauscher re: same (.2); telephone conference with C. Kenney re: same (.1); communications with S. Rauscher re: same (.2); e-mail with J. Peltz re: plan issue (.1) | 1.8 |
| 12/17/10 | JM Schieber | Review updated instructions for document review | .3 |
| 12/17/10 | CL Schiff | Review discovery documents | 8.2 |
| 12/17/10 | SE Sexton | Emails and telephone conferences with Sidley team regarding service of summons on foreign defendants (0.3); review research relating to same (0.2) | .5 |
| 12/17/10 | BS Shull | Draft summary of litigated matters | 1.4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/17/10 | AJ Sorkowitz | Responsive and privilege review of documents | 1.9 |
| 12/17/10 | C Stavropoulos | Prepare and process discovery date for attorney review | 1.5 |
| 12/17/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 1.3 |
| 12/17/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 2.0 |
| 12/17/10 | JC Steen | Review and comment on document production request (.50); office conference with A. Stromberg regarding completion of creditor constituent discovery request and related strategy (.50); review and analyze potential strategic issues re: same (.50), and prepare team advice regarding same (.50) | 2.0 |
| 12/17/10 | DE Thomas | Review and analyze discovery issues | 1.0 |
| 12/17/10 | DM Twomey | Conference call with A&M, J. Ducayet, B. Kapnick, C. Rosen regarding discovery issues | 1.2 |
| 12/17/10 | AM Unger | Prepare subpoenas | 3.0 |
| 12/17/10 | K Vandenberg | Review discovery documents | 9.3 |
| 12/17/10 | PJ Wackerly | Draft and revise responses and objections to document requests for production of documents (2.8); meet with Melanie Walker re: interrogatory responses (.8); revise and serve responses and objections to additional document requests for production of documents (4.1) | 7.7 |
| 12/17/10 | ME Walker | Draft responses to interrogatories and discuss same with P. Wackerly and J. Peltz | 3.8 |
| 12/17/10 | MM Walsh | Review discovery documents for production | 1.0 |
| 12/17/10 | BK Washington | Review and study responsive statement of the plan proponents and the responsive statement of additional plan proponents in respect to competing plans of reorganization (2.8); review documents for responsiveness and privilege (4.9) | 7.7 |
| 12/17/10 | JM Weber | Review documents for responsiveness and privilege | 2. |
| 12/17/10 | NH Wyland | Resolve technical issues relating to Relativity (0.5); review documents for responsiveness and privilege, including QC review (7.2); teleconference with E. Robbins re: document review issues (0.1); teleconference with A. Eavy re: document review issues (0.1); teleconference with J. Ducayet re: document review issues (0.1); emails to/from E. Robbins re: QC review issues (0.2) | 8.2 |
| 12/18/10 | DM Baron | Review documents for document requests | 1. |
| 12/18/10 | MA Beltran | Prepare documents for attorney review | 5.3 |
| 12/18/10 | JF Bendernagel | Analyze employee litigation issues (0.7); review discovery matters (2.0) | 2. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/18/10 | SM Berliant | Review discovery documents for production | 5.3 |
| 12/18/10 | JW Ducayet | Review Examiner report for responses to discovery (2.5); emails with J. Bendernagel regarding work plan and discovery tasks (1.0) | 3.5 |
| 12/18/10 | AM Eavy | Discuss contract attorney status with LegalPeople (.2); review batch instructions and discuss same with M. Jackson (.2); provide updated information to LDiscovery regarding user accounts (.7); field questions from review team (.7); review J. Ducayet's revisions and comments to litigation search terms and respond to same (.8); provide instruction to M. Beltran regarding additional litigation search terms and process for running same across custodial documents (.7); revise list of litigation search terms (.6); discuss coding template modifications and batching of QC documents with M. Jackson (.5); draft litigation review instructions (1.4) | 5.3 |
| 12/18/10 | RS Flagg | Review discovery filings | 1.0 |
| 12/18/10 | MS Jackson | Communications with reviewers regarding responsiveness and privilege (.5); develop subject matter searches for batching of documents for review (1.4); draft instructions to vendor regarding batching of subject matter searches for document review (.4); update batch guidance document for review team (.4); review documents in response to document request from competing plan proponent (2.2) | 4.9 |
| 12/18/10 | RB Kapnick | Review litigation matter (.60); review affirmative document requests to creditor constituent (1.20); review and analyze outline of discovery issues (.70) | 2.5 |
| 12/18/10 | CM Kenney | Draft response to J. Bendernagel strategy plan (.8); draft response to plan regarding former employee (.8); quality control of review attorneys respond to questions from reviewers (2.7) | 4.3 |
| 12/18/10 | CL Kline | Respond to J. Ducayet request re competing plan proponent confi agreement | .4 |
| 12/18/10 | MA Korman | Review discovery documents | 1.2 |
| 12/18/10 | JK Ludwig | Emails with Sidley litigation team re: plan discovery | .2 |
| 12/18/10 | DJ Lutes | Prepare notice of continuance | .8 |
| 12/18/10 | RF Margolis | Review documents pursuant to document review | 1.2 |
| 12/18/10 | DM Miles | Review newly served discovery requests (0.9); review deposition issue (0.2); emails to and from P. Wackerly re: offensive document production requests (0.2) | 1.2 |
| 12/18/10 | AL Omholt | Review documents for privilege and relevance | 2.5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/18/10 | AB Pitts | Correspond with discovery team re: objections (1.0); meet and confer with team members re:objections (1.0) | 2.0 |
| 12/18/10 | J Radovich | Review documents for responsiveness and privilege | 6.0 |
| 12/18/10 | ES Robbins | Review documents for responsiveness and privilege | .7 |
| 12/18/10 | CA Rosen | E-mails with J. Bendernagel, P. Wackerly, R. Kapnick, S. Rauscher and J. Ducayet re: plan litigation (.4); review plan (.1) | .5 |
| 12/18/10 | N Umar | Review documents in preparation for production | .1 |
| 12/18/10 | PJ Wackerly | Draft and revise responses and objections to document requests (.8); draft responses and objections to competing plan proponent subpoena (2.5) | 3.3 |
| 12/18/10 | MM Walsh | Review documents for document production | 2.1 |
| 12/19/10 | DM Baron | Review documents for document requests | 3.5 |
| 12/19/10 | MA Beltran | Prepare documents for attorney review | 3.0 |
| 12/19/10 | JF Bendernagel | Review expert testimony (0.3); telephone call with J. Ducayet regarding same (0.4); review interrogatory responses (1.0); review discovery matters (0.5); conference call with expert re: litigation issues (1.6) | 3.8 |
| 12/19/10 | EC Curtin | Review documents for production | .8 |
| 12/19/10 | JW Ducayet | Telephone conference with J. Bendernagel regarding expert (1.2); review emails regarding expert report (.4); review correspondence regarding discovery issues (.4); conference call with expert (1.5) | 3.5 |
| 12/19/10 | AM Eavy | Review documents for responsiveness and privilege (2.4); discuss MIP motion before US Trustee with J. Ducayet, C. Kenney and M. Jackson (.2); review discovery issues with M. Beltran and K. Nakai (.8); discuss preservation obligation of staffing agency and contract attorneys with J. Ducayet and C. Kenney (.2); review database accounts and distribution lists (.1); provide data loading instructions and batching directions to LDiscovery (.7); update C. Kenney and M. Jackson regarding discovery status (.2); revise litigation review instructions and attorney list and send with comments to C. Kenney, P. Wackerly and M. Jackson for review in advance of training (3.2) | 7.8 |
| 12/19/10 | TR Heisler | Review documents in response to document request | 4.0 |
| 12/19/10 | MS Jackson | Draft communication with review team regarding new batches and revised instructions (.4); communications with J. Ducayet regarding issues of responsiveness (.3); review documents in response to document request from competing plan proponent | 6.8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | (6.1) | |
| 12/19/10 | CM Kenney | Communications with J. Ducayet, J. Peltz, A. Eavy and M. Jackson regarding document review and related strategy (2.3); review quality control of document review processes (2.1) | 4.4 |
| 12/19/10 | MA Korman | Review discovery documents | 1.0 |
| 12/19/10 | KT Lantry | E-mails with J. Bendernagel, J. Steen and J. Conlan re: discovery issue | .4 |
| 12/19/10 | SS Love | Review documents for production | 2.0 |
| 12/19/10 | ZA Madonia | Review discovery documents for responsiveness and privilege | 1.1 |
| 12/19/10 | DM Miles | Draft and edit Examiner Report summary | 2.1 |
| 12/19/10 | K Nakai | Prepare, process and search documents for attorney review for production | 4.0 |
| 12/19/10 | AL Omholt | Review documents for privilege and relevance | 4.5 |
| 12/19/10 | J Radovich | Review documents for responsiveness and privilege | 5.0 |
| 12/19/10 | SR Rauscher | Review draft document request responses | .5 |
| 12/19/10 | ES Robbins | Review discovery documents for production | 5.8 |
| 12/19/10 | CA Rosen | E-mails with R. Kapnick, S. Rauscher, P. Wackerly and B. Krakauer re: discovery | .3 |
| 12/19/10 | IM Ross | Review documents for privilege and responsiveness | 4.0 |
| 12/19/10 | JM Schieber | Review documents for responsiveness and privilege | 3.5 |
| 12/19/10 | SE Sexton | Email Delaware counsel regarding service issues | .3 |
| 12/19/10 | DE Thomas | Emails with Sidley team re litigation issues | .3 |
| 12/19/10 | K Vandenberg | Review discovery documents | 4.3 |
| 12/19/10 | PJ Wackerly | Draft responses and objections to competing plan proponent subpoena | 3.4 |
| 12/19/10 | ME Walker | Quality control review of document production | 1.7 |
| 12/19/10 | MM Walsh | Review documents for document production | .9 |
| 12/19/10 | JM Weber | Review documents for responsiveness and privilege | 1.8 |
| 12/19/10 | NH Wyland | Document review for responsiveness and privilege | 2.4 |
| 12/20/10 | GL Angst | Analyze options for discovery (.30); e-mails with J. Bendernagel re: depositions and document requests (.20); telephone conferences with D. Thomas re: discovery (.30) | .8 |
| 12/20/10 | GL Angst | Conference call re: work plan / review discovery assignments | .3 |
| 12/20/10 | BM Baglien | Review of documents for privilege and responsiveness and | 4.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | perform relevant redactions | |
| 12/20/10 | DM Baron | Review documents for document requests (5.8); revise and edit Answers to First and Second Document requests (2.3) | 8.1 |
| 12/20/10 | MA Beltran | Prepare documents for attorney review | 3.3 |
| 12/20/10 | JF Bendernagel | Telephone call with client regarding employee litigation issues (0.4); conference call with litigation team regarding status/work plan (0.7); analyze privilege issues (1.5); prepare email to company regarding litigation issue (1.0); telephone call with D. Heiman regarding same (0.2); telephone call with F. Wood regarding same (0.3); telephone calls with client regarding same (0.3); telephone calls with J. Ducayet regarding same (0.3); research identifying fact witness (0.5); office conference with D. Miles regarding same (0.3); conference call with Co-Proponents regarding discovery issues (1.5); prepare discovery responses (1.0); telephone call with J. Conlan regarding strategy (0.4); review offensive discovery (0.8); analyze expert testimony (0.5); telephone call with B. Erens and J. Ducayet regarding corporate governance issues (0.3) | 10.0 |
| 12/20/10 | SM Berliant | Review documents for responsiveness and privilege | 7.5 |
| 12/20/10 | A Blankenheimer | Review documents and code for privilege and responsiveness | 6.3 |
| 12/20/10 | EM Chiarello | Perform production review of two batches of documents | 2.2 |
| 12/20/10 | CE Coleman | Review and analyze discovery documents on Relativity (5.0); communicate with Sidley team re same (.4) | 5.4 |
| 12/20/10 | H Curlee | Review documents for responsiveness and privilege | 3.4 |
| 12/20/10 | EC Curtin | Review documents for responsiveness and privilege | 2.1 |
| 12/20/10 | JW Ducayet | Conference call with Sidley team to discuss status and work plan (1.0); conference call to discuss issues with Plan proponents (1.5); telephone conference with client regarding employee litigation (.5); multiple office conferences with C. Kenney to discuss discovery and document collection issues (1.5); office conference with B. Shull regarding litigation issues (.3); review and provide to client summary of litigation procedures (.5); conference call with J. Bendernagel, A. Pitts, C. Kenney to discuss privilege issues (1.0); telephone conference with J. Bendernagel regarding privilege issues (.5); review correspondence from Davis Polk to Akin (.3); telephone conference with C. Kenney regarding document collection issues (.8); telephone conference with J. Bendernagel regarding document collection issues (.4); correspondence with expert regarding inquiries related to expert report (.3); review and revise objections and responses to competing plan proponent document requests (1.0) | 9.6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/20/10 | AM Eavy | Prepare for contract attorney training session (.5); conduct training session (1.3); update review instructions and attorney list (.9); review contract attorney issues and fielding of questions (6.7); revise discovery list (.6); summarize topics addressed and prepare summary of same for reviewers (.5); review and analyze electronic discovery issues (.6) | 11.1 |
| 12/20/10 | RS Flagg | Conference call with Sidley team regarding case status and litigation work plan (.5); conference call with Plan Proponent Group regarding discovery issues (1.8); research factual issues in Examiner's Report (5.5) | 7.8 |
| 12/20/10 | CM Gaul | Phone call with C. Coleman to discuss privilege issues | .2 |
| 12/20/10 | A Godofsky | Prepare and process discovery data for attorney review | 8.8 |
| 12/20/10 | A Gumport | Office conference with K. Lantry re: litigation issues (.3); research and e-mail K. Lantry re: same (1.0); research re: same (5.8) | 7.1 |
| 12/20/10 | PR Hauenstein | Review documents for purposes of responding to discovery requests (5.2); exchange emails with A. Eavy, M. Jackson, J. Peltz, and P. Wackerly re: various document review issues (0.4) | 5.6 |
| 12/20/10 | TR Heisler | Review documents in response to competing plan proponent document request | 3.5 |
| 12/20/10 | JE Henderson | Conf w/K. Mills re: litigation issues (.1); review correspondence re: same (.1) | .2 |
| 12/20/10 | S Hlynski | Prepare and process discovery data for attorney review | 1.5 |
| 12/20/10 | EJ Ives | Review and conduct document review for privilege and responsiveness | 3.4 |
| 12/20/10 | MS Jackson | Review and edit draft instructions for contract attorneys review (.6); Participate in training of contract attorneys for document review (1.1); research and review documents for production (6.5); answer and research reviewers discovery questions (1.2); prepare electronic database searches for discovery purposes (.7); review and edit summary discovery instructions (.3); review documents in response to competing proponent document request (2.4) | 12.8 |
| 12/20/10 | RB Kapnick | Review plan litigation matter (2.20); prepare for and attend meeting with Alvarez team and B. Krakauer re: same (3.80); review and edit document request (2.20); t/cs with S. Rauscher and C. Rosen re: same (.60) | 8.8 |
| 12/20/10 | CM Kenney | Meetings with client regarding documents (6.9); review documents for quality control (2.8); team strategy telephone conference regarding work plan (1.0); training of review | 13.4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| | | attorneys (1.1); respond to answers from reviewers regarding privilege and responsiveness (1.6) | |
| 12/20/10 | CL Kline | Discuss litigation issues w/A. Potter (.10); Discuss and research O'Melveny inquiry per P. Wackerly (0.2) | .3 |
| 12/20/10 | MA Korman | Review discovery documents | 2.8 |
| 12/20/10 | KT Lantry | Discuss litigation issues and governance issues with B. Whittman (.3); discuss research re: Delaware law with A. Gumport and forward relevant documents with comments (.4); review summary of litigated matter (.3); review letter to shareholders re: litigation issue (.2) | 1.2 |
| 12/20/10 | KT Lantry | Participate in conference call with Plan Proponents' litigation team re: case status | 1.0 |
| 12/20/10 | SS Love | Review discovery documents for production and confer with A. Eavy regarding privileged communications | 7.3 |
| 12/20/10 | JK Ludwig | Emails to Sidley litigation team re: plan discovery | .1 |
| 12/20/10 | DJ Lutes | Prepare notice of continuance and coordinate filing and service regarding the same | .6 |
| 12/20/10 | ZA Madonia | Research corporate governance issues in bankruptcy | 1.1 |
| 12/20/10 | RF Margolis | Review documents pursuant to document review (3.2); Email supervisors with questions re: same (0.2) | 3.4 |
| 12/20/10 | DM Miles | Attend Sidley litigators call re: case status (0.8); conference with J. Bendernagel re: case, status, tasks (0.6); draft, revise and circulate proposed letter re: preliminary witness list (1.1); conference call with Plan Proponent Group re: discovery, privilege logs, Examiner's Report (1.8); prepare discovery certificates of service and recirculate with comments (0.4); review offensive deposition list (0.2); draft and edit examiner report summary (2.1); emails with K. Stickles re: notice of service on discovery requests (0.2); emails with Akin Gump and PPG re: service of subpoenas (0.3); conference with J. Bendernagel and J. Ducayet re: expert report and issues (0.4) | 7.9 |
| 12/20/10 | K Nakai | Prepare, process and search documents for attorney review for production | 6.0 |
| 12/20/10 | JE Novoselsky | Review documents in connection with creditor constituent's request for production | 2.2 |
| 12/20/10 | AL Omholt | Review documents for privilege and relevance | 1.0 |
| 12/20/10 | K Pecoraro | Review documents for relevance and privilege | 2.4 |
| 12/20/10 | J Peltz | Review and respond to emails from reviewers re: document review issues | . |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hour |
|------|------|-----------|------|
| 12/20/10 | AB Pitts | Meet and confer internally with Sidley team re: categories for document and privilege logs (2.0); meet with J. Ducayet and P. Wackerly throughout day re: litigation matters (1.0); review research re: same (3.0) | 6.0 |
| 12/20/10 | AV Potter | Review documents for privilege | 5.0 |
| 12/20/10 | SR Rauscher | Office conference with R. Kapnick, C. Rosen re: discovery (.7); revise response to creditor constituent's document requests (2.2); review background on plan proponent material (3.0) | 5.9 |
| 12/20/10 | ES Robbins | O/c w/ N. Wyland re: QC issues (.5); draft email to C. Kenney re: QC issues (.4); o/c w/ A. Potter re: discovery question (.1); o/c w/ M. Jackson re: privilege questions (.3); review of discovery documents (4.8) | 6.1 |
| 12/20/10 | CA Rosen | Office conference with S. Kaufman, B. Whittman, R. Kapnick, B. Kraukauer and D. Twomey re: plan litigation issues (3.0); communications with S. Rauscher and R. Kapnick re: discovery (.4); office conference with R. Kapnick and S. Rauscher re: discovery (.7); review and edit Bridge discovery responses (.8); review draft report and related documents (2.3) | 7.2 |
| 12/20/10 | TE Ross | Review documents for confirmation hearing production | 2.7 |
| 12/20/10 | JM Schieber | Review documents for responsiveness and privilege | 1.1 |
| 12/20/10 | CL Schiff | Review discovery documents (8.5); communicate with team re: review instructions (.2) | 8.7 |
| 12/20/10 | SE Sexton | Email with Delaware counsel regarding summonses | .1 |
| 12/20/10 | BS Shull | Draft stipulated protective order for Rule 2004 discovery | 2.2 |
| 12/20/10 | AJ Sorkowitz | Review documents for responsiveness and privilege | 1.8 |
| 12/20/10 | C Stavropoulos | Prepare and process data for attorney review | 7.5 |
| 12/20/10 | JC Steen | Review and comment revised draft of document production request (1.0); office conference with A. Stromberg regarding completion of discovery request and related strategy (.50); review and analyze potential discovery alternatives (.50), and prepare advice regarding same (.30); review and respond to various inquiries from Sidley litigation team regarding discovery of competing plan proponents (.50) | 2.8 |
| 12/20/10 | JC Steen | Review and assess various discovery-related correspondence from plan co-proponents (.50) | .5 |
| 12/20/10 | DE Thomas | Prepare for and attend meeting w/B. Krakauer and Sidley team re plan litigation issues (3.0); emails with Sidley team re plan issues (.20); emails w/J. Bendernagel re litigation issues (.20); t/cs w/J. Angst re same (.10); review of emails from Sidley team on litigation issues (.50) | 4.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hou: |
|------|------|-----------|------|
| 12/20/10 | DM Twomey | Prepare for meeting regarding plan litigation matter and A&M report (1.0); meeting with B. Whittman, S. Kaufman, C. Rosen, B. Krakauer, B. Kapnick, D. Thomas regarding same (3.0); office conference with J. Boelter regarding same (.40); e-mails with C. Rosen regarding same (.20); review/analyze materials regarding same (1.90) | 6.! |
| 12/20/10 | AM Unger | (Furnel) Teleconference with D. Bralow re: settlement issues (.1); teleconference with J. Giaimo re: settlement issues (.1); review J. Giaimo email re: settlement (.1) | .: |
| 12/20/10 | AM Unger | Review proposed case management order (.1); review responses and objections to creditor constituent document requests (.2); review subpoena to Wilmington Trust (.1); review subpoena to creditor constituent (.1); review P. Wackerly email re: case filings (.1); review draft of preliminary work plan (.1); review J. Bendernagel email re: depositions (.1); review statutes for service on plan proponents (.1); teleconference with L. Cho re: deposition planning (.1); review creditor constituent's second request for document production (.1); review A. Stromberg email and attached order entered by court re: Plan Confirmation and Discovery Scheduling (.2); preparation for depositions (.6) | 1.! |
| 12/20/10 | K Vandenberg | Review documents for responsiveness and privilege | 8.: |
| 12/20/10 | PJ Wackerly | Prepare for and attend contract attorney training (2.0); revise responses and objections to subpoena (3.8); review privilege issues and analyze documents (2.5) | 8.: |
| 12/20/10 | ME Walker | Draft responses to interrogatories (5.20); quality control review of document production (1.50) | 6.: |
| 12/20/10 | MM Walsh | Review documents for document production | 3.: |
| 12/20/10 | BK Washington | Review documents for responsiveness and privilege (0.5); review various system functionality issues with IT department (4.8) | 5.: |
| 12/20/10 | JM Weber | Review documents for responsiveness and privilege | 3.! |
| 12/20/10 | NH Wyland | Teleconference with E. Robbins re: discovery issues (.2) review documents for responsiveness and privilege (3.6) | 3.! |
| 12/21/10 | GL Angst | Analyze research re: plan litigation issue (.50); telephone conference with A. Stromberg re: same (.20) | .: |
| 12/21/10 | DM Baron | Review documents for competing plan proponent requests (5.4); research for summonses of litigated matters (0.5); office conference with P. Wackerly re: serving subpoena responses (0.2) | 6.: |
| 12/21/10 | MA Beltran | Prepare documents for attorney review | 2.! |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hou |
|------|------|-----------|------|
| 12/21/10 | JF Bendernagel | Review of key documents for discovery (1.0); analyze issues regarding former employee (0.3); analyze privilege log issues (1.0); telephone call with J. Ducayet and C. Kenney regarding same (0.3); review discovery related issues (1.0); conference call with E. Moskowitz regarding same (0.3); telephone call with J. Johnston regarding litigation issues (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with B. Krakauer regarding plan litigation issue (0.2); conference call with all Parties relating to discovery (2.5); follow-up call with litigation team regarding same (0.3); telephone call with client regarding status (0.3) | 7.7 |
| 12/21/10 | SM Berliant | Review discovery documents for production | 2.8 |
| 12/21/10 | A Blankenheimer | Review documents and code for privilege and responsiveness | 5.0 |
| 12/21/10 | CE Coleman | Review and analyze documents on Relativity (4.0); communicate with team re same (.5) | 4.5 |
| 12/21/10 | TM Conroy | Read plans of reorganization | .5 |
| 12/21/10 | H Curlee | Review discovery documents | 4.2 |
| 12/21/10 | EC Curtin | Review discovery documents | 5.0 |
| 12/21/10 | JW Ducayet | Meet and confer call with all parties regarding discovery (2.7); conference call with J. Bendernagel, C. Kenney to discuss discovery and meet and confer issues (.8); conference call with J. Bendernagel, C. Kenney to discuss next steps from meet and confer (.6); review materials regarding document searches (1.2); telephone conference with B. Whittman to discuss analysis (.3); review and revise responses to subpoena (.8); telephone conference with counsel for former employee (.2); draft email to J. Bendernagel regarding conversation with former employee's counsel (.2); telephone conference with C. Kenney regarding discovery issues (.5); telephone conference with M. Russano regarding discovery issues (.4); review correspondence in preparation for meet and confer (.5); telephone conference with J. Bendernagel regarding discovery and confirmation issues (.8); telephone conference with L. Marvin regarding meet and confer call (.3); office conference with P. Wackerly regarding discovery issues (.2) | 9.5 |
| 12/21/10 | AM Eavy | Participate in conference call with J. Bendernagel, J. Ducayet, C. Kenney, A. Pitts, P. Wackerly, and M. Jackson in preparation for meet and confer (.5); prepare list of entities for discovery (.3); field questions from review team (.6); discuss reviewer status with M. Jackson (.4); instruct reviewers regarding visibility of documents in batches (.4); prepare list of user activity for C. Kenney (.5); review database with C. Kenney regarding relevant time periods (.1); meet with K. | 12.2 |