**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative |
|---|---|---|
| | | Nakai regarding discovery issues (.4); onsite with contract attorneys fielding questions (2.7); email with A. Pitts regarding discovery issues (.1); discuss new batches with C. Kenney, P. Wackerly and M. Jackson (.3); run searches to create batches for assignments (.7); draft email to reviewers regarding discovery issue (.3); meet with M. Jackson to prepare custodial collection tracker (4.3); provide loading instructions and batching instructions to LDiscovery (.6) |
| 12/21/10 | RS Flagg | Meet and confer with principal parties regarding discovery issues (2.2); research facts in Examiner's Report (6.0) |
| 12/21/10 | PC Fratto | Attend training conference call with M. Jackson for documents review (.4); review background materials for same (1.1) |
| 12/21/10 | A Godofsky | Prepare and process data for attorney review |
| 12/21/10 | A Gumport | Research litigation issues and e-mail K. Lantry re: same |
| 12/21/10 | JE Haney | Research regarding privilege scope in bankruptcy |
| 12/21/10 | TR Heisler | Review documents in response to document request |
| 12/21/10 | JE Henderson | Email exchange w/bankruptcy/litigation team re: responses/stay motion and outreach protocol |
| 12/21/10 | RW Hirth | (Crab House) Review status of retained client documents and produced documents (1.0); analysis of retention issues (.50) |
| 12/21/10 | RW Hirth | (Conte) Review and analyze litigation materials for use in Conte litigation (1.20) |
| 12/21/10 | KL Holthaus | Review discovery documents |
| 12/21/10 | NA Huey | Review coding instructions and other background/training materials (1.0); review documents coded for production (3.7); communications with P. Wackerly and M. Jackson regarding issues related to quality control (.4) |
| 12/21/10 | MS Jackson | Tribune call for management review team (.4); preparation for review team call (.4); Collect and review documents from select custodians at company (2.6); answer and research reviewers questions (1.6); develop and sample new searches for subject matter document batches for reviewers (2.1); communications with Alvarez and Marsal regarding network data to be collected (.3); draft communications with team regarding new batches for review (.3); draft and review memo regarding status of document collection, data processing, and document review (2.1) |
| 12/21/10 | RB Kapnick | Review and edit document response (2.50); t/cs and o/c with S. Rauscher re: same (.50); review agreement (.60); o/c and t/cs with C. Rosen re: legal research memos (.50) |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/21/10 | CM Kenney | Attend call with all counsel regarding meet and confer on privilege topics (2.5); attend preparatory call with J. Bendernagel, J. Ducayet, P. Wackerly, A. Eavy, M Jackson and A. Pitts re: privilege calls (1.1); review documents for quality control (6.4); respond to calls regarding quality control of review, including calls and communications from A. Eavy, J. Peltz, M. Jackson, C. Shiff, and J. Ducayet (4.7) | |
| 12/21/10 | CL Kline | Respond to J. Peltz inquiry re subpoena matters | |
| 12/21/10 | MA Korman | Review discovery documents | |
| 12/21/10 | KT Lantry | Review files and identify relevant search terms for purposes of document production (2.3); review fact witness lists and e-mails re: same (.3) | |
| 12/21/10 | KT Lantry | E-mails with J. Langdon and client re: litigation issues (.5); telephone call with D. Deutsch and D. Eldersveld re: litigation issues (.4); review and edit letters to defendants, and e-mails with client re: same (.5); discuss litigation research with A. Gumport and review summary of same (.6); discuss litigation issue with J. Johnston and D. Deutsch (.4) | |
| 12/21/10 | SS Love | Review discovery documents for production | 7 |
| 12/21/10 | JK Ludwig | Emails with R. Stone, J. Henderson and M. Walker re: litigation issues | |
| 12/21/10 | ZA Madonia | Research litigation issue under federal law (3.4); research governance issues under federal law (1.8) | 5 |
| 12/21/10 | AK Martin | Review electronic documents for production in response to document requests | 8 |
| 12/21/10 | DM Miles | Prepare subpoena served on party (0.7); draft and edit examiner report summary (3.9); attend (in part) plan proponent group call re: litigation issues (1.1); attend CMO call with Sidley team (0.9); review Wells Fargo responses (0.4); draft stipulation on DDO and MO (1.2) | 8 |
| 12/21/10 | KS Mills | Review/follow-up on inquiry received regarding certain adversary proceeding | |
| 12/21/10 | K Nakai | Prepare, process and search documents for attorney review for production | 4. |
| 12/21/10 | JE Novoselsky | Review documents in connection with document request for production | 2. |
| 12/21/10 | AL Omholt | Review documents for privilege and relevance | 3. |
| 12/21/10 | K Pecoraro | Review discovery documents for privilege and relevance | . |
| 12/21/10 | J Peltz | Review and respond to email re: document review (0.6); | 1. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H... |
|---|---|---|---|
| | | prepare list of search terms (0.8) | |
| 12/21/10 | AB Pitts | Confer with discovery team re: litigation matters (1.0); attend meet and confer call with creditor constituent re: discovery issues (1.5); review research on privilege issues and confer with Sidley team and co-proponents re: same (2.5); review discovery documents (2.5) | |
| 12/21/10 | AV Potter | Review documents for privilege | |
| 12/21/10 | SR Rauscher | Office conferences with R. Kapnick, C. Rosen, D. Twomey re: document request response (1.0); draft document review protocol (2.0); revise document request responses (1.0); telephone conference with C. Kenney re same (.2); review creditor constituent background (1.0) | |
| 12/21/10 | ES Robbins | Emails w/ review team re: discovery questions (.4); review additional discovery documents (3.3); review document requests (.9) | 4 |
| 12/21/10 | CA Rosen | Edit responses to discovery requests (1.2); office conference and communications with S. Rauscher re: same (.6); review and edit document review protocol (.4); review Lazard documents (1.5); office conferences with D. Twomey and S. Rauscher re: plan litigation matter (1.0); review research re: same (1.6) | 6 |
| 12/21/10 | IM Ross | Review documents for privilege and responsiveness | 2 |
| 12/21/10 | JM Schieber | Review documents for responsiveness and privilege | |
| 12/21/10 | CL Schiff | Review discovery documents (8.5); communicate with C. Coleman re: privilege decisions (.3); communicate with A. Eavy and C. Kenney re: document coding rules (.2) | 9 |
| 12/21/10 | SE Sexton | Telephone conference and emails with Delaware counsel regarding service of summons (.30); telephone conferences with complaint team regarding service of summons (.50) | |
| 12/21/10 | HR Sheppard | Telephone conference with M. Walker re: discovery issues (.1); telephone conference with P. Wackerly re: same (.1); review document retention notice (.1); review background memo (.5); review response to competing plans (.4) | 1. |
| 12/21/10 | AJ Sorkowitz | Review documents for responsiveness and privilege | 3. |
| 12/21/10 | C Stavropoulos | Prepare and process discovery data for attorney review | 3.0 |
| 12/21/10 | JC Steen | Review various e-mails from litigation team regarding potential confirmation discovery (.50) | . |
| 12/21/10 | AM Unger | Review emails from D. Miles and L. Cho re: subpoena (.1); review P. Wackerly email re: case filings (.1) | . |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| 12/21/10 | K Vandenberg | Review discovery documents | 8 |
| 12/21/10 | K Vandenberg | Review research for complaints | |
| 12/21/10 | PJ Wackerly | Perform document review (2.9); revise responses and objections to competing plan proponents subpoena (.7); review plan documents (.8); conference call with Sidley team regarding document review status (.7); attend (in part) conference call regarding meet and confer on responses and objections to document requests (2.0); prepare and process discovery documents for production (1.2) | 8 |
| 12/21/10 | ME Walker | Respond to inquiries regarding complaints | |
| 12/21/10 | BK Washington | Review documents for responsiveness and privilege (0.5); review various system functionality issues with IT department (1.5) | 2 |
| 12/21/10 | JM Weber | Review documents for responsiveness and privilege | 3 |
| 12/21/10 | NH Wyland | Perform document review for production and privilege, including emails to/from M. Jackson and A. Eavy | 3 |
| 12/22/10 | MJ Altshuler | Document review training (.7); review Relativity database (.3); review background materials for document review (1.0); review documents for responsiveness and privilege (4.8); email with A. Eavy re: questions and issues with respect to discovery (.4) | 7 |
| 12/22/10 | GL Angst | Analyze and follow up on discovery relating to noteholders | 1 |
| 12/22/10 | GL Angst | Review plan litigation matter (.30); telephone conference with A. Stromberg re: same (.10) | |
| 12/22/10 | BL Bachman | Review document review protocol and background information in preparation for document review | 1 |
| 12/22/10 | BM Baglien | Review of documents for privilege and responsiveness | |
| 12/22/10 | DM Baron | Incorporate edits of J. Ducayet and M. Lindberg to subpoena responses and objections (0.8); Office conference with J. Ducayet re: subpoena responses and objections (0.2); review, edit, and serve subpoena responses and objections (1.3); review documents for document requests (3.9) | 6 |
| 12/22/10 | MN Beer | Review document review instructions and background materials | 1 |
| 12/22/10 | MA Beltran | Prepare documents for attorney review | 2. |
| 12/22/10 | JF Bendernagel | Review employee litigation issues (0.5); telephone call with J. Ducayet regarding protective order (0.2); telephone call with client regarding same (0.3); analyze affirmative discovery (0.3); review privilege contingencies (0.5); prepare Mediation | 10. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative |
|------|------|-----------|
| | | Order and Document Depository Order (1.5); conference call with discovery team regarding discovery issues (1.0); conference call with Co-Proponents regarding discovery (1.2); conference call with B. Whittman and J. Ducayet regarding issues relating to litigation issues (1.2); review of Lazard materials (0.7); review of Lazard analysis of litigation issues (0.5); telephone call with S. Mandava regarding litigation issues (0.3); telephone call with K. Lantry regarding tax matter (0.2); telephone call with J. Conlan regarding status (0.4); prepare for witness depositions (1.0); analyze key litigation issues (0.5) |
| 12/22/10 | A Blankenheimer | Review documents and code for privilege and responsiveness |
| 12/22/10 | EA Caveness | Review discovery documents |
| 12/22/10 | EM Chiarello | Review documents for quality control |
| 12/22/10 | TM Conroy | Review documents for responsiveness and privilege |
| 12/22/10 | H Curlee | Review documents for responsiveness and privilege |
| 12/22/10 | EC Curtin | Review discovery documents (1.1); correspondence with Sidley team re: document review issues (.2) |
| 12/22/10 | JW Ducayet | Conference call with J. Bendernagel, C. Kenney, A. Pitts to discuss document discovery and related issues (1.0); conference call with Plan co-proponents to discuss various case management issues (1.0); review and revise response to creditor constituent subpoena (.8); conference call with K. Lantry, L. Barden to discuss litigation issues (.4); conference call with D. Twomey, J. Bendernagel, expert to discuss expert report (1.0); multiple telephone conferences with C. Kenney regarding document review, collection and privilege issues (1.0); telephone conference with J. Bendernagel regarding case management and document discovery issues (1.0); review and revise interrogatory answers (.8); review and revise draft protective order in connection with Rule 2004 motion (.8); telephone conference with L. Marvin regarding Jones Day response to subpoena (.2); telephone conference with J. Bendernagel regarding 2004 protective order (.2); telephone conference with S. Rauscher regarding response to creditor constituent discovery (.4); telephone conference with J. Bendernagel regarding same (.3) |
| 12/22/10 | AM Eavy | Conduct document review training for new reviewers (.8); set up Relativity user accounts (.3); prepare background materials and document review instructions to review team (1.8); discuss processing and status of document loads and searches with K. Nakai (.8); discuss reviewer statistics with M. Jackson (.4); revise coding template (.2); discuss additional staffing with C. Kenney (.4); emails with NY associates regarding availability |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative |
|------|------|-----------|
| | | .6); email reviewers of their preservation obligations (.1); discuss use of contract attorneys with S. Lagana and C. Kenney (.2); review and respond to questions from reviewers (4.4); review and revise C. Kenney's custodial collection and search term summary (1.3) |
| 12/22/10 | RS Flagg | Telephone call with Sidley team regarding discovery issues (1.0); conference call with Plan Proponent Group regarding discovery issues (1.2); research facts in Examiner's Report (5.8) |
| 12/22/10 | BP Furiati | Attend training Session with A. Eavy re: discovery (.8). Review background material (3.2) |
| 12/22/10 | CM Gaul | Review documents to assess responsiveness and privilege |
| 12/22/10 | S Gentile | Participate in document review training call and review training materials |
| 12/22/10 | A Godofsky | Prepare and process data for attorney review |
| 12/22/10 | A Gumport | Meeting with K. Lantry re: litigation issues (.3); review and revise memorandum re: potential litigation issue (2.0); research litigation issues (.6) |
| 12/22/10 | JE Haney | Research regarding privilege scope in bankruptcy |
| 12/22/10 | TR Heisler | Review documents in response to document request |
| 12/22/10 | JE Henderson | Tc w/B. Whittman re: senior lender fee dispute/credit issue (.5); review pleadings (.5); review emails from Sidley team re: discovery (.2); review emails from Sidley team re: litigation issues (.2) |
| 12/22/10 | RW Hirth | (Crab House) Review D. Bralow list of retention issues (.20) and correspondence w/D. Bralow re retention issues (.10) |
| 12/22/10 | KL Holthaus | Review discovery documents |
| 12/22/10 | EJ Ives | Review documents for privilege and responsiveness |
| 12/22/10 | MS Jackson | Participate in training of new reviewers (.8); analyze document review process and identify additional documents for review (3.5); Research and answer reviewer questions (1.4); review of discovery documents (2.1); review of documents in response to document request from competing plan proponent (1.3) |
| 12/22/10 | RB Kapnick | Review and comment on document responses (1.00); conference call with S. Rauscher re: document responses (.60); o/c with C. Rosen and S. Rauscher re: same (.50); review and comment on privilege and expert discovery issues for document production (.80) |
| 12/22/10 | CM Kenney | Review documents for privilege review (11.2); attend meeting regarding privilege with all counsel including B. Bennett, L. |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | F |
|------|------|-----------|---|
| | | Marvin; J. Ducayet; J. Bendernagel, D. Rossner (2.2); multiple communications with A. Eavy and M. Jackson regarding quality control and review issues (1.8) | |
| 12/22/10 | CY Kim | Participate in document review training session (.8); review documents for responsiveness and privilege (2.3) | |
| 12/22/10 | MA Korman | Review discovery documents for production | |
| 12/22/10 | SP Lagana | Review document review issues | |
| 12/22/10 | KT Lantry | Prepare for and participate in conference call with L. Barden and J. Langdon re: litigation issue, and report same to client (1.4); revise notice and circulate to client with comment (.6); e-mails with K. Kansa re: facts for litigation issue (.2); telephone call with D. Deutsch re: litigation issue (.3); discuss litigation issues with B. Whittman (.3); discuss litigation issues research with A. Gumport (.3) | |
| 12/22/10 | KT Lantry | Review numerous e-mails re: discovery dispute issues | |
| 12/22/10 | MS Lindberg | Review and revise brief (2.9); meeting with D. Barron regarding brief issues (.6) | 3 |
| 12/22/10 | ML Lisak | Attend document review training session (.8); review of document litigation hold (.2) | 1 |
| 12/22/10 | ML Lisak | Review litigation document review background materials and multiple training/documents/instructions | 2 |
| 12/22/10 | SS Love | Review documents for production | 5. |
| 12/22/10 | RF Margolis | Review documents pursuant to document review (3.1); Email supervisors with questions re: same (0.2) | 3. |
| 12/22/10 | AK Martin | Review electronic documents for production in response to document requests | 4. |
| 12/22/10 | DM Miles | Plan proponent group call on discovery and related issues (2.1); review and comment on discovery related agreements (0.7); review and revise preliminary witness list (2.4); draft and edit examiner report summary (2.4) | 7.( |
| 12/22/10 | K Nakai | Prepare and process documents and run searches for attorney review for production | 5.( |
| 12/22/10 | JE Novoselsky | Review documents in connection with competing plan proponent request for production | 2.: |
| 12/22/10 | AL Omholt | Review documents for privilege and relevance | 2.( |
| 12/22/10 | J Peltz | Teleconference with J. Bendernagel, J. Ducayet, and C. Kenney re: document production and privilege issues (1.0); teleconference with P. Wackerly re: document review training (0.3); review and respond to email from J. Platt re: document | 1.: |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | production (0.4) | |
| 12/22/10 | AB Pitts | Attend series of conference calls with Sidley litigation team re: privilege logs, search terms, privilege research and results of meet and confer with co-proponents and creditor constituent | |
| 12/22/10 | JP Platt | Review document production databases for privileged documents (1.50); Continue assembling and indexing all deposition transcripts and exhibits for review by P. Wackerly and J. Peltz (5.00) | |
| 12/22/10 | AV Potter | Review documents for privilege | |
| 12/22/10 | S Rashid | Review documents for responsiveness and privilege | |
| 12/22/10 | SR Rauscher | Office conferences and emails with R. Kapnick, C. Rosen, D. Twomey regarding litigation issues (1.1); review discovery issues (.4) | |
| 12/22/10 | ES Robbins | Review additional docs and review notes/instructions (4.1); review emails re: status and questions (.3) | |
| 12/22/10 | CA Rosen | Communications with S. Rauscher and R. Kapnick re: discovery (.3); review revised discovery responses (.4); review and edit document review guidelines (.3); office conferences with R. Kapnick and S. Rauscher re: same (.8); e-mails with J. Ducayet, P. Wackerly, J. Bendernagel, R. Kapnick and S. Rauscher re: discovery (.2), review client documents (1.3) | |
| 12/22/10 | CL Schiff | Review discovery documents | 6 |
| 12/22/10 | SA Selengut | Participate in document review training session (.8); review document review background materials (.5) | 1 |
| 12/22/10 | SE Sexton | Telephone conferences and emails with Delaware counsel regarding service issues | |
| 12/22/10 | BS Shull | Review discovery documents | 3. |
| 12/22/10 | JM Skakun | Review background materials, including plan descriptions | |
| 12/22/10 | AJ Sorkowitz | Review documents for production | 3. |
| 12/22/10 | B Stacke | Participate in the training conference call with A. Eavy (0.80); review background materials on the matter and reviewing and coding materials for document review (2.50) | 3. |
| 12/22/10 | SZ Stahl | Participate in document review training session with A. Eavy (.80); review background materials (.20) | 1.( |
| 12/22/10 | C Stavropoulos | Prepare and process data for attorney review | 7. |
| 12/22/10 | DE Thomas | T/c w/C. Kenney re plan issue meeting with Lazard (.10); review of filings re: same (.90) | 1.( |
| 12/22/10 | AM Unger | (Furnell) Emails to D. Bralow re: settlement (.1); review D. | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | Bralow email re: settlement (.1) | |
| 12/22/10 | AM Unger | Email to P. Wackerly re: depositions and interview transcripts (.1); emails from L. Cho, P. McGowan and D. Miles re: subpoena (.1); review J. Ducayet email re: document review issues (.1) | |
| 12/22/10 | K Vandenberg | Review research for complaints | ( |
| 12/22/10 | PJ Wackerly | Review and summarize search terms and custodians for previous collections | |
| 12/22/10 | ME Walker | Quality control review of document production | 4 |
| 12/22/10 | JM Weber | Review documents for responsiveness and privilege | 1 |
| 12/22/10 | NH Wyland | Perform QC review for production and privilege, including emails to/from M. Jackson and A. Eavy re: discovery issues | 3 |
| 12/23/10 | MJ Altshuler | Review A. Eavy's Basic Background Review Instructions (.5); Review additional background materials distributed by A. Eavy (.4); emails with A. Eavy re: questions and issues with respect to assignment (.4); code documents for responsiveness and privilege (9.5); | 10 |
| 12/23/10 | GL Angst | Analyze discovery issues | |
| 12/23/10 | DM Baron | Review documents for document requests | 5 |
| 12/23/10 | JF Bendernagel | Review discovery related matters (1.3); conference call with all counsel regarding discovery matters (2.0); telephone call with D. Miles and R. Flagg regarding same (0.3); participate in conference call regarding plan litigation issues (1.5); conference call with litigation team regarding discovery issues (1.2); office conference with R. Flagg regarding Examiner Report (0.3); telephone call with E. Moskowitz regarding same (0.2); telephone call with B. Krakauer regarding status (0.3); review of memo relating to litigation issue (0.5); prepare email for reviewers regarding search terms (0.7) | 8 |
| 12/23/10 | SM Bierman | Review filings regarding discovery matters | |
| 12/23/10 | A Blankenheimer | Review documents and code for privilege and responsiveness (3.0) | 3 |
| 12/23/10 | TM Conroy | Review discovery documents | 2 |
| 12/23/10 | H Curlee | Review discovery documents. | 4 |
| 12/23/10 | EC Curtin | Review discovery documents | 3 |
| 12/23/10 | JW Ducayet | Office conference with M. Walker regarding interrogatory answers (1.2); review draft interrogatory answers (.8); conference call with creditor constituent regarding privilege and other discovery issues (2.8) draft submission regarding | 11 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | search terms and document collection (1.2); review production database (.8); telephone conference with S. Rauscher regarding response to competing plan proponent discovery (.3); conference call with C. Kenney, A. Pitts, J. Peltz to discuss privilege review and search term issues (1.0); telephone conference with C. Kenney regarding privilege issues in connection with client (.8); review and revise list of search terms (1.0); multiple telephone conferences with J. Bendernagel regarding search terms and document collection efforts (.8); draft and circulate email to review team regarding collection efforts (.5) | |
| 12/23/10 | AM Eavy | Prepare list of frequently asked questions for reviewers (1.3); revise attorney list (.4); prepare documents for review (.6); oversight of contract attorney review (3.1); quality control document review (2.8); review and respond to questions from reviewers (.7); revise list of custodians and search terms for exchange with opposing counsel (1.6); conference with K. Nakai regarding status of document processing (.5); instruct review team on redaction (.3) | 1 |
| 12/23/10 | RS Flagg | Meet and confer with plan proponent parties regarding discovery issues (2.0); conference call with J. Bendernagel and D. Miles regarding Examiner Protocol (.3); research facts in Examiner's Report (6.3) | 8 |
| 12/23/10 | BP Furiati | Review coding instructions (1.0). Review documents for responsiveness and privilege (6.5) | 7 |
| 12/23/10 | CM Gaul | Review documents for responsiveness and privilege | 1 |
| 12/23/10 | JE Haney | Review documents to respond to document requests | 2 |
| 12/23/10 | TR Heisler | Review documents in response to document request | 5 |
| 12/23/10 | NA Huey | Conduct quality control of documents coded for production | |
| 12/23/10 | EJ Ives | Review documents for privilege and responsiveness | 3 |
| 12/23/10 | MS Jackson | Communications with vendor regarding batching of documents (.2); review of discovery documents (.5); Research and answer reviewer questions (1.6); strategize document review process and supervise contract attorney review (8.5) | 10 |
| 12/23/10 | KP Kansa | Email J. Ludwig, C. Kenney and J. Ducayet re: plan discovery (.2); t/c M. Walker re: same (.1); t/c K. Lantry re: same (.2) | |
| 12/23/10 | CM Kenney | Prepare for and attend conference call with all counsel regarding privilege issues (2.2); prepare for and attend meeting with D. Thomas, R. Kapnick, Lazard, J. Bendernagel and C. Rosen re: litigation issues (2.3); respond to reviewer questions regarding review/quality control of review (2.8); review quality control documents for production (5.3) | 12. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/23/10 | CY Kim | Review documents for responsiveness and privilege. | |
| 12/23/10 | CM Korenblit | Review and analyze documents for responsiveness and privilege (4.00) | |
| 12/23/10 | MA Korman | Review Tribune Documents | |
| 12/23/10 | KT Lantry | Review and edit letters to employee defendants, and e-mails to Sidley team re: changes to same (.6); revise and edit notice of intent and e-mails and telephone calls re: same with client (.7); telephone call with D. Deutsch re: response to notice of intent (.2); e-mails with K. Stickles and P. Ratowiak re: filing notice of intent (.3); telephone call with creditor constituent re: notice of intent and report same to J. Conlan (.7); e-mails with B. Whittman re: litigation matter (.2); e-mails with B. Whittman re: plan document (.2) | |
| 12/23/10 | ML Lisak | Perform privilege document review | |
| 12/23/10 | JK Ludwig | Emails with C. Kenney and J. Ducayet re: plan discovery | |
| 12/23/10 | ZA Madonia | Research corporate governance issue under Delaware law | |
| 12/23/10 | RF Margolis | Review documents pursuant to document review (4.3). | |
| 12/23/10 | AK Martin | Review electronic documents for production in response to document requests | |
| 12/23/10 | DM Miles | Conferences with L. Cho and local counsel about filing notice of service of subpoenas (0.6); revise CMO (0.4); draft and edit examiner report summary (6.6) | |
| 12/23/10 | K Nakai | Prepare documents and run searches for attorney review for production | |
| 12/23/10 | AL Omholt | Review documents for privilege and relevance | |
| 12/23/10 | J Peltz | Teleconference with J. Bendernagel, J. Ducayet, C. Kenney, and A. Pitts re: document review (1.2); prepare for same (0.2); assemble list of custodians and search terms used in connection with various document requests (0.5); review and respond to email from J. Platt re: same (0.2); review docket (0.3); review and respond to email from reviewers re: document review (0.6) | |
| 12/23/10 | JP Platt | Prepare and index all deposition transcripts and exhibits for review by J. Peltz and P. Wackerly | |
| 12/23/10 | AV Potter | Review documents for privilege | |
| 12/23/10 | S Rashid | Review documents for responsiveness and privilege | |
| 12/23/10 | SR Rauscher | Telephone conference with J. Ducayet regarding discovery issues (.3); review litigation issues (.7) | |
| 12/23/10 | ES Robbins | Review discovery documents | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/23/10 | ES Robbins | Office conference with M. Walker regarding discovery questions | |
| 12/23/10 | ES Robbins | Email to review team regarding progress and status | |
| 12/23/10 | ES Robbins | Review competing plans | |
| 12/23/10 | JM Schieber | Review documents for responsiveness and privilege (5.1) | |
| 12/23/10 | CL Schiff | Review discovery documents (4.8) | |
| 12/23/10 | SA Selengut | Review documents for responsiveness and privilege | |
| 12/23/10 | SE Sexton | Review correspondence from registered agents (.30); emails with complaint team regarding summonses (.30) | |
| 12/23/10 | B Stacke | Reviewed and coded materials for the Tribune document review (4.5); emails to A. Eavy with questions on the document review (.5) | |
| 12/23/10 | C Stavropoulos | Prepare and process discovery data for attorney review | |
| 12/23/10 | JC Steen | Office conference with A. Stromberg regarding various strategic plan confirmation and discovery issues and follow-up diligence regarding same (.50); prepare strategic advice regarding potential creditor constituent discovery and related confirmation issues (.50); review various confirmation witness lists and related pleadings from various plan proponents and other parties (.50); review various e-mails from Sidley litigation team regarding potential confirmation discovery (.30) | |
| 12/23/10 | AM Unger | (Furnell) Teleconference with J. Giaimo re: settlement | |
| 12/23/10 | AM Unger | Review responses to discovery requests (.2); prepare for depositions (.5) | |
| 12/23/10 | K Vandenberg | Review discovery documents | |
| 12/23/10 | ME Walker | Quality control review (3.50); meeting with J. Ducayet regarding interrogatory responses and revise same (3.50) | 9.( |
| 12/23/10 | NH Wyland | Perform QC review for production and privilege, including emails to M. Jackson and A. Eavy | 7.( |
| 12/24/10 | MJ Altshuler | Review documents for responsiveness and privilege (7.5) | 4.8 |
| 12/24/10 | JF Bendernagel | Analyze discovery related matters (1.0); telephone calls with J. Ducayet regarding same (0.3); telephone call with R. Flagg regarding same (0.2); conference call with expert regarding same (2.8) | 7.5 4.3 |
| 12/24/10 | EC Curtin | Review discovery documents | 3.9 |
| 12/24/10 | JW Ducayet | Conference call with expert, J. Bendernagel re: litigation issues (2.8); review and revise correspondence regarding search terms (.7); review and revise list of search terms (.5); telephone | 6.( |

SIDLEY AUSTIN LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | conference with J. Bendernagel regarding privilege categories and search terms (.5); review emails regarding document production (.8); prepare correspondence with UCC regarding privilege issues (.8); review and revise response to creditor constituent discovery request (.5) | |
| 12/24/10 | AM Eavy | Exchange email with J. Ducayet, C. Kenney and M. Jackson regarding discovery issues (.9); discuss recently loaded data with M. Jackson and LDiscovery (.5); discuss strategy issues with C. Kenney and E. Robbins (.2) | |
| 12/24/10 | RS Flagg | Research facts in Examiner's Report | |
| 12/24/10 | MS Jackson | Manage document review process, supervise contract attorney review, and review documents for production (6.4); review and edit communications regarding search terms and custodians (.5) | |
| 12/24/10 | CM Kenney | Respond to questions from review attorneys and communications with A. Eavy and M. Jackson regarding review (3.4); revise search term/custodial communications and review same (2.1) | |
| 12/24/10 | CY Kim | Review documents for responsiveness and privilege. | 6 |
| 12/24/10 | ML Lisak | Perform privilege document review | 4 |
| 12/24/10 | DM Miles | Conference call with expert, J. Bendernagel and J. Ducayet re: litigation issues (1.6) | 1 |
| 12/24/10 | K Nakai | Conference call with review team (Peltz and Pitts) regarding privilege log | |
| 12/24/10 | AL Omholt | Review documents for privilege and relevance | 1. |
| 12/24/10 | J Peltz | Teleconference with A. Pitts and K. Nakai re: document production (0.5); prepare for same (0.4); review docket (0.3); send email to: A. Pitts re: same (0.3); review and respond to email from C. Rosen re: document review (0.3) | 1. |
| 12/24/10 | ES Robbins | Review additional discovery documents | 5. |
| 12/24/10 | CA Rosen | E-mails with B. Krakauer, J. Ducayet, R. Kapnick, J. Peltz and J. Bendernagel re: discovery (.3) | . |
| 12/24/10 | AM Unger | Review J. Ducayet letter to D. Zensky re: discovery requests to debtors' counsel (.1); review J. Peltz email re: various subpoenas (.1) | . |
| 12/25/10 | MJ Altshuler | Review documents for responsiveness and privilege (4.5) | 4. |
| 12/25/10 | DM Baron | Review documents for document requests | . |
| 12/25/10 | JF Bendernagel | Analyze open discovery issues | . |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/25/10 | H Curlee | Review discovery documents | |
| 12/25/10 | AM Eavy | Discuss discovery issues and reviewers with C. Kenney and E. Robbins (.3); draft list of common review questions (1.4) | |
| 12/25/10 | RS Flagg | Research facts in Examiner's Report | |
| 12/25/10 | CY Kim | Review documents for responsiveness and privilege | |
| 12/25/10 | ES Robbins | Review documents and emails related to QC | |
| 12/26/10 | MJ Altshuler | Review documents for responsiveness and privilege (9.1) | |
| 12/26/10 | JF Bendernagel | Analyze discovery related issues (2.0); analyze on various plan related issues (3.5) | |
| 12/26/10 | SM Bierman | Review case filings regarding discovery, case management, affirmative discovery (3.5); prepare notes for affirmative discovery (1.0) | |
| 12/26/10 | H Curlee | Review discovery documents | |
| 12/26/10 | EC Curtin | Review discovery documents | |
| 12/26/10 | JW Ducayet | Review correspondence regarding case management issues and draft email to D. Miles regarding same (.4); review correspondence and draft email regarding privilege review issues (.5); review correspondence from Sidley team regarding search terms (.4) | |
| 12/26/10 | AM Eavy | Discuss document review and coding procedures with M. Lisak (.7); review of documents for responsiveness and privilege (2.7); revise FAQ document (.6); discuss preparation for strategy meeting with C. Kenney and M. Jackson (.3) | 4 |
| 12/26/10 | RS Flagg | Research facts in Examiner's Report | 6 |
| 12/26/10 | MS Jackson | Analyze document review process, answer reviewer questions, and review documents for production (6.5) | 6 |
| 12/26/10 | CM Kenney | Telephone conference with A. Vail regarding responses to creditor constituent document requests (.6); communications with review attorneys regarding quality control and review (3.1); communications with A. Eavy and M Jackson regarding issues with review and production (2.1); review and quality control of documents (6.8) | 12 |
| 12/26/10 | CY Kim | Review documents for responsiveness and privilege. | 4. |
| 12/26/10 | MA Korman | Review Tribune Documents | 2. |
| 12/26/10 | RF Margolis | Review documents pursuant to document review (2.4) | 2. |
| 12/26/10 | DM Miles | Revise CMO (0.6) | |
| 12/26/10 | K Nakai | Prepare privilege log database for attorney review. | 1. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/26/10 | AL Omholt | Review documents for privilege and relevance | |
| 12/26/10 | J Peltz | Review documents for privilege (3.5) | |
| 12/26/10 | ES Robbins | Review discovery documents | |
| 12/26/10 | ME Walker | Quality control review of discovery documents | |
| 12/27/10 | MJ Altshuler | Review documents for responsiveness and privilege (8.9); Review revised/updated attorneys list by A. Eavy (.4); Review Document Review FAQs by A. Eavy (.3) | |
| 12/27/10 | GL Angst | Analyze discovery requests and responses | |
| 12/27/10 | GL Angst | Conference call with J. Bendernagel and Sidley team re: document review and affirmative discovery | |
| 12/27/10 | BL Bachman | Review discovery documents | |
| 12/27/10 | DM Baron | Review documents for document requests | |
| 12/27/10 | MA Beltran | Prepare documents for attorney review | |
| 12/27/10 | JF Bendernagel | Prepare for and participate in call with Sidley litigation team re: discovery issues (0.8); participate in call with Co-Proponents regarding discovery issues (1.2); analyze Examiner Protocol (1.0); review privilege log issues (0.8); review interrogatory responses (2.5); review discovery matters (1.0) | 7 |
| 12/27/10 | SM Berliant | Review discovery documents | 9 |
| 12/27/10 | SM Bierman | Review filings regarding discovery, and related emails | 1 |
| 12/27/10 | EM Chiarello | Perform quality control review of documents slated for production (2.7) | 2. |
| 12/27/10 | EM Chiarello | Review revised document review instructions from A. Eavy | |
| 12/27/10 | H Curlee | Review discovery documents | |
| 12/27/10 | EC Curtin | Review discovery documents | 4. |
| 12/27/10 | JW Ducayet | Participate in weekly conference call regarding litigation status (.8); conference call with J. Bendernagel, A. Pitts, C. Kenney to discuss privilege issues (.3); emails with C. Kenney, J. Bendernagel regarding document production issues (.8); email with T. Labuda regarding protective order (.2); review revised examiner protocol and email J. Bendernagel regarding same (.3); email with A. Ruegger regarding Lazard production (.2) | 2. |
| 12/27/10 | AM Eavy | Participate in strategy call with J. Bendernagel, J. Ducayet, C. Kenney, J. Peltz, M. Jackson (1.0); meetings with C. Kenney and M. Jackson to discuss upcoming production and status of review (.9); management and analysis of contract attorney review (4.3); run searches and batch documents accordingly (1.4); review documents for responsiveness and privilege (5.1); | 13. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | discuss batching, coding and review fields with LDiscovery and M. Jackson (.5) | |
| 12/27/10 | RS Flagg | Protocol regarding fact issues in Examiner's Report (.8); conference call with Sidley team regarding litigation issues and tasks (.5); conference call with Debtor Plan Proponent Parties re: discovery issues (1.0); review discovery responses and objections, and custodian/ search term designations (1.2); review witness lists (.5); revise research of facts in Examiner's Report (2.5) | |
| 12/27/10 | BP Furiati | Review documents for responsiveness and privilege (7.5) | |
| 12/27/10 | S Gentile | Review document review protocol (1.5); perform document review (4.8) | |
| 12/27/10 | A Gumport | Meet w/ K. Lantry re: litigation issues (.2); research litigation issues (3.9); meet w/ K. Lantry re: additional litigation issue (.1); research same (.4); e-mail K. Lantry re: same (.2) | |
| 12/27/10 | S Hlynski | Prepare and process discovery data for attorney review | 1 |
| 12/27/10 | KL Holthaus | Review discovery documents | 2 |
| 12/27/10 | NA Huey | Review revised coding instructions and other background/training materials (.5); conduct quality control of documents coded for production (1.8); communications with M. Jackson and A. Eavy regarding same (.1) | 2 |
| 12/27/10 | EJ Ives | Review documents for privilege and responsiveness | 4. |
| 12/27/10 | MS Jackson | Review and strategize discovery process, answer reviewer questions, (3.9) review documents for production (7.5); participate in meeting with C. Kenney regarding status of review and document productions (.7) | 12. |
| 12/27/10 | CM Kenney | Attend teleconference with J. Bendernagel, D. Thomas, J. Ducayet, S. Bierman, C. Rosen regarding strategy (1.0); attend teleconference with J. Bendernagel, B. Bennett, D. Miles and plan co-proponents regarding strategy (1.1); office conference with A. Eavy and M. Jackson re: quality control and production (1.2); office conference with J. Peltz regarding privilege log (.8); communications with E. Robbins and M. Walker regarding quality control (.7); review draft interrogatory responses (.6); review responses of creditor constituents to discovery requests (.6); quality control of production documents (6.2); telephone conference with J. Bendernagel and J. Ducayet regarding discovery strategic decisions (.4) | 12. |
| 12/27/10 | CY Kim | Review documents for responsiveness and privilege. | 6. |
| 12/27/10 | CM Korenblit | Review and analyze documents for responsiveness and privilege (2.00) | 2.0 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/27/10 | MA Korman | Review discovery documents | |
| 12/27/10 | KT Lantry | Discuss privilege research with E. Parks (.4); telephone call with K. Kansa re: discovery issues for confirmation (.3) | |
| 12/27/10 | KT Lantry | E-mails with J. Conlan and client re: competing plan proponent's response to notice of intent (.6); review corporate governance documents and discuss litigation research with A. Gumport (.7); e-mail to B. Whittman re: RSU facts (.3); discuss documentation of legal research with M. Martinez and forward applicable documents (.9); e-mails to Sidley team re: letter to defendants in litigation (.3) | |
| 12/27/10 | ML Lisak | Perform privilege document review | |
| 12/27/10 | JK Ludwig | Emails with C. Kenney re: plan discovery | |
| 12/27/10 | ZA Madonia | Review documents for responsiveness to document requests and for privilege (1.1); research governance issues under Delaware law (1.2) | |
| 12/27/10 | RF Margolis | Review documents pursuant to document review (3.3) | |
| 12/27/10 | AK Martin | Review electronic documents for production in response to document requests | 5 |
| 12/27/10 | DM Miles | Litigator group call re: litigation issues (1.1); plan proponent group call re: same (1.4); review and comment on draft discovery related agreements (1.2); review R. Flagg examiner report research (1.1); review Examiner Report (2.7) | 7 |
| 12/27/10 | K Nakai | Prepare and run new search terms over documents for attorney review for production | 6. |
| 12/27/10 | JE Novoselsky | Review documents in connection with document request | 5. |
| 12/27/10 | AL Omholt | Review documents for privilege and relevance | 2. |
| 12/27/10 | K Pecoraro | Review discovery documents | 1. |
| 12/27/10 | J Peltz | Discuss litigation matter with J. Ducayet (0.5); review documents for inclusion on privilege log (5.5); review and respond to emails from reviewers re: document review (1.0) | 7. |
| 12/27/10 | AB Pitts | Attend conference call with Sidley litigation team re: discovery and privilege logs (1.0); confer throughout day with J. Peltz and Sidley team re: discovery issues (3.5) | 4. |
| 12/27/10 | JP Platt | Prepare and index deposition transcripts and exhibits for review by J. Peltz and P. Wackerly | 3. |
| 12/27/10 | AV Potter | Review discovery documents for privilege | 5. |
| 12/27/10 | S Rashid | Review documents for responsiveness and privilege | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/27/10 | SR Rauscher | Telephone conference with M. Jackson regarding review protocol | |
| 12/27/10 | ES Robbins | Telephone conference with M. Korman regarding discovery issues | |
| 12/27/10 | ES Robbins | Telephone conference with C. Kenney regarding discovery issues | |
| 12/27/10 | ES Robbins | Review additional discovery documents | |
| 12/27/10 | ES Robbins | Additional telephone call with C. Kenney regarding discovery ssues with QC | |
| 12/27/10 | ES Robbins | Emails with A. Eavy regarding review questions | |
| 12/27/10 | ES Robbins | Email to M. Korman regarding review issues | |
| 12/27/10 | ES Robbins | Review A. Eavy email and memo regarding FAQs | |
| 12/27/10 | CA Rosen | Attend weekly litigator call (.7); e-mails with J. Ducayet, C. Kenney, and D. Thomas re: plan discovery (.1) | |
| 12/27/10 | CK Schafer | Review of background materials on document requests and scope of review | 1 |
| 12/27/10 | JM Schieber | Review documents for responsiveness and privilege | 2 |
| 12/27/10 | CL Schiff | Communicate with team re: additional review instructions (.5); Review discovery documents (4.0) | 4 |
| 12/27/10 | SA Selengut | Review documents for responsiveness and privilege | 10. |
| 12/27/10 | B Stacke | Review and code materials for the Tribune document review | 4. |
| 12/27/10 | MD Taksin | Review technical guide for discovery database and set up computer for document review (0.2); troubleshoot Relativity with M. Jackson (0.2) | . |
| 12/27/10 | DE Thomas | Cnf. call with Sidley team re status of discovery and other issues (1.0); review of filings (1.0) | 2.0 |
| 12/27/10 | K Vandenberg | Review discovery documents | 12. |
| 12/27/10 | ME Walker | Perform quality control review of discovery (3.0); revise interrogatory responses and emails with J. Bendernagel regarding same (4.60) | 7. |
| 12/27/10 | AC Warner | Review revised background materials from review leaders (0.50); Review discovery documents (6.5) | 7.0 |
| 12/27/10 | BK Washington | Review documents for responsiveness and privilege | 2. |
| 12/27/10 | NH Wyland | Review documents for production and privilege | 5. |
| 12/28/10 | MJ Altshuler | Review documents for responsiveness and privilege (10.7); review and respond to emails re: same (.2) | 10. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/28/10 | GL Angst | Review affirmative discovery | |
| 12/28/10 | BL Bachman | Review discovery documents | |
| 12/28/10 | DM Baron | Review documents for document requests | |
| 12/28/10 | JF Bendernagel | Review discovery related issues (2.0); telephone call with K. Lantry regarding same (0.4); conference call with litigation team regarding discovery issues (0.5); conference call with Plan Proponents regarding discovery issues (0.8); conference call with competing plan proponent and other parties regarding the same (1.5); review Examiner protocol (0.5); review the Common Interest protocol (1.0); analyze plan issues (0.7); telephone call with M. Russano regarding litigation strategy and related issues (0.5); telephone calls with client regarding status (0.8) | |
| 12/28/10 | SM Berliant | Review discovery documents | |
| 12/28/10 | SM Bierman | Review materials regarding Debtors' affirmative discovery, and notes regarding planning (2.5); review case filings regarding CMO obligations and discovery (1.0) | 3. |
| 12/28/10 | A Blankenheimer | Review discovery documents and code for privilege and responsiveness | 1 |
| 12/28/10 | EA Caveness | Review discovery documents for responsiveness and privilege | 1 |
| 12/28/10 | H Curlee | Review discovery documents. | 4 |
| 12/28/10 | EC Curtin | Review discovery documents | 3. |
| 12/28/10 | JW Ducayet | Conference call with co-plan proponents re: discovery (1.0); meet and confer with competing plan proponent re: discovery (1.0); review and revise interrogatories and circulate to client (.3); telephone conference with J. Bendernagel, C. Kenney, J. Peltz to discuss privilege and document issues (.5); telephone conference with J. Bendernagel, R. Flagg, C. Kenney to discuss production and privilege issues (.5); review and revise Lazard responses to subpoena (.5); telephone conference with A. Pitts regarding privilege issues (.2); telephone conference with C. Kenney, P. Wackerly regarding privilege issues (.5); review proposal regarding common interest privilege (.3) | 4. |
| 12/28/10 | AM Eavy | Discuss contract attorney issues with C. Kenney (.2); discuss reviewer statistics with C. Kenney (.3); inquire with LDiscovery about the bulk coding impact of reviewer statistics (.2); contact LegalPeople regarding contract attorneys (.1); review discovery issues with K. Nakai (.2); perform quality control review of documents in preparation for production (5.7); prepare QC searches to ensure clean production coding (.9); discuss responsiveness coding with C. Kenney and M. Jackson (1.4); provide ESI protocol and production instructions | 16. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| | | to LDiscovery (.5); revise coding template (.2); discuss production instructions, bates labeling and confidentiality designations with J. Ducayet, C. Kenney and P. Wackerly (.7); discuss discovery issues with LDiscovery (.8); draft email for reviewer re: discovery issue (.2); prepare production instructions to K. Nakai (.3); prepare team with revised redaction instructions (.2); revise attorney list (.7); draft searches for C. Kenney to review (1.6); prepare user accounts and update distribution lists (.2); request LDiscovery to batch documents for review (.4); meet with C. Kenney and M. Jackson to discuss searches, review, production and responsiveness issues (1.6) | |
| 12/28/10 | RS Flagg | Prepare Protocol regarding facts in Examiner's Report (.8); review competing plan proponent proposed mediation stipulation (.2); conference call with Debtor Plan Proponent Parties re: same (.7); conference call with opposing Plan Proponent Parties re: same (1.0); revise specifications of "statements of historical facts" in Examiner's Report (3.5); telephone calls with J. Bendernagel, J. Ducayet, C. Kenney regarding discovery scope issues (.5); review competing plan proponent's proposed Common Interest Protocol (.5); review caselaw related to Mediation Order discovery limitations (.5) | |
| 12/28/10 | BP Furiati | Review documents for responsiveness and privilege | 6 |
| 12/28/10 | S Gentile | Review discovery documents | 5. |
| 12/28/10 | A Gumport | Phone call w/ K. Lantry re: employee litigation issue (.1); research same (.2); review and revise response to Akin Gump Letter re: same (.5); e-mail K. Lantry re: same (.2); research litigation issues (7.3) | 8. |
| 12/28/10 | KL Holthaus | Review discovery documents | 1. |
| 12/28/10 | EJ Ives | Review documents for privilege and responsiveness | 1. |
| 12/28/10 | MS Jackson | Analyze document review process, answer reviewer questions, (2.2) review documents for production (8.9); participate in meeting with C. Kenney regarding status of review and potential productions (.5); meet with M. Taksin and C. Schafer for document review training (.5); prepare privileged index of documents (1.3) | 13. |
| 12/28/10 | CM Kenney | Telephone conference with J. Bendernagel, J. Ducayet regarding discovery issues and log (.9); telephone conference with J. Bendernagel, J Ducayet and R. Flagg regarding logging issues (.6); telephone conference with J. Bendernagel regarding logging issues (.5); office conference with A. Eavy and M. Jackson regarding production issues (2.1); review documents for quality control for production (4.9); review documents for quality control for logging (4.5); communications with B. | 14. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | Krakauer and J. Lotsoff regarding privilege issues (.5) | |
| 12/28/10 | CY Kim | Review documents for responsiveness and privilege | |
| 12/28/10 | MA Korman | Review discovery documents | |
| 12/28/10 | JP Langdon | Prepare for and attend call with K. Lantry re: discovery request | |
| 12/28/10 | KT Lantry | Review precedent re: privilege and e-mail to E. Parks re: same | |
| 12/28/10 | KT Lantry | Review letter from creditor constituent re: information request involving litigation issue and e-mails re: same with client (.5); telephone calls and e-mails with J. Langdon, J. Boelter and M. Martinez re: gathering information on corporate governance (1.3); revise summary of legal precedent re: litigation issue and e-mails and telephone calls re: same with A. Gumport (1.4); review and edit stipulation and assignment of claim and discuss changes to same with M. Martinez (.9); e-mail to G. Sack re: same (.3) | |
| 12/28/10 | ML Lisak | Perform privilege document review | 9 |
| 12/28/10 | ML Lisak | Review updated coding instructions and revised source lists | |
| 12/28/10 | JD Lotsoff | Telephone call with C. Kenney re: discovery issues | |
| 12/28/10 | RF Margolis | Review documents pursuant to document production | 1 |
| 12/28/10 | AK Martin | Review electronic documents for production in response to document requests | 5 |
| 12/28/10 | MG Martinez | Telephone call with K. Lantry and J. Langdon (in part) re: competing plan proponent document request (0.4); prepare documents re: same and e-mails with K. Lantry, J. Boelter and B. Myrick re: same (2.7) | 3 |
| 12/28/10 | DM Miles | Plan proponent group call on discovery issues (1.4); call with CMO group on discovery issues (0.8); review subpoena issues (1.4) | 3. |
| 12/28/10 | K Nakai | Prepare documents for attorney review for production | 4. |
| 12/28/10 | JE Novoselsky | Review discovery documents in connection with document request for production | 7. |
| 12/28/10 | AL Omholt | Review discovery documents for privilege and relevance | 4. |
| 12/28/10 | EC Parks | Research re: privilege | 2.0 |
| 12/28/10 | J Peltz | Review documents for privilege log (3.7); discuss same with P. Wackerly (0.8); review and respond to emails from reviewers re: document review (0.7) | 5. |
| 12/28/10 | AB Pitts | Sidley team conference call regarding case status (1.0); discuss and analyze with Sidley team discovery issues and privilege log issues (4.2) | 5. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/28/10 | JP Platt | Indexing deposition exhibits | |
| 12/28/10 | AV Potter | Review discovery documents for privilege | |
| 12/28/10 | S Rashid | Review documents for responsiveness and privilege | |
| 12/28/10 | ES Robbins | Emails with M. Korman re: discovery issues | |
| 12/28/10 | ES Robbins | Review M. Jackson and A. Eavy emails regarding updates and new guidance | |
| 12/28/10 | ES Robbins | Review discovery documents | |
| 12/28/10 | CA Rosen | E-mails with D. Miles and S. Rauscher re: discovery | |
| 12/28/10 | BD Rubens | Review discovery documents for privilege and relevance | |
| 12/28/10 | CK Schafer | Participate in meeting and review training with M. Jackson (.50); review of documents in response to document request (10.3) | 10 |
| 12/28/10 | JM Schieber | Review documents for responsiveness and privilege (2.5) | 2 |
| 12/28/10 | CL Schiff | Communicate with M. Jackson and A. Eavy separately re: document review questions (.3); Review discovery documents (5.2) | 5 |
| 12/28/10 | SA Selengut | Review documents for responsiveness and privilege | 10 |
| 12/28/10 | B Stacke | Review and code materials for the document review | 3. |
| 12/28/10 | AR Stromberg | Review response to interrogatory | |
| 12/28/10 | SL Summerfield | Research parallel case pleadings re litigation matters for J. Boelter | 4. |
| 12/28/10 | MD Taksin | Conference with M. Jackson and C. Schafer re: instructions for document review (0.5); review background materials in preparation for document review (1.7); review documents in response to document request (6.3) | 8. |
| 12/28/10 | K Vandenberg | Review discovery documents | 4.0 |
| 12/28/10 | PJ Wackerly | Analyze document review (.8); review documents and prepare privilege log (6.5); review and circulate pleadings with comments (.2) | 7.: |
| 12/28/10 | ME Walker | Revise interrogatory responses (2.80); perform quality control review (2.20) | 5.0 |
| 12/28/10 | AC Warner | Review discovery documents for production | 8. |
| 12/28/10 | BK Washington | Review documents for responsiveness and privilege | 3.! |
| 12/28/10 | JM Weber | Review documents for responsiveness and privilege | 1.( |
| 12/28/10 | NH Wyland | Review documents for production and privilege | 5. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/29/10 | MJ Altshuler | Review documents for responsiveness and privilege (10.5); Review updated discovery list (.3) | |
| 12/29/10 | GL Angst | Review discovery responses and next step | |
| 12/29/10 | GL Angst | Review filings and discovery documents | |
| 12/29/10 | BL Bachman | Review discovery documents | |
| 12/29/10 | DM Baron | Review discovery documents for document requests | |
| 12/29/10 | JF Bendernagel | Review and analyze discovery issues (2.0); telephone calls with C. Kenney regarding same (0.5); telephone calls with J. Ducayet regarding same (0.3); conference call with Co-Proponents regarding discovery issues (2.0); conference call with competing plan proponent and all parties regarding discovery issues (1.0); review Examiner protocol (0.5); telephone calls with R. Flagg regarding same (0.3); review Mediation Order protocol (0.5); review of Common Interest protocol (0.5); conference call with E. Moskowitz regarding discovery issues (0.4); telephone call with B. Krakauer regarding litigation issues (0.3); review key litigation issues (1.0) | |
| 12/29/10 | SM Berliant | Review discovery documents | 5 |
| 12/29/10 | SM Bierman | Review discovery filings (1.0); Plan proponent call and related emails regarding affirmative discovery and other issues (2.0); prepare affirmative discovery (1.5) | 4 |
| 12/29/10 | A Blankenheimer | Review documents and code for privilege and responsiveness (3.2) | 3. |
| 12/29/10 | EA Caveness | Review documents for responsiveness and privilege | 2. |
| 12/29/10 | H Curlee | Review discovery documents | 5. |
| 12/29/10 | EC Curtin | Review discovery documents | 1. |
| 12/29/10 | JW Ducayet | Review Examiner protocol (.4); review correspondence relating to document production (.6); telephone conference with J. Bendernagel regarding document production issues (.4); review and comment on meet and confer letter from competing plan proponent (.4); review proposal from competing plan proponent regarding common interest (.3) | 2. |
| 12/29/10 | AM Eavy | Review plaintiffs comments on proposed discovery issues (.6); analyze discovery issues (1.0); review hard copy documents for responsiveness and privilege (3.4); revise and distribute to reviewers with comments and additional coding instructions (.8); review production media (1.1); draft cover letter for production (.4); revise searches for document review (1.1); prepare production quality control searches (.9); respond to substantive issues raised by reviewers (1.8); discuss production | 13. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| | | issues with J. Ducayet, C. Kenney, P. Wackerly and M. Jackson (.8); calls with C. Kenney regarding status of review and responsiveness issues (.7); review document requests and objections to determine document responsiveness (.9) | |
| 12/29/10 | RS Flagg | Review protocol regarding facts in Examiner's Report (1.5); conference call with Debtor Plan Proponent Parties regarding discovery issues and Examiner Report Protocol (2.0); review mediation protocol (.6); conference call with opposing Plan Proponent Parties (1.0); review legal research and prior briefs related to scope of privilege (1.8) | |
| 12/29/10 | S Gentile | Perform discovery document review | |
| 12/29/10 | A Gumport | Research litigation issues | |
| 12/29/10 | S Hlynski | Prepare and process data for attorney review | |
| 12/29/10 | KL Holthaus | Review discovery documents | |
| 12/29/10 | EJ Ives | Review documents for privilege and responsiveness | |
| 12/29/10 | MS Jackson | Analyze document review process, answer reviewer questions, (1.9) review hard copy documents for production (2.4); review additional documents for production (5.2) | 9 |
| 12/29/10 | CM Kenney | Attend call with plan proponents regarding mediation stipulation, examiner report stipulation, and discovery (1.6); attend call with all plan proponents regarding mediation stipulation, examiner report stipulation, and discovery (2.2); telephone conference with J. Bendernagel regarding mediation stipulation, examiner report stipulation, and discovery (.6); telephone conference with J. Ducayet regarding mediation stipulation, examiner report stipulation, and discovery (.4); communications with J. Ducayet and J. Bendernagel regarding responsiveness on documents (1.3); office conference with A. Eavy and M. Jackson regarding hard copy documents (.5); prepare privilege log (4.5) | 11 |
| 12/29/10 | CY Kim | Review documents for privilege and responsive | 7.( |
| 12/29/10 | DH Lang | Prepare and process discovery documents for attorney review J Peltz | 1.! |
| 12/29/10 | KT Lantry | Telephone calls and e-mails with M. Martinez re: corporate governance issues (.5); e-mails with client re: information in response to request from competing plan proponent re: same (.3); draft e-mail to creditor constituent re: legal precedent for governance issues (.4); telephone call and voicemails from client re: discovery in pending case (.3) | 1.! |
| 12/29/10 | KT Lantry | Review research re: privilege and forward same to J. Bendernagel with comments (.4); review draft response to | .9 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| | | interrogatories and e-mails re: same from client (.5) | |
| 12/29/10 | ML Lisak | Perform privilege document review | |
| 12/29/10 | ZA Madonia | Review discovery documents for responsiveness to document requests and for privilege (1.0); draft memo re: litigation issue (1.0) | |
| 12/29/10 | AK Martin | Review electronic documents for production in response to document requests | |
| 12/29/10 | MG Martinez | Prepare and process production documents (0.8); prepare materials to counsel for competing plan proponents (0.9) | |
| 12/29/10 | DM Miles | Revise and edit examiner report summary (5.1); plan proponent group call on discovery issues (1.4); call with CMO group on discovery issues (1.1) | |
| 12/29/10 | K Nakai | Prepare documents for attorney review for production | |
| 12/29/10 | JE Novoselsky | Review documents in connection with request for production | |
| 12/29/10 | A Olen | Prepare and process discovery data for attorney review. | |
| 12/29/10 | AL Omholt | Review documents for privilege and relevance | |
| 12/29/10 | J Peltz | Review documents for privilege log (6.2); discuss same with P. Wackerly (0.5); review and respond to emails from reviewers re: document review (0.5) | |
| 12/29/10 | AB Pitts | Confer throughout the day with J. Peltz and P. Wackerly re: documents discovery issues (3.3); review discovery documents related to the privilege log (2.0) | |
| 12/29/10 | AV Potter | Review discovery documents for privilege | |
| 12/29/10 | S Rashid | Review documents for responsiveness and privilege | |
| 12/29/10 | SR Rauscher | Review responses to affirmative discovery (.3); emails and telephone conferences with Sidley team regarding same (.3); telephone conferences with M. Jackson, C. Kenney, C. Rosen regarding document review issues (.4) | |
| 12/29/10 | ES Robbins | Review emails regarding revised discovery instructions | |
| 12/29/10 | ES Robbins | Emails with A. Eavy regarding question on discovery issues | |
| 12/29/10 | ES Robbins | Review discovery documents | |
| 12/29/10 | ES Robbins | Analyze FAQs in conjunction with production | |
| 12/29/10 | CA Rosen | Telephone conference and e-mails with S. Rauscher re: discovery (.3); e-mails with D. Miles and R. Kapnick re: same (.1) | |
| 12/29/10 | BD Rubens | Review documents for privilege, relevance | |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | |
|------|------|-----------|---|
| 12/29/10 | CK Schafer | Review of documents in response to document request (10.0); review of competing reorganization plan and other background materials for next step in review (.5) | |
| 12/29/10 | JM Schieber | Review documents for responsiveness and privilege (1.7) | |
| 12/29/10 | CL Schiff | Communicate with M. Jackson re: document review instructions (.5); review discovery documents (4.8) | |
| 12/29/10 | SA Selengut | Review documents for responsiveness and privilege | |
| 12/29/10 | MD Taksin | Review documents in response to document request | |
| 12/29/10 | DE Thomas | Review of discovery-related filings | |
| 12/29/10 | K Vandenberg | Prepare documents and review same with M. Jackson | |
| 12/29/10 | K Vandenberg | Review discovery documents | |
| 12/29/10 | PJ Wackerly | Review documents and prepare privilege log | 8 |
| 12/29/10 | ME Walker | Review discovery documents | 9 |
| 12/29/10 | BK Washington | Review documents for responsiveness and privilege | 3 |
| 12/29/10 | JM Weber | Review documents for responsiveness and privilege | 4 |
| 12/29/10 | NH Wyland | Review documents for production and privilege (3.2); Review/analyze new instructions for review (.4) | 3 |
| 12/30/10 | MJ Altshuler | Review documents for responsiveness and privilege (8.5); review and respond to emails from A. Eavy re: same (.1); review discovery review instructions and discovery issues (1.4) | 10 |
| 12/30/10 | GL Angst | Office conference re: discovery responses | |
| 12/30/10 | GL Angst | Review revisions to disclosures | |
| 12/30/10 | BL Bachman | Review discovery documents | |
| 12/30/10 | BM Baglien | Review of documents for privilege and responsiveness | 5. |
| 12/30/10 | DM Baron | Review discovery documents for document requests | 2. |
| 12/30/10 | MN Beer | Review discovery documents | 4. |
| 12/30/10 | JF Bendernagel | Review discovery matters (2.0); analyze key litigation issues (1.5); telephone call with client regarding discovery (0.4); conference call with discovery team re: discovery issues (1.3); conference call with Plan Proponents regarding discovery and related matters (1.6); telephone calls with R. Flagg and J. Ducayet regarding same (0.3); conference call with expert regarding expert report (2.2); telephone call with J. Ducayet regarding same (0.2); prepare response to competing plan proponent email regarding discovery issue (0.8); prepare response to M. Siegel email regarding same (0.4) | 10. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/30/10 | SM Berliant | Review discovery documents | |
| 12/30/10 | SM Bierman | Review discovery filings and emails (1.0); review privileged materials and emails (1.0); prepare affirmative discovery and deposition planning (2.0) | |
| 12/30/10 | A Blankenheimer | Review discovery documents and code for privilege and responsiveness (4.0) | |
| 12/30/10 | EA Caveness | Review documents for responsiveness and privilege | |
| 12/30/10 | CE Coleman | Review and analyze discovery documents | |
| 12/30/10 | TM Conroy | Review discovery documents | |
| 12/30/10 | H Curlee | Review discovery documents | |
| 12/30/10 | EC Curtin | Review discovery documents | |
| 12/30/10 | JW Ducayet | Conference call with J. Bendernagel, C. Kenney to discuss document production (1.5); conference call with expert re: litigation issues (2.0); telephone conference with J. Bendernagel, R. Flagg regarding discovery issues (.3); review and revise interrogatories (1.2); draft and revise response to email from competing plan proponent regarding search terms (1.8); office conference with C. Kenney, A. Eavy regarding document production issues (1.5); office conference with J. Peltz, P. Wackerly regarding privilege log issues (.5); telephone conference with J. Bendernagel regarding discovery issues (.5); review revised common interest proposal (.3); prepare categories for privilege logs (.3) | |
| 12/30/10 | AM Eavy | Discuss discovery issues with M. Jackson (.4); advise LDiscovery re: discovery issues (1.2); revise review instructions (2.3); participate in meeting with J. Bendernagel, J. Ducayet, C. Kenney, J. Peltz, P. Wackerly and M. Jackson regarding status of production, objections (1.8); distribute revised instructions to reviewers with comments (.4); discuss discovery issues with M. Jackson (.6); discuss discovery issues with C. Kenney (.2); respond to questions raised by reviewers (1.9); review documents in preparation for production (1.9); perform quality control of documents staged for production (2.6); disable user account and update distribution list (.2); discuss settlement documents with J. Bendernagel, J. Ducayet and C. Kenney (.4); meet with J. Ducayet, C. Kenney and M. Jackson regarding review and production status (.8); provide LDiscovery with production instruction (.4); review litigation documents (1.8); review discovery issues with M. Jackson (.7) | 17 |
| 12/30/10 | RS Flagg | Review protocol regarding facts in Examiner's Report (1.0); review statutes regarding privileged documents (2.0); conference call with Debtor Plan Proponent Parties regarding | 6. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | discovery issues and issues for hearing (1.4); review Common Interest protocol issues (2.0) | |
| 12/30/10 | A Gumport | Research litigation issues (3.3); draft memorandum re: same (4.6) | |
| 12/30/10 | JE Haney | Review documents to respond to document requests | |
| 12/30/10 | PR Hauenstein | Review documents for purposes of responding to discovery requests (6.9); exchange emails with A. Eavy, M. Jackson, J. Peltz, and P. Wackerly re: various document review issues (0.5) | |
| 12/30/10 | MS Jackson | Analyze document review process, answer reviewer questions, and supervise contract attorneys and provide them with new instructions (4.7); review documents for production (6.9); draft communications with QC review team regarding discovery issues (.4); meet with discovery management team re discovery issues (1.0); review discovery documents with J. Ducayet (.2); meet with review team regarding discovery documents (.3); call with M. Lisak re document review issues (.2); | 1: |
| 12/30/10 | CM Kenney | Communication with J. Bendernagel, J. Ducayet, J. Peltz, P. Wackerly, A. Eavy, M. Jackson regarding production strategy; (1.8) communications with J. Bendernagel, J. Ducayet, A. Eavy, M. Jackson regarding production strategy (1.2); office conference with J. Ducayet, M. Jackson and A. Eavy regarding review strategy (1.4); perform QC of documents for production (3.1); perform QC of documents for log (3.9) | 11 |
| 12/30/10 | CY Kim | Review instructions for document review (.60); review documents for responsive and privilege (6.60). | 7 |
| 12/30/10 | CM Korenblit | Review and analyze documents for responsiveness and privilege (2.00) | 2 |
| 12/30/10 | MA Korman | Revise privilege log | 7. |
| 12/30/10 | KT Lantry | E-mails re: response to interrogatories (.2); review various discovery-related pleadings filed by parties (.3) | |
| 12/30/10 | KT Lantry | E-mails with client re: discovery issues in pending case | . |
| 12/30/10 | ML Lisak | Perform document review for production | 6. |
| 12/30/10 | ZA Madonia | Research governance issues (2.0); draft memo re: same (1.9); review documents for responsiveness to document requests and for privilege (3.2) | 7. |
| 12/30/10 | AK Martin | Review electronic documents for production in response to document requests | 7. |
| 12/30/10 | DM Miles | Revise, edit and circulate examiner report summary (5.3); attend Plan Proponent Group call on discovery issues (1.2); | 10. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | prep for call with expert (0.9); call with expert, J. Bendernagel and J. Ducayet re: expert issues (2.3); review and comment on discovery related agreements (0.9) | |
| 12/30/10 | K Nakai | Prepare documents for attorney review for production | |
| 12/30/10 | AL Omholt | Review documents for responsiveness and privilege | |
| 12/30/10 | J Peltz | Review documents for privilege log (6.1); discuss same with M. Korman (0.5); discuss same with P. Wackerly (0.5); review and respond to emails from Sidley team re: document review (0.8) | |
| 12/30/10 | S Rashid | Review documents for responsiveness and privilege | |
| 12/30/10 | ES Robbins | Review discovery documents (4.6); emails to review team re: same (0.2); emails with A. Eavy and C. Kenney discovery re: questions and issues (0.3); review instructions for production and discovery (0.8) | |
| 12/30/10 | CA Rosen | E-mails with P. Wackerly and S. Rauscher re: discovery (.1) | |
| 12/30/10 | BD Rubens | Review documents for privilege, relevance | 3 |
| 12/30/10 | CK Schafer | Review of documents in response to document request | 4 |
| 12/30/10 | JM Schieber | Review documents for responsiveness and privilege (2.9) | 2 |
| 12/30/10 | CL Schiff | Communicate with M. Jackson re: additional documents to review (.2); review discovery documents (6.3) | 6 |
| 12/30/10 | SA Selengut | Code documents for responsiveness and privilege | 5 |
| 12/30/10 | HR Sheppard | Office conference with J. Ducayet re: case background (.3); review Examiner's Report (4.4) | 4 |
| 12/30/10 | AJ Sorkowitz | Review discovery documents | 1 |
| 12/30/10 | B Stacke | Reviewed materials for the document review. | 10 |
| 12/30/10 | MD Taksin | Review documents in response to document request (8.4); conference with M. Jackson re: review of discovery documents (0.3) | 8 |
| 12/30/10 | N Umar | Review document review guidance instructions | 2. |
| 12/30/10 | K Vandenberg | Review discovery documents | 11. |
| 12/30/10 | K Vandenberg | Meet with M. Jackson to plan document review of discovery documents | |
| 12/30/10 | PJ Wackerly | Conference call with Sidley team regarding response to competing plan proponent letter (1.0); review documents and prepare privilege log (11.4) | 12. |
| 12/30/10 | ME Walker | Perform quality control review of documents (4.0); review revised instructions for production (1.5) | 5. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/30/10 | AC Warner | Review discovery documents | |
| 12/30/10 | BK Washington | Review documents for responsiveness and privilege (1.9); review correspondence regarding same (.4) | |
| 12/30/10 | NH Wyland | Review/analyze new review instructional materials and attorney lists for continued QC review | |
| 12/31/10 | MJ Altshuler | Review revised instructions for discovery (.9); review documents for responsiveness and privilege (4.7) | |
| 12/31/10 | BL Bachman | Review discovery documents | |
| 12/31/10 | JF Bendernagel | Review discovery-related issues (2.0); telephone call with J. Ducayet regarding same (0.3); conference call with all parties regarding discovery (0.7); telephone call with J. Johnston regarding discovery issue (0.3); telephone calls with D. Miles regarding Examiner Report (0.2); telephone call with R. Flagg regarding Examiner protocol and other matters (0.3); telephone call with J. Conlan regarding status (0.3) | |
| 12/31/10 | SM Bierman | Review emails and materials regarding discovery matters (2.0); planning for Debtors' affirmative discovery (1.5) | 3 |
| 12/31/10 | EC Curtin | Review discovery documents | 4 |
| 12/31/10 | JW Ducayet | Conference call with competing plan proponent re: discovery issues (.5); telephone conference with J. Bendernagel regarding discovery issues (.4); review interrogatory answers (.4); review and revise draft letter regarding search terms (.3); review Jones Day production (5.5) | 7 |
| 12/31/10 | AM Eavy | Discuss discovery issues with M. Jackson (.8); review documents for production (6.5); discuss production and transmittal letter with J. Peltz (.9); review and respond to questions from review team (.2); analyze discovery issues (2.3); discuss discovery issues with LDiscovery (.4); discuss review of discovery materials with J. Ducayet (.2); review J. Peltz communication to opposing counsel regarding production (.2); discuss additional discovery issue with C. Kenney, M. Jackson, K. Nakai and LDiscovery (.8); answer questions raised by reviewers (1.6) | 13 |
| 12/31/10 | RS Flagg | Meet and confer conference call Plan Proponent Parties regarding discovery issues and Examiner Report Protocol (.6); prepare stipulation and order regarding use of Examiner's Report at Confirmation Hearing (2.0); telephone calls and emails with Sidley team regarding discovery issues (.5) | 3. |
| 12/31/10 | A Gumport | Research litigation issues (1.2); draft memorandum re: same (2.6) | 3. |
| 12/31/10 | JE Hancy | Review documents to respond to document requests | 3. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/31/10 | PR Hauenstein | Review documents for purposes of responding to discovery requests | |
| 12/31/10 | NA Huey | Review revised instructions and other background/training materials (.4); conduct quality control of documents coded for production (2.6); communications with M. Jackson and A. Eavy regarding same (.2) | |
| 12/31/10 | MS Jackson | Draft transmittal letter and coordinate production of documents | 1( |
| 12/31/10 | CM Kenney | Preform QC of documents for log (7.5); multiple communications with A. Eavy and M. Jackson regarding QC of production documents (2.7); telephone conference with J. Bendernagel, J. Ducayet, J. Peltz, M. Jackson, A. Eavy and P. Wackerly regarding privilege issues (.6) | 1( |
| 12/31/10 | CY Kim | Review documents for responsive and privilege. | 2 |
| 12/31/10 | MA Korman | Revise privilege log | 1 |
| 12/31/10 | SP Lagana | Review discovery documents for production | 3 |
| 12/31/10 | KT Lantry | E-mails with D. Deutsch re: governance issue and litigation issue | |
| 12/31/10 | ML Lisak | Perform document review for document request | 5 |
| 12/31/10 | ZA Madonia | Review documents for responsiveness to document requests and for privilege | 1 |
| 12/31/10 | J Peltz | Review documents for privilege log (6.5); discuss same with P. Wackerly (0.7); review and respond to email re: document review (0.8) | 8 |
| 12/31/10 | ES Robbins | Perform QC of additional documents (6.6); review document requests and revised instructions and A. Eavy and M. Jackson emails (0.8) | 7 |
| 12/31/10 | CK Schafer | Review of documents in response to document requests | 4 |
| 12/31/10 | JM Schieber | Review documents for responsiveness and privilege (2.1) | 2 |
| 12/31/10 | HR Sheppard | Review Examiner's Report | 7 |
| 12/31/10 | MD Taksin | Review documents in response to document request | 5 |
| 12/31/10 | PJ Wackerly | Review documents and prepare privilege log | 9 |
| 12/31/10 | ME Walker | Perform Quality control review of discovery documents | 5. |
| 12/31/10 | MM Walsh | Review documents for production | 1. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/31/10 | JM Weber | Review documents for responsiveness and privilege | |
| 12/31/10 | NH Wyland | Perform QC of document review for production and privilege (3.2); emails to/from E. Robbins, A. Eavy and C. Kenny re various review issues (0.2) | |

**Total Hours**   **5,45**

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

TIME SUMMARY

| Name | Hours | Rate | Amo |
|------|-------|------|-----|
| JF Conlan | 4.00 | $950.00 | $3,80( |
| B Krakauer | 13.50 | 925.00 | 12,48' |
| SM Bierman | 24.80 | 925.00 | 22,94( |
| RW Hirth | 21.20 | 875.00 | 18,55( |
| JE Henderson | 58.20 | 850.00 | 49,47( |
| KT Lantry | 81.60 | 850.00 | 69,36( |
| JC Steen | 23.50 | 850.00 | 19,97! |
| AM Unger | 27.00 | 850.00 | 22,95( |
| SR Lassar | 2.60 | 850.00 | 2,21( |
| LA Barden | 1.40 | 825.00 | 1,15! |
| JF Bendernagel | 241.00 | 775.00 | 186,77! |
| C Fonstein | .90 | 775.00 | 697 |
| RB Kapnick | 45.80 | 735.00 | 33,663 |
| SG Contopulos | .20 | 725.00 | 145 |
| BJ Gold | 3.60 | 725.00 | 2,610 |
| KP Kansa | 3.10 | 700.00 | 2,170 |
| GL Angst | 47.80 | 685.00 | 32,743 |
| JW Ducayet | 198.80 | 685.00 | 136,178 |
| ME Johnson | .70 | 685.00 | 479 |
| AJ Sorkowitz | 18.20 | 675.00 | 12,285 |
| DM Miles | 198.40 | 675.00 | 133,920 |
| DM Twomey | 43.10 | 675.00 | 29,092 |
| ES Robbins | 115.60 | 660.00 | 76,296 |
| CM Kenney | 317.30 | 660.00 | 209,418 |
| HR Sheppard | 12.90 | 660.00 | 8,514 |
| DE Thomas | 44.70 | 660.00 | 29,502 |
| EG Hoffman | 2.20 | 650.00 | 1,430 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amo |
|------|------:|-----:|----:|
| JD Lotsoff | .30 | 650.00 | 195 |
| JC Boelter | .90 | 650.00 | 585 |
| RS Flagg | 136.70 | 650.00 | 88,855 |
| EM Zito | .80 | 650.00 | 520 |
| NH Wyland | 52.40 | 630.00 | 33,012 |
| AB Pitts | 86.70 | 630.00 | 54,621 |
| CA Rosen | 33.50 | 630.00 | 21,105 |
| CY Kim | 55.40 | 625.00 | 34,625 |
| MC Fischer | 2.10 | 625.00 | 1,312 |
| SZ Stahl | 1.00 | 625.00 | 625 |
| LH Cho | 11.80 | 600.00 | 7,080 |
| ME Walker | 97.20 | 575.00 | 55,890 |
| ML Lisak | 37.60 | 575.00 | 21,620 |
| PC Fratto | 1.50 | 560.00 | 840 |
| TA Paskowitz | 3.60 | 560.00 | 2,016 |
| KS Mills | 2.40 | 560.00 | 1,344 |
| J Radovich | 26.70 | 530.00 | 14,151 |
| EC Curtin | 44.30 | 530.00 | 23,479 |
| PR Hauenstein | 22.70 | 525.00 | 11,917 |
| CM Craige | 1.20 | 525.00 | 630 |
| B Stacke | 26.10 | 525.00 | 13,702 |
| CK Schafer | 31.40 | 515.00 | 16,171 |
| J Peltz | 115.30 | 515.00 | 59,379 |
| NA Huey | 14.00 | 515.00 | 7,210 |
| K Pecoraro | 18.60 | 495.00 | 9,207 |
| SC Griffin | 6.90 | 475.00 | 3,277 |
| S Rashid | 24.00 | 475.00 | 11,400 |
| M Alter-Nelson | 3.60 | 475.00 | 1,710 |
| JK Ludwig | 41.30 | 475.00 | 19,617 |
| BK Washington | 42.90 | 470.00 | 20,163 |
| SR Rauscher | 21.80 | 465.00 | 10,137 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amc |
|------|-------|------|-----|
| IM Ross | 21.50 | 465.00 | 9,99 |
| JM Weber | 23.80 | 465.00 | 11,06 |
| EM Chiarello | 15.70 | 465.00 | 7,30 |
| BD Rubens | 24.30 | 465.00 | 11,29 |
| SE Sexton | 55.40 | 465.00 | 25,76 |
| SS Love | 41.00 | 465.00 | 19,06 |
| AV Potter | 52.60 | 430.00 | 22,61 |
| EJ Ives | 20.60 | 430.00 | 8,85 |
| JE Novoselsky | 57.20 | 430.00 | 24,59 |
| JP Langdon | .60 | 430.00 | 25 |
| FJ Favia | 5.30 | 430.00 | 2,27 |
| CM Korenblit | 30.40 | 430.00 | 13,07 |
| B Frey | 6.00 | 430.00 | 2,58 |
| AR Stromberg | 26.00 | 425.00 | 11,05 |
| PK Booth | 4.50 | 425.00 | 1,912 |
| TM Conroy | 14.00 | 425.00 | 5,950 |
| GV Demo | 16.10 | 425.00 | 6,842 |
| MG Martinez | 9.00 | 425.00 | 3,825 |
| CL Kline | 4.10 | 425.00 | 1,742 |
| SA Selengut | 34.50 | 425.00 | 14,662 |
| H Curlee | 49.20 | 405.00 | 19,926 |
| BL Bachman | 29.50 | 405.00 | 11,947 |
| AC Warner | 42.70 | 395.00 | 16,866 |
| KL Holthaus | 26.50 | 395.00 | 10,467. |
| JE Haney | 27.30 | 395.00 | 10,783. |
| MM Walsh | 11.30 | 395.00 | 4,463. |
| CM Gaul | 20.10 | 395.00 | 7,939. |
| BM Baglien | 20.40 | 395.00 | 8,058. |
| CE Coleman | 22.50 | 395.00 | 8,887. |
| BS Shull | 32.30 | 395.00 | 12,758. |
| PJ Wackerly | 189.00 | 395.00 | 74,655. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amo |
|------|-------|------|-----|
| CA Steinbaum | .50 | 380.00 | 19( |
| Q Zou | .90 | 380.00 | 34: |
| BP Furiati | 25.00 | 375.00 | 9,37 |
| BH Myrick | 2.50 | 375.00 | 93 |
| SC Luna | 14.00 | 375.00 | 5,25( |
| A Gumport | 120.30 | 375.00 | 45,11: |
| EC Parks | 2.00 | 375.00 | 75( |
| S Gentile | 13.70 | 375.00 | 5,13 |
| MJ Altshuler | 86.00 | 375.00 | 32,25( |
| R Porter | 3.60 | 365.00 | 1,31 |
| RF Margolis | 35.70 | 355.00 | 12,67: |
| JM Adler | 21.90 | 355.00 | 7,77 |
| JM Wilson | 4.50 | 355.00 | 1,59 |
| TR Heisler | 57.80 | 355.00 | 20,51! |
| MN Beer | 5.30 | 355.00 | 1,881 |
| AK Martin | 63.40 | 355.00 | 22,507 |
| N Umar | 24.30 | 355.00 | 8,62( |
| JM Skakun | 3.30 | 355.00 | 1,171 |
| CL Schiff | 102.60 | 355.00 | 36,423 |
| AL Omholt | 49.50 | 355.00 | 17,572 |
| AM Eavy | 231.80 | 340.00 | 78,812 |
| MS Jackson | 201.30 | 340.00 | 68,442 |
| A Blankenheimer | 38.10 | 330.00 | 12,573 |
| SP Lagana | 14.50 | 325.00 | 4,712 |
| TE Ross | 43.10 | 325.00 | 14,007 |
| MA Korman | 36.50 | 325.00 | 11,862 |
| JM Schieber | 28.50 | 315.00 | 8,977 |
| ZA Madonia | 39.10 | 315.00 | 12,316. |
| EA Caveness | 19.60 | 315.00 | 6,174. |
| DM Baron | 99.20 | 315.00 | 31,248. |
| K Vandenberg | 138.00 | 315.00 | 43,470. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010415
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amo |
|------|-------|------|-----|
| SM Berliant | 106.80 | 315.00 | 33,642 |
| MD Taksin | 32.20 | 315.00 | 10,143 |
| DJ Lutes | 6.80 | 285.00 | 1,938 |
| K Nakai | 84.70 | 265.00 | 22,445 |
| MA Beltran | 21.10 | 265.00 | 5,591 |
| DA Lucenko | 9.00 | 220.00 | 1,980 |
| S Hlynski | 21.40 | 210.00 | 4,494 |
| JP Platt | 40.70 | 200.00 | 8,140 |
| SL Summerfield | 5.70 | 190.00 | 1,083 |
| MS Lindberg | 34.50 | 190.00 | 6,555 |
| C Stavropoulos | 76.70 | 185.00 | 14,189 |
| A Godofsky | 21.80 | 185.00 | 4,033 |
| A Olen | 9.80 | 185.00 | 1,813 |
| DH Lang | 1.50 | 185.00 | 277 |
| R Singh | .30 | 105.00 | 31 |
| JO Butler | 2.00 | 100.00 | 200 |
| **Total Hours and Fees** | **5,451.70** | | **$2,697,260.** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31010418
Client Matter 90795-30500

For professional services rendered and expenses incurred through
December 31, 2010 re Plan and Disclosure Statement

Fees                                                                                    $902,540.50

**Total Due This Bill**                                                      **$902,540.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31010418
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/01/10 | DE Bergeron | Revising solicitation documents and preparing for filing (9.8); Telephone calls with K. Kansa regarding solicitation documents (.8); Telephone conference with local counsel regarding filing (.4); Emails with creditor constituents regarding solicitation documents (.9); Revising solicitation objections chart (.5); Telephone call with D. Miles regarding same (.10) | 1 |
| 12/01/10 | JC Boelter | Office conference with J. Conlan regarding releases (.4); Emails and calls with K. Lantry regarding same (.7); Office conferences with J. Conlan and K. Mills regarding addtional plan issues (.7); Calls with creditor constituent regarding same (.8); Revise responsive statement (.9); Call with J. Bendernagel re: plan (.3); Calls and emails regarding plan revisions (1.5); Call with creditor counsel re: plan issue (.3); Prepare documents for filing (1.0); Review plan and disclosure statement issues and numerous calls and emails to Sidley team regarding same (4.6) | 1 |
| 12/01/10 | JF Conlan | Communications with client, Sidley team and creditor constituents re plan issues (2.8); analyze plan litigation and implications (2.1); analyze additional plan litigation issues (1.0); multiple communications with client, Sidley team and creditor constituents re various DS and plan issues (3.3) | 9 |
| 12/01/10 | GV Demo | T/c with G. Angst re plan issues (0.3); o/c with J. Ludwig re Tribune hearing (0.4); review notices for disclosure statement materials (0.5); emails with litigators regarding filed documents (0.4) ; review docket for pleadings (0.7); o/c with K. Mills re next steps (0.3) | 2 |
| 12/01/10 | BJ Gold | Conference with J. Conlan and review employee related issues and plan issues | 2. |
| 12/01/10 | SC Griffin | Research regarding plan issue | 5. |
| 12/01/10 | JE Henderson | Review emails from Sidley team re: filings (.5); conf w/J. Conlan re: status (.3) | . |
| 12/01/10 | KP Kansa | Review ballots and instructions and email D. Bergeron re: same (1.9); email K. Wesch re: solicitation order (.1); t/c's K. Lantry re: solicitation issues (.2); t/c J. Boelter re: same (.1); t/c's D. Bergeron re: solicitation issues (.5); emails to D. Bergeron re: solicitation order (.4); emails to creditor constituents re: same (.4); review additional solicitation materials (.9) | 4. |
| 12/01/10 | KT Lantry | Numerous telephone calls and e-mails with J. Steen, J. Conlan, J. Boelter and creditor constituent re: Plan issues (2.6); | 7. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | telephone call with A. Pitts re: preparations for confirmation (.3); telephone calls and e-mails with K. Kansa and B . Whittman re: solicitation issues (.4); e-mails and telephone calls with J. Boelter, J. Conlan and K. Mills re: Disclosure Statement documents (.7); review transcript re: plan issues (.2); review revisions to creditor constituents responsive statements, and our general disclosure and specific disclosure documents (.6); participate in conference call re: contours issues (1.0); e-mails with creditor constituent re: changes to Bridge Plan (.3); review changes to competing disclosure documents and telephone calls with Sidley team and creditor constituents re: same (1.1) | |
| 12/01/10 | KS Mills | Review and analyze resolution of outstanding disclosure statement issues (1.3); multiple communications with Sidley team re: same (1.0); review/revise/finalize disclosure statements for filing (6.2); multiple communications with Sidley team re: same (2.0) | 1( |
| 12/01/10 | BH Myrick | Multiple o/c w/ T. Coulson re: solicitation (.4) o/c w/ J. Steen re: plan issue (.3) review Tribune voicemail throughout the day (.7) 1 t/c w/ notice party re: inquiry (.2) reviewing revised ballots (1.2) | 2 |
| 12/01/10 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | |
| 12/01/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan strategy and potential competing plan issues (.50); prepare team advice regarding same (.50); briefly confer with J. Conlan, K. Lantry and J. Boelter regarding potential plan issues (.50); review and respond to numerous inquiries and e-mails from team regarding plan issues and potential strategic responses (.50); review and assess various potential competing plan, NY litigation and related issues (.30); briefly confer with creditor constituent's counsel regarding competing plan's response date for creditor constituent's bankruptcy motion (.30), and update team regarding same (.30); review, analyze and comment latest revisions to Plan, related disclosure statement documents and Company's responsive statement (1.0), and prepare team advice regarding same (.50); review and assess revised responsive statement, plan and disclosure statement documents (.80), and prepare Sidley team advice regarding same (.50); review and assess potential Plan issues (.30); review and assess various revised Disclosure Statement, responsive statement pleadings and related correspondence from creditor constituents (.50); and review and respond to numerous client and Sidley team e-mails and inquiries regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.50) | 7 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/01/10 | AR Stromberg | Review changes to disclosure statement, ballots and notices following Disclosure Statement hearing (7.8); Conference w/ J.Steen re: plan issues (.5); Summarize revisions to Step One Lender documents (2.5) | |
| 12/01/10 | AM Unger | Review A. Bierman email re: plan issues (.1); review research on related plan issues (.7); review transcript of hearing before the Bankruptcy Court (.6); review J. Steen and M. Russano emails re: contempt motion briefing (.1); review blackline revisions to competing plan of reorganization, disclosure statement and responsive statement (1.2) | |
| 12/02/10 | GL Angst | Review changes to proposed plans and disclosure statements (2.3); legal research re same (3.0) | |
| 12/02/10 | DE Bergeron | Conference call with K. Kansa regarding next steps (.3); Research regarding voting issues (2.2); Telephone conference with Epiq regarding solicitation (.50); Telephone conference with K. Kansa regarding same (.10) | |
| 12/02/10 | SM Bierman | Review disclosure statements and plan documents (2.5); emails and review materials regarding competing plan (1.0) | |
| 12/02/10 | KF Blatchford | T/C with L. Barden re: status of Plan and governance issues | |
| 12/02/10 | JC Boelter | Prepare for and attend call with plan proponents (1.7); Prepare for and attend call with J. Ducayet and S. Mandava re: same (1.5); Further call with S. Mandava re: same (.3); Review plan and PHONES indenture (1.7); Call with B. Gold regarding status (.4); Office conference with J. Conlan regarding plan issues (.4); Office conference with G. Demo regarding research re: plan issues (.3); Office conference with D. Twomey regarding status (.5); Emails to competing plan proponents (.2); Emails and calls regarding competing plan issue (.7) | 7 |
| 12/02/10 | JF Conlan | Analyze plan litigation issues and resolutions (2.2); analyze certain litigation issues and related points and communications with Sidley team re same (3.2); analyze confirmation objection points (2.9); communications with client re Monday and related issues (1.8) | 10. |
| 12/02/10 | JE Haney | Research regarding creditor constituent's involvement in prior bankruptcy actions (0.90), prepare complaints and ensure accuracy of exhibits (1.80) | 2. |
| 12/02/10 | KP Kansa | Email creditor constituent re: media ownership issues (.2); email D. Bergeron re: same (.1); email D. Bergeron re: voting issues (.3); review December 6 disclosure statement hearing agenda and email K. Stickles re: same (.2); email J. Ducayet re: solicitation order (.2); office conference with D. Bergeron on solicitation (.3); review case law re: same (.8); t/c K. Lantry re: same (.2); t/c K. Lantry re: plan issue (.1); email K. Lantry re: | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | same (.1); t/c's J. Ehrenhofer re: plan issue (.3); conference call with Plan Proponents re: solicitation and disclosure statement issues and review materials re: same (1.2); review balloting materials (.5) | |
| 12/02/10 | KT Lantry | Analyze changes to competing plans (.5); e-mails and telephone calls with B. Whittman and J. Boelter re: claims and competing plan (.4); e-mails with client re: plan issues (.3); e-mails and telephone calls with creditor constituents, J. Boelter and B. Whittman re: creditor constituent's additional language in responsive statement, and proposed revised language and action plan (1.4); preparatory calls and e-mails with Sidley team re: call involving plan matter (.4); participate in conference call with D. Schaible and J. Steen re: plan matter, with related follow-up e-mails with D. Schaible, J. Conlan and K. Kansa (.7); e-mails and telephone calls with K. Kansa and D. Schaible re: plan issue (.4); review creditor constituent's suggested changes to Disclosure Document (.2) | |
| 12/02/10 | KS Mills | Prepare for/participate in t/call w/counsel for the Debtors and co-proponents re: plan issues (.8); review/analysis of certain issues outstanding in connection w/respect to disclosure statement and/or disclosure statement hearing (3.8); multiple communications w/ Sidley team members re: same (1.0); review/revise disclosure statement (.8) | ( |
| 12/02/10 | BH Myrick | Review Tribune voicemail throughout the day (.7) 1 p/c w/ notice party re: inquiry (.2) emails w/ same party re: inquiry (.1) t/c w/ G. Demo re: plan issues (.1) o/c w/ A. Stromberg re: plan issues (.6) emails w/ A. Stromberg re: same (.1) reviewing applicable competing plan provisions (2.0) o/c w/ G. Demo re: plan issue (.5) researching plan issue (3.5) | 7 |
| 12/02/10 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | |
| 12/02/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend conference call with creditor constituents regarding open disclosure statement and related issues for December 6 Court hearing (.50); review and assess potential plan strategy and potential issues (.50); prepare Sidley team advice regarding same (.50); briefly confer with K. Lantry and J. Boelter regarding potential plan issues (.50); review and respond to numerous inquiries and e-mails from team regarding plan issues and potential strategic responses (.50); telephone conference with counsel to creditor constituent regarding plan issues (.50); review updates from K. Lantry and K. Kansa regarding potential plan issues and solicitation issues (.50); review and assess competing plan, NY litigation and related issues (.30); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and | 8 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | Company's responsive statement (.70), and prepare Sidley team advice regarding same (.30); review and assess revised creditor constituent's responsive statement, plan and disclosure statement documents (.70), and prepare Sidley team advice regarding same (.30); review and comment A. Stromberg summary of various new competing plan and disclosure statement issues (.50); review and assess potential Plan litigation bar issues (.50); review revised responsive statements from other competing plan proponents (.50); review and assess various comments and proposed revisions from creditor constituents regarding Settlement Plan, specific disclosure statement, and responsive statement pleadings (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.50) | |
| 12/02/10 | AR Stromberg | Review Step One Lender plan and disclosure statement documents | ... |
| 12/02/10 | SL Summerfield | Prepare revised solicitation materials for D. Bergeron and G. Coulson | ... |
| 12/02/10 | DE Thomas | Review of revised Response Statements and other documents reflecting changes in plans (6.0); review of transcript of hearing for discovery issues (.50); review pleadings (.30) | ... |
| 12/03/10 | DE Bergeron | Office meeting with G. Coulson regarding voting issues (.9); Telephone conference with A & M regarding solicitation issues (.10); Telephone conference with R. Stone regarding solicitation issues (.4); Reviewing and revising solicitation materials (3.2) | ... |
| 12/03/10 | SM Bierman | Review materials regarding creditor constituent issues (1.0); review Plan materials, amended disclosures (1.5) | ... |
| 12/03/10 | JC Boelter | Emails and calls regarding competing plan issue (1.1); Call with creditor constituent counsel (.3); Emails regarding responsive statement (.4); Evaluate same (.9); Call with K. Lantry re: plan issues (.5); Emails with Sidley team regarding plan revisions (1.3); Emails with Sidley team regarding complaints (.3); Call with creditor constituent re: plan issues (.3); Emails with Sidley team regarding disclosure statement revisions (.9); Review same (.5); Review motion to reconsider filed by trade creditor (.6); Calls and emails with Sidley team regarding plan issues (2.3) | ... |
| 12/03/10 | JF Conlan | Analyze plan and DS issues and discovery related issues (2.4); analyze approach to plan litigation (2.5); analyze plan objection issues (1.3); analyze collateral litigation issues (1.6) | ... |
| 12/03/10 | GT Coulson | Research case law re: plan issue | ... |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/03/10 | GV Demo | O/c with K. Mills re: hearing prep (0.5); prepare for 12/6 hearing (8.2) | |
| 12/03/10 | JE Haney | Research plan issues | |
| 12/03/10 | JE Henderson | Review email re: hearing and open issues | |
| 12/03/10 | KP Kansa | Emails to T. Coulson re: plan research (.3); review case law on same (.8); review and revise objections chart on solicitation motion (.5); emails to K. Stickles re: same (.2); t/c's D. Miles re: same (.1); t/c's K. Stickles re: same (.2); email S. Kjondtvedt re: ballots (.1); email D. Bergeron re: solicitation issues (.2); review revised creditor constituent's responsive statement (.5); review D. Bergeron email re: credit and refund issues for Plan (.1) | |
| 12/03/10 | RB Kapnick | Review multiple pleadings relating to bankruptcy confirmation | |
| 12/03/10 | GM King | Analyze 3rd Cir. case law re: plan issue | |
| 12/03/10 | B Krakauer | Review expert analysis and related legal issues | |
| 12/03/10 | B Krakauer | Review and comment upon discovery requests | |
| 12/03/10 | KT Lantry | Telephone calls and e-mails with creditor constituent re: responsive statement (.2); conference call with creditor constituent and J. Boelter re: objections to additions to responsive statement (.4); e-mails with J. Boelter re: resolution of EGI objections (.1); e-mails with creditor constituents re: plan issues (.2); review pleading re: creditor constituent allegations (.3); e-mails and telephone calls with K. Stickles and J. Boelter re: filing revised disclosure documents and agenda for Monday (.4); review Debtors' revised responsive statement and e-mails and telephone calls with J. Boelter re: same (.4); review Ad Hoc Committee's motion to reconsider (.3); review revised Noteholder and SOCAL responsive statements and e-mails re: same with creditor constituents and J. Bolter and creditor constituent (.7); e-mails re Plan change (.3) | |
| 12/03/10 | JK Ludwig | Office conference with K. Kansa re: solicitation hearing on 12/6/10 (0.3); email to R. Mariella re: plan supplement filing (0.2) | |
| 12/03/10 | KS Mills | Review/analysis of competing plans/disclosure statements and responsive statements (4.0); review/analysis of disclosure statement (1.2); analysis of materials for upcoming disclosure statement hearing (.5); discussion of same w/G. Demo (.5); various communications with team members re: upcoming disclosure statement hearing (1.3) | 7. |
| 12/03/10 | BH Myrick | Review Tribune voicemail from creditors re: inquiries throughout day (.5) 1 t/c w/ notice party re: inquiry (.2) | 9. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | research re: plan issue (7.0) p/c w/ D. Bergeron re: solicitation (.2) reviewing pleadings in NY action (1.3) | |
| 12/03/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences call with J. Boelter and A. Stromberg regarding open plan, disclosure statement, responsive statement and related issues for December 6 Court hearing (.80); review and assess potential plan strategy and potential creditor issues (.50); prepare Sidley team advice regarding same (.50); review and respond to updates and inquiries from K. Lantry regarding potential plan issues and solicitation issues (.50); review and assess various potential competing plan, NY litigation and related issues (.50); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.50), and prepare team advice regarding same (.30); review and assess revised SOCAL responsive statement, plan and disclosure statement documents (.50), review and analyze potential strategic issues regarding same (.50), and prepare team advice regarding same (.50); review and respond to A. Stromberg summaries of competing plan issues (.50); review and assess potential Plan litigation issues (.50); briefly confer with R. Lewis (.50) and A. Stromberg (.30) regarding potential plan issues; review and assess various comments and proposed revisions from co-Plan Proponents regarding Settlement Plan, specific disclosure statement, and responsive statement pleadings (.50); and review and respond to numerous client and team e-mails and inquiries regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.60) | |
| 12/03/10 | AR Stromberg | Review revised competing plans, disclosure statements and responsive statements | 7 |
| 12/03/10 | SL Summerfield | Review and revise solicitation materials for D. Bergeron and G. Coulson | l |
| 12/03/10 | AM Unger | Review amended agenda for bankruptcy court hearing (.1); review J. Steen email re: case status and strategic planning (.1); review supplemental submission on contours motion (.1) review revised proposed order re: contours motion (.1); review response to contours filing (.1); review chart of responses to solicitation procedures motion (.1); review creditor constituent's opposition to motion to disqualify counsel (.2); review motion to conduct discovery pursuant to Rule 2004 (.1); review relevant portions of Examiner Report re: competing plan issues (1.3) | 2 |
| 12/04/10 | JC Boelter | Emails with team regarding plan process (.4); Revise responsive statement and plan (2.2); Email creditor constituents | 3. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | regarding same (.5); Emails with K. Lantry regarding convenience class (.4); Call with K. Lantry re: same (.3) | |
| 12/04/10 | JF Conlan | Communications with Lantry re various DS and confirmation issues and contours issues and strategy (1.1); analyze confirmation litigation strategy (1.9) | |
| 12/04/10 | KP Kansa | Email J. Boelter and K. Lantry re: plan issue (.2); t/c K. Lantry re: same (.2); review revised balloting and solicitation materials (2.5); review Plan revisions (.2); email D. Bergeron re: solicitation issues (.2) | |
| 12/04/10 | KT Lantry | E-mails and telephone calls with J. Boelter re: filing revisions of disclosure documents (.4); review back-up changes to responsive statements and e-mails and telephone call with J. Boelter re: same (.5); e-mails and telephone calls with K. Kansa and J. Boelter re: balloting mechanics (.6); telephone call with J. Conlan re: preparations for Monday hearing and strategy issues (.4); e-mails with creditor constituent and J. Boelter re: responsive statement (.2); prepare documents for Monday disclosure statement hearing (1.0) | |
| 12/04/10 | KS Mills | Review of communications from Sidley team re: upcoming disclosure statement hearing/related pleadings (.3); circulation of emails re: same (.4) | |
| 12/04/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and assess latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.30); review and assess latest revised SOCAL responsive statement, plan and disclosure statement documents (.30); and review and respond to several e-mails and inquiries from J. Boelter, A. Stromberg and creditor constituents regarding December 6 Bankruptcy Court hearing (.40) | |
| 12/05/10 | DE Bergeron | Emails with K. Kansa and team regarding solicitation (.3); Reviewing solicitation materials (.2) | |
| 12/05/10 | JC Boelter | Calls and emails with Sidley team regarding client inquiry regarding plan (.7); Review same and follow-up regarding same (1.5); Numerous calls and emails with Sidley team regarding plan revisions (2.5); Calls and emails to Sidley team regarding plan, disclosure statement and responsive statement filings (.9); review plan issues and filing (3.5) | 9. |
| 12/05/10 | JF Conlan | Prepare for hearings (.9); analyze contours and related issues (.7); analyze plan issues (1.1); analyze issues related to balloting (1.2) | 3. |
| 12/05/10 | KP Kansa | Email A. Stromberg re: solicitation materials preparation (.2); email A. Stromberg re: convenience class election forms (.1); | 5. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | further email to A. Ross re: convenience class (.2); t/c's to K. Lantry re: same (.3); t/c J. Boelter re: same (.2); email to J. Ludwig and A. Stromberg re: ballot revisions (.3); review Senior Notes and PHONES Notes election forms and email A. Stromberg re: same (.6); review convenience election forms and email A. Stromberg re: same (.4); email D. Bergeron re: solicitation issues and preparation of materials (.2); emails to K. Lantry re: plan revisions and elections (.6); review revised D/C/L plan (.2); review solicitation materials and prepare arguments for December 6 solicitation hearing (2.2) | |
| 12/05/10 | KT Lantry | Review revised responsive statements and related communications from Sidley team, disclosure document and plan, and transcript in preparation for hearing (1.2); outline argument for hearing (.5); e-mails and telephone calls re: plan and balloting issues, and discuss same with creditor constituents, K. Kansa, J. Conlan and J. Boelter (1.5); review outline of issues involving solicitation and contours (.3); e-mails with J. Boelter and K. Mills re: distribution and filing of revised Plan and Disclosure Statement (.4); e-mails with J. Conlan re: preparations for hearing (.2) | |
| 12/05/10 | JK Ludwig | Revise ballots and election forms | 2 |
| 12/05/10 | KS Mills | Review and respond to various communications from Sidley team regarding upcoming disclosure statement hearing/related documents | 2 |
| 12/05/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); review and assess latest revisions to Settlement Plan, related disclosure statement documents, Company's responsive statement and other recent Company pleadings (.50), and prepare team advice regarding same (.30); review and assess latest revised SOCAL responsive statement, plan and disclosure statement documents (.40); review and respond to updates and inquiries from K. Lantry and J. Boelter regarding plan and solicitation issues (.40); review and assess various comments and proposed revisions from creditor constituents regarding Settlement Plan, specific disclosure statement, and responsive statement pleadings (.40); and review and respond to several e-mails and inquiries from K. Lantry, J. Boelter, A. Stromberg and creditor constituents regarding December 6 Bankruptcy Court hearing (.40) | 2 |
| 12/05/10 | AR Stromberg | Review and revise ballots and draft convenience class election forms | 7. |
| 12/06/10 | LA Barden | Telephone call with client re: plan issues (.20); review governance issues (.40); discuss plan litigation with J. Conlan and J. Ducayet (1.0) | 1. |

SIDLEY AUSTIN LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/06/10 | DE Bergeron | Telephone conference with Epiq regarding solicitation (.3); telephone conference with K. Kansa regarding same (.1); revising solicitation documents (2.3); prepare for and attend Hearing (4.0) | |
| 12/06/10 | SM Berliant | Revise memo regarding litigation matter | |
| 12/06/10 | SM Bierman | Review court filings regarding plans (1.0); review SOCALs materials and related emails from Sidley team (1.0) | |
| 12/06/10 | JC Boelter | Revise plan and responsive statement documents (1.1); Prepare for and attend hearing (7.0); Prepare documents for filing (.9); Post-hearing review and analysis of plan issues (3.1) | 12 |
| 12/06/10 | JF Conlan | Prepare for and attend hearings (6.9); communications with various creditor parties re: same (1.0); meetings with client re: same (2.4); analyze confirmation hearing issues and discovery process (2.5) | 12 |
| 12/06/10 | GT Coulson | Telephonically attended hearing (5.0); revised ballot (3.0) | 8 |
| 12/06/10 | GV Demo | Prepare for hearing on disclosure statement (4.3); email Sidley team with comments on filed complaints (0.8); attend disclosure statement hearing (3.8) | 8 |
| 12/06/10 | JE Henderson | Review email from Sidley team re: disclosure statement, plan filing and re: hearing (.5); conf w/B. Krakauer re: same (.3) | |
| 12/06/10 | KP Kansa | Emails to Plan Proponents re: solicitation issues (.3); review and revise arguments for solicitation hearing and prepare for same, including office conferences with J. Conlan, J. Bendernagel, K. Lantry, K. Stickles, and J. Boelter (4.0); t/c's and emails D. Bergeron re: materials for solicitation hearing (.2); emails to creditor constituent re: solicitation issues (.4); participate in preparation session for hearing at Richards Layton offices with co-proponents (1.5); participate in solicitation hearing and follow-up on same (4.1); review and revise solicitation materials and conferences with K. Lantry, A. Stromberg, and J. Ludwig re: same (4.9) | 15. |
| 12/06/10 | B Krakauer | Attend court hearing by telephone | 1.8 |
| 12/06/10 | B Krakauer | Analyze legal analysis re: plan issues | 1.7 |
| 12/06/10 | B Krakauer | Analyze additional plan issues | 3.1 |
| 12/06/10 | KT Lantry | Meet with K. Kansa, J. Conlan and J. Bendernagel in preparation for hearing (1.2); e-mails and conference call with creditor constituent and J. Johnston with J. Conlan and J. Boelter re: plan and balloting issues, and discuss same with client (.9); e-mails with B. Whittman and J. Boelter re: Plan issue (.2); e-mails with creditor constituents re: issues involving Ad Hoc committees motion to reconsider (.3); review | 12.0 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | revised Plan and Specific Disclosure Document and discuss changes with J. Boelter and K. Kansa (.5); e-mails re: EGI's issue inquiry involving Plan change (.2); prepare arguments for hearing (.3); meet with counsel for Co-Plan Proponents in preparation for hearing (1.2); appear at disclosure statement hearing (4.2); discuss process toward entry of solicitation order with K. Stickles and K. Kansa, and prepare e-mail to counsel for Competing Plan Proponents re: same (1.0); review SOCAL's revised Responsive Statement (.3); review revised Plan and Disclosure Statement and notice re: filing same and circulate to Co-Plan Proponents (.4); e-mails and discussions re: Judge's disclaimer and Responsive Statements with J. Boelter and A. Stromberg (.3); review and solicitation documents and discuss with K. Kansa, J. Boelter, A. Stromberg (.7); discuss issues arising from hearing with J. Bendernagel and J. Conlan (.3) | |
| 12/06/10 | JK Ludwig | Prepare for Disclosure Statement / Solicitation hearing (5.0); attend hearing (in part) (1.4); revise solicitation materials (6.8) | 13 |
| 12/06/10 | KS Mills | Review/revise/or otherwise prepare various documents for use during hearing (4.3); attend meeting w/counsel for the debtors and counsel for the co-proponents (.8); attend disclosure statement hearing (4.5) | 9 |
| 12/06/10 | BH Myrick | Emails w/ G. Demo re: plan research (.1) further research re: plan issues (3.0) emails w/ A. Stromberg re: plan issues (.1) docket research re: same (1.4) review voicemail throughout day for creditor calls (.4) 1 t/c w/ notice party re: inquiry (.2) research re: bankruptcy orders (3.5) summarizing research for A. Stromberg (.5) reviewing SOCAL response and related cases in response (2.5) multiple emails w/ J. Steen re: same (.2) | 11. |
| 12/06/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); prepare for December 6 Disclosure Statement and Voting Procedures hearing and review various bankruptcy pleadings regarding same (1.50); attend December 6 Bankruptcy Court hearing (4.0); attend two pre-hearing conferences re: plan issues (1.0); confer with plan team regarding potential plan issues (.40); confer with co-Proponents and SOCAL counsel regarding final revisions to SOCAL responsive statement (.30); post-hearing conference with K. Lantry, K. Kansa and J. Boelter regarding completion of various plan, disclosure statement, responsive statement and related documents following December 6 Court hearing (.40); confer briefly with creditor constituent's counsel regarding New York litigation developments (.30); confer with A. Stromberg regarding potential follow-up competing plan and New York litigation diligence and analysis (.30); review and assess potential plan strategy and potential plan issues (.40); | 13. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | review and assess latest developments regarding solicitation issues (.40); review and assess various potential competing plan, NY litigation and related issues (.40); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.40), and prepare Sidley team advice regarding same (.30); review and assess revised SOCAL responsive statement, plan and disclosure statement documents (.40); review and assess SOCALs' objection to contempt motion (.40), and briefly confer with A. Stromberg and B. Myrick regarding potential reply (.30); review and respond to team inquiries regarding potential Plan issues (.30); review and respond to inquiries from S. Bierman regarding potential competing plan and New York litigation issues and next steps (.30); briefly confer with J. Ducayet regarding potential plan confirmation discovery strategy and next steps (.30); and review and respond to numerous e-mails and inquiries from team and creditor constituents regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.40) | |
| 12/06/10 | AR Stromberg | Prepare for hearing regarding Solicitation Procedures (5.7); attend hearing re: Solicitation Procedures and Disclosure Statements (1.0); revise solicitation documents, including ballots, instructions, election forms and notices (8.5) | 15 |
| 12/06/10 | SL Summerfield | Revise original solicitation research binders | |
| 12/06/10 | AM Unger | Review revisions to responsive statement by SOCAL lenders (.2); review debtors' response to competing plans of reorganization (.2); prepare for potential litigation over competing plans (1.2) | 1 |
| 12/07/10 | LA Barden | Research re: plan issue (1.40); telephone call with J. Ducayet re: plan issue (.20) | 1. |
| 12/07/10 | DE Bergeron | Revising solicitation documents (1.5); Office meeting with K. Mills regarding disclosure statement and solicitation process (.3) | 1. |
| 12/07/10 | SM Bierman | Review case filings (0.5); review competing plan issues (1.0) | 1. |
| 12/07/10 | JC Boelter | Review and analyze plan and responsive statement issues (3.0); Respond to client inquiries regarding plan (1.5); Respond to SOCAL inquiries (.7); Review and assess plan issue (.9); Emails from K. Lantry regarding same (.6); review and respond to J. Lotsoff and B. Gold inquiry (.3); Respond to plan inquiries (.5) | 7.: |
| 12/07/10 | JF Conlan | Analyze plan strategy issues including competing plan (3.2); analyze plan components and related issues (3.0) | 6.: |

SIDLEY AUSTIN LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/07/10 | GV Demo | Review plan research from B. Myrick | |
| 12/07/10 | KP Kansa | Email D. Miles re: CMO (.1); review same (.3); revise solicitation order based on feedback from various parties (.7); emails to co-proponents re: comments on solicitation order (.5); review creditor constituent comments on same and incorporate same as warranted (.6); emails to D. Bergeron, J. Ludwig and A. Stromberg re: revisions to ballots and solicitation documents and review same (.7); email creditor constituent re: plan comments on solicitation documents (.2); email creditor constituent re: issues on solicitation documents (.2) | |
| 12/07/10 | GM King | Research re: plan issues | 4 |
| 12/07/10 | GM King | Draft memorandum re: plan issues | |
| 12/07/10 | B Krakauer | Review discovery and scheduling draft orders and issues | 2 |
| 12/07/10 | KT Lantry | Numerous e-mails with Competing Plan Proponents, K. Kansa and J. Boelter re: revised solicitation-related documents (.9); telephone call with K. Kansa re: solicitation issue (.2); review revisions to SOCAL and Bridge Plan and Disclosure Statement, and telephone call with J. Boelter re: revisions to Aurelius Plan and Disclosure Statement (.6); discuss solicitation research issue with S. Luna (.3) | 2 |
| 12/07/10 | JK Ludwig | Office conference with D. Bergeron and A. Stromberg re: solicitation (0.9); emails to client re: record date holders (0.3); revise solicitation materials (1.0) | 2 |
| 12/07/10 | SC Luna | Meeting with K. Lantry re: disclosure statement issues (.3); research re: same (1.5) | 1. |
| 12/07/10 | GR MacConaill | Office conference with A. Simonds re: potential responses to competing plans | . |
| 12/07/10 | KS Mills | Review/analysis of revised materials filed by competing plan proponents (.8); review of revised solicitation order (.5); review of multiple emails from Sidley team re: same (.5) | 1. |
| 12/07/10 | BH Myrick | Emails to J. Steen re: plan issues (.2) emails w/ G. Demo re: additional plan research (.1) reviewing cases cited in objection (2.4) o/c w/ A. Stromberg re: next steps (.5) o/c w/ G. Demo re: plan research (.5) continuing research re: same (5.5) review Tribune voicemail throughout day for creditor calls (.3) o/c w/ J. Steen re: state court action (.3) monitoring docket for dismissal (.4) emails re: same (.1) o/c w/ J. Steen and A. Stromberg re: upcoming competing plan issues (.8) | 11. |
| 12/07/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding completion of various plan, disclosure statement, responsive statement and related documents and entry of | 9. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | disclosure statement approval order (.80); telephone call and various correspondence with creditor constituent's counsel regarding New York litigation developments (.50); office conference with A. Stromberg and B. Myrick regarding New York litigation developments and follow-up diligence regarding revised competing plan (.50); review and assess plan strategy and potential plan issues (.50); review and assess latest developments regarding potential plan issues and solicitation issues (.50); review and assess various potential Step One competing plan, NY litigation and related issues (.50); review voluntary dismissal of NY complaint (.30), review and assess potential strategic issues regarding same (.50), and update client and J. Conlan regarding same (.50); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.70), and prepare Sidley team advice regarding same (.30); review and assess revised responsive statement, plan and disclosure statement documents (.50); review and assess various revised plan, disclosure statement and responsive statement documents from other competing plan proponents (.50); review and assess various revisions to disclosure statement approval order, and various related election documents (.50); review and assess objection to contempt motion (.50); review and respond to team inquiries regarding potential Plan issues (.40); update S. Bierman and litigation team regarding potential plan and New York litigation issues (.30); and review and respond to numerous e-mails and inquiries from team regarding competing plans and disclosure statements, December 6 Bankruptcy Court hearing and next steps (.70) | |
| 12/07/10 | AR Stromberg | Review solicitation materials (7.0); Meeting with D.Bergeron and J.Ludwig re: solicitation procedures (1.0); Meeting with B.Myrick and J.Steen re: Plan issues (1.0); Review Step One Lenders' objections to the disclosure statement and contempt motion (.7) | 9 |
| 12/07/10 | SL Summerfield | Revise original set of solicitation materials | |
| 12/07/10 | A Thal Simonds | Research re plan confirmation issues | 3 |
| 12/07/10 | DE Thomas | Emails with D. Miles re changes to doc. requests of creditor constituents (.40); t/c w/C. Kenney re doc. requests (.10); review of new disclosure statements (1.0) | 1 |
| 12/07/10 | AM Unger | Review transcript of hearing relevant to plan issues (.7); review revisions to competing plan of reorganization and disclosure statement (.3); review J. Steen email re: voluntary dismissal of New York action (.1); review notice of dismissal of New York action (.1); review A. Stromberg email re: revisions to | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | competing plan of reorganization (.1); review research re: same (.5) | |
| 12/08/10 | SM Bierman | Review case materials regarding competing plan issues and related emails | |
| 12/08/10 | JC Boelter | Review document revisions to reflect withdrawal of creditor constituent (2.1); review emails from Sidley team regarding same (.5); Emails and calls with Sidley team regarding research on expert issues (1.9); Review same (1.0); Calls with K. Lantry re: plan (.5); Review plan issues (.5) | |
| 12/08/10 | JF Conlan | Prepare for and attend creditor constituent call re: plan issue (2.1); communications with Krakauer re various strategic issues (1.1); communications with Pernick re: plan issues (1.0); analyze litigation issues (3.3); analyze company strategic position (1.0) | 8 |
| 12/08/10 | GV Demo | Review research from B. Myrick re plan issues (1.6); manage and review complaints (0.3); review ballots (1.6); o/c with J. Boelter re additional plan research (0.7); o/c with B. Myrick re plan research (0.5); review plan research from G. King and B. Myrick (1.6) | |
| 12/08/10 | JE Henderson | Conf w/K. Kansa re: solicitation/plan (.2); review emails re: same (.3); conf w/J. Boelter, conf w/J. Conlan re: same (.3) | |
| 12/08/10 | KP Kansa | Revise solicitation order and email K. Stickles re: same (.5); emails and t/c's with K. Lantry re: competing plan amendments and solicitation hearing (.4); email creditor constituent re: PHONES issues (.3); email A. Stromberg re: CMO (.1); revise solicitation order and review same (1.5); office conferences with A. Stromberg, J. Ludwig and D. Bergeron re: same (.4); t/c's and emails K. Lantry re: same (.5); further emails to A. Ross, J. Ludwig and D. Bergeron re: same (.3); review certification of counsel re: solicitation order and email K. Stickles re: same (.4); review solicitation materials and revise same (2.0) | 6 |
| 12/08/10 | RB Kapnick | Review of pleadings and creditor filings re: plan confirmation | 3 |
| 12/08/10 | GM King | Revise memo re: plan issues | 1 |
| 12/08/10 | GM King | Research re: plan issue | 6 |
| 12/08/10 | GM King | Research re: additional plan issue | 2 |
| 12/08/10 | CL Kline | Discuss plan research w/B. Myrick | |
| 12/08/10 | B Krakauer | Call with client re: plan issues | |
| 12/08/10 | B Krakauer | Call with Pantaleo re: additional plan issues | |
| 12/08/10 | B Krakauer | Review materials and analysis re: plan issues | 3 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|---|---|---|---|
| 12/08/10 | KT Lantry | E-mails and telephone calls with B. Krakauer, J. Steen, J. Boelter and J. Bendernagel re: affirmative discovery (.7); numerous e-mails re: creditor constituent's withdrawal of NY litigation and revisions to disclosure documents and responsive statements re: same (1.2); e-mails and telephone calls with K. Stickles, K. Kansa and creditor constituent re: timing of delivery of revised Plan and disclosure documents (.5); numerous e-mails with K. Kansa, J. Boelter, K. Mills, J. Johnston, J. Conlan, creditor constituent and client re: withdrawal of SOCAL plan and changes to disclosure and solicitation materials (1.8); e-mails with J. Bendernagel re: plan litigation issue (.2) | |
| 12/08/10 | JK Ludwig | Telephone calls with A. Stromberg re solicitation materials (0.3); meet with K. Kansa, D. Bergeron, and A. Stromberg re: same (0.2); emails with Epiq re: same (0.1); review and revise solicitation materials (8.4) | |
| 12/08/10 | SC Luna | Research re: disclosure statement issues | |
| 12/08/10 | KS Mills | Review/revise and finalize DCL specific disclosure statement and general disclosure statement (3.5); multiple communications re: same (2.0); review/analysis of certain provisions of DCL specific disclosure statement to determine scope of changes, if any, required to finalize documents (2.2) | |
| 12/08/10 | BH Myrick | Drafting and continuing research memo re: plan issues (6.0) multiple emails w/ G. Demo re: same (.3) o/c w/ G. Demo re: same (.4) emails and t/cs w/ S. Summerfield re: cases (.2) o/c and multiple emails w/ G. Demo re: plan issues (.8) multiple communications w/ A. Stromberg re: ballots (.2) review Tribune voicemail throughout day for creditor calls (.4) 2 p/c w/ notice party re: inquiry (.3) o/c w/ A. Stromberg re: discovery directives (.2) reviewing debtor request for discovery (.7) revising debtor request for discovery (2.0) p/c w/ J. Steen and A. Stromberg re: same (.4) | 11 |
| 12/08/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conferences with K. Kansa, J. Boelter and A. Stromberg regarding completion of various plan, disclosure statement, responsive statement and related documents and entry of disclosure statement approval order (.50), and review and respond to various inquiries from K. Lantry regarding same (.50); review and respond to various correspondence from creditor constituent's counsel regarding New York litigation developments and withdrawal of pending contempt motion (.50), review and assess strategic issues regarding same (.30), and update Sidley team regarding same (.30); prepare withdrawal of Debtors' joinder to contempt motion with A. Stromberg and local counsel (.30); confer with | 10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | A. Stromberg and B. Myrick regarding New York litigation developments and follow-up diligence regarding revised competing plan, disclosure statement and responsive statement (.50); review and assess potential plan strategy and related issues (.30); review and assess various potential competing plan, disclosure statement, responsive statement and related issues (.50); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.50), and prepare Sidley team advice regarding same (.30); review and assess revised responsive statement, plan and disclosure statement documents (.50), confer with A. Stromberg regarding same (.50), and prepare client and Sidley team advice regarding same (.50); review and assess various revised plan, disclosure statement and responsive statement documents from other competing plan proponents (.30); review, analyze and comment draft document product request for the competing plan (1.50), prepare strategic Sidley team advice regarding same (.50), and conference call with A. Stromberg and B. Myrick regarding revisions to pleading (.50); prepare draft discussion outline for S. Bierman and litigation team regarding potential competing plan, discovery and New York litigation issues (.50), and prepare for follow-up litigation meeting regarding competing plan strategy (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.50) | |
| 12/08/10 | AR Stromberg | Revise ballots and solicitation materials (8.3); review plan documents and issues list in preparation for conference call (5.6) | 13 |
| 12/08/10 | SL Summerfield | Case law research for B. Myrick | 2 |
| 12/08/10 | AM Unger | Review A. Stromberg email re: creditor constituent amendments to plan documents | |
| 12/09/10 | SM Bierman | Meeting with J. Steen, A. Unger regarding SOCALs issues, and review related materials (2.5); review case filings (0.5) | 3. |
| 12/09/10 | JC Boelter | Review plan (1.0); Respond to emails regarding plan (.5); Review research re: plan issues (1.0); Finalize documents for solicitation (1.5); Emails to Sidley team regarding same (.5) | 4. |
| 12/09/10 | JF Conlan | Analyze issues re competing plan (2.6); analyze voting issues (2.9); analyze amendment issues (3.2) | 8. |
| 12/09/10 | GV Demo | Review plan research from G. King | 3. |
| 12/09/10 | JE Henderson | Confs w/J. Conlan re: plan issues/strategy (.6); conf w/K. Kansa re: solicitation, status (.3); review emails re: court filings | 1. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | re: plan/disclosure statement (.6) | |
| 12/09/10 | KP Kansa | Emails to K. Lantry, A. Ross, D. Bergeron, J. Ludwig re: competing plan solicitation materials (.2); emails to Epiq re: solicitation materials (.2); email J. Ludwig re: ballot revisions .(.1); email K. Lantry re: solicitation materials (.2); email J. Ludwig re: same (.1); further email to K. Lantry re: solicitation order and materials (.2); email to creditor constituent re: same (.1); email creditor constituent re: same (.1); email J. Boelter re: certification of counsel re: solicitation order (.2); review J. Boelter email to plan proponents re: solicitation materials (.1); t/c J. Boelter re: same (.1); review publication notice and revise same (.4); email K. Stickles re: solicitation order (.2); email Sidley team re: solicitation order and status (.2); t/c K. Stickles re: same (.2); email creditor constituent re: same (.1); emails to client re: same (.2); circulate solicitation order to Sidley team with comments (.2); circulate same to creditor constituent with comments (.1); t/c J. Ehrenhofer re: solicitation materials (.8); review solicitation materials and comment on same and necessary revisions (1.5) | |
| 12/09/10 | RB Kapnick | T/cs with B. Kraukauer re: meeting with B. Whitman on plan issues (.30); review pleadings relating to confirmation (2.20) | 2 |
| 12/09/10 | GM King | Research re: plan issues | 2 |
| 12/09/10 | GM King | Research re: additional plan issues | 1 |
| 12/09/10 | KT Lantry | Numerous e-mails and telephone calls with company, J. Johnston, K. Kansa, J. Boelter and creditor constituents re: SOCAL's decision not to withdraw plan (1.8); participate in conference call with Co-Plan Proponents' counsel re: case management order (1.0); e-mails with B. Whittman, J. Bendernagel and B. Krakauer re: plan issues (.4); review and edit discovery request and analyze affirmative confirmation discovery issues for competing plan and e-mails re: same with B. Whittman and J. Bendernagel (1.4); e-mails re: filing Plan and disclosure documents (.3); review research re: solicitation-related communication (.5) | 5 |
| 12/09/10 | JK Ludwig | Review and revise solicitation materials (3.3); emails to Epiq re: solicitation (0.2); emails with K. Stickles re: final solicitation order and exhibits (0.2); revise signed solicitation order (0.6); review revised responsive statement (0.2) | 4. |
| 12/09/10 | SC Luna | Research re: post disclosure statement solicitations (1.5); draft memo re: same (2.8) | 4.: |
| 12/09/10 | KS Mills | Various communications w/internal team, DCL co-proponents and/or Epiq re: finalization of solicitation materials (2.8); finalization of various documents in connection w/same (1.0); various communications w/local counsel re: filing of finalized | 4.! |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|----|
| | | documents (.5); t/call w/competing plan proponent re: solicitation (.1); emails to competing plan proponent and internal team re: same (.1) | |
| 12/09/10 | BH Myrick | Research re: plan issues (6.0) edits to memo re: same (1.5) editing discovery document (1.0) review Tribune voicemail throughout the day (.3) 1 p/c w/ notice party re: same (.1) | 8 |
| 12/09/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend office conference with S. Bierman, A. Unger and G. Angst regarding competing plan confirmation and discovery strategy, recent bankruptcy developments and next steps (2.0); two telephone conferences with A. Stromberg regarding completion of various plan, disclosure statement, responsive statement and related documents and entry of disclosure statement approval order (.50), and review and respond to various inquiries from K. Lantry, K. Kansa and J. Boelter regarding same (.50); review and assess potential plan strategy and related issues (.30); review and assess various potential Step One competing plan, disclosure statement, responsive statement and discovery issues (.50); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and Company's responsive statement (.50); review and assess revised responsive statement, plan and disclosure statement documents (.30), and prepare client and Sidley team advice regarding same (.30); review and assess various revised plan, disclosure statement and responsive statement documents from other competing plan proponents (.30); review, analyze and comment revised document product request for the SOCALs (1.50), and prepare strategic Sidley team advice regarding same (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.50) | 8 |
| 12/09/10 | DE Thomas | Cnf. call w/J. Bendernagel and Sidley team re document requests and related discovery matters (1.0); emails w/D. Miles re document requests (.50); emails and t/cs w/G. Angst re same (.50); review of further filings (2.0) | 4 |
| 12/09/10 | AM Unger | Review B. Myrick email re: competing plan proponents composition (.1); review revisions to competing plan documents (.2); review solicitation order entered by the court (.3) | |
| 12/10/10 | GL Angst | Review orders entered and schedule | |
| 12/10/10 | LA Barden | Meetings and calls with company re: corporate governance issues | 2. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/10/10 | SM Bierman | Draft document requests (1.0); review Plan-related filings (1.0) | 2 |
| 12/10/10 | JC Boelter | Call with K. Stickles regarding filings (.3); Email with creditor constituent counsel regarding same (.2); Analyze notices of filing and filing logistics (1.5); Call with B. Krakauer re: same (.3); Office conferences with G. Demo regarding plan research (.6); Call with K. Lantry re: same (.4) | 3 |
| 12/10/10 | JF Conlan | Analyze litigation posture re plan confirmation and objections (1.7); analyze plan issues/approach (2.4); analyze confirmation issues (2.2) | 6 |
| 12/10/10 | GV Demo | Review and revise plan research from B. Myrick (2.6); o/c with J. Boelter re plan research needs (0.4); o/c with B. Myrick and G. King re plan research (0.3) | 3 |
| 12/10/10 | JE Henderson | Conf w/J. Conlan re: plan issue (.4); tc w/B. Whittman re: same (.2); tc w/K. Kansa re: solicitation issue and conf w/K. Kansa re: same (.3) | |
| 12/10/10 | KP Kansa | Email creditor constituent re: plan issues (.1); emails to D. Hall re: CMO (.3); office conferences with J. Ludwig re: confirmation hearing notice (.3); review DTC emails (.2) | |
| 12/10/10 | RB Kapnick | Review amended disclosure statement (1.20); review competing plan (.70); t/cs re: meeting with B. Whitman and B. Kraukauer re: same (.50) | 2 |
| 12/10/10 | GM King | Research re: plan issues | 4 |
| 12/10/10 | B Krakauer | Analyze legal issues re: competing plan and objections | 3 |
| 12/10/10 | KT Lantry | E-mails and telephone calls with J. Bendernagel and client re: Plan issues | |
| 12/10/10 | JK Ludwig | Emails and telephone calls with Epiq, K. Mills, A. Stromberg, J. Ehrenhofer, and K. Kansa re: solicitation (0.4); emails with DTC re: record date holders (0.1) | |
| 12/10/10 | KS Mills | Various communications w/local counsel re: filing of disclosure statement documents (1.0); review/comment on notices re: same (.2); review/comment on cd index received from Epiq(.2); multiple communications with Sidley team and local counsel re: status disclosure statement filings (1.0) | 2 |
| 12/10/10 | BH Myrick | Emails w/ G. Demo re: clarifications and changes to research memo (.2) reviewing and revising memo (3.5) t/c w/ G. Demo re: same (.1) o/c w/ G. Demo re: same (.3) review Tribune voicemail for creditor calls throughout day (.3) 1 t/c w/ notice party re: inquiry (.2) preparing new plan documents for Sidley team (2.8) many communications w/ support staff re: same (.4) | 7 |
| 12/10/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review, analyze and revise draft SOCAL | 5 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | document production request (1.50), and prepare strategic Sidley team advice regarding same (.50); review and assess potential plan strategy and related issues (.30); review and assess various potential competing plan, disclosure statement, responsive statement and discovery issues (.50); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and related documents (.50); review Disclosure Statement and solicitation procedures approval order (.50), and review and assess issues regarding same (.30); review and assess various revised plan, disclosure statement and responsive statement documents from other competing plan proponents (.50); and review and respond to numerous e-mails and inquiries from team and creditor constituents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.50) | |
| 12/10/10 | AR Stromberg | Revise confirmation time line | |
| 12/10/10 | SL Summerfield | Prepare Final plan and disclosure solicitation materials for J. Ludwig and A. Stromberg | 1 |
| 12/10/10 | DM Twomey | Telephone conference with K. Lantry regarding plan issue (.30); review recently-filed pleadings (.50) | |
| 12/10/10 | AM Unger | Review order approving disclosure statements | |
| 12/11/10 | JC Boelter | Review document production requests (1.0); Analyze and email K. Lantry regarding same (.9) | 1 |
| 12/11/10 | KT Lantry | Analyze confirmation challenges to competing Plan (1.2); e-mails and telephone call with J. Boelter re: discovery/confirmation issues involving competing plan (.6); e-mails with J. Bendernagel re: scheduling call (.1) | 1 |
| 12/11/10 | KS Mills | Review of proofs provided by Epiq (.8); multiple communications with Sidley team re: same (1.0) | 1 |
| 12/11/10 | AR Stromberg | Review emails regarding solicitation materials | |
| 12/12/10 | SM Berliant | Review background information in preparation for document review | 1 |
| 12/12/10 | GM King | Draft memorandum re: plan issues | 1 |
| 12/12/10 | GM King | Research re: plan litigation issue | 4 |
| 12/12/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to various team correspondence regarding same (.30); update Sidley team regarding latest developments (.30); and review and assess next steps regarding competing plan confirmation and discovery issues (.30) | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/12/10 | AR Stromberg | Review Solicitation Packages (.5); Revise confirmation timeline (.5) | |
| 12/12/10 | A Thal Simonds | Research re plan confirmation issues | |
| 12/13/10 | GL Angst | Review information received re: plan issues | |
| 12/13/10 | GL Angst | Analyze re: additional plan issues | |
| 12/13/10 | HB Bernstein | Conference w/Angst and B. Lewis re competing plans and related issues | |
| 12/13/10 | SM Bierman | Analyze SOCALs issues (1.0); review case filings, and conferences (1.0) | |
| 12/13/10 | JC Boelter | Emails and calls with K. Lantry regarding same (.5); Emails regarding confirmation timeline (.3); Office conference with D. Twomey regarding status (.4); Review research regarding plan issues and office conference with G. Demo regarding same (1.1); Calls and emails with Sidley team regarding solicitation issue (.9); call with Dow Lohnes re: plan issues (1.0) | |
| 12/13/10 | JF Conlan | Analyze structure of competing plan (3.3); analyze plan litigation issues (2.5); analyze issues re: plan (2.3) | 8 |
| 12/13/10 | GV Demo | O/c with J. Ludwig re tax matter (0.2); review research from G. King re plan issues (1.4); research regarding plan issues (3.4); o/c with J. Ludwig re voting issues (0.5); emails to G. King re plan research (0.2) | 5 |
| 12/13/10 | SC Griffin | Prepare memorandum regarding corporate governance issue | 5. |
| 12/13/10 | JE Henderson | Review filings | |
| 12/13/10 | KP Kansa | Email A. Stromberg re: voting issues (.1); office conference A. Stromberg re: same (.2); email B. Krakauer re: voting issues (.1); office conferences with J. Ludwig re: solicitation (.4) | |
| 12/13/10 | GM King | Review memorandum re: plan issue | |
| 12/13/10 | GM King | Analyze cases cited in memorandum re: plan | . |
| 12/13/10 | GM King | Correspondence with G. Demo re: research memorandum | .2 |
| 12/13/10 | GM King | Review memorandum re: additional plan issue | 1.4 |
| 12/13/10 | GM King | Research re: plan litigation issue | .4 |
| 12/13/10 | B Krakauer | Review expert materials and analysis | 2.5 |
| 12/13/10 | KT Lantry | E-mails with creditor constituent re: Plan issues (.1); e-mails with Sidley team re: communication to shareholders re: litigation and plans (.3); e-mails with sidley team re: voting issues (.2) | .6 |
| 12/13/10 | JK Ludwig | Review and revise solicitation materials (1.6); telephone call | 9.1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | with Epiq re: same (0.1); telephone calls with J. Ehrenhofer and D. Torres re: solicitation and balloting (2.5); telephone call with A. Stromberg re: same (0.4); analyze plan classification issues (4.0); conference call with J. Boelter, B. Whittman, and J. Ehrenhofer re: same (0.5) | |
| 12/13/10 | KS Mills | Review of materials provided by Epiq (.5); multiple communications re: same (1.0) | 1 |
| 12/13/10 | BH Myrick | Reviewing plan materials and distribution same (1.7) review Tribune voicemail throughout the day for creditor calls (.5) 1 p/c w/ notice party re: inquiry (.2) reviewing SOCAL discovery issues (.5) reviewing competing plan provisions re: confirmation (2.0) | 4 |
| 12/13/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan release and related issues (.50); review and assess various potential competing plan, disclosure statement, responsive statement and discovery issues (.70), and update Sidley team regarding same (.30); review, analyze and comment latest revisions to Settlement Plan, related disclosure statement documents and related documents (.50); review latest developments regarding plan solicitation procedures (.50); review and assess various confirmation discovery comments and pleadings from other competing plan proponents (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.80) | 4 |
| 12/13/10 | AR Stromberg | Revise confirmation timeline (.3); review solicitation materials re: PHONES (1.7) | 2. |
| 12/13/10 | A Thal Simonds | Review, analyze and summarize case law and secondary sources re plan confirmation issues (1.2); research case law re same (1.1) | 2. |
| 12/13/10 | DM Twomey | Office conference with B. Krakauer regarding plan issues and next steps (.40); office conference with J. Boelter regarding same, relevant materials/documents (.70); review discovery requests regarding plan issues (.40); review materials/memos regarding plan analyses/issues (2.40) | 3. |
| 12/14/10 | JC Boelter | Prepare for and attend meeting re: confirmation issues (6.5); meeting with G. Demo and G. King re: additional confirmation issues (2.0); Office conference with B. Krakauer re: same (.4) | 8. |
| 12/14/10 | JF Conlan | Analyze plan issues | 4. |
| 12/14/10 | GV Demo | Research re plan issues (3.1); research re further plan issues (3.1) | 6. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | He |
|------|------|-----------|-----|
| 12/14/10 | JE Henderson | Conf w/K. Kansa re: SOCAL plan withdrawal (.3); review emails re: same (.2); conf w/J. Boelter re: expert preparation/issues (.3); conf w/J. Conlan re: same (.2) | |
| 12/14/10 | KP Kansa | Emails to K. Lantry re: SOCALs withdrawal (.3); office conferences with A. Stromberg and J. Ludwig re: same and solicitation revisions from same (.2); review new documents re: same (3.4); conference call with creditor constituents re: same (.5); email to proponents of other plans re: same (.5); t/c to J. Bendernagel re: same (.1); t/c's K. Lantry re: same (.2); emails to creditor constituents of DCL plan re: same (.3); email J. Ehrenhofer re: credit/refund notice (.1); email J. Ehrenhofer and B. Whittman re: SOCAL issues (.1); email creditor constituent re: voting issues and review materials re: same (.6); further conferences with A. Stromberg/J. Ludwig re: solicitation issues (.3) | |
| 12/14/10 | GM King | Research re: plan issues | 2 |
| 12/14/10 | GM King | Revise memorandum re: plan issues | 2 |
| 12/14/10 | GM King | Research re: plan litigation issues | 1 |
| 12/14/10 | B Krakauer | Prepare for and meet w/team re: confirmation issues | 3 |
| 12/14/10 | B Krakauer | Prepare for and attend meeting with K. Hochberg and Lewis, re: plan confirmation issues | 2 |
| 12/14/10 | KT Lantry | Numerous e-mails and telephone calls with sidley team re: withdrawal of SOCAL plan and related solicitation timing issues (1.4); e-mails with Sidley team re: confirmation strategy meeting (.1); discuss plan research with A. Simonds (.2) | 1 |
| 12/14/10 | JK Ludwig | Emails with J. Ehrenhofer and Epiq re: solicitation (0.7); review/analyze solicitation issues (3.8); revise solicitation materials (2.5) | 7. |
| 12/14/10 | KS Mills | Review/revise general disclosure statement (1.5); multiple communications re: same (.5); multiple communications w/Epiq re: solicitation process (.5) | 2. |
| 12/14/10 | BH Myrick | Prepare plan materials w/ support staff (1.0) review Tribune voicemail throughout the day for creditor calls (.4) prepare memo re: new cases for plan issues (3.0) research re: additional plan issues (2.5) | 6. |
| 12/14/10 | PE Ryan | Review plan issues (3.0); meeting with client and actuary (1.0); review actuarial materials (.3) | 4. |
| 12/14/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess various Court filings regarding competing plan, disclosure statement and responsive statement and discovery issues (.50), and update Sidley team | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | regarding same (.30); review and assess latest revisions to disclosure statement and responsive statement documents (.50); review latest developments regarding revisions to plan solicitation and balloting procedures (.50), and review and respond to inquiries from K. Kansa and A. Stromberg regarding same (.50); review various disqualification and related briefs filed in connection with December 15 hearing (1.0); review and assess various revised confirmation documents from Plan co-proponents (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.50) | |
| 12/14/10 | AR Stromberg | Revise document production request (4.3); review solicitation materials (1.9); Conference w/ J. Steen re: plan issues (1.0); Call regarding withdrawal of Plan (.5); Review pleading filed in case (.3) | 8 |
| 12/14/10 | A Thal Simonds | Conference with K. Lantry re plan confirmation research | |
| 12/14/10 | DM Twomey | Office conference with J. Boelter regarding plan issues (1.30); analyze same issues (.50); office conference with B. Krakauer, J. Boelter regarding same (.20); review Lazard materials and analyze related issues (3.20) | 5 |
| 12/15/10 | GL Angst | Review filings re: creditor constituent withdrawal | |
| 12/15/10 | JC Boelter | Attend hearing telephonically (2.0); Call with K. Lantry regarding document review issue (.3); Meet with Sidley team regarding same (.5); Review results (.5); Review documents (1.0); Emails to K. Lantry re: document review (.6); Finalize responsive statement (.3); prepare filing of responsive statements (.6) | 5 |
| 12/15/10 | JF Conlan | Communications with client re: various issues and with K. Lantry re: various issues | 1 |
| 12/15/10 | GV Demo | Review research from G. King re plan issue (0.2); research plan issue (0.4); review plan research from B. Myrick and respond to emails from J. Boelter re same (0.5) | 1. |
| 12/15/10 | KP Kansa | Emails to A. Stromberg and J. Ludwig re: issues for December 15 hearing (.2); email Epiq re: solicitation costs (.1); draft revised order amending solicitation order and email K. Stickles re: same (.6); email K. Stickles re: responsive statements (.2); emails to P. Ratkowiak re: same (.1); prepare for 12/15 omnibus hearing (.6); participate in 12/15 omnibus hearing (3.0); email J. Boelter re: responsive statement (.1); email client, K. Lantry, and J. Conlan re: hearing (.2); review agenda for 12/16 hearing and email K Stickles and J. Ludwig re: same (.3); email K. Wesch and others re: solicitation packages (.9); | 7. |

SIDLEY AUSTIN LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | email J. Ludwig re: Epiq communications on solicitation (.1); email A. Stromberg re: voting issues (.2); email S. Grossman re: responsive statements (.1); review call center script and email B. Tuttle re: same (.5); email M. Small re: DS hearing (.1); review solicitation materials (.5) | |
| 12/15/10 | GM King | Research re: plan issues | 3 |
| 12/15/10 | GM King | Research re: additional plan issue | 2 |
| 12/15/10 | GM King | Research re: further plan issue | 2 |
| 12/15/10 | JD Lotsoff | Review disclosure statement provisions | |
| 12/15/10 | JK Ludwig | Revise solicitation materials (7.0); emails with Epiq, J. Ehrenhofer, K. Kansa, A. Stromberg, K. Stickles and plan proponents re: same and re: 12/16 hearing (2.0) | 9 |
| 12/15/10 | KS Mills | Dial-in to omnibus hearing (2.0); multiple communications re: finalization of general disclosure statement (1.3); t/call w/local counsel re: filing of general disclosure statement (.1); review of notice re: same (.1); review of various email exchanges re: solicitation process (.5) | 4 |
| 12/15/10 | BH Myrick | Reviewing withdrawal of plan (.3) o/c w/ J. Boelter re: plan litigation issue (.3) reviewing governance documents for company and preparing documents re: same (6.5) emails w/ J. Boelter and G. Demo re: plan research (.2) review Tribune voicemail throughout the day for creditor inquiries (.3) | 7 |
| 12/15/10 | CA Rosen | Office conference with R. Kapnick re: plan litigation issue (.1); review Lazard subpoena (.2) | |
| 12/15/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend December 15 telephonic Court hearing (2.0); office conferences with J. Boelter and A. Stromberg regarding potential plan confirmation issues and related strategy (.50); review and assess amended plan solicitation approval order (.50); review revised plan solicitation bankruptcy pleadings and related materials (.50); review and assess potential plan release and related issues (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding competing plans and disclosure statements, December 15 Bankruptcy Court hearing and next steps (.50) | 5 |
| 12/15/10 | AR Stromberg | Revise solicitation materials to reflect withdrawal of Plan (2.9); review disclosure statement objections (2.1); review revised document production request (.3) | 5. |
| 12/15/10 | DM Twomey | Review plan materials and analyze related issues (2.0); analyze plan issue (1.30); review precedent materials/filings regarding same (1.50) | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/15/10 | AM Unger | Review notice of withdrawal of plan (.1); review of D. Gordon affidavit on motion to disqualify law firm (.1); review Bank of America statement re: contours motion (.1); review sur-reply brief on motion to disqualify law firm (.1); review objection to Committee motion to confirm standing (.1); review joinder to Bank of America statement re: Contours motion (.1) review subpoena served on Lazard (.2); review D. Miles email re: document requests (.3); review B. Whitman email re: document requests (.1) | |
| 12/16/10 | JC Boelter | Attend telephonic hearing (.5); Office conference with B. Krakauer regarding confirmation research (.5); Office conference with D. Twomey regarding same (.6); Office conference with G. Demo regarding same (.5); Finalize confirmation timeline (1.0); Attend meeting at Tribune re: status (1.7); Review issues regarding plan (1.0); Research expert issue (1.5); Review notice regarding plan issue and propose language regarding same (.8); Review plan research (.5) | |
| 12/16/10 | JF Conlan | Prepare for and attend strategy session and analyze confirmation issues (3.2); analyze creditor constituents' issues (1.7) | 4 |
| 12/16/10 | GV Demo | T/c with C. Kline re plan issues (0.4); follow up with C. Kline re same (0.4); research re plan litigation issue (1.6) | 2 |
| 12/16/10 | KP Kansa | Participate in telephonic hearing on solicitation before Judge Carey (.5); email J. Ludwig re: solicitation packages (.1); email A. Stromberg re: same (.1); conference call with co-proponents on CMO (1.2); email creditor constituents re: solicitation packages (.1); draft revised customer program notice and email R. Stone and J. Ehrenhofer re: same (.5); email G. Demo re: solicitation packages (.1); email J. Ludwig re: ballots (.1); office conference with J. Ludwig re: same (.1); review materials on same and office conferences with A. Stromberg on same (.6); review PHONES ballots and master ballots and email A. Stromberg re: same (.3); review solicitation materials and email J. Ludwig and A. Stromberg re: same (.3); t/c's A. Stromberg re: solicitation (.2); review solicitation materials and matrices (1.2) | 5 |
| 12/16/10 | SH Katz | Call with B. Krakauer regarding plan litigation matter (0.1); review Alvarez & Marsal preliminary report on plan litigation matter (2.0); drafting form of agreement (2.7); calls with D. Twomey regarding precedent for agreement (0.1) | 4. |
| 12/16/10 | GM King | Research re: plan issues | 4.8 |
| 12/16/10 | CL Kline | Respond to disclosure statement inquiry re B. Krakauer | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| 12/16/10 | B Krakauer | Prepare for and attend plan meeting with client | 3 |
| 12/16/10 | KT Lantry | Attend meeting with client and Sidley team re: preparations for confirmation hearing, and follow-up discussion re: same with J. Conlan and J. Boelter (2.3); e-mails re: CMO issues (.2); discuss plan issues with D. Twomey (.1) | 2 |
| 12/16/10 | RJ Lewis | Telephone conferences with J. Steen re: potential plan issues | |
| 12/16/10 | JK Ludwig | Emails with plan proponents re: revised solicitation materials (0.5); further revise solicitation materials (0.3); telephone call with K. Stickles re: same (0.1); emails with Epiq re: solicitation (0.8) | 1 |
| 12/16/10 | KS Mills | Dial-in to omnibus hearing (.5); Review outstanding solicitation issues / inquiries (1.0); Review/analysis of certain plan confirmation related issues (1.5); various communications with Sidley team regarding same (.5) | 3 |
| 12/16/10 | BH Myrick | Review Tribune voicemail throughout the day for creditor calls (.6) t/c w/ notice party re: inquiry (.2) o/c w/ J. Steen re: plan issues (.2) reviewing plan materials and overseeing distribution (.5) reviewing and revising plan research (2.0) | 3 |
| 12/16/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest pleadings and correspondence regarding withdrawal of competing plan (.50); review Company's revised responsive statement and joint DS in response to withdrawal of competing plan (.50); review revised responsive statements of creditor constituents in response to withdrawal of plan (.50); confer with J. Boelter and A. Stromberg regarding potential plan confirmation issues and related strategy (.50); review amended solicitation approval order (.30); review and assess potential plan issues (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 3. |
| 12/16/10 | AR Stromberg | Attend hearing regarding Amended Solicitation Order (.7); Conference w/ J.Steen re: Document Production Request (.5); Revise document production request (3.6); Review ballots and revise ballots to reflect PHONES issues (3.2) | 8. |
| 12/16/10 | DM Twomey | Review e-mails regarding plan issues (.20); analyze related issues (.80); review draft A&M report and analyze related issues (3.20); telephone conference with S. Katz regarding agreement (.10); review on related issue (.30) | 4. |
| 12/17/10 | JC Boelter | Review confirmation research (1.5); Emails with D. Twomey and G. Demo regarding same (.4); Call with B. Krakauer regarding same (.3); Call with G. Demo regarding same (.4); Review additional research regarding same (1.0); Prepare plan | 4. |

SIDLEY AUSTIN LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|----|
| | | summary for client (1.0) | |
| 12/17/10 | JF Conlan | Analyze pacing and strategy re: evolving confirmation issues and focus (1.4); analyze plan issues (1.6) | 3 |
| 12/17/10 | GV Demo | Review plan research (5.1); review research re: plan issues (0.7) | 5 |
| 12/17/10 | JE Henderson | Conf w/K. Lantry re: tasks/staffing for plan going forward | |
| 12/17/10 | KP Kansa | T/c J. Ehrenhofer re: solicitation issues (.2); email creditor constituent re: PHONES (.3); t/c to J. Ehrenhofer re: solicitation (.2); t/cs D. Hall re: CMO status (.2) | |
| 12/17/10 | SH Katz | Continue preparing form of agreement and forward to B. Krakauer with comments (2.2); review current draft plan of reorganization (0.9) | 3 |
| 12/17/10 | GM King | Research re: plan issues | 3 |
| 12/17/10 | B Krakauer | Review case law and analysis re: legal issues relating to plan | 4 |
| 12/17/10 | JP Langdon | Respond to question re: governance and plan | |
| 12/17/10 | KT Lantry | Analyze objections to competing Plan and discuss same with K. Mills (.7); discuss preparation of confirmation brief with A. Stromberg (.3); discuss solicitation issues with K. Kansa (.2) | 1 |
| 12/17/10 | JK Ludwig | Emails with J. Ehrenhofer and Epiq re: solicitation (0.7) | |
| 12/17/10 | KS Mills | Review of issues related to filing conformed disclosure statement (.3); various communications with local counsel re: same (.3); review/revised notice regarding same (.4); Review/analysis of certain plan and disclosure statement issues (3.3) | 4 |
| 12/17/10 | BH Myrick | Prepare plan materials for Sidley team (.3); review voicemails of creditor calls throughout the day (.4); telephone conference with J. Boelter regarding new plan research issue memeo (.2); prepare memo re: same (2.5) | 3 |
| 12/17/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest pleadings and correspondence regarding withdrawal of plan (.50); confer with J. Boelter regarding potential plan confirmation issues and related strategy (.50); review Court standing approval order (.50); review and assess potential plan release and related issues (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 3 |
| 12/17/10 | AR Stromberg | Review transcripts of disclosure statement hearings (1.7); conference w/ J.Steen regarding plan issues (.5); review memo | 5. |

SIDLEY AUSTIN LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| | | and research regarding resolving plan issues (3.1) | |
| 12/17/10 | DM Twomey | Review materials regarding plan issue and analyze same (1.50); e-mails with J. Boelter regarding same (.30); review Examiner issues (.80); analyze plan litigation issue and review related materials (1.70) | |
| 12/18/10 | DM Twomey | Review e-mail from G. Demo regarding plan issue and analyze related issues | |
| 12/19/10 | BH Myrick | Emails with J.Boelter and G.Demo regarding plan issues (.2) | |
| 12/19/10 | JC Steen | Review and respond to inquiries from J. Conlan and K. Lantry regarding potential plan confirmation and discovery issues (.50), prepare client and Sidley team advice regarding same (.50), and review latest correspondence from creditor constituents regarding status of competing plan and potential next steps (.50) | |
| 12/19/10 | DM Twomey | Review legal materials and summaries regarding plan litigation issues and analyze same issues | 1 |
| 12/20/10 | HB Bernstein | Conference with B. Krakauer and G. Demo re plan issue (1.3); research re: same (.20) | 1 |
| 12/20/10 | JC Boelter | Emails regarding plan supplement documents (.4); Review plan supplement documents (1.5); Review confirmation research (1.5); Respond to emails regarding media ownership certification (.9); Call with B. Krakauer re: same (.3) | 4 |
| 12/20/10 | JF Conlan | Communications with creditors and analyze same re: plan issues (.9); analyze competing plan structures and related issues (1.1); analyze examiner related implications of alternative structures (1.2) | 3 |
| 12/20/10 | GV Demo | Research into plan litigation issue (4.2); o/c with J. Boelter re research needs (1.1); o/c with B. Bernstein and B. Krakauer re research needs (1.3); o/c with K. Mills re plan research (0.7) | 7. |
| 12/20/10 | JE Henderson | Conf w/J. Conlan re: plan issues | |
| 12/20/10 | JE Henderson | Conf w/J. Conlan re: plan issues (.2); review emails from Sidley team re: CMB & re: examiner report (.3) | |
| 12/20/10 | KP Kansa | Email A. Stromberg re: PHONES issues (.1); t/c J. Boelter re: Media Ownership Claims (.2); review email re: WPHL claim (.1) | |
| 12/20/10 | SH Katz | Call with B. Krakauer regarding plan litigation matter (0.2); office conference with J. Langdon regarding governance issues (0.3); review draft revised plan of reorganization (0.7) | 1. |
| 12/20/10 | B Krakauer | Review plan litigation analysis | 2. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/20/10 | B Krakauer | Meet with Whitmman re: confirmation issues | |
| 12/20/10 | JP Langdon | Prepare for and attend call re: governance issues | |
| 12/20/10 | KT Lantry | Prepare for and conduct call with K. Mills re: confirmation issues involving competing Plan (1.5); e-mails and telephone calls with J. Boelter, and creditor constituent re: Plan documents (.4); e-mails re: examiner protocol and witness lists (.4) | |
| 12/20/10 | JK Ludwig | Emails with J. Ehrenhofer, R. Stone, A. Stromberg, and Epiq re: solicitation | |
| 12/20/10 | KS Mills | Review/analysis of certain issues raised by competing disclosure statement/plan and related issues (4.5); review of certain materials relevant to same (2.0); t/call with K. Lantry re: same (.8); o/c w/ J. Boelter re: certain issues relevant to same (.5); various communications regarding research needed in connection with same (.5) | 8 |
| 12/20/10 | BH Myrick | Review voicemails throughout day for creditor calls (.5); office conference with J. Boelter regarding plan issue memo (.2); revising memo re: plan issues (1.8); emails to B. Krakauer regarding same (.1); reviewing and commenting on brief regarding K. Millen (1.0); multiple emails with team regarding same (.3); telephone conference with G.Demo regarding examiner briefs (.2); review research re: plan issues (2.8); telephone conference with J.Steen and A. Stromberg regarding remaining creditor constituent issues (.2) | 7 |
| 12/20/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess latest pleadings and correspondence regarding withdrawal of competing plan (.50); review Company's revised responsive statement and joint DS in response to withdrawal of competing plan (.50); review revised responsive statements of creditor constituents in response to withdrawal of competing plan (.50); confer with J. Boelter and A. Stromberg regarding potential plan confirmation issues and related strategy (.50); review amended solicitation approval order (.50); review and assess potential plan release and related issues (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 4. |
| 12/20/10 | AR Stromberg | Research and review cases re: plan litigation matter (4.3); Review solicitation materials (.4); Conference with J.Steen regarding research of certain plan issues (1.9); conference with K.Mills regarding research of certain plan issues (.4); review objections to disclosure statements to create list of certain plan issues (.7) | 7. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/21/10 | GL Angst | Analyze plan issues | |
| 12/21/10 | GL Angst | Analyze plan issues (.20); telephone conferences with Lewis and A. Stromberg re: same (.50) | |
| 12/21/10 | JC Boelter | Prepare for and attend plan supplement call (1.5); email Sidley team after call re: same (.9); Attention to confirmation research (1.5); Numerous calls and emails to Sidley team regarding same (1.1); Emails with FCC counsel regarding media ownership issues (.4) | |
| 12/21/10 | GV Demo | Draft memo re plan issue (4.4); call with creditor re solicitation (0.2); call with J. Ducayet re documents for expert (0.2); draft summary of plan research (0.4); research re plan litigation matters (0.7) | |
| 12/21/10 | JE Henderson | Review emails re: examiner protocol and re: case | |
| 12/21/10 | KP Kansa | Emails to G. Demo and J. Ludwig re: solicitation packages (.3); review and respond to solicitation emails (.5) | |
| 12/21/10 | SH Katz | Call with J. Langdon regarding documentation for plan supplement (0.2) | |
| 12/21/10 | GM King | Meeting with J. Steen and A. Stromberg re: plan litigation research | |
| 12/21/10 | GM King | Correspondence with A. Stromberg re: plan litigation research | |
| 12/21/10 | GM King | Research re: plan litigation matter | |
| 12/21/10 | KT Lantry | Analyze confirmation issues list for competing plan (.6); discuss staffing issues for Plan confirmation tasks with K. Mills, J. Boelter and K. Kansa (.5) | |
| 12/21/10 | JK Ludwig | Review and QC plan solicitation packages | 4 |
| 12/21/10 | SC Luna | Meeting with K. Lantry re: competing plan | |
| 12/21/10 | MG Martinez | Review plans and disclosure statements in preparation for plan research assignments (2.6); office conference with K. Mills re: plan related research (0.3) | 2 |
| 12/21/10 | KS Mills | O/c with M. Martinez re: research of plan issues (.4); Review/analyze and summarize certain plan issues (4.0); various communications with Sidley team members concerning research related to same (.5) | 4. |
| 12/21/10 | BH Myrick | Emails with Sidley team and client regarding plan issues (.2); preparing plan materials (1.5); review voicemail throughout day for creditor calls (.4); reviewing examiner reports (1.0); telephone conference with K.Mills regarding plan issues (.3); office conference with J.Steen and A. Stromberg regarding additional plan issues (1.0); research regarding plan issues | 8. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative (4.0) | He |
|------|------|-----------------|----|
| 12/21/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential strategy regarding creditor constituent issues (.50); review and respond to updates from J. Boelter regarding potential supplement and related issues (.50); two office conferences with A. Stromberg regarding various strategic plan confirmation and discovery issues and follow-up diligence regarding same (.80); office conference with G. King and A. Stromberg regarding follow-up plan confirmation research and analysis (1.0); office conference with B. Myrick and A. Stromberg regarding follow-up plan confirmation diligence and diligence (1.0); prepare strategic advice regarding potential discovery and related confirmation issues (.50); review final case management order entered by Bankruptcy Court (.50); review and assess potential plan issues (.80); and review and respond to numerous e-mails and inquiries from Sidley team and creditor constituent regarding plan confirmation strategy, competing plans and potential discovery issues (.70) | ( |
| 12/21/10 | AR Stromberg | Review cases re: plan issue (2.3); Conference with J.Steen, B.Myrick and G.King re: research of certain plan issues (2.4); Research issues relating to plan (3.1); review solicitation materials (.5); review research regarding voting (.5) | 8 |
| 12/21/10 | DE Thomas | Review of filings (1.20); review materials on plan issues (.30) | 1 |
| 12/21/10 | DM Twomey | Review DS materials in connection with plan issues (1.50); e-mails regarding plan issues, Lazard meeting (.30); office conference with C. Rosen, S. Rauscher regarding A&M report, related legal analyses (1.0); discussions with J. Boelter regarding related issues (.30); analyze certain plan issue (2.30); attention to recovery analyses/issues (.80) | 6 |
| 12/22/10 | LA Barden | Call with client re: plan issues (.50); meeting with J. Conlan re: plan litigation (1.10); calls with J. Ducayet re: governance (.70) | 2. |
| 12/22/10 | JC Boelter | Emails regarding confirmation research (.4); Emails regarding confirmation timeline (.2) | . |
| 12/22/10 | JF Conlan | Analyze governance issues and communications with L. Barden re: same (2.1); analyze issues related to confirmation (1.5); analyze plan issues (1.4) | 5. |
| 12/22/10 | GV Demo | Research re plan litigation matter | 1. |
| 12/22/10 | GM King | Research re: plan issue | . |
| 12/22/10 | GM King | Meeting with A. Stromberg re: legal research | . |
| 12/22/10 | GM King | Research re: additional plan issues | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/22/10 | JP Langdon | Draft agreement | |
| 12/22/10 | JP Langdon | Respond to questions re: corporate governance | |
| 12/22/10 | KT Lantry | Telephone calls and e-mails with J. Bendernagel and J. Boelter re: discovery and issues for confirmation (.4); discuss plan litigation research with E. Parks and forward relevant documents (.4) | |
| 12/22/10 | SC Luna | Meetings with K. Lantry re: competing Plan research (.8); review competing plan (1.6) | 2 |
| 12/22/10 | KS Mills | Communications with Sidley team regarding certain plan confirmation issues | |
| 12/22/10 | BH Myrick | Reviewing indenture agreements (1.0); emails to G. Demo regarding same (.3); reviewing plan materials (.7); emailing to company re: indentures with comments (.3); review voicemails re: creditor inquiries through day (.4); docket research regarding plan issues (4.0); research regarding plan issue (1.4); reviewing examiner report for plan issue (1.8) | 9 |
| 12/22/10 | EC Parks | Research re: litigated plan matter | 1 |
| 12/22/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with A. Stromberg regarding various strategic plan confirmation and discovery issues and follow-up diligence regarding same (.70); prepare strategic advice regarding potential creditor constituent discovery and related confirmation issues (.50); review final case management order entered by Bankruptcy Court (.50); review various e-mails from Sidley litigation team regarding potential confirmation discovery (.50); review and assess potential plan issues (.50); review and assess executive summary of potential plan issues from A. Stromberg (.80), and assess follow-up issues and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 4 |
| 12/22/10 | AR Stromberg | Review cases re: plan issues (1.8); Conference w/ J.Steen re: additional plan issue (1.0); Research issues regarding same (3.5) | 6 |
| 12/22/10 | DM Twomey | Review DS, pleadings, other materials regarding plan issues (4.30); analyze same issues (1.90); conference call with Lazard, A&M, J. Bendernagel, J. Ducayet regarding same (1.50); analyze same issues (.60); e-mail to J. Bendernagel, J. Ducayet regarding pleading excerpt re certain plan issue (.20) | 8 |
| 12/23/10 | JC Boelter | Emails regarding plan supplement (1.1); Emails regarding tax matters (.4); Emails regarding confirmation issues (.3) | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| 12/23/10 | RB Kapnick | Review Lazard report (2.20); prepare for and attend meeting with Lazard (2.90); review and edit new draft of document response (1.20) | 6 |
| 12/23/10 | SH Katz | Review revised draft of agreement and provide comments to J. Langdon (0.5) | |
| 12/23/10 | GM King | Research re: plan litigation matter | 1 |
| 12/23/10 | B Krakauer | Prepare for and meet with Lazard re: confirmation issues | 4 |
| 12/23/10 | JP Langdon | Review timeline and documentation relating to plan supplement | |
| 12/23/10 | KT Lantry | E-mails with J. Boelter re: tax matter (.3); discuss plan litigation research with E. Parks (.2); discuss research of various Plan issues with S. Luna (.5); e-mails with J. Boelter re: Plan documents (.3) | 1 |
| 12/23/10 | JK Ludwig | Emails with Epiq and B. Whittman re: solicitation materials (0.1); review emails from Epiq re: same (0.3) | |
| 12/23/10 | MG Martinez | Review plan materials in preparation for research | |
| 12/23/10 | BH Myrick | Reviewing examiner report for plan research (2.0); emails with J.Boelter and D.Twomey regarding plan research (.3) | 2 |
| 12/23/10 | CA Rosen | Office conference with D. Thomas, B. Krakauer, R. Kapnick, C. Kenney, J. Bendernagel, D. Thomas, S. Mandara and Lazzard re: plan litigation (2.70); communications with R. Kapnick and S. Rauscher re discovery (.10); emails with J. Ducayet re same (.10) | 2 |
| 12/23/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan issues (.50); review timeline of key plan confirmation deadlines and deliverables (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 2 |
| 12/23/10 | AR Stromberg | Research plan issues (3.5); review cases re: plan issue (3.0) | 6 |
| 12/23/10 | DE Thomas | Review of plan materials and reports (1.0); emails w/C. Kenney re mtg. (.20); mtg. w/Lazard on reports (2.0); review of latest filings (.80) | 4 |
| 12/23/10 | DM Twomey | Analyze plan issues (1.50); draft/send summary e-mail to Sidley team of plan issues (1.70); prepare for meeting with Lazard and review relevant materials (1.0); meeting with Lazard, B. Krakauer, D. Thomas, C. Rosen regarding plan issues (2.80) | 7 |
| 12/24/10 | KT Lantry | E-mails with K. Mills re: research projects on competing Plan | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hc |
|------|------|-----------|-----|
| 12/27/10 | GL Angst | Analysis of plan issues (.50); analysis of treatment by creditor constituent (.30) | |
| 12/27/10 | LA Barden | Research corporate governance issues (2.20); review various plans of reorganization re: same (2.40) | 4 |
| 12/27/10 | SM Bierman | Conference call with Sidley team, and follow up (1.0); review case background materials (1.0) | 2 |
| 12/27/10 | JF Conlan | Analyze creditor issues and structures (.3); analyze confirmation issues (.5) | |
| 12/27/10 | KP Kansa | T/c K. Lantry re: plan discovery issues (.2); review emails re: same (.2); emails to creditor constituent & K. Lantry re: service of plan materials (.2) | |
| 12/27/10 | GM King | Research re: plan litigation issue | 2 |
| 12/27/10 | GM King | Research precedent re: plan litigation issue | 4 |
| 12/27/10 | GM King | Meeting with A. Stromberg re: litigation research | |
| 12/27/10 | CS Krueger | Revise and review documents related to restructuring | |
| 12/27/10 | KT Lantry | Telephone call with K. Kansa re: balloting issues (.2) | |
| 12/27/10 | BH Myrick | Review voicemail throughout the day for creditor calls (.8); 11 telephone calls with notice parties re: inquiry (1.5); research regarding plan issues (3.0); office conference with A. Stromberg regarding plan research (.5); emails with K.Stickles regarding same (.2); research regarding additional plan issues (2.0); reviewing examiner report regarding plan issue (2.5) | 10 |
| 12/27/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review status of follow-up research of various plan confirmation issues by A. Stromberg, G. King and B. Myrick (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 1. |
| 12/27/10 | AR Stromberg | Research governance issues (4.0); review research regarding plan issues (2.5) | 6. |
| 12/28/10 | GL Angst | Analyze plan issues | . |
| 12/28/10 | LA Barden | Discussions with J. Ducayet re: plan litigation matter (1.0); telephone call with J. Conlan re: same (.40) | 1. |
| 12/28/10 | JC Boelter | Research and emails regarding discovery issue | 2.: |
| 12/28/10 | JF Conlan | Call with creditor constituent re: plan issues (1.3); communications with Sidley team regarding litigation and examiner (.8); communications with Sidley team regarding plan litigation matter and analyze same (.6); communications | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| | | with Sidley team regarding governance and analyze same (.7); analyze plan confirmation strategy issues (1.0) | |
| 12/28/10 | KP Kansa | T/c K. Lantry re: ballots (.3); emails to J. Ludwig re: same (.2); email J. Conlan and client re: same (.1); email Epiq re: same (.1); t/c J. Green re: voting/subpoena issues (.2); email Epiq re: same (.3); emails to J. Ludwig and A. Stromberg re: publication notice (.2); email J. Ellis re: plan issue (.2) | 1 |
| 12/28/10 | GM King | Research re: litigation issue | 1 |
| 12/28/10 | GM King | Research re: discovery issues | 5 |
| 12/28/10 | GM King | Draft memorandum re: discovery issues | 1 |
| 12/28/10 | KT Lantry | Telephone call with J. Conlan re: Plan issues (.4); e-mails and telephone calls with K. Kansa re: balloting information (.3); telephone call with J. Bendernagel and related e-mails with J. Boelter and B. Krakauer re: litigation issues and discuss same with K. Kansa (.6) | 1 |
| 12/28/10 | JK Ludwig | Emails with Committee re: solicitation | |
| 12/28/10 | MG Martinez | Research re: plan issue | 3 |
| 12/28/10 | BH Myrick | Office conference with G. King regarding litigation research project (.2); emails with J. Boelter regarding same (.1); review Tribune voicemail throughout day for creditor calls (.8); 12 telephone calls with notice parties re: inquiries (1.8); research regarding plan issue for one notice party (.5); research regarding plan issues (2.5); research regarding aditional plan issues (1.5); reviewing examiner report (1.3); review plan research (.3); emails with M. Martinez regarding same (.2) | 9 |
| 12/28/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with G. King and B. Myrick regarding follow-up plan confirmation research (.50); review updates regarding plan confirmation discovery and related issues (.30); review and assess potential plan issues (.50); review and potential strategic confirmation issues raised by creditor constituents (.50); and review and respond to numerous e-mails and inquiries from team and creditor constituents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 2 |
| 12/28/10 | AR Stromberg | Respond to inquiry regarding solicitation materials | |
| 12/28/10 | DM Twomey | Telephone conferences and e-mails with J. Conlan regarding plan litigation issue (.50); review plan regarding same and analyze related issues (1.0) | 1. |
| 12/29/10 | JF Conlan | Review competing plan strategy (.3); review communications from Sidley team regarding discovery (.7) | 1. |