**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hou |
|------|------|-----------|-----|
| 12/29/10 | GV Demo | Research plan issues (6.6); draft timeline for filing plan supplement (1.1) | 7 |
| 12/29/10 | KP Kansa | Emails to A. Stromberg re: publication notice on solicitation (.2); review Dow Lohnes email on FCC issues (.1); email J. Boelter, K. Mills re: same (.1); email Dow Lohnes re: same (.2) | |
| 12/29/10 | GM King | Research re: precedent on litigation matter | 2 |
| 12/29/10 | GM King | Correspondence with K. Stickles re: plan litigation matter | |
| 12/29/10 | GM King | Correspondence with J. Steen re: plan litigation matter | |
| 12/29/10 | GM King | Research re: litigated matter | 2 |
| 12/29/10 | GM King | Research re: discovery issues | 3 |
| 12/29/10 | JK Ludwig | Emails with K. Kansa, A. Stromberg and Epiq re: publication of confirmation hearing notice | |
| 12/29/10 | BH Myrick | Office conference with M. Martinez regarding plan litigation issue (.2); review voicemail throughout day for creditor calls (.8); 11 telephone calls with notice parties re: inquiries (1.6); research regarding plan issue (4.2); multiple office conferences with J.Steen regarding same (1.3); reviewing.plan materials (.4) | 8 |
| 12/29/10 | EC Parks | Research re: privilege (3.5); research re: litigated matter (2.0) | 5 |
| 12/29/10 | EC Parks | Draft summary of research results re: privilege | 1 |
| 12/29/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with G. King regarding follow-up plan confirmation research and next steps (.50); office conference with B. Myrick regarding follow-up plan confirmation research and related issues (.80); review updates regarding plan confirmation discovery (.30); review and assess potential plan issues (.50); review and assess potential strategic confirmation issues raised by creditor constituents (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.40) | 3 |
| 12/29/10 | AR Stromberg | Review publication of confirmation hearing notice (1.3); review draft of confirmation brief prepared for prior plan (1.0) | 2 |
| 12/30/10 | LA Barden | Conference with J. Conlan re: litigation schedule and disclosure statement hearing issues | 2 |
| 12/30/10 | JC Boelter | Review plan issues list and emails from Sidley team regarding same | |
| 12/30/10 | GV Demo | Draft timeline for plan supplement filing (4.3); research plan issues (1.2) | 5 |
| 12/30/10 | KP Kansa | Email Epiq re: plan issues | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/30/10 | GM King | Research re: litigated matter | |
| 12/30/10 | GM King | Research re: plan litigation matter | |
| 12/30/10 | KT Lantry | Review list of confirmation issues, and related e-mails | |
| 12/30/10 | JK Ludwig | Emails with K. Kansa re: solicitation inquiries from creditors | |
| 12/30/10 | BH Myrick | Review voicemail throughout day from creditors (.8); 11 telephone calls with notice party re: creditor inquiries (1.6); emails with S. Summerfield regarding plan materials and distribution (.2); emails with K. Mills regarding same (.1); further docket and case research regarding plan issue (4.5); emails with M. Martinez regarding same (.1) | |
| 12/30/10 | EC Parks | Research re: plan litigation | |
| 12/30/10 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to inquiries from J. Bendernagel and J. Boelter regarding potential plan confirmation issues (.40); review and comment draft confirmation issues list from co-Proponents (.40), and prepare Sidley team advice regarding same (.30); review status of A. Stromberg follow-up confirmation research and analysis (.30); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.30) | |
| 12/30/10 | SL Summerfield | Distribute disclosure materials to Sidley Team for B. Myrick | 3 |
| 12/31/10 | JF Conlan | Communications with J. Bendernagel regarding litigation strategy and approach and analyze same (.30); review plan issues related to creditor constituent (.20) | |
| 12/31/10 | GV Demo | Research re plan issue | 2 |
| 12/31/10 | KT Lantry | E-mails with Sidley team re: examiner protocol | |
| 12/31/10 | JK Ludwig | Email to Epiq re: publication of confirmation notice | |
| 12/31/10 | SC Luna | Review competing Plan, Disclosure Statement | 2 |
| 12/31/10 | AR Stromberg | Review research regarding plan issues | 2. |

**Total Hours**    **1,497.**

**SIDLEY AUSTIN** LLP

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amo |
|------|-------|------|-----|
| LJ Nyhan | .70 | $950.00 | $66! |
| JF Conlan | 113.50 | 950.00 | 107,82! |
| B Krakauer | 47.40 | 925.00 | 43,84! |
| SM Bierman | 20.00 | 925.00 | 18,50( |
| JE Henderson | 8.20 | 850.00 | 6,97( |
| KT Lantry | 61.90 | 850.00 | 52,61! |
| JC Steen | 126.50 | 850.00 | 107,52! |
| AM Unger | 10.40 | 850.00 | 8,84( |
| LA Barden | 15.60 | 825.00 | 12,87( |
| HB Bernstein | 2.00 | 800.00 | 1,60( |
| KF Blatchford | .50 | 735.00 | 367 |
| RB Kapnick | 17.60 | 735.00 | 12,936 |
| PE Ryan | 4.30 | 735.00 | 3,16( |
| BJ Gold | 2.30 | 725.00 | 1,667 |
| KP Kansa | 78.30 | 700.00 | 54,810 |
| GL Angst | 10.30 | 685.00 | 7,055 |
| DM Twomey | 48.80 | 675.00 | 32,940 |
| DE Thomas | 17.80 | 660.00 | 11,748 |
| JD Lotsoff | .20 | 650.00 | 130 |
| JC Boelter | 124.60 | 650.00 | 80,990 |
| RJ Lewis | .30 | 650.00 | 195 |
| CA Rosen | 3.20 | 630.00 | 2,016 |
| GR MacConaill | .50 | 560.00 | 280 |
| KS Mills | 84.40 | 560.00 | 47,264. |
| SH Katz | 9.90 | 530.00 | 5,247. |
| DE Bergeron | 29.20 | 525.00 | 15,330. |
| SC Griffin | 11.10 | 475.00 | 5,272. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010418
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amo |
|---|---|---|---|
| JK Ludwig | 65.20 | 475.00 | 30,97( |
| JP Langdon | 6.20 | 430.00 | 2,66( |
| GT Coulson | 10.00 | 425.00 | 4,25( |
| AR Stromberg | 141.70 | 425.00 | 60,22: |
| GV Demo | 87.70 | 425.00 | 37,27: |
| MG Martinez | 7.20 | 425.00 | 3,06( |
| A Thal Simonds | 9.10 | 425.00 | 3,86: |
| CL Kline | .60 | 425.00 | 25: |
| JE Hancy | 6.60 | 395.00 | 2,60: |
| BH Myrick | 161.10 | 375.00 | 60,412 |
| SC Luna | 13.10 | 375.00 | 4,912 |
| EC Parks | 16.00 | 375.00 | 6,00( |
| GM King | 102.20 | 375.00 | 38,325 |
| CS Krueger | .50 | 355.00 | 177 |
| SM Berliant | 6.80 | 315.00 | 2,142 |
| SL Summerfield | 14.40 | 190.00 | 2,736 |
| **Total Hours and Fees** | **1,497.90** | | **$902,540** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 4, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE .
NUMBER ON REMITTANCE
Invoice Number 31010423
Client Matter 90795-30560

For professional services rendered and expenses incurred through
December 31, 2010 re Case Administration

Fees $20,403.50

Expenses:

| | |
|---|---:|
| Air Transportation | $31,657.37 |
| Duplicating Charges | 16,810.42 |
| Document Delivery Services | 563.97 |
| Document Services | 913.20 |
| Ground Transportation | 6,352.22 |
| Lexis Research Service | 20,808.41 |
| Meals - Out of Town | 1,799.23 |
| Meals | 366.00 |
| Messenger Services | 58.68 |
| Other | 5.00 |
| Overtime Services | 2,728.35 |
| Document Production | 687.50 |
| Professional Services/Specialists | 59,832.50 |
| Court Reporter | 20.00 |
| SEC Document Retrieval Service | 5.00 |
| Search Services | 172.83 |
| Telephone Tolls | 4,276.17 |
| Travel/Lodging | 22,474.98 |
| Westlaw Research Service | 21,375.73 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration


Total Expenses                                                                                    190,907.56


**Total Due This Bill**                                                                     **$211,311.06**


Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Ho |
|------|------|-----------|-----|
| 12/01/10 | CL Kline | Review and revise Docket Watch | |
| 12/01/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary proceedings for C. Kline (.20) | 1 |
| 12/01/10 | SL Summerfield | Revise fee application materials for K. Kansa | 1 |
| 12/02/10 | KT Lantry | Identify and prioritize pending case administration tasks | |
| 12/02/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.60); review adversary proceedings for C. Kline (.70) | 2 |
| 12/03/10 | B Krakauer | Review invoices from other professionals and provide comments to client | 2 |
| 12/03/10 | KT Lantry | Discuss monitoring docket and distributing pleadings with J. Boelter and A. Stromberg | |
| 12/03/10 | LJ Nyhan | Conference with J. Henderson regarding pleading issues | |
| 12/03/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary proceedings for C. Kline (.20) | 1 |
| 12/04/10 | AR Stromberg | Review pleadings relating to Rule 2004 discovery | |
| 12/06/10 | GM King | Attend hearing (in part) | |
| 12/06/10 | CL Kline | Review and revise Docket Watch (0.1); Attend telephonically Disclosure Statement hearing for research support (2.3) | 2 |
| 12/06/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review and summarize preference actions (1.10); review adversary proceedings for C. Kline (.20) | 2 |
| 12/07/10 | CL Kline | Review and revise Docket Watch | |
| 12/07/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1 |
| 12/08/10 | CL Kline | Review and revise Docket Watch | |
| 12/08/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1 |
| 12/09/10 | JE Henderson | Review docket and matters up for 12/15 hearing | |
| 12/09/10 | CL Kline | Review and distribute w/comment critical dates calendar (0.1); | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Ho |
|------|------|-----------|----|
| | | Review and revise docket watch (0.1) | |
| 12/09/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.20); review adversary case for C. Kline (.20) | 1 |
| 12/10/10 | K Gmoser | Research pleadings on docket for Sidley team | 1 |
| 12/10/10 | KT Lantry | E-mails with K. Stickles re: agenda for Dec. 15 hearing | |
| 12/10/10 | JK Ludwig | Review pleadings on matters set for hearing on 12/15 (0.3); telephone call with K. Stickles re: same (0.3) | |
| 12/10/10 | DJ Lutes | Review pleadings on docket re: fee applications | |
| 12/10/10 | LJ Nyhan | Conference with J. Conlan regarding staffing issues | |
| 12/10/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1 |
| 12/13/10 | K Gmoser | Research pleadings on docket for Sidley team | |
| 12/13/10 | JE Henderson | Review docket, review critical dates | |
| 12/13/10 | KP Kansa | Review pleadings filed on hearing agenda and email P. Ratkowiak re: same (.2); t/c K. Lantry re: 12/15 hearing (.1); t/cs J. Boelter re: same (.2) | |
| 12/13/10 | CL Kline | Review and revise Docket Watch (0.1); Update and distribute to Sidley team critical dates calendar for recent hearing updates (0.2), correspond w/A. Potter re same (0.1) | |
| 12/13/10 | KT Lantry | E-mails and telephone calls with K. Kansa, J. Boelter and J. Conlan re: Wednesday omnibus hearing | |
| 12/13/10 | KS Mills | Review of recently filed pleadings | 2 |
| 12/13/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (.90); review adversary case for C. Kline (.20) | 1 |
| 12/14/10 | KT Lantry | Prepare for hearing | |
| 12/14/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.60); review adversary proceedings for C. Kline (.20) | 1. |
| 12/15/10 | JE Henderson | Attend hearing telephonically (.8); confs w/J. Ludwig re: same (.2) | 1. |
| 12/15/10 | EM Huber | Conduct docket update search | |
| 12/15/10 | CL Kline | Review and revise docket watch | . |
| 12/15/10 | KT Lantry | E-mails with K. Kansa re: outcome of hearing | |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/15/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review and summarize adversary proceeding for C. Kline (.20) | |
| 12/16/10 | CL Kline | Review and revise Docket Watch | |
| 12/16/10 | JK Ludwig | Attend telephonic hearing re: solicitation | |
| 12/16/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review and summarize adversary proceedings for C. Kline (.30) | |
| 12/17/10 | KP Kansa | Review and prioritize pending emails and related case materials | |
| 12/17/10 | CL Kline | Review and revise docket watch (0.1); Correspond w/M. Barash and client re payment inquiry (0.1) | |
| 12/17/10 | KT Lantry | List and prioritize pending tasks | |
| 12/17/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1 |
| 12/20/10 | JE Henderson | Review docket and review dates | |
| 12/20/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.10); review adversary proceedings for C. Kline (.20) | 1 |
| 12/21/10 | CL Kline | Discuss docket monitoring requirements w/S. Summerfield | |
| 12/21/10 | KT Lantry | Itemize and prioritize pending tasks | |
| 12/22/10 | JE Henderson | Review pleadings filed on docket | |
| 12/22/10 | KP Kansa | T/c R. Mariella re: GreatBanc (.2); review pleadings and correspondence (.6) | |
| 12/22/10 | LJ Nyhan | Conference with J. Conlan regarding staffing issues | |
| 12/22/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.60); review adversary proceedings for C. Kline (.20) | 1 |
| 12/23/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1 |
| 12/27/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Name | Narrative | H |
|------|------|-----------|---|
| 12/27/10 | SL Summerfield | Review documents, pleadings, plan and disclosure files for K. Kansa | |
| 12/28/10 | JE Henderson | Review docket re: various issues/pleadings | |
| 12/28/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.60); review adversary proceedings for C. Kline (.20) | |
| 12/29/10 | CL Kline | Review and revise Docket Watch | |
| 12/29/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | |
| 12/30/10 | CL Kline | Review and revise Docket Watch (0.1); Correspond w/local counsel re Critical Dates Calendar (0.1) | |
| 12/30/10 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | |
| 12/31/10 | JE Henderson | Review docket, review emails re: pleadings filed/other issues | |
| 12/31/10 | CL Kline | Provide critical dates calendar update to Sidley team w/comment | |

**Total Hours** 5!

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amou |
|------|-------|------|------|
| LJ Nyhan | .80 | $950.00 | $760 |
| B Krakauer | 2.60 | 925.00 | 2,405 |
| JE Henderson | 2.10 | 850.00 | 1,785 |
| KT Lantry | 2.40 | 850.00 | 2,040 |
| KP Kansa | 2.30 | 700.00 | 1,610 |
| KS Mills | 2.50 | 560.00 | 1,400 |
| JK Ludwig | .90 | 475.00 | 427 |
| AR Stromberg | .50 | 425.00 | 212 |
| CL Kline | 4.20 | 425.00 | 1,785 |
| GM King | .80 | 375.00 | 300 |
| DJ Lutes | .30 | 285.00 | 85 |
| K Gmoser | 1.70 | 230.00 | 391 |
| SL Summerfield | 37.80 | 190.00 | 7,182 |
| EM Huber | .20 | 100.00 | 20 |
| **Total Hours and Fees** | **59.10** | | **$20,403** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 10/27/10 | TEL | 09/15/10-Telephone Charges Conference Call Customer: BXX3581 COLLEEN KENNEY | $2 |
| 10/27/10 | TEL | 09/20/10-Telephone Charges Conference Call Customer: BCK4967 COLLEEN KENNEY | 1 |
| 10/27/10 | TEL | 09/21/10-Telephone Charges Conference Call Customer: BCK9843 COLLEEN KENNEY | 7 |
| 10/27/10 | TEL | 09/08/10-Telephone Charges Conference Call Customer: BCK4789 COLLEEN KENNEY | 16 |
| 11/18/10 | TEL | 10/13/10-Telephone Charges Conference Call Customer: BXX3042 COLLEEN KENNEY | 2 |
| 11/18/10 | TEL | 10/01/10-Telephone Charges Conference Call Customer: BCK4431 COLLEEN KENNEY | 11 |
| 11/18/10 | TEL | 10/04/10-Telephone Charges Conference Call Customer: BCK9342 COLLEEN KENNEY | 5 |
| 11/18/10 | TEL | 10/28/10-Telephone Charges Conference Call Customer: ZXX3182 JONATHAN LOTSOFF | 17 |
| 11/20/10 | TEL | 11/19/10-Telephone Call To: 2124512218 NEW YORK, NY | 1 |
| 11/30/10 | TEL | 11/30/10-Telephone Call To: 2027368010 WASHINGTON, DC | 2 |
| 12/01/10 | GND | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 9 |
| 12/01/10 | GND | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 117 |
| 12/01/10 | GND | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 11 |
| 12/01/10 | TRV | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 469 |
| 12/01/10 | TRV | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 46 |
| 12/01/10 | MLO | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 28 |
| 12/01/10 | TRV | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 499 |
| 12/01/10 | GND | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 88 |

SIDLEY AUSTIN LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/01/10 | GND | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING ( J. BENDERNAGEL) | 2 |
| 12/01/10 | AIR | 11/28/10-11/29/10 - WASHINGTON/WILMINGTON - DISCLOSURE STATEMENT HEARING (J. BENDERNAGEL) | 34 |
| 12/01/10 | GND | 10/08/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 01643705 - From residence to O'Hare Airport - 223 (J. BOELTER) | 81 |
| 12/01/10 | GND | 10/13/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 01646218 - From residence to O'Hare Airport - 223 (J. BOELTER) | 86 |
| 12/01/10 | GND | 11/28/10 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 1670270 - From residence to O'Hare Airport - 223 (J. BOELTER) | 83 |
| 12/01/10 | DOC | 12/08/10 - ALL-STATE INTERNATIONAL, INC. - 984633 (10) Exhibit divider letter size right tab | 15 |
| 12/01/10 | CPY | 05/27/10 - BLUESTAR COMPUTER SOLUTIONS INC - 63511 - CD Duplication | 450 |
| 12/01/10 | DOC | 12/06/10 - CDW SELECT, INC. - VSW2796 (1) Seagate Sata 500GB 7.2 16MB HD | 45 |
| 12/01/10 | GND | 11/17/10-11/17/10 - NEW YORK/CENTRAL ISLIP - COURT APPEARANCE | 51 |
| 12/01/10 | GND | 11/17/10-11/17/10 - NEW YORK/CENTRAL ISLIP - COURT APPEARANCE | 31 |
| 12/01/10 | GND | 11/17/10-11/17/10 - NEW YORK/CENTRAL ISLIP - COURT APPEARANCE | 19 |
| 12/01/10 | GND | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 35 |
| 12/01/10 | MLO | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 84 |
| 12/01/10 | AIR | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 518 |
| 12/01/10 | GND | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 45 |
| 12/01/10 | TRV | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 438 |
| 12/01/10 | MLO | 11/22/10-11/23/10 Chicago to Chicago - Attend hearing (K. KANSA) | 10 |
| 12/01/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 45 |
| 12/01/10 | MLO | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 8 |
| 12/01/10 | MLO | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 55 |
| 12/01/10 | AIR | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 816 |
| 12/01/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 49 |
| 12/01/10 | TRV | 11/28/10-11/29/10 Chicago to Philadelphia - Hearing (C. KENNEY) | 515 |
| 12/02/10 | SEC | 11/23/10 - Internet - Research | 5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amc |
|------|------|-------------|-----|
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3128539964 CHICGOZN, IL | ; |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3128537621 CHICGOZN, IL | ; |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 8182162033 VAN NUYS, CA | ∠ |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 8182162033 VAN NUYS, CA | I |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2136941030 LOSANGELES, CA | I |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | ∠ |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | ; |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2123733543 NEW YORK, NY | : |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2124504092 NEW YORK, NY | ; |
| 12/02/10 | CPY | 12/01/10-Duplicating charges Time: 15:25:00 | |
| 12/02/10 | GND | 11/28/10-11/29/10 Chicago to Wilmington - Parking at Airport (J. DUCAYET) | 62 |
| 12/02/10 | TRV | 11/28/10-11/29/10 Chicago to Wilmington - Attend Hearing in Wilmington, DE (J. DUCAYET) | 34 |
| 12/02/10 | GND | 11/28/10-11/29/10 Chicago to Wilmington - Car Service from Phil. airport to Wilmington, DE with C. Kenney to attend hearing. (J. DUCAYET) | 104 |
| 12/02/10 | AIR | 11/28/10-11/29/10 Chicago to Wilmington - Attend Hearing in Wilmington, DE (J. DUCAYET) | 757 |
| 12/02/10 | TRV | 11/28/10-11/29/10 Chicago to Wilmington - Hotel DuPont (J. DUCAYET) | 984 |
| 12/02/10 | CPY | 12/01/10-Duplicating Charges (Color) Time: 14:39:00 | 2 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2124552653 NEW YORK, NY | 1 |
| 12/02/10 | CPY | 12/01/10-Duplicating charges Time: 10:25:00 | 11 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3026512000 WILMINGTON, DE | 2 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3026512000 WILMINGTON, DE | 10 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2027781894 WASHINGTON, DC | 2 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1 |
| 12/02/10 | CPY | 12/01/10-Duplicating charges Time: 17:46:00 | 8 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1. |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2. |
| 12/02/10 | CPY | 12/01/10-Duplicating Charges (Color) Time: 10:34:00 | 5. |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2. |
| 12/02/10 | CPY | 12/01/10-Duplicating Charges (Color) Time: 16:56:00 | 26. |
| 12/02/10 | CPY | 12/01/10-Duplicating Charges (Color) Time: 16:57:00 | 32. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/02/10 | CPY | 12/01/10-Duplicating Charges (Color) Time: 16:59:00 | 7 |
| 12/02/10 | CPY | 12/01/10-Duplicating charges Time: 10:05:00 | |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 3026512004 WILMINGTON, DE | 2 |
| 12/02/10 | TEL | 12/01/10-Telephone Call To: 9166575448 SCRM SC, CA | 1 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 328 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 92 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128534602 CHICGOZN, IL | 3 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3026512000 WILMINGTON, DE | 1C |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128536890 CHICGOZN, IL | 4 |
| 12/03/10 | CPY | 12/02/10-Duplication charges Time: 10:47:00 | 1 |
| 12/03/10 | CPY | 12/02/10-Duplication charges Time: 13:57:00 | 1 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 6462821802 NEW YORK, NY | 3 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 138 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 28 |
| 12/03/10 | WES | 11/30/10-Westlaw research service | 729 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | 4 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1 |
| 12/03/10 | MSG | 11/09/10 - URBAN EXPRESS - 4303190 - From Simpson Thacher - 51588 | 7 |
| 12/03/10 | MLO | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing (J. CONLAN) | 45 |
| 12/03/10 | AIR | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing (J. CONLAN) | 599 |
| 12/03/10 | GND | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. (J. CONLAN) | 78 |
| 12/03/10 | TRV | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. - Tip the bellboy at Hotel Dupont (J. CONLAN) | 3 |
| 12/03/10 | GND | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. (J. CONLAN) | 85 |
| 12/03/10 | TRV | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. (J. CONLAN) | 984 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|----|
| 12/03/10 | MLO | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. (J. CONLAN) | |
| 12/03/10 | AIR | 11/28/10-11/28/10 Chicago to Wilmington - Trip to Delaware for DS Hearing. (J. CONLAN) | 36 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 6464456570 NEW YORK, NY | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2127024328 NEW YORK, NY | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | |
| 12/03/10 | OVT | 11/22/10-12/30/10 Chicago to Wilmington - Client work (G. DEMO) | 1! |
| 12/03/10 | AIR | 11/22/10-12/30/10 Chicago to Wilmington - Travel to Wilmington for court (G. DEMO) | 65: |
| 12/03/10 | OVT | 11/22/10-12/30/10 Chicago to Wilmington - Dinner (G. DEMO) | ? |
| 12/03/10 | TRV | 11/22/10-12/30/10 Chicago to Wilmington - Travel to Wilmington for court (G. DEMO) | 1,349 |
| 12/03/10 | OVT | 11/22/10-12/30/10 Chicago to Wilmington - Taxi ride home from the office (G. DEMO) | 15 |
| 12/03/10 | MLO | 11/22/10-12/30/10 Chicago to Wilmington - Travel breakfast (G. DEMO) | 3 |
| 12/03/10 | OVT | 11/22/10-12/30/10 Chicago to Wilmington - Dinner (G. DEMO) | 12 |
| 12/03/10 | GND | 11/22/10-12/30/10 Chicago to Wilmington - Taxi ride to the airport (G. DEMO) | 36 |
| 12/03/10 | MLO | 11/22/10-12/30/10 Chicago to Wilmington - Travel dinner (G. DEMO) | 12 |
| 12/03/10 | OVT | 11/22/10-12/30/10 Chicago to Wilmington - Taxi ride home from the office (G. DEMO) | 16 |
| 12/03/10 | GND | 11/22/10-12/30/10 Chicago to Wilmington - Taxi ride home from O'Hare airport (G. DEMO) | 38. |
| 12/03/10 | MLO | 11/22/10-12/30/10 Chicago to Wilmington - Travel to Wilmington for court (G. DEMO) | 14. |
| 12/03/10 | MLO | 11/22/10-12/30/10 Chicago to Wilmington - Travel to Wilmington for court (G. DEMO) | 12. |
| 12/03/10 | WES | 11/30/10-Westlaw research service | 89. |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3025763591 WILMINGTON, DE | 1. |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 8:29:00 | 23. |

SIDLEY AUSTIN LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/03/10 | WES | 11/30/10-Westlaw research service | 45 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3026512000 WILMINGTON, DE | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2138966022 LOSANGELES, CA | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/03/10 | OVT | 11/16/10 - Taxi/Car Service - Cab home associated with late night work (C. KLINE) | 1 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 30 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128537163 CHICGOZN, IL | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128537824 CHICGOZN, IL | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 2124504580 NEW YORK, NY | |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3128537030 CHICGOZN, IL | |
| 12/03/10 | WES | 11/30/10-Westlaw research service | 8 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 46 |
| 12/03/10 | WES | 11/30/10-Westlaw research service | 40 |
| 12/03/10 | MLO | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 46 |
| 12/03/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 285 |
| 12/03/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 28. |
| 12/03/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 53. |
| 12/03/10 | AIR | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 474. |
| 12/03/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 102. |
| 12/03/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 9. |
| 12/03/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 54. |
| 12/03/10 | GND | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 42. |
| 12/03/10 | MLO | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 15. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amou |
|------|------|-------------|------|
| 12/03/10 | TRV | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 43 |
| 12/03/10 | MLO | 11/17/10-11/18/10 - WASHINGTON/CHICAGO - MEETING WITH WITNESS (D. MILES) | 32 |
| 12/03/10 | OVT | 11/16/10 - OVERTIME TRANSPORTATION - DC TAXICAB COMPANY (D. MILES) | 20 |
| 12/03/10 | OVT | 11/22/10 - OVERTIME TRANSPORTATION - TAXICAB (D. MILES) | 22 |
| 12/03/10 | OVT | 11/23/10 - OVERTIME TRANSPORTATION - TAXICAB (D. MILES) | 19 |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 35 |
| 12/03/10 | TEL | 12/02/10-Telephone Call To: 3105593749 CULVERCITY, CA | 1 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 9:39:00 | 3 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 9:40:00 | 6 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 9:41:00 | 7 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 9:54:00 | 8 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 9:54:00 | 6 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 11:54:00 | 5 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 11:54:00 | 5 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 13:09:00 | 5 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 16:41:00 | 5 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 17:44:00 | 4 |
| 12/03/10 | CPY | 12/02/10-Duplicating charges Time: 14:20:00 | 142 |
| 12/03/10 | CPY | 12/02/10-Duplication charges Time: 14:09:00 | |
| 12/03/10 | CPY | 12/02/10-Duplicating charges Time: 16:21:00 | |
| 12/03/10 | CPY | 12/02/10-Duplicating charges Time: 16:27:00 | |
| 12/03/10 | CPY | 12/02/10-Duplicating charges Time: 9:17:00 | 2 |
| 12/03/10 | CPY | 12/02/10-Duplicating Charges (Color) Time: 15:05:00 | |
| 12/03/10 | LEX | 11/30/10-Lexis research service | 92 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2128721075 NEW YORK, NY | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3023519357 WILMINGTON, DE | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2128198567 NEW YORK, NY | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3122223651 CHICAGO, IL | |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3026512000 WILMINGTON, DE | |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2165867175 CLEVELAND, OH | 2 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3122223651 CHICAGO, IL | 1 |
| 12/04/10 | TEL | 12/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/04/10 | TEL | 12/02/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 17:04:00 | 24 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2128395448 NEW YORK, NY | 2 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2136759095 LOSANGELES, CA | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2124085112 NEW YORK, NY | 1 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 16:26:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 9:47:00 | 3 |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 11:17:00 | 9 |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 11:18:00 | 10 |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 18:25:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 18:30:00 | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/04/10 | CPY | 12/03/10-Duplication charges Time: 10:17:00 | |
| 12/04/10 | MLS | 11/11/10 - Meals | 280 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3024674430 WILMINGTON, DE | 2 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 15:45:00 | 20 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3125432771 CHICGOZN, IL | 2 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 3128530497 CHICGOZN, IL | 1 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 13:43:00 | 17 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 14:01:00 | 40 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 14:31:00 | 22 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amou |
|------|------|-------------|------|
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 15:24:00 | 63. |
| 12/04/10 | MLS | 11/11/10 - Refreshments for meetings (K. MILLS) | 6. |
| 12/04/10 | MLS | 11/11/10 - Refreshments for meetings (K. MILLS) | 6. |
| 12/04/10 | MLS | 11/11/10 - Refreshments for meetings: (K. MILLS) | 6. |
| 12/04/10 | MLS | 11/04/10 - Refreshments for meetings (K. MILLS) | 12. |
| 12/04/10 | MLS | 11/04/10 - Refreshments for meetings (K. MILLS) | 24. |
| 12/04/10 | MLS | 11/01/10 - Refreshments for meetings (K. MILLS) | 8. |
| 12/04/10 | MLS | 11/01/10 - Refreshments for meetings (K. MILLS) | 8. |
| 12/04/10 | MLS | 11/01/10 - Refreshments for meetings (K. MILLS) | 8. |
| 12/04/10 | MLS | 11/01/10 - Refreshments for meetings: Tribune Meeting  (K. MILLS) | 8 |
| 12/04/10 | TEL | 12/03/10-Telephone Call To: 5195285484 LUCKNOW, ON | 5 |
| 12/04/10 | MSG | 11/22/10-US Messenger-1727.11221 Katten Muchin Rosenman Llp 525 W Monroe St Chicago, Il 60661-3629 | 5 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 9:30:00 | 8 |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 10:00:00 | 1 |
| 12/04/10 | AIR | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing (J. STEEN) | 768 |
| 12/04/10 | MLO | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing (J. STEEN) | 8 |
| 12/04/10 | TRV | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing (J. STEEN) | 984 |
| 12/04/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing - Cab from Hotel DuPont to Philadelphia Airport (J. STEEN) | 87 |
| 12/04/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing - Cab from Home to Airport (J. STEEN) | 47 |
| 12/04/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing - Cab from O'Hare Airport to Home (J. STEEN) | 47 |
| 12/04/10 | MLO | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing (J. STEEN) | 28 |
| 12/04/10 | GND | 11/28/10-11/29/10 Chicago to Philadelphia - Trip to Wilmington, Delaware for 11/29/10 Plan Disclosure Statement Hearing - Car from Phildelphia Airport to Hotel DuPont (J. STEEN) | 88 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 13:33:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 13:34:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 13:35:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 15:49:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 16:08:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating Charges (Color) Time: 16:50:00 | 6: |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 9:30:00 | |
| 12/04/10 | CPY | 12/03/10-Duplicating charges Time: 15:56:00 | |
| 12/04/10 | CPY | 12/03/10-Duplication charges Time: 9:57:00 | |
| 12/05/10 | TEL | 12/03/10-Telephone Call To: 3026512001 WILMINGTON, DE | |
| 12/06/10 | GND | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to LSD - 26100627 (R. FLEISCHER) | 17 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to Crystal Lake - 26104442 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 904 Darlington Lane - 26104459 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 904 Darlington Lane - 26104470 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 904 Darlington Lane - 26104531 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 904 Darlington Lane - 26104558 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 907 Darlington Lane - 26104576 (D. HINES) | 151 |
| 12/06/10 | OVT | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to 904 Darlington Lane - 2610476 (D. HINES) | 151 |
| 12/06/10 | GND | 11/30/10 - TAXI AFFILIATION SERVICES LLC - 238005 - Office to Wolcott & Greenleaf - 26104443 (R. SILVERMAN) | 30. |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 144. |
| 12/07/10 | OVT | 11/22/10 - Taxi/Car Service - Overtime Cab from Office (D. BERGERON) | 8. |
| 12/07/10 | OVT | 11/21/10 - Taxi/Car Service - Weekend Cab to Office (D. BERGERON) | 8. |
| 12/07/10 | OVT | 11/21/10 - Taxi/Car Service - Weekend Cab from Office (D. BERGERON) | 8. |
| 12/07/10 | OVT | 12/01/10 - Taxi/Car Service - Overtime Cab from Office (D. BERGERON) | 8. |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 22. |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|----|
| 12/07/10 | LEX | 12/01/10-Lexis research service | 4 |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 6 |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 23 |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 36 |
| 12/07/10 | AIR | 12/06/10-12/06/10 Chicago to Philadelphia - Court hearing (G. DEMO) | 54 |
| 12/07/10 | WES | 12/01/10-Westlaw research service | 67 |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 1,39 |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 37 |
| 12/07/10 | WES | 12/04/10-Westlaw research service | 11 |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 279 |
| 12/07/10 | LEX | 12/02/10-Lexis research service | 474 |
| 12/07/10 | LEX | 12/03/10-Lexis research service | 81 |
| 12/07/10 | LEX | 12/02/10-Lexis research service | 51 |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 189 |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 20 |
| 12/07/10 | GND | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 75 |
| 12/07/10 | GND | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 45 |
| 12/07/10 | AIR | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 68 |
| 12/07/10 | MLO | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 511 |
| 12/07/10 | TRV | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 471 |
| 12/07/10 | TRV | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 515. |
| 12/07/10 | AIR | 10/26/10-11/30/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 907. |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 54. |
| 12/07/10 | LEX | 12/03/10-Lexis research service | 201. |
| 12/07/10 | WES | 12/05/10-Westlaw research service | 84. |
| 12/07/10 | WES | 12/05/10-Westlaw research service | 474. |
| 12/07/10 | LEX | 12/05/10-Lexis research service | 117. |
| 12/07/10 | WES | 12/01/10-Westlaw research service | 1. |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 8. |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 1. |
| 12/07/10 | WES | 12/04/10-Westlaw research service | 8. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amc |
|------|------|-------------|-----|
| 12/07/10 | WES | 12/05/10-Westlaw research service | |
| 12/07/10 | TEL | 12/06/10-Telephone Call To: 3128532239 CHICGOZN, IL | |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 96; |
| 12/07/10 | LEX | 12/02/10-Lexis research service | 3( |
| 12/07/10 | LEX | 12/03/10-Lexis research service | 834 |
| 12/07/10 | LEX | 12/02/10-Lexis research service | 244 |
| 12/07/10 | DLV | 11/18/10-Postage | 1' |
| 12/07/10 | WES | 12/01/10-Westlaw research service | 10( |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 5( |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 4( |
| 12/07/10 | CPY | 12/06/10-Duplicating charges Time: 10:28:00 | |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 369 |
| 12/07/10 | CPY | 12/06/10-Duplication charges Time: 13:48:00 | |
| 12/07/10 | CPY | 12/06/10-Duplication charges Time: 14:04:00 | |
| 12/07/10 | WES | 12/01/10-Westlaw research service | 70 |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 113 |
| 12/07/10 | LEX | 12/01/10-Lexis research service | 258 |
| 12/07/10 | LEX | 12/03/10-Lexis research service | 575 |
| 12/07/10 | WES | 12/02/10-Westlaw research service | 151 |
| 12/07/10 | WES | 12/03/10-Westlaw research service | 135 |
| 12/08/10 | CPY | 12/07/10-Duplication charges Time: 14:44:00 | 7. |
| 12/08/10 | GND | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 40. |
| 12/08/10 | GND | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 49. |
| 12/08/10 | AIR | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 1,159. |
| 12/08/10 | AIR | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 34. |
| 12/08/10 | MLO | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 7. |
| 12/08/10 | MLO | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 7. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/08/10 | TRV | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 92 |
| 12/08/10 | GND | 11/21/10-12/01/10 Chicago to Wilmington - 11/27/10 Trip to Delaware to Attend Hearing (D. BERGERON) | 11 |
| 12/08/10 | TRV | 11/18/10-12/19/10 Chicago to New York - Attend Tribune Meet and Confer | 46 |
| 12/08/10 | MLO | 11/18/10-12/19/10 Chicago to New York - Attend Tribune Meet and Confer (J. BOELTER) | ? |
| 12/08/10 | MLO | 11/18/10-12/19/10 Chicago to New York - Attend Tribune Meet and Confer (J. BOELTER) | 3? |
| 12/08/10 | GND | 11/18/10-12/19/10 Chicago to New York - Attend Tribune Meet and Confer (J. BOELTER) | 4? |
| 12/08/10 | AIR | 11/18/10-12/19/10 Chicago to New York - Attend Tribune Meet and Confer (J. BOELTER) | 698 |
| 12/08/10 | MLO | 11/28/10-11/30/10 Chicago to Wilmington - Attend Tribune Hearing (J. BOELTER) | 4? |
| 12/08/10 | GND | 11/28/10-11/30/10 Chicago to Wilmington - Attend Tribune Hearing (J. BOELTER) | 92 |
| 12/08/10 | GND | 11/28/10-11/30/10 Chicago to Wilmington - Attend Tribune Hearing (J. BOELTER) | 45 |
| 12/08/10 | MLO | 11/28/10-11/30/10 Chicago to Wilmington - Attend Tribune Hearing (J. BOELTER) | 4 |
| 12/08/10 | AIR | 11/28/10-11/30/10 Chicago to Wilmington - Attend Tribune Hearing (J. BOELTER) | 768 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2124504580 NEW YORK, NY | 1 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2138966022 LOS ANGELES, CA | 5 |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 14:39:00 | 9. |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2. |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 13:23:00 | 13. |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 13:38:00 | 12. |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 14:10:00 | . |
| 12/08/10 | TRV | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 361. |
| 12/08/10 | AIR | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 474. |
| 12/08/10 | GND | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 68. |
| 12/08/10 | GND | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 35. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/08/10 | GND | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 3 |
| 12/08/10 | AIR | 12/07/10-12/07/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 68 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 8:54:00 |  |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 8:55:00 |  |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 8:56:00 | 4 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:13:00 |  |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 13:55:00 | 1 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2 |
| 12/08/10 | PRD | 12/03/10-Word Processing | 25 |
| 12/08/10 | PRD | 12/03/10-Word Processing | 25 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 3128537030 CHICGOZN, IL | 1 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 2138966022 LOSANGELES, CA | 1 |
| 12/08/10 | TEL | 11/17/10-12/1/10 - COURTCALL LLC - CCDA041434120110 - Charge clients for use of prepaid CourtCall account | 79 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 2138966164 LOSANGELES, CA | 1 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 3026512001 WILMINGTON, DE | 3 |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 17:27:00 | 274 |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 17:37:00 | 1 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 13:41:00 | 128 |
| 12/08/10 | CPY | 12/07/10-Duplication charges Time: 15:30:00 |  |
| 12/08/10 | CPY | 12/07/10-Duplicating charges Time: 8:58:00 | 1 |
| 12/08/10 | TEL | 12/03/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:36:00 | 14 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:36:00 | 2 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:37:00 | 2 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:39:00 | 2 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:39:00 | 3 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:40:00 | 14 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 9:42:00 | 9 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amou |
|------|------|-------------|------|
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 10:33:00 | 2 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 17:56:00 | 14 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:01:00 | 5 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:01:00 | 3 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:02:00 | 3 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:03:00 | 1 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:04:00 | 1 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 18:04:00 | 10 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 2128395484 NEW YORK, NY | 2 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 2128395484 NEW YORK, NY | 19 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 10:50:00 | 56 |
| 12/08/10 | CPY | 12/07/10-Duplicating Charges (Color) Time: 12:47:00 | 3 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 2027368556 WASHINGTON, DC | 1 |
| 12/08/10 | TEL | 12/07/10-Telephone Call To: 3026512004 WILMINGTON, DE | 2 |
| 12/09/10 | DLV | 11/18/10- Federal Express Corporation- TR #452609440783 THOMAS E LAURIA WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY  10036 | 6 |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 509 |
| 12/09/10 | WES | 12/07/10-Westlaw research service | 106 |
| 12/09/10 | TEL | 11/17/10-Telephone Charges Conference Call | 14 |
| 12/09/10 | TEL | 11/17/10-Telephone Charges Conference Call | 5 |
| 12/09/10 | TEL | 11/18/10-Telephone Charges Conference Call | 4 |
| 12/09/10 | TEL | 11/19/10-Telephone Charges Conference Call | 2 |
| 12/09/10 | DLV | 11/19/10- Federal Express Corporation- TR #861466586464 JESSICA BOELTER SIDLEY AUSTIN 1ST S DEARBORN CHICAGO, IL  60603 | 46 |
| 12/09/10 | TEL | 11/21/10-Telephone Charges Conference Call | 6 |
| 12/09/10 | TEL | 11/17/10-Telephone Charges Conference Call | |
| 12/09/10 | DLV | 11/20/10- Federal Express Corporation- TR #869076820036 TINA N MOSS ESQ PRYOR CASHMAN LLP 7 TIMES SQ NEW YORK CITY, NY  10036 | 2: |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 6 |
| 12/09/10 | LEX | 12/06/10-Lexis research service | 378 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time:  8:55:00 | 66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:56:00 | 5: |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:57:00 | : |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:57:00 | : |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:57:00 | : |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:58:00 | : |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:58:00 | : |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 8:59:00 | |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:00:00 | |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:00:00 | 1: |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:00:00 | : |
| 12/09/10 | TEL | 12/07/10-Telephone Call To: 2027368265 WASHINGTON, DC | : |
| 12/09/10 | LEX | 12/07/10-Lexis research service | 1,12! |
| 12/09/10 | WES | 12/07/10-Westlaw research service | 46! |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 2: |
| 12/09/10 | WES | 12/07/10-Westlaw research service | ( |
| 12/09/10 | CPY | 12/08/10-Duplicating charges Time: 11:49:00 | |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | : |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3122223207 CHICAGO, IL | { |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3128537891 CHICGOZN, IL | |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 2124504580 NEW YORK, NY | : |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3128537030 CHICGOZN, IL | : |
| 12/09/10 | TEL | 11/18/10-Telephone Charges Conference Call | : |
| 12/09/10 | WES | 12/07/10-Westlaw research service | 5( |
| 12/09/10 | WES | 12/06/10-Westlaw research service | : |
| 12/09/10 | WES | 12/07/10-Westlaw research service | { |
| 12/09/10 | CPY | 12/08/10-Duplicating charges Time: 14:45:00 | |
| 12/09/10 | CPY | 12/08/10-Duplicating charges Time: 16:13:00 | 1 |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3128537523 CHICGOZN, IL | 1 |
| 12/09/10 | WES | 12/07/10-Westlaw research service | 16: |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 10:54:00 | : |
| 12/09/10 | LEX | 12/06/10-Lexis research service | 53( |

SIDLEY AUSTIN LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/09/10 | LEX | 12/07/10-Lexis research service | 458 |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 22 |
| 12/09/10 | WES | 12/07/10-Westlaw research service | 91 |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 14 |
| 12/09/10 | DLV | 11/09/10- Federal Express Corporation- TR #869076818231 MATTHEW SGRO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 12 |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:36:00 | 3 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:37:00 | 2 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:40:00 | 7 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 9:40:00 | 9 |
| 12/09/10 | CPY | 12/08/10-Duplicating Charges (Color) Time: 11:45:00 | |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 2027368556 WASHINGTON, DC | 51 |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 7033955496 ARLINGTON, VA | 1 |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 1,002 |
| 12/09/10 | WES | 12/06/10-Westlaw research service | 123 |
| 12/09/10 | TEL | 12/08/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 2027368556 WASHINGTON, DC | 1 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 2128721075 NEW YORK, NY | 4 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 2027368136 WASHINGTON, DC | 2 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2 |
| 12/10/10 | GND | 12/06/10-12/06/10 Chicago to Wilmington - Travel to Wilmington, DE via Philadelphia for Tribune hearing - parking at airport (J. DUCAYET) | 31 |
| 12/10/10 | AIR | 12/06/10-12/06/10 Chicago to Wilmington - Travel to Wilmington, DE via Philadelphia for Tribune hearing (J. DUCAYET) | 480 |
| 12/10/10 | AIR | 12/06/10-12/06/10 Chicago to Wilmington - Travel to Wilmington, DE via Philadelphia for Tribune hearing (J. DUCAYET) | 34 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 4809481700 SCOTTSDALE, AZ | 1 |
| 12/10/10 | OVT | 11/24/10 - Overtime (A. GRIEGEL) | 50 |
| 12/10/10 | MLO | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 29 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/10/10 | AIR | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 85: |
| 12/10/10 | AIR | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 6: |
| 12/10/10 | GND | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 13( |
| 12/10/10 | GND | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 12( |
| 12/10/10 | TRV | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 44: |
| 12/10/10 | GND | 11/05/10-11/29/10 Chicago to Wilmington - Attend hearing (J. HENDERSON) | 6: |
| 12/10/10 | TEL | 12/08/10-Telephone Call To: 2124085169 NEW YORK, NY | |
| 12/10/10 | OVT | 11/22/10 - Overtime (D. HINES) | 41: |
| 12/10/10 | OVT | 11/23/10 - Overtime (D. HINES) | 51: |
| 12/10/10 | CPY | 12/09/10-Duplicating charges Time: 12:13:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 15:09:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 15:10:00 | 6: |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 15:10:00 | 5: |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 2027368683 WASHINGTON, DC | : |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (C. KLINE) | 149 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Dave Eldersveld (C. KLINE) | 23: |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Kelli Sager (B. KRAKAUER) | 3( |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Gary Weitman (B. KRAKAUER) | 37 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Gary Weitman (B. KRAKAUER) | 191 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Suneel Mandava (B. KRAKAUER) | 226 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (B. KRAKAUER) | 212 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3129522991 CHICGOZN, IL | 3 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3026512001 WILMINGTON, DE | 2 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (D. MILES) | 226 |
| 12/10/10 | PRD | 12/07/10-Word Processing | 200 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|----|
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances - Don Liebentritt (K. MILLS) | 3 |
| 12/10/10 | TEL | 11/22-29/10 - COURTCALL LLC - CCDA041458 - Telephonic court appearances (K. MILLS) | 3 |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 11:21:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 11:22:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 11:22:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 11:23:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 12:53:00 | 9 |
| 12/10/10 | CPY | 12/09/10-Duplicating Charges (Color) Time: 12:53:00 | 1 |
| 12/10/10 | CPY | 12/09/10-Duplicating charges Time: 14:11:00 | 7 |
| 12/10/10 | CPY | 12/09/10-Duplication charges Time: 15:21:00 | |
| 12/10/10 | CPY | 12/09/10-Duplicating charges Time: 15:32:00 | 562 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3128530497 CHICGOZN, IL | 2 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3128530497 CHICGOZN, IL | 3 |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 3128530497 CHICGOZN, IL | 6 |
| 12/10/10 | TEL | 12/08/10-Telephone Call To: 3128530497 CHICGOZN, IL | 3 |
| 12/10/10 | GND | 12/06/10-12/06/10 Chicago to Wilmington - Trip to Wilmington, Delaware for 12/6/10 Bankruptcy Court Hearings re: Tribune/Plan (J. STEEN) | 45 |
| 12/10/10 | GND | 12/06/10-12/06/10 Chicago to Wilmington - Trip to Wilmington, Delaware for 12/6/10 Bankruptcy Court Hearings re: Tribune/Plan (J. STEEN) | 92. |
| 12/10/10 | AIR | 12/06/10-12/06/10 Chicago to Wilmington - Trip to Wilmington, Delaware for 12/6/10 Bankruptcy Court Hearings re: Tribune/Plan (J. STEEN) | 514. |
| 12/10/10 | GND | 12/06/10-12/06/10 Chicago to Wilmington - Trip to Wilmington, Delaware for 12/6/10 Bankruptcy Court Hearings re: Tribune/Plan (J. STEEN) | 45. |
| 12/10/10 | GND | 12/06/10-12/06/10 Chicago to Wilmington - Trip to Wilmington, Delaware for 12/6/10 Bankruptcy Court Hearings re: Tribune/Plan (J. STEEN) | 88. |
| 12/10/10 | TEL | 12/09/10-Telephone Call To: 9082524281 SOMERVILLE, NJ | 1. |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 15:32:00 | 2. |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2. |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3122223651 CHICAGO, IL | 3. |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2138966022 LOSANGELES, CA | 2. |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3128537621 CHICGOZN, IL | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amc |
|------|------|-------------|-----|
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2027781801 WASHINGTON, DC | |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 16:45:00 | ! |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 011442073603600 UNITED KIN, GD | : |
| 12/11/10 | PRD | 12/07/10-Word Processing | 1: |
| 12/11/10 | PRD | 12/07/10-Word Processing | 1: |
| 12/11/10 | PRD | 12/08/10-Word Processing | 3: |
| 12/11/10 | PRD | 12/08/10-Word Processing | 2! |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3128537785 CHICGOZN, IL | 1 |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3122223207 CHICAGO, IL | : |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3026512001 WILMINGTON, DE | ! |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 3026512001 WILMINGTON, DE | 4 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 16:55:00 | 1! |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 17:06:00 | 88 |
| 12/11/10 | PRD | 12/07/10-Word Processing | 12 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 18:07:00 | 1 |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 8456670088 TUXEDO, NY | 1 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 16:33:00 | 7 |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2027368977 WASHINGTON, DC | 1 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 15:02:00 | |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 14:43:00 | 18 |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 9:32:00 | 14 |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 13:38:00 | 15 |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 14:59:00 | 14 |
| 12/11/10 | CPY | 12/10/10-Duplicating Charges (Color) Time: 15:40:00 | 27 |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2128395785 NEW YORK, NY | 1 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 16:56:00 | 49 |
| 12/11/10 | TEL | 12/10/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 10:49:00 | 30 |
| 12/11/10 | CPY | 12/10/10-Duplicating charges Time: 11:15:00 | 14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|----|
| 12/12/10 | CPY | 12/10/10-Duplicating charges Time: 20:35:00 | 73 |
| 12/12/10 | CPY | 12/11/10-Duplicating charges Time: 14:46:00 | 72 |
| 12/12/10 | CPY | 12/10/10-Duplicating charges Time: 20:04:00 | 1,46 |
| 12/13/10 | MLO | 12/06/10-12/06/10 Chicago to Philadelphia - Attend Tribune Hearing (J. BOELTER) |  |
| 12/13/10 | AIR | 12/06/10-12/06/10 Chicago to Philadelphia - Attend Tribune Hearing (J. BOELTER) | 51 |
| 12/13/10 | GND | 12/06/10-12/06/10 Chicago to Philadelphia - Attend Tribune Hearing (J. BOELTER) | 4 |
| 12/13/10 | GND | 12/06/10-12/06/10 Chicago to Philadelphia - Attend Tribune Hearing (J. BOELTER) | 10 |
| 12/13/10 | GND | 12/06/10 - Taxi/Car Service - Working late - Taxi from Sidley to home (C. KENNEY) | 8 |
| 12/13/10 | MLO | 12/05/10-12/07/10 - PHILADELPHIA/LOS ANGELES - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 8 |
| 12/13/10 | GND | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 75 |
| 12/13/10 | GND | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 63 |
| 12/13/10 | AIR | 12/05/10-12/07/10 - PHILADELPHIA/LOS ANGELES - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 802 |
| 12/13/10 | AIR | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 802 |
| 12/13/10 | TRV | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 449 |
| 12/13/10 | MLO | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 8 |
| 12/13/10 | GND | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 60 |
| 12/13/10 | MLO | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 8. |
| 12/13/10 | TRV | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 361. |
| 12/13/10 | GND | 12/05/10-12/07/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING IN WILMINGTON (K. LANTRY) | 19. |
| 12/13/10 | MLO | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 11. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/13/10 | MLO | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 2: |
| 12/13/10 | GND | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 7: |
| 12/13/10 | MLO | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | ( |
| 12/13/10 | MLO | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | ` |
| 12/13/10 | TRV | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 471 |
| 12/13/10 | GND | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 6( |
| 12/13/10 | AIR | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 851 |
| 12/13/10 | AIR | 11/28/10-11/30/10 - PHILADELPHIA/LOS ANGELES - TRAVEL TO WILMINGTON (K. LANTRY) | 892 |
| 12/13/10 | GND | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 8( |
| 12/13/10 | GND | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 19 |
| 12/13/10 | TRV | 11/28/10-11/30/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 515 |
| 12/13/10 | GND | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 7: |
| 12/13/10 | MLO | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 14 |
| 12/13/10 | TRV | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 449 |
| 12/13/10 | AIR | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1,591 |
| 12/13/10 | GND | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 59 |
| 12/13/10 | GND | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 19 |
| 12/13/10 | MLO | 11/23/10-11/23/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/13/10 | TRV | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 515 |
| 12/13/10 | GND | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 6( |
| 12/13/10 | MLO | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 7 |
| 12/13/10 | MLO | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 12 |
| 12/13/10 | AIR | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1,22( |
| 12/13/10 | GND | 11/09/10-11/10/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1S |
| 12/13/10 | MSG | 09/22/10-Messenger service | 7 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3122223651 CHICAGO, IL | 2 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3129232975 CHICGOZN, IL | 5 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3128533370 CHICGOZN, IL | 3 |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 123 |
| 12/14/10 | WES | 12/11/10-Westlaw research service | 31 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3059955282 MIAMI, FL | 2 |
| 12/14/10 | LEX | 12/10/10-Lexis research service | 52 |
| 12/14/10 | LEX | 12/11/10-Lexis research service | 52 |
| 12/14/10 | WES | 12/09/10-Westlaw research service | 88 |
| 12/14/10 | WES | 12/12/10-Westlaw research service | 34 |
| 12/14/10 | CPY | 12/13/10-Duplicating charges Time:  9:37:00 | |
| 12/14/10 | LEX | 12/09/10-Lexis research service | 35 |
| 12/14/10 | LEX | 12/10/10-Lexis research service | 285 |
| 12/14/10 | LEX | 12/08/10-Lexis research service | 365 |
| 12/14/10 | LEX | 12/09/10-Lexis research service | 484 |
| 12/14/10 | LEX | 12/10/10-Lexis research service | 20 |
| 12/14/10 | WES | 12/10/10-Westlaw research service | 348 |
| 12/14/10 | CPY | 12/02/10-Duplicating Charges (Color) | 273 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amc |
|------|------|-------------|-----|
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 2123263978 NEW YORK, NY | ∠ |
| 12/14/10 | LEX | 12/08/10-Lexis research service | 1,23⁸ |
| 12/14/10 | LEX | 12/09/10-Lexis research service | 21( |
| 12/14/10 | LEX | 12/10/10-Lexis research service | 81⁻ |
| 12/14/10 | LEX | 12/12/10-Lexis research service | 96⁷ |
| 12/14/10 | WES | 12/09/10-Westlaw research service | 15³ |
| 12/14/10 | GND | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 6( |
| 12/14/10 | GND | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 1⁹ |
| 12/14/10 | AIR | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 1,48⁴ |
| 12/14/10 | TRV | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 52| |
| 12/14/10 | TRV | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 8² |
| 12/14/10 | MLO | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 1( |
| 12/14/10 | GND | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 5⁵ |
| 12/14/10 | MLO | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 1² |
| 12/14/10 | GND | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 5⁵ |
| 12/14/10 | MLO | 11/18/10-11/19/10 - LOS ANGELES/NEW YORK - TRAVEL TO NY FOR MEETING (K. LANTRY) | 1⁶ |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 16:46:00 | 1 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 16:47:00 | 2 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 17:00:00 | 1 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 17:54:00 | 1 |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 98 |
| 12/14/10 | WES | 12/09/10-Westlaw research service | 57 |
| 12/14/10 | WES | 12/10/10-Westlaw research service | 288 |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/14/10 | WES | 12/09/10-Westlaw research service | 8 |
| 12/14/10 | WES | 12/10/10-Westlaw research service | 1 |
| 12/14/10 | WES | 12/11/10-Westlaw research service | 1 |
| 12/14/10 | WES | 12/12/10-Westlaw research service | 1 |
| 12/14/10 | OVT | 12/09/10 - Taxi/Car Service - Cab from Sidley to home (overtime). (B. MYRICK) | 8 |
| 12/14/10 | OVT | 12/08/10 - Taxi/Car Service - Cab from Sidley to home (overtime). (B. MYRICK) | 8 |
| 12/14/10 | OVT | 12/07/10 - Taxi/Car Service - Cab from Sidley to home (overtime).(B. MYRICK) | 8 |
| 12/14/10 | LEX | 12/08/10-Lexis research service | 392 |
| 12/14/10 | LEX | 12/09/10-Lexis research service | 341 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 5165120288 GARDENCITY, NY | 1 |
| 12/14/10 | CPY | 12/13/10-Duplicating charges Time: 8:08:00 | 1 |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 108 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 10:13:00 | 15 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 12:03:00 | 23 |
| 12/14/10 | CPY | 12/13/10-Duplicating Charges (Color) Time: 12:12:00 | 16 |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 2128395785 NEW YORK, NY | 2 |
| 12/14/10 | LEX | 12/08/10-Lexis research service | 34 |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 503. |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 74. |
| 12/14/10 | WES | 12/12/10-Westlaw research service | 158. |
| 12/14/10 | CPY | 12/13/10-Duplicating charges Time: 16:06:00 | 12. |
| 12/14/10 | WES | 12/09/10-Westlaw research service | 481. |
| 12/14/10 | WES | 12/12/10-Westlaw research service | 16. |
| 12/14/10 | WES | 12/08/10-Westlaw research service | 123. |
| 12/14/10 | TEL | 12/13/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1. |
| 12/14/10 · | CPY | 12/13/10-Duplicating Charges (Color) Time: 9:08:00 | 9. |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 12:09:00 | 5. |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 12:10:00 | 3. |
| 12/15/10 | CPY | 12/14/10-Duplicating charges Time: 12:15:00 | 1. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | ? |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 2027368136 WASHINGTON, DC | ? |
| 12/15/10 | GND | 12/06/10 - Taxi/Car Service - Taxi ride to O'Hare airport from home (G. DEMO) | 34 |
| 12/15/10 | GND | 12/06/10 - Taxi/Car Service - Taxi ride home from O'Hare airport (G. DEMO) | 34 |
| 12/15/10 | OVT | 12/03/10 - Taxi/Car Service - Taxi ride home from the office (G. DEMO) | 16 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 2124505999 NEW YORK, NY | ? |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 2027368136 WASHINGTON, DC | 4 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 3122225080 CHICAGO, IL | 3 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 3128536890 CHICGOZN, IL | 2 |
| 12/15/10 | CPY | 12/08/10-Duplicating Charges (Color) | 215 |
| 12/15/10 | CPY | 12/13/10-Duplicating charges Time: 22:07:00 | 396 |
| 12/15/10 | CPY | 12/13/10-Duplicating charges Time: 23:01:00 | |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 17:52:00 | 26 |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 17:53:00 | 2 |
| 12/15/10 | CPY | 12/14/10-Duplication charges Time: 12:37:00 | |
| 12/15/10 | CPY | 12/14/10-Duplication charges Time: 12:50:00 | |
| 12/15/10 | OVT | 11/22/10 - Taxi/Car Service - Taxi from Sidley to home due to overtime (A. POTTER) | 23 |
| 12/15/10 | RPT | 11/22/10 - Transcript Fees - Ordered Business Reports from the Secretary of State California | 10 |
| 12/15/10 | RPT | 11/23/10 - Transcript Fees - Ordered Business Reports from the Secretary of State California | 10 |
| 12/15/10 | CPY | 12/14/10-Duplication charges Time: 19:17:00 | |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time:  9:55:00 | 17 |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 11:00:00 | 7 |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 12:37:00 | 18 |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 14:38:00 | 17 |
| 12/15/10 | CPY | 12/14/10-Duplicating Charges (Color) Time: 17:42:00 | 6 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/15/10 | GND | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 4' |
| 12/15/10 | MLO | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 1( |
| 12/15/10 | GND | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 4! |
| 12/15/10 | AIR | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 93: |
| 12/15/10 | TRV | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 73( |
| 12/15/10 | GND | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 9; |
| 12/15/10 | GND | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 64 |
| 12/15/10 | MLO | 12/08/10-12/09/10 Chicago to New York - Trip to New York for Team meetings regarding step one plan confirmation, discovery and litigation strategy re: Tribune (J. STEEN) | 50 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 2027368556 WASHINGTON, DC | 37 |
| 12/15/10 | CPY | 12/14/10-Duplicating charges Time: 12:29:00 | 205 |
| 12/15/10 | CPY | Hand labor duplicating-weekday | 95 |
| 12/15/10 | CPY | 12/06/10-Duplicating Charges (Color) | 705 |
| 12/15/10 | TEL | 12/14/10-Telephone Call To: 3026512004 WILMINGTON, DE | 1 |
| 12/16/10 | WES | 12/14/10-Westlaw research service | 179 |
| 12/16/10 | WES | 12/13/10-Westlaw research service | 199 |
| 12/16/10 | WES | 12/14/10-Westlaw research service | 48. |
| 12/16/10 | TEL | 12/15/10-Telephone Call To: 7033955496 ARLINGTON, VA | 3. |
| 12/16/10 | WES | 12/13/10-Westlaw research service | 266. |
| 12/16/10 | WES | 12/14/10-Westlaw research service | 284. |
| 12/16/10 | LEX | 12/13/10-Lexis research service | 170. |

**SIDLEY AUSTIN LLP**

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|----|
| 12/16/10 | CPY | 12/15/10-Duplication charges Time: 16:09:00 | |
| 12/16/10 | CPY | 12/15/10-Duplicating charges Time: 15:43:00 | |
| 12/16/10 | TEL | 12/14/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/16/10 | LEX | 12/13/10-Lexis research service | 48 |
| 12/16/10 | LEX | 12/14/10-Lexis research service | 60 |
| 12/16/10 | TEL | 12/15/10-Telephone Call To: 2124085169 NEW YORK, NY | |
| 12/16/10 | WES | 12/13/10-Westlaw research service | |
| 12/16/10 | WES | 12/14/10-Westlaw research service | 25 |
| 12/16/10 | WES | 12/13/10-Westlaw research service | |
| 12/16/10 | WES | 12/14/10-Westlaw research service | |
| 12/16/10 | CPY | 12/15/10-Duplicating charges Time: 10:10:00 | |
| 12/16/10 | CPY | 12/15/10-Duplicating charges Time: 10:20:00 | |
| 12/16/10 | WES | 12/13/10-Westlaw research service | 12 |
| 12/16/10 | TEL | 12/15/10-Telephone Call To: 3026512001 WILMINGTON, DE | |
| 12/16/10 | LEX | 12/13/10-Lexis research service | 11 |
| 12/16/10 | LEX | 12/14/10-Lexis research service | 256 |
| 12/16/10 | CPY | 12/14/10-Duplicating charges Time: 17:09:00 | 766 |
| 12/16/10 | CPY | 12/14/10-Duplicating charges Time: 17:14:00 | 478 |
| 12/16/10 | CPY | 12/14/10-Duplicating charges Time: 22:31:00 | 41 |
| 12/16/10 | TEL | 12/15/10-Telephone Call To: 2128710424 MANHATTAN, NY | 4 |
| 12/16/10 | WES | 12/14/10-Westlaw research service | 244 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 8:55:00 | 3 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 8:56:00 | 7 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 11:01:00 | 5 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 12:03:00 | 6 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 12:03:00 | 1 |
| 12/16/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 15:22:00 | 5 |
| 12/16/10 | WES | 12/13/10-Westlaw research service | 276 |
| 12/16/10 | WES | 12/13/10-Westlaw research service | 23 |
| 12/16/10 | CPY | 12/15/10-Duplicating charges Time: 10:26:00 | |
| 12/17/10 | CPY | 12/16/10-Duplication charges Time: 12:01:00 | 1 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/17/10 | CPY | 12/16/10-Duplication charges Time: 13:11:00 | |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 2122094829 NEW YORK, NY | |
| 12/17/10 | TEL | 12/15/10-Telephone Call To: 2124504019 NEW YORK, NY | 4 |
| 12/17/10 | CPY | 12/16/10-Duplicating charges Time: 14:47:00 | 3 |
| 12/17/10 | CPY | 12/16/10-Duplicating charges Time: 14:44:00 | 1! |
| 12/17/10 | GND | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 4; |
| 12/17/10 | AIR | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 6! |
| 12/17/10 | AIR | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 51( |
| 12/17/10 | GND | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 3! |
| 12/17/10 | MLO | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | ( |
| 12/17/10 | TRV | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 548 |
| 12/17/10 | GND | 12/13/10-12/15/10 Chicago to Wilmington - Attend hearing (K. KANSA) | 9; |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 9176777530 NEW YORK, NY | 8 |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 2128396742 NEW YORK, NY | 1 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 13:56:00 | 6 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 13:58:00 | 5 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 13:58:00 | 5 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 13:59:00 | 11 |
| 12/17/10 | CPY | 12/16/10-Duplicating charges Time: 11:00:00 | 3 |
| 12/17/10 | CPY | 12/16/10-Duplicating charges Time: 11:27:00 | 10 |
| 12/17/10 | CPY | 12/16/10-Duplicating charges Time: 16:02:00 | 3 |
| 12/17/10 | TEL | 12/15/10-Telephone Call To: 2027368265 WASHINGTON, DC | 1 |
| 12/17/10 | TEL | 12/15/10-Telephone Call To: 4157727417 SNFC SF, CA | 3 |
| 12/17/10 | TEL | 12/15/10-Telephone Call To: 4157727417 SNFC SF, CA | 1 |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 2124085169 NEW YORK, NY | 2 |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 3129522991 CHICGOZN, IL | 1 |
| 12/17/10 | TEL | 12/16/10-Telephone Call To: 5168503731 WESTBURY, NY | 1 |
| 12/17/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 21:24:00 | 26 |
| 12/17/10 | CPY | 12/15/10-Duplicating Charges (Color) Time: 21:25:00 | 29 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 9:34:00 | 17 |
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 16:36:00 | 17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amc |
|------|------|-------------|-----|
| 12/17/10 | CPY | 12/16/10-Duplicating Charges (Color) Time: 8:41:00 | 2( |
| 12/17/10 | PRD | 12/14/10-Word Processing | 2! |
| 12/17/10 | PRD | 12/14/10-Word Processing | 3′ |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 13( |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2124504241 NEW YORK, NY | |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 3128534166 CHICGOZN, IL | : |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 3026512001 WILMINGTON, DE | |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 21( |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2487540813 PONTIAC, MI | |
| 12/18/10 | LEX | 12/15/10-Lexis research service | 19] |
| 12/18/10 | LEX | 12/16/10-Lexis research service | 52 |
| 12/18/10 | WES | 12/15/10-Westlaw research service | ( |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 17( |
| 12/18/10 | CPY | 12/17/10-Duplicating Charges (Color) Time: 16:50:00 | 41 |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3 |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2123263978 NEW YORK, NY | 1 |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/18/10 | WES | 12/15/10-Westlaw research service | 76 |
| 12/18/10 | CPY | 12/17/10-Duplicating charges Time: 11:48:00 | |
| 12/18/10 | LEX | 12/15/10-Lexis research service | 470 |
| 12/18/10 | LEX | 12/16/10-Lexis research service | 106 |
| 12/18/10 | LEX | 12/16/10-Lexis research service | 229 |
| 12/18/10 | TEL | 12/17/10-Telephone Call To: 2124505999 NEW YORK, NY | 1 |
| 12/18/10 | WES | 12/15/10-Westlaw research service | 8 |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 1 |
| 12/18/10 | PRD | 12/07/10-Word Processing | 100 |
| 12/18/10 | WES | 12/15/10-Westlaw research service | 89 |
| 12/18/10 | CPY | 12/17/10-Duplicating charges Time: 13:17:00 | |
| 12/18/10 | MLO | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 7 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/18/10 | MLO | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 3 |
| 12/18/10 | GND | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 4 |
| 12/18/10 | AIR | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 66 |
| 12/18/10 | TRV | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 46 |
| 12/18/10 | AIR | 11/15/10-11/19/10 Chicago to New York - Attend meeting and conference (K. MILLS) | 3 |
| 12/18/10 | GND | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 4 |
| 12/18/10 | TRV | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 1,03 |
| 12/18/10 | AIR | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 55 |
| 12/18/10 | MLO | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 1 |
| 12/18/10 | MLO | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 4 |
| 12/18/10 | GND | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 12 |
| 12/18/10 | MLO | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | |
| 12/18/10 | MLO | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | |
| 12/18/10 | AIR | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 3 |
| 12/18/10 | AIR | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 3 |
| 12/18/10 | GND | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 4 |
| 12/18/10 | AIR | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 727 |
| 12/18/10 | TRV | 11/23/10-12/01/10 Chicago to Wilmington - Trip to Delaware for Disclosure Statement Hearing (K. MILLS) | 1,032 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/18/10 | AIR | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 480 |
| 12/18/10 | MLO | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 132 |
| 12/18/10 | GND | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 117 |
| 12/18/10 | AIR | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 34 |
| 12/18/10 | GND | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 48 |
| 12/18/10 | GND | 12/02/10-12/06/10 Chicago to Wilmington - Trip to Delaware 12/6 for Disclosure Statement Hearing (K. MILLS) | 81 |
| 12/18/10 | LEX | 12/15/10-Lexis research service | 11 |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 707 |
| 12/18/10 | CPY | 12/17/10-Duplicating Charges (Color) Time:  9:36:00 | 17 |
| 12/18/10 | WES | 12/15/10-Westlaw research service | 250 |
| 12/18/10 | WES | 12/16/10-Westlaw research service | 51 |
| 12/18/10 | CPY | 12/17/10-Duplicating charges Time: 14:47:00 | 4 |
| 12/18/10 | PRD | 12/15/10-Word Processing | 75 |
| 12/18/10 | CPY | 12/17/10-Duplicating charges Time: 17:32:00 | 91 |
| 12/18/10 | CPY | 12/17/10-Duplication charges Time: 17:10:00 | |
| 12/18/10 | CPY | 12/17/10-Duplication charges Time: 17:17:00 | |
| 12/18/10 | CPY | 12/17/10-Duplication charges Time: 17:40:00 | |
| 12/19/10 | TEL | 12/17/10-Telephone Call To: 2128396725 NEW YORK, NY | 1 |
| 12/19/10 | CPY | 12/18/10-Duplicating Charges (Color) Time:  9:06:00 | 3 |
| 12/19/10 | CPY | 12/18/10-Duplicating Charges (Color) Time:  9:07:00 | 31 |
| 12/19/10 | CPY | 12/18/10-Duplicating Charges (Color) Time:  9:20:00 | 21 |
| 12/20/10 | AIR | 12/06/10-12/07/10 Chicago to Wilmington - Trip to Delaware for Tribune hearing. (J. CONLAN) | 577 |
| 12/20/10 | GND | 12/06/10-12/07/10 Chicago to Wilmington - Trip to Delaware for Tribune hearing. (J. CONLAN) | 94 |
| 12/20/10 | GND | 12/15/10-12/16/10 Chicago to New York - Cab from Tribune to airport. (J. CONLAN) | 10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/20/10 | GND | 12/15/10-12/16/10 Chicago to New York - Cab from airport to Tribune. (J. CONLAN) | |
| 12/20/10 | OVT | 12/16/10 - Taxi/Car Service - From office to home at 8:30 p.m. (S. KATZ) | |
| 12/20/10 | TEL | 12/16-20/10 - COURTCALL LLC - CCDA041434122010 - Telephonic court appearances (J. LUDWIG) | 13 |
| 12/20/10 | TEL | 12/9-16/10 - COURTCALL LLC - CCDA041434121610 - Telephonic court appearances (J. LUDWIG) | 23 |
| 12/20/10 | TEL | 12/3-8/10 - COURTCALL LLC - CCDA041434120810 - Telephonic court appearances (J. LUDWIG) | 3 |
| 12/20/10 | MSG | 11/1-30/10 - THE R.A. DAVIS CO - I81357 - Messenger Service | 1 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 5136211600 CINCINNATI, OH | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2138966022 LOSANGELES, CA | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/21/10 | WES | 12/17/10-Westlaw research service | 1,06 |
| 12/21/10 | CPY | 12/20/10-Duplicating Charges (Color) Time: 16:39:00 | 21 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 3 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/21/10 | CPY | 12/20/10-Duplicating charges Time: 8:55:00 | 81 |
| 12/21/10 | CPY | 12/20/10-Duplicating charges Time: 9:42:00 | 65 |
| 12/21/10 | CPY | 12/20/10-Duplication charges Time: 9:55:00 | 15 |
| 12/21/10 | CPY | 12/20/10-Duplicating Charges (Color) Time: 8:46:00 | 30 |
| 12/21/10 | WES | 12/17/10-Westlaw research service | 116 |
| 12/21/10 | CPY | 12/20/10-Duplicating Charges (Color) Time: 8:53:00 | 41 |
| 12/21/10 | CPY | 12/14/10-Duplicating Charges (Color) | 161 |
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance - Dave Eldersveld (C. KLINE) | 121 |
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance (C. KLINE) | 121. |
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance (B. KRAKAUER) | 128. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance - Suneel Mandava (B. KRAKAUER) | 12 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 3128530036 CHICGOZN, IL | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 3126014227 CHICGOZN, IL | |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 3025736491 WILMINGTON, DE | |
| 12/21/10 | WES | 12/17/10-Westlaw research service | |
| 12/21/10 | WES | 12/18/10-Westlaw research service | |
| 12/21/10 | WES | 12/19/10-Westlaw research service | |
| 12/21/10 | CPY | 12/20/10-Duplicating charges Time: 12:02:00 | |
| 12/21/10 | CPY | 12/20/10-Duplicating charges Time: 12:05:00 | |
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance (D. MILES) | 12{ |
| 12/21/10 | TEL | 12/20/10 - COURTCALL LLC - CCDA041458122010 - Telephonic court appearance - Gary Weitman (D. MILES) | 12 |
| 12/21/10 | CPY | 12/10/10-Binding | 438 |
| 12/21/10 | CPY | Hand labor duplicating-weekday | 58( |
| 12/21/10 | CPY | 12/09/10-Binding | 94 |
| 12/21/10 | CPY | 12/09/10-Binding | 20 |
| 12/21/10 | CPY | Hand labor duplicating-weekday | 23 |
| 12/21/10 | DOC | 12/14/10 - ALL-STATE INTERNATIONAL, INC. - 987516 (14) Exhibit divider letter size right tab | 21 |
| 12/21/10 | CPY | 12/20/10-Duplicating charges Time: 13:40:00 | |
| 12/21/10 | SRC | 12/07/10-CT Corporation Inv#:6426576-RI Oster Communications LLC | 136 |
| 12/21/10 | WES | 12/17/10-Westlaw research service | 75 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2128395300 NEW YORK, NY | 1 |
| 12/21/10 | TEL | 12/20/10-Telephone Call To: 2122888823 NEW YORK, NY | 2. |
| 12/21/10 | WES | 12/17/10-Westlaw research service | 233. |
| 12/21/10 | CPY | 12/14/10-Binding | 34. |
| 12/21/10 | PRD | 12/15/10-Word Processing | 37. |
| 12/21/10 | PRD | 12/15/10-Word Processing | 12. |
| 12/22/10 | TEL | 12/20/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2. |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 2136941030 LOSANGELES, CA | 4. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3128537621 CHICGOZN, IL | 4 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 2124504241 NEW YORK, NY | 3 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 2128395785 NEW YORK, NY | 2 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3122223651 CHICAGO, IL | 1 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/22/10 | CPY | 12/21/10-Duplication charges Time: 11:54:00 | 15 |
| 12/22/10 | CPY | 12/21/10-Duplication charges Time: 12:14:00 | 15 |
| 12/22/10 | GND | 11/04/10 - Taxi/Car Service - Taxis to ($7.00) and from ($8.00) client meeting and office (B. GOLD) | 15 |
| 12/22/10 | TRV | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 249 |
| 12/22/10 | GND | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 22 |
| 12/22/10 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 8 |
| 12/22/10 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 9 |
| 12/22/10 | TRV | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 9 |
| 12/22/10 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 15 |
| 12/22/10 | GND | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 56 |
| 12/22/10 | GND | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 65 |
| 12/22/10 | AIR | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 882 |
| 12/22/10 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Client meeting (B. GOLD) | 25 |
| 12/22/10 | OVT | 11/17/10-overtime meals (D. HINES) | 24. |
| 12/22/10 | OVT | 11/18/10-overtime meals (D. HINES) | 25. |
| 12/22/10 | CPY | 12/21/10-Duplicating Charges (Color) Time: 9:58:00 | 20. |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3128537283 CHICGOZN, IL | 1. |
| 12/22/10 | OVT | 11/20/10 - Taxi/Car Service - Overtime cab (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/22/10 - Taxi/Car Service - Overtime cab (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/17/10 - Taxi/Car Service - Overtime cab (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/21/10 - Taxi/Car Service - Overtime cab to office (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/23/10 - Taxi/Car Service - Overtime cab (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/27/10 - Lunch - Overtime lunch (K. MILLS) | 8. |
| 12/22/10 | OVT | 11/16/10 - Taxi/Car Service - Overtime cab (K. MILLS) | 8. |

**SIDLEY AUSTIN** LLP

Invoice Number:  31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/22/10 | OVT | 11/23/10 - Dinner - Overtime lunch  (K. MILLS)- Rosebud Prime | 4 |
| 12/22/10 | OVT | 11/21/10 - Taxi/Car Service - Overtime cab to home (K. MILLS) | |
| 12/22/10 | CPY | 12/21/10-Duplication charges Time: 19:21:00 | |
| 12/22/10 | OVT | 12/18/10 - Breakfast - Weekend Review of Documents for Responsiveness and Privilege (J. RADOVICH) | |
| 12/22/10 | OVT | 12/18/10 - Taxi/Car Service - Weekend Review of Documents for Responsiveness and Privilege (J. RADOVICH) | 2: |
| 12/22/10 | OVT | 12/19/10 - Taxi/Car Service - Weekend Review of Documents for Responsiveness and Privilege (J. RADOVICH) | 2: |
| 12/22/10 | OVT | 12/19/10 - Lunch - Weekend Review of Documents for Responsiveness and Privilege | : |
| 12/22/10 | CPY | 12/17/10-Binding | : |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3123753506 CHICGOZN, IL | 2 |
| 12/22/10 | TEL | 12/21/10-Telephone Call To: 3122223233 CHICAGO, IL | 2 |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 12:16:00 | 3 |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 12:17:00 | 3 |
| 12/23/10 | CPY | 12/20/10-Binding | 12 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3124076673 CHICGOZN, IL | 3 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3122223651 CHICAGO, IL | 3 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 2. |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | 1. |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3128536890 CHICGOZN, IL | 4. |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 8189178338 CANOGAPARK, CA | 2. |
| 12/23/10 | LEX | 12/21/10-Lexis research service | 23. |
| 12/23/10 | WES | 12/20/10-Westlaw research service | 243. |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 308. |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 11:46:00 | 6. |
| 12/23/10 | OVT | 12/15/10 - Taxi/Car Service - Taxi Home (B. DISKIN) | 15. |
| 12/23/10 | AIR | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 703. |
| 12/23/10 | AIR | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 256. |
| 12/23/10 | GND | 11/09/10-11/10/10 Chicago to Wilmington - Cab from O'Hare to Midway to pick-up car (B. GOLD) | 70. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/23/10 | GND | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 2( |
| 12/23/10 | MLO | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | ! |
| 12/23/10 | GND | 11/09/10-11/10/10 Chicago to Wilmington - Cab from airport to hotel (B. GOLD) | 1( |
| 12/23/10 | MLO | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | ( |
| 12/23/10 | TRV | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 515 |
| 12/23/10 | MLO | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 2( |
| 12/23/10 | GND | 11/09/10-11/10/10 Chicago to Wilmington - Hearing (B. GOLD) | 5: |
| 12/23/10 | LEX | 12/20/10-Lexis research service | 38: |
| 12/23/10 | LEX | 12/21/10-Lexis research service | 484 |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 75 |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 314 |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 7:21:00 | 1( |
| 12/23/10 | OVT | 12/08/10 - Taxi/Car Service - Overtime cab (K. KANSA) | 28 |
| 12/23/10 | OVT | 12/09/10 - Taxi/Car Service - Overtime cab (K. KANSA) | 28 |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 9:00:00 | 17 |
| 12/23/10 | LEX | 12/21/10-Lexis research service | 44 |
| 12/23/10 | CPY | 10/25/2010-Duplicating charges | 16 |
| 12/23/10 | GND | 10/17/10-10/20/10 - LOS ANGELES/WASHINGTON - TRAVEL TO WILMINGTON AND DC (K. LANTRY) | 60 |
| 12/23/10 | GND | 10/20/10-10/22/10 - WASHINGTON/PHILADELPHIA - ATTEND HEARING (K. LANTRY) | 61 |
| 12/23/10 | GND | 10/20/10-10/22/10 - BALTIMORE/WILMINGTON - ATTEND HEARING (K. LANTRY) | 50 |
| 12/23/10 | TRV | 10/20/10-10/22/10 - WASHINGTON/PHILADELPHIA - ATTEND HEARING (K. LANTRY) | 273 |
| 12/23/10 | TRV | 10/20/10-10/22/10 - WASHINGTON/PHILADELPHIA - ATTEND HEARING (K. LANTRY) | 273 |
| 12/23/10 | MLO | 10/20/10-10/22/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING (K. LANTRY) | 9 |
| 12/23/10 | TRV | 10/20/10-10/22/10 - LOS ANGELES/PHILADELPHIA - ATTEND HEARING (K. LANTRY) | 34 |
| 12/23/10 | MLO | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 37 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/23/10 | GND | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 9 |
| 12/23/10 | GND | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1 |
| 12/23/10 | MLO | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1 |
| 12/23/10 | AIR | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 79 |
| 12/23/10 | AIR | 10/03/10-10/05/10 - PHILADELPHIA/LOS ANGELES - TRAVEL TO WILMINGTON (K. LANTRY) | 73 |
| 12/23/10 | TRV | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 43 |
| 12/23/10 | TRV | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 43 |
| 12/23/10 | MLO | 10/03/10-10/05/10 - LOS ANGELES/PHILADELPHIA - TRAVEL TO WILMINGTON (K. LANTRY) | 1 |
| 12/23/10 | TRV | 12/08/10-12/10/10 - LOS ANGELES/LOS ANGELES - MEETING IN CHICAGO (K. LANTRY) | 3 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3122225933 CHICAGO, IL | 1 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 2124085169 NEW YORK, NY | 1 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3128534602 CHICGOZN, IL | 2 |
| 12/23/10 | TEL | 12/22/10-Telephone Call To: 3128537785 CHICGOZN, IL | 2 |
| 12/23/10 | CPY | 12/22/10-Duplicating Charges (Color) Time: 15:27:00 | 6 |
| 12/23/10 | WES | 12/20/10-Westlaw research service | 1 |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 1 |
| 12/23/10 | CPY | 12/22/10-Duplicating charges Time: 16:13:00 | 29 |
| 12/23/10 | CPY | 12/22/10-Duplicating charges Time: 17:34:00 | |
| 12/23/10 | CPY | 12/22/10-Duplicating charges Time: 17:50:00 | |
| 12/23/10 | WES | 12/20/10-Westlaw research service | 153 |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 495 |
| 12/23/10 | CPY | 12/21/10-Duplicating charges Time: 18:53:00 | 507 |
| 12/23/10 | CPY | 12/21/10-Duplicating charges Time: 20:20:00 | 486. |
| 12/23/10 | LEX | 12/20/10-Lexis research service | 81. |
| 12/23/10 | LEX | 12/21/10-Lexis research service | 349. |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/23/10 | CPY | 10/29/2010-Duplicating charges | 66 |
| 12/23/10 | CPY | 12/22/10-Duplicating charges Time: 16:37:00 | |
| 12/23/10 | LEX | 12/21/10-Lexis research service | 12 |
| 12/23/10 | WES | 12/21/10-Westlaw research service | 17 |
| 12/24/10 | DLV | 12/02/10- Federal Express Corporation- TR #901826879362 ATTN: KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 1 |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/22/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 2124504241 NEW YORK, NY | |
| 12/24/10 | CPY | 12/22/10-Miscellaneous Charges | 14 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370764 J KATY STICKLES COLE SCHCTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 6 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370742 J KATE STICKLES COLE SCHUTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 6 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370775 J KATE STICKLES COLO SCHUTZ 560 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 64 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370786 J KATE STICKLES COB SCHITZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 58 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370753 J KATE STICKLES COLE SCHILTZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 57 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370720 J KATE STICKLES COLE SCHUTZ 500 DEHWARE AVE STE 1410 WILMINGTON, DE 19801 | 54 |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #869305370731 J KATE STIKCLES COLE SCHITZ 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 46 |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 2027368136 WASHINGTON, DC | 1 |
| 12/24/10 | CPY | 12/23/10-Duplicating charges Time: 10:11:00 | 66 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/24/10 | LEX | 12/22/10-Lexis research service | 27 |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 3128536890 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 3129522991 CHICGOZN, IL | |
| 12/24/10 | TEL | 12/23/10-Telephone Call To: 6303997847 LA GRANGE, IL | |
| 12/24/10 | LEX | 12/22/10-Lexis research service | 23 |
| 12/24/10 | CPY | 12/22/10-Duplicating charges Time: 11:52:00 | 1,44 |
| 12/24/10 | DLV | 11/30/10- Federal Express Corporation- TR #866343883895 ARNE CHRISTENSEN L DISCOVERY 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 1 |
| 12/24/10 | DLV | 12/02/10- Federal Express Corporation- TR #866343883900 ARNE CHRISTENSEN L DISCOVERY 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | |
| 12/24/10 | LEX | 12/22/10-Lexis research service | 9 |
| 12/24/10 | TEL | 12/22/10-Telephone Call To: 7735284484 CHICGOZN, IL | |
| 12/24/10 | DLV | 12/03/10- Federal Express Corporation- TR #872982392060 ARNE CHRISTENSEN L DISCOVERY 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 1 |
| 12/25/10 | TEL | 12/24/10-Telephone Call To: 3128537621 CHICGOZN, IL | |
| 12/25/10 | CPY | Hand labor duplicating-weekday | |
| 12/25/10 | PRD | 12/21/10-Word Processing | 1 |
| 12/25/10 | PRD | 12/21/10-Word Processing | 1 |
| 12/25/10 | TEL | 12/24/10-Telephone Call To: 2027368136 WASHINGTON, DC | |
| 12/25/10 | PRD | 12/22/10-Word Processing | 1 |
| 12/25/10 | PRD | 12/22/10-Word Processing | 1 |
| 12/25/10 | CPY | 12/14/10-Binding | 111 |
| 12/25/10 | CPY | Hand labor duplicating-weekday | 310 |
| 12/25/10 | CPY | 12/17/10-Binding | 17 |
| 12/27/10 | MSG | 11/29/10 - 12/3/10 - URBAN EXPRESS - 382192 - Messenger Service/Simpson Thatcher | 14 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 17 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 35 |
| 12/27/10 | SRC | 11/30/10 - COURTALERT.COM, INC - 3291441011 - Search Service | 35 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 1( |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | ( |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 23 |
| 12/27/10 | MSG | 12/15/10-Messenger service | 7 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 12 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 715 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | -71 |
| 12/27/10 | DOC | 11/15-12/14/10 - OFFICEMAX INC - Office supplies | 71 |
| 12/28/10 | OVT | 12/24/10 - OVERTIME MEALS  (M. ALTSHULER) | 18 |
| 12/28/10 | OVT | 12/26/10 - OVERTIME MEALS | 13 |
| 12/28/10 | OVT | 12/26/10 - OVERTIME MEALS  (M. ALTSHULER) | 2( |
| 12/28/10 | OVT | 12/27/10 - OVERTIME MEALS  (M. ALTSHULER) | 34 |
| 12/28/10 | WES | 12/22/10-Westlaw research service | 39( |
| 12/28/10 | CPY | 12/27/10-Duplicating charges Time: 11:37:00 | |
| 12/28/10 | LEX | 12/23/10-Lexis research service | ( |
| 12/28/10 | TEL | 12/27/10-Telephone Call To: 3128537163 CHICGOZN, IL | 1 |
| 12/28/10 | TEL | 12/27/10-Telephone Call To: 3128530826 CHICGOZN, IL | 1 |
| 12/28/10 | WES | 12/22/10-Westlaw research service | 1 |
| 12/28/10 | WES | 12/23/10-Westlaw research service | 1 |
| 12/28/10 | WES | 12/24/10-Westlaw research service | 1 |
| 12/28/10 | WES | 12/25/10-Westlaw research service | 1 |
| 12/28/10 | WES | 12/26/10-Westlaw research service | 1 |
| 12/28/10 | WES | 12/23/10-Westlaw research service | 183 |
| 12/29/10 | OVT | 12/28/10 - OVERTIME MEALS  (M. ALTSHULER) | 29 |
| 12/29/10 | PRO | 12/28/10 - ELIJAH TECHNOLOGIES LTD - 3214 - Forensic Services | 19,305 |
| 12/29/10 | PRO | 12/28/10 - ELIJAH TECHNOLOGIES LTD - 3214 - Media Creation/Electronic File Transfer | 200 |
| 12/29/10 | TEL | 12/28/10-Telephone Call To: 5408563437 BASYE, VA | 2 |
| 12/29/10 | TEL | 12/28/10-Telephone Call To: 2027368171 WASHINGTON, DC | 3 |
| 12/29/10 | OTR | 11/22/10 - Other - New Jersey State Business Gateway Service - Corporate and Business Information Reporting - Status Report fee | 5 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amou |
|------|------|-------------|------|
| 12/29/10 | TEL | 12/28/10-Telephone Call To: 8182162033 VAN NUYS, CA | 3 |
| 12/29/10 | CPY | 12/28/10-Duplicating Charges (Color) Time: 11:37:00 | 413 |
| 12/29/10 | TEL | 12/28/10-Telephone Call To: 4809827557 SPSTNAPHJC, AZ | 1 |
| 12/29/10 | TEL | 12/28/10-Telephone Call To: 4809827557 SPSTNAPHJC, AZ | 1 |
| 12/29/10 | CPY | 12/28/10-Duplicating charges Time: 16:58:00 | |
| 12/29/10 | CPY | 12/28/10-Duplicating charges Time: 10:35:00 | 1 |
| 12/29/10 | AIR | 12/06/10-12/06/10 Chicago to Philadelphia - Attended Hearing (A. STROMBERG) | 34 |
| 12/29/10 | TRV | 12/06/10-12/06/10 Chicago to Philadelphia - Attended Hearing (A. STROMBERG) | 361 |
| 12/29/10 | AIR | 12/06/10-12/06/10 Chicago to Philadelphia - Attended Hearing (A. STROMBERG) | 480 |
| 12/29/10 | GND | 12/06/10-12/06/10 Chicago to Philadelphia - Attended Hearing (A. STROMBERG) | 46 |
| 12/30/10 | OVT | 12/29/10 - OVERTIME MEALS (M. ALTSHULER) | 35 |
| 12/30/10 | TEL | 11/16/10-Telephone Charges Conference Call Customer: MJB1143 JAMES BENDERNAGEL | 132 |
| 12/30/10 | TEL | 11/23/10-Telephone Charges Conference Call Customer: MJB5025 JAMES BENDERNAGEL | 16 |
| 12/30/10 | TEL | 11/21/10-Telephone Charges Conference Call Customer: MJB3563 JAMES BENDERNAGEL | 3 |
| 12/30/10 | TEL | 11/21/10-Telephone Charges Conference Call Customer: MJB1322 JAMES BENDERNAGEL | 25 |
| 12/30/10 | TEL | 11/18/10-Telephone Charges Conference Call Customer: MJB9030 JAMES BENDERNAGEL | 29 |
| 12/30/10 | TEL | 11/11/10-Telephone Charges Conference Call Customer: BXX2178 DLISIA BERGERON | 14 |
| 12/30/10 | TEL | 11/27/10-Telephone Charges Conference Call Customer: BJB4913 JESSICA BOELTER | 49 |
| 12/30/10 | TEL | 11/28/10-Telephone Charges Conference Call Customer: BJB9343 JESSICA BOELTER | 9 |
| 12/30/10 | TEL | 11/12/10-Telephone Charges Conference Call Customer: AXX8879 JESSICA BOELTER-2 | 1 |
| 12/30/10 | TEL | 11/12/10-Telephone Charges Conference Call Customer: BJB9781 JESSICA BOELTER | 17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/30/10 | TEL | 11/17/10-Telephone Charges Conference Call Customer: BXX1388 JESSICA BOELTER | 1 |
| 12/30/10 | TEL | 11/15/10-Telephone Charges Conference Call Customer: HJD8868 JAMES DUCAYET | ( |
| 12/30/10 | TEL | 11/28/10-Telephone Charges Conference Call Customer: HJD5404 JAMES DUCAYET | : |
| 12/30/10 | TEL | 11/30/10-Telephone Charges Conference Call Customer: HJD8470 JAMES DUCAYET | 5( |
| 12/30/10 | TEL | 11/09/10-Telephone Charges Conference Call Customer: HJD4054 JAMES DUCAYET | 2: |
| 12/30/10 | TEL | 11/12/10-Telephone Charges Conference Call Customer: HJD4777 JAMES DUCAYET | 1 |
| 12/30/10 | TEL | 11/22/10-Telephone Charges Conference Call Customer: HJD7433 JAMES DUCAYET | ( |
| 12/30/10 | TEL | 11/03/10-Telephone Charges Conference Call Customer: HJD2828 JAMES DUCAYET | 2 |
| 12/30/10 | CPY | 12/29/10-Duplicating charges Time: 18:02:00 | |
| 12/30/10 | TEL | 12/29/10-Telephone Call To: 5408563437 BASYE, VA | 1 |
| 12/30/10 | TEL | 11/05/10-Telephone Charges Conference Call Customer: MXX4241 JANET HENDERSON | 35 |
| 12/30/10 | TEL | 11/27/10-Telephone Charges Conference Call Customer: HKK9977 KENNETH KANSA | 3 |
| 12/30/10 | TEL | 11/23/10-Telephone Charges Conference Call Customer: BCK5733 COLLEEN KENNEY | 2 |
| 12/30/10 | TEL | 11/23/10-Telephone Charges Conference Call Customer: BCK3663 COLLEEN KENNEY | 3 |
| 12/30/10 | TEL | 11/26/10-Telephone Charges Conference Call Customer: BCK6474 COLLEEN KENNEY | 19 |
| 12/30/10 | TEL | 11/22/10-Telephone Charges Conference Call Customer: BCK5788 COLLEEN KENNEY | 2 |
| 12/30/10 | TEL | 11/22/10-Telephone Charges Conference Call Customer: HBK3905 MR BRYAN KRAKAUER | 5 |
| 12/30/10 | TEL | 11/27/10-Telephone Charges Conference Call Customer: HBK9184 MR BRYAN KRAKAUER | 8 |
| 12/30/10 | TEL | 11/28/10-Telephone Charges Conference Call Customer: HBK9594 MR BRYAN KRAKAUER | 2 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/30/10 | TEL | 11/02/10-Telephone Charges Conference Call Customer: PXX9506 ATTORNEY KEVIN LANTRY | 9 |
| 12/30/10 | TEL | 11/01/10-Telephone Charges Conference Call Customer: PKL6202 ATTORNEY KEVIN LANTRY | 1! |
| 12/30/10 | TEL | 11/18/10-Telephone Charges Conference Call Customer: PKL3064 ATTORNEY KEVIN LANTRY | ! |
| 12/30/10 | TEL | 11/18/10-Telephone Charges Conference Call Customer: PKL1570 ATTORNEY KEVIN LANTRY | ' |
| 12/30/10 | TEL | 11/27/10-Telephone Charges Conference Call Customer: PKL9594 ATTORNEY KEVIN LANTRY | 9 |
| 12/30/10 | TEL | 11/28/10-Telephone Charges Conference Call Customer: PXX4378 ATTORNEY KEVIN LANTRY | 2( |
| 12/30/10 | TEL | 11/22/10-Telephone Charges Conference Call Customer: ZSL7299 SCOTT LASSAR | ! |
| 12/30/10 | TEL | 11/05/10-Telephone Charges Conference Call Customer: ZJL7511 JONATHAN LOTSOFF | ! |
| 12/30/10 | CPY | 12/29/10-Duplicating charges Time: 9:22:00 | |
| 12/30/10 | TEL | 11/22/10-Telephone Charges Conference Call Customer: AKM1232 KERRIANN MILLS | 42 |
| 12/30/10 | TEL | 11/24/10-Telephone Charges Conference Call Customer: HJP4276 JEN PELTZ | 2 |
| 12/30/10 | PRO | 11/28/10 Crosely, Casey (LegalSource 100985) | 91( |
| 12/30/10 | PRO | 12/05/10 Crosely, Casey (LegalSource 101010) | 2,282 |
| 12/30/10 | PRO | 12/12/10 Crosely, Casey (LegalSource 101041) | 1,31( |
| 12/30/10 | PRO | 11/28/10 - Kudravetz, Tiffany (LegalSource 100985) | 1,274 |
| 12/30/10 | PRO | 12/05/10 - Kudravetz, Tiffany (LegalSource 101010) | 728 |
| 12/30/10 | PRO | 12/12/10 - Kudravetz, Tiffany (LegalSource 101041) | 1,134 |
| 12/30/10 | PRO | 11/28/10 - Michael, Jared (LegalSource 100985) | 1,540 |
| 12/30/10 | PRO | 12/05/10 - Michael, Jared (LegalSource 101010) | 2,282 |
| 12/30/10 | PRO | 12/12/10 - Michael, Jared (LegalSource 101041) | 1,036 |
| 12/30/10 | PRO | 10/31/10 - Crosley, Casey (LegalSource 100895) | 3,164 |
| 12/30/10 | PRO | 11/07/10 - Crosley, Casey (LegalSource 100915) | 2,576 |
| 12/30/10 | PRO | 11/14/10 - Crosley, Casey (LegalSource 100938) | 2,744 |
| 12/30/10 | PRO | 11/21/10 - Crosley, Casey (LegalSource 100962) | 2,660 |
| 12/30/10 | PRO | 10/31/10 - Kudravetz, Tiffany (LegalSource 100895) | 2,345 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/30/10 | PRO | 11/07/10 - Kudravetz, Tiffany  (LegalSource 100915) | 2,15( |
| 12/30/10 | PRO | 11/14/10 - Kudravetz, Tiffany  (LegalSource 100938) | 1,79; |
| 12/30/10 | PRO | 11/21/10 - Kudravetz, Tiffany  (LegalSource 100962) | 2,30; |
| 12/30/10 | PRO | 10/31/10 - Michael, Jared  (LegalSource 100895) | 2,26 |
| 12/30/10 | PRO | 11/07/10 - Michael, Jared  (LegalSource 100915) | 96( |
| 12/30/10 | PRO | 11/14/10 - Michael, Jared  (LegalSource 100938) | 2,82; |
| 12/30/10 | PRO | 11/21/10 - Michael, Jared  (LegalSource 100962) | 2,03( |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:12:00 | ; |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:13:00 | ; |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:15:00 | |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:17:00 | 1; |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:23:00 | |
| 12/30/10 | CPY | 12/29/10-Duplicating Charges (Color) Time: 13:24:00 | |
| 12/30/10 | TEL | 11/28/10-Telephone Charges Conference Call Customer: HDT5710 DENNIS TWOMEY | ( |
| 12/30/10 | TEL | 11/09/10-Telephone Charges Conference Call Customer: BAU8455 ALAN UNGER | 1( |
| 12/31/10 | LEX | 12/29/10-Lexis research service | 28 |
| 12/31/10 | WES | 12/29/10-Westlaw research service | 195 |
| 12/31/10 | CPY | 12/30/10-Duplicating Charges (Color) Time: 11:18:00 | 2( |
| 12/31/10 | CPY | 12/30/10-Duplicating Charges (Color) Time: 14:34:00 | |
| 12/31/10 | CPY | 12/30/10-Duplicating Charges (Color) Time: 14:35:00 | |
| 12/31/10 | CPY | 12/30/10-Duplicating Charges (Color) Time: 15:25:00 | ; |
| 12/31/10 | CPY | 12/30/10-Duplicating Charges (Color) Time: 15:39:00 | |
| 12/31/10 | CPY | 12/30/10-Duplicating charges Time: 11:39:00 | |
| 12/31/10 | CPY | 12/30/10-Duplicating charges Time: 15:46:00 | 5( |
| 12/31/10 | TEL | 12/30/10-Telephone Call To: 3128537621 CHICGOZN, IL | ; |
| 12/31/10 | LEX | 12/27/10-Lexis research service | 689 |
| 12/31/10 | LEX | 12/28/10-Lexis research service | 232 |
| 12/31/10 | LEX | 12/29/10-Lexis research service | 461 |
| 12/31/10 | CPY | 12/30/10-Duplicating charges Time: 15:17:00 | 126 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Am |
|------|------|-------------|-----|
| 12/31/10 | LEX | 12/27/10-Lexis research service | 25 |
| 12/31/10 | LEX | 12/28/10-Lexis research service | 45 |
| 12/31/10 | LEX | 12/29/10-Lexis research service | 71 |
| 12/31/10 | WES | 12/28/10-Westlaw research service | 10 |
| 12/31/10 | WES | 12/29/10-Westlaw research service | 12 |
| 12/31/10 | TEL | 12/30/10-Telephone Call To: 3128533370 CHICGOZN, IL | |
| 12/31/10 | TRV | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 43 |
| 12/31/10 | AIR | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 48 |
| 12/31/10 | GND | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 3 |
| 12/31/10 | AIR | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 3 |
| 12/31/10 | GND | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 6 |
| 12/31/10 | GND | 07/12/10-07/14/10 Chicago to Philadelphia - Travel to Philadelphia and meet with Tribune clients in Wilmington, DE (B. KRAKAUER) | 38 |
| 12/31/10 | GND | 08/15/10-08/16/10 Chicago to New York - Trip to New York to meet with Tribune clients (B. KRAKAUER) | 36 |
| 12/31/10 | AIR | 08/15/10-08/16/10 Chicago to New York - Trip to New York to meet with Tribune clients (B. KRAKAUER) | 792 |
| 12/31/10 | GND | 08/15/10-08/16/10 Chicago to New York - Trip to New York to meet with Tribune clients (B. KRAKAUER) | 36 |
| 12/31/10 | GND | 08/15/10-08/16/10 Chicago to New York - Trip to New York to meet with Tribune clients (B. KRAKAUER) | 37 |
| 12/31/10 | TEL | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 210 |
| 12/31/10 | AIR | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 533 |
| 12/31/10 | GND | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 44 |
| 12/31/10 | GND | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 41 |
| 12/31/10 | MLO | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 9 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/31/10 | GND | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 80 |
| 12/31/10 | AIR | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions | 34 |
| 12/31/10 | MLO | 09/24/10-09/28/10 Chicago to Philadelphia - Travel to Wilmington, DE for mediation sessions (B. KRAKAUER) | 9 |
| 12/31/10 | GND | 10/03/10-10/05/10 Chicago to Philadelphia - Travel to Wilmington, DE to meet with Tribune clients (B. KRAKAUER) | 38 |
| 12/31/10 | AIR | 10/03/10-10/05/10 Chicago to Philadelphia - Travel to Wilmington, DE to meet with Tribune clients (B. KRAKAUER) | 533 |
| 12/31/10 | GND | 10/03/10-10/05/10 Chicago to Philadelphia - Travel to Wilmington, DE to meet with Tribune clients | 40 |
| 12/31/10 | AIR | 10/03/10-10/05/10 Chicago to Philadelphia - Travel to Wilmington, DE to meet with Tribune clients (B. KRAKAUER) | 34 |
| 12/31/10 | TRV | 10/03/10-10/05/10 Chicago to Philadelphia - Travel to Wilmington, DE to meet with Tribune clients (B. KRAKAUER) | 1,150 |
| 12/31/10 | TRV | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 485 |
| 12/31/10 | GND | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 37 |
| 12/31/10 | AIR | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 744 |
| 12/31/10 | MLO | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 9 |
| 12/31/10 | TRV | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 448 |
| 12/31/10 | MLO | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 11 |
| 12/31/10 | MLO | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 44 |
| 12/31/10 | TRV | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 221 |
| 12/31/10 | AIR | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 34 |
| 12/31/10 | GND | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 4 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31010423
Tribune Company

RE: Case Administration

| Date | Type | Description | Amo |
|------|------|-------------|-----|
| 12/31/10 | MLO | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | ( |
| 12/31/10 | AIR | 08/18/10-08/20/10 Chicago to New York - Trip to New York and Wilmington to meet with Tribune clients (B. KRAKAUER) | 6 |
| 12/31/10 | WES | 12/27/10-Westlaw research service | |
| 12/31/10 | WES | 12/28/10-Westlaw research service | |
| 12/31/10 | WES | 12/29/10-Westlaw research service | |
| 12/31/10 | OVT | 12/21/10 - Taxi/Car Service - Late night work - cab home (Z. MADONIA) | 1 |
| 12/31/10 | LEX | 12/29/10-Lexis research service | 4 |
| 12/31/10 | WES | 12/27/10-Westlaw research service | 4 |
| 12/31/10 | CPY | 12/30/10-Duplicating charges Time: 16:26:00 | |
| 12/31/10 | CPY | 12/30/10-Duplicating charges Time: 16:46:00 | |
| 12/31/10 | CPY | 12/30/10-Duplication charges Time: 17:18:00 | |
| 12/31/10 | LEX | 12/27/10-Lexis research service | 6 |
| 12/31/10 | LEX | 12/29/10-Lexis research service | |
| 12/31/10 | WES | 12/27/10-Westlaw research service | 74 |
| 12/31/10 | WES | 12/28/10-Westlaw research service | 36 |
| 12/31/10 | CPY | 12/21/10-Binding | 34 |
| 12/31/10 | CPY | Hand labor duplicating-weekday | 59 |
| 12/31/10 | LEX | 12/29/10-Lexis research service | 36 |
| 12/31/10 | CPY | 12/30/10-Duplication charges Time: 8:31:00 | |
| 12/31/10 | CPY | 12/30/10-Duplication charges Time: 8:31:00 | |
| 12/31/10 | TEL | 12/30/10-Telephone Call To: 3122020715 CHICGOZN, IL | |
| 12/31/10 | WES | 12/27/10-Westlaw research service | 16 |
| 12/31/10 | CPY | 12/30/10-Duplication charges Time: 16:07:00 | |

**Total Expenses**    $190,90