**EXHIBIT A**

Exhibit A - Tribune Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Legal Entity | Cure Amount | Category |
|---|---|---|---|
| Advocate Fitness | Tribune Company | $ 27,423.07 | Office Services |
| Aramark Uniform Services | Tribune Company | 1,221.96 | Uniforms |
| AT & T Corporation | Tribune Company | TBD** | Telecom |
| Centerpoint Energy Services, Inc. | Tribune Company | 61,202.87 | Utilities |
| CS Stars LLC | Tribune Company | 1,390.87 | Software License |
| Ikon Office Solutions | Tribune Company | 5,543.25 | Office Services |
| Iron Mountain Information Management Inc | Tribune Company | TBD** | Data Management |
| LexisNexis A Div. of Reed Elsevier Inc | Tribune Company | 1,485.84 | Research Services |
| MacMunnis, Inc | Tribune Company | 4,590.00 | Real Estate Management |
| Merrill Communications | Tribune Company | 16,041.31 | Data Management |
| Microsoft Corporation | Tribune Company | 366,800.30 | Software |
| Monster, Inc. | Tribune Company | 3,164.38 | Recruiting License |
| Oracle America, Inc. | Tribune Company | TBD** | Software |
| Redwood Software | Tribune Company | 19,020.09 | Software |
| SBC Global Services, Inc. | Tribune Company | TBD** | Telecom |
| Sprint Nextel | Tribune Company | TBD** | Telecom |
| T-Mobile USA, Inc. | Tribune Company | TBD** | Telecom |
| Verizon Communications Inc | Tribune Company | TBD** | Telecom |
| Verizon Wireless | Tribune Company | TBD** | Telecom |
| Weatherskill, Ltd. | Tribune Company | 72,769.23 | Personal Services |
| Xerox | Tribune Company | TBD** | Business Services |
| **Grand Total** | | **$ 580,653.17** | |

** As of the date of this motion, the Debtors have been unable to reach a final determination as to the proposed cure amounts relating to these contracts.  The Debtors will continue to work with the contract parties to determine the correct cure amounts.

**EXHIBIT B**

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **20th Century** | | | | |
| 20th Century | Channel 39, Inc. | WSFL, LLC | $    583,654.32 | Family Guy, The Simpsons |
| 20th Century | Channel 40, Inc. | KTXL, LLC | 79,677.00 | Family Guy, The Simpsons |
| 20th Century | KIAH Inc. | KIAH, LLC | 125,387.13 | Family Guy, Divorce Court, Cops |
| 20th Century | KPLR, Inc. | KPLR, Inc. | 43,333.33 | Family Guy |
| 20th Century | KSWB Inc. | KSWB, LLC | 125,806.45 | Family Guy |
| 20th Century | KTLA Inc. | KTLA, LLC | 838,709.68 | Family Guy |
| 20th Century | Tribune Broadcast Holdings, Inc. | Tribune Broadcasting Company, LLC | 55,913.97 | Family Guy |
| 20th Century | Tribune Television Company | Tribune Broadcasting Company, LLC | 987,623.21 | The Simpsons, Family Guy, Cops, Divorce Court, Judge Alex |
| 20th Century | Tribune Television Holdings, Inc. | WXMI, LLC | 34,784.40 | Family Guy, The Simpsons, Judge Alex, Divorce Court |
| 20th Century | Tribune Television New Orleans, Inc. | Tribune Broadcasting New Orleans, LLC | 38,556.98 | Family Guy, The Simpsons, Judge Alex |
| 20th Century | Tribune Television Northwest, Inc. | KCPQ, LLC | 286,222.80 | Family Guy, The Simpsons, Cops |
| 20th Century | WDCW Broadcasting, Inc. | WDCW, LLC | 181,720.42 | Family Guy |
| 20th Century | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 434,032.26 | Family Guy |
| 20th Century | WPIX, Inc. | WPIX, LLC | 978,494.61 | Family Guy |
| | | | $   4,793,916.56 | |
| [1] Accent Energy California | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 36,050.88 | Utility Provider |
| [2] American Building Maintenance | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 58,426.69 | Janitorial Services |
| [3] Angstrom Graphics, Inc. | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 52,183.11 | Magazine Printing |
| Arbitron Multimedia Services | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 123,823.30 | Ratings Data Provider |
| Arm Solutions | The Hartford Courant Company | The Hartford Courant Company, LLC | 44,465.14 | Debt Recovery |

Exhibit 8 - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Aramark Uniform & Career Apparel, LLC** | | | | |
| Aramark Uniform & Career Apparel, LLC | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 2,463.68 | Uniform Cleaning |
| Aramark Uniform & Career Apparel, LLC | California Community News Corporation | California Community News, LLC | 9,562.93 | |
| Aramark Uniform & Career Apparel, LLC | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 6,336.45 | |
| Aramark Uniform & Career Apparel, LLC | Chicago Tribune Company | Chicago Tribune Company, LLC | 826.22 | |
| Aramark Uniform & Career Apparel, LLC | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 126.95 | |
| Aramark Uniform & Career Apparel, LLC | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 13,221.44 | |
| Aramark Uniform & Career Apparel, LLC | The Daily Press, Inc. | The Daily Press, LLC | 213.02 | |
| Aramark Uniform & Career Apparel, LLC | The Hartford Courant Company | The Hartford Courant Company, LLC | 1,748.85 | |
| Aramark Uniform & Career Apparel, LLC | The Morning Call, Inc. | The Morning Call, LLC | 50.93 | |
| | | | $ 40,050.47 | |
| **ASCAP** | | | | |
| ASCAP | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 91,704.62 | Music Royalties |
| ASCAP | KPLR, Inc. | KPLR, Inc. | 755.10 | |
| | | | $ 92,459.72 | |
| **Associated Press** | | | | |
| Associated Press | Channel 40, Inc. | KTXL, LLC | 7,974.48 | Content Provider |
| Associated Press | Chicagoland Television News, Inc. | Chicagoland Television News, LLC | 1,635.99 | |
| Associated Press | Hoy, LLC | Tribune ND, LLC | 1,260.22 | |
| Associated Press | KTLA Inc. | KTLA, LLC | 26,604.08 | |
| Associated Press | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 196,501.87 | |
| Associated Press | The Hartford Courant Company | The Hartford Courant Company, LLC | 129,443.91 | |
| Associated Press | The Morning Call, Inc. | The Morning Call, LLC | 257.42 | |
| Associated Press | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 4,607.76 | |
| Associated Press | Tribune Washington Bureau Inc. | Tribune Washington Bureau, LLC | 5,153.21 | |
| Associated Press | Tribune Television Company | Tribune Television Company, LLC | 1,210.04 | |
| Associated Press | Tribune Television New Orleans, Inc. | Tribune Broadcasting New Orleans, LLC | 1,574.55 | |
| Associated Press | Tribune Television Northwest, Inc. | KCPQ, LLC | 3,709.80 | |
| Associated Press | WPIX, Inc. | WPIX, LLC | 6,134.81 | |
| | | | $ 386,068.14 | |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Broadcast Music, Inc.** | | | | |
| Broadcast Music, Inc. | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 85,213.29 | Music Royalties |
| Broadcast Music, Inc. | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 203.00 | |
| | | | $ 85,416.29 | |
| **Buena Vista** | | | | |
| Buena Vista | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 549,646.84 | Regis & Kelly, America's Funniest Home Videos, Scrubs |
| Buena Vista | Tribune Television Company | Tribune Broadcasting Company, LLC | 459,612.10 | Who Wants to be a Millionaire, My Wife & Kids |
| Buena Vista | KTLA Inc. | KTLA, LLC | 936,559.00 | My Wife & Kids |
| Buena Vista | KIAH Inc. | KIAH, LLC | 90,301.00 | My Wife & Kids |
| Buena Vista | Tribune Broadcast Holdings, Inc. | Tribune Broadcasting Company, LLC | 48,925.00 | My Wife & Kids |
| | | | $ 2,085,043.94 | |
| **CCI Europe International Inc** | | | | |
| CCI Europe International Inc | Chicago Tribune Company | Chicago Tribune Company, LLC | TBD** | Software Services |
| CCI Europe International Inc | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | TBD** | |
| CCI Europe International Inc | Southern Connecticut Newspapers, Inc. | Tribune Publishing Company, LLC | TBD** | |
| CCI Europe International Inc | Sun-Sentinel Company | Sun-Sentinel Company, LLC | TBD** | |
| CCI Europe International Inc | The Baltimore Sun Company | The Baltimore Sun Company, LLC | TBD** | |
| CCI Europe International Inc | The Daily Press, Inc. | The Daily Press, LLC | TBD** | |
| CCI Europe International Inc | The Hartford Courant Company | The Hartford Courant Company, LLC | TBD** | |
| CCI Europe International Inc | The Morning Call, Inc. | The Morning Call, LLC | TBD** | |
| CCI Europe International Inc | Tribune Publishing Company | Tribune Publishing Company, LLC | TBD** | |
| **Chicago White Sox LTD.** | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 210,214.61 | Broadcast Rights |
| **Comcast** | TBD | TBD | TBD** | Advertising |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Constellation New Energy** | | | | Utility Provider |
| Constellation New Energy | The Hartford Courant Company | The Hartford Courant Company, LLC | TBD** | |
| Constellation New Energy | Tribune Television Company | Tribune Broadcasting Company, LLC | TBD** | |
| | | | TBD** | |
| **Corestaff Services** | | | | Temporary Staffing |
| Corestaff Services | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 32,011.48 | |
| Corestaff Services | Hoy Publications, LLC | Hoy Publications, LLC | 749.76 | |
| | | | $ 32,761.24 | |
| **Crown Equipment Corporation (f/k/a Crown Lift Trucks)** | | | | Trucks & Other Heavy Equipment |
| Crown Equipment Corporation | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 221.52 | |
| Crown Equipment Corporation | California Community News Corporation | California Community News, LLC | 36,500.18 | |
| Crown Equipment Corporation | Chicago Tribune Company | Chicago Tribune Company, LLC | 77,163.12 | |
| Crown Equipment Corporation | Tribune Direct Marketing, Inc. | Tribune Direct Marketing, LLC | 77,576.21 | |
| Crown Equipment Corporation | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 13,017.43 | |
| Crown Equipment Corporation | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 11,928.74 | |
| | | | $ 216,407.20 | |
| **[4]** | | | | |
| **Delmar-Mercury** | | | | Broadcast Rights |
| Delmar-Mercury | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 29,677.41 Lionsgate Film Package | |
| Delmar-Mercury | Tribune Television Company | Tribune Broadcasting Company, LLC | 160,752.68 House of Payne | |
| | | | $ 190,430.09 | |
| **Dow Jones & Company** | | | | Business Intelligence |
| Dow Jones & Company | Chicago Tribune Company | Chicago Tribune Company, LLC | 3,240.48 | |
| Dow Jones & Company | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 64,516.13 | |
| Dow Jones & Company | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 1,225.81 | |
| | | | $ 68,982.42 | |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Fox Broadcasting** | | | | |
| Fox Broadcasting | KSWB Inc. | KSWB, LLC | 1,128,900.91 | Network Affiliation |
| Fox Broadcasting | Channel 40, Inc. | KTXL, LLC | 132,689.38 | Network Affiliation, NFL Supplement |
| Fox Broadcasting | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 1,380,232.00 | Network Affiliation, NFL Supplement |
| Fox Broadcasting | Tribune Television Company | Tribune Broadcasting Company, LLC | 294,024.96 | Network Affiliation, NFL Supplement |
| Fox Broadcasting | Tribune Television Holdings, Inc. | Tribune Broadcasting Company, LLC | 62,534.51 | Network Affiliation, NFL Supplement |
| Fox Broadcasting | Tribune Television Northwest, Inc. | KCPQ, LLC | 320,850.91 | Network Affiliation, NFL Supplement |
| | | | $ 3,259,752.67 | Broadcast Rights |
| **GE Capital Corp.** | | | | |
| GE Capital Corp. | Tribune Media Services, Inc. | Tribune Media Services, LLC | 352.48 | |
| GE Capital Corp. | The Hartford Courant Company | The Hartford Courant Company, LLC | 41,363.83 | |
| GE Capital Corp. | Forum Publishing Group, Inc. | Sun-Sentinel Company, LLC | 233.00 | |
| GE Capital Corp. | Chicago Tribune Company | Chicago Tribune Company, LLC | 68,043.13 | |
| GE Capital Corp. | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 5,073.84 | |
| | | | $ 115,066.28 | Financing |
| **Getty Images** | | | | |
| Getty Images | Chicago Tribune Company | Chicago Tribune Company, LLC | 6,694.77 | |
| Getty Images | The Hartford Courant Company | The Hartford Courant Company, LLC | 1,562.00 | |
| Getty Images | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 13,698.39 | |
| Getty Images | Hoy, LLC | Tribune ND, LLC | 125.00 | |
| Getty Images | Tribune Media Services, Inc. | Tribune Media Services, LLC | 5,322.58 | |
| | | | $ 27,402.74 | Imaging Services |
| Intelsat Corporation | Tribune Broadcasting News Network, Inc. | Tribune Washington Bureau Inc. | 80,934.40 | Satellite Services |
| Internap Network Services Corporation | Chicago Tribune Company | Chicago Tribune Company, LLC | 27,264.64 | Internet Access Provider |
| [S] Jones Lang LaSalle | Chicago Tribune Company | Chicago Tribune Company, LLC | 231,418.50 | Real Estate Services |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| Kamikazee Kiwi Corp. | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 28,575.00 | Programming |
| **Level 3 Communications LLC** | | | | |
| Level 3 Communications LLC | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 1,199.69 | Fiberoptic Connection Services |
| Level 3 Communications LLC | Tribune Broadcasting News Network, Inc. | Tribune Washington Bureau Inc. | 530.99 | |
| Level 3 Communications LLC | Tribune Television Company | Tribune Broadcasting Company, LLC | 1,043.53 | |
| Level 3 Communications LLC | Tribune Television Northwest, Inc. | KCPQ, LLC | 2,343.05 | |
| Level 3 Communications LLC | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 9,858.58 | |
| Level 3 Communications LLC | WPIX, Inc. | WPIX, LLC | 1,041.00 | |
| Level 3 Communications LLC | KIAH Inc. | KIAH, LLC | 963.00 | |
| Level 3 Communications LLC | KTLA Inc. | KTLA, LLC | 14,285.93 | |
| | | | $ 31,265.77 | |
| **Lexisnexis A Div. Of Reed Elsevier Inc** | | | | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Channel 40, Inc. | KTXL, LLC | 269.81 | Research Services |
| Lexisnexis A Div. Of Reed Elsevier Inc | Chicago Tribune Company | Chicago Tribune Company, LLC | 76,926.12 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Chicagoland Television News, Inc. | Chicagoland Television News, LLC | 1,470.97 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Hoy Publications, LLC | Hoy Publications, LLC | 2,138.41 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | KWGN Inc. | KWGN, LLC | 500.70 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 86,842.35 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 22,586.00 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Patuxent Publishing Company | Patuxent Publishing Company, LLC | 206.80 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 39,922.10 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 28,066.61 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | The Daily Press, Inc. | The Daily Press, LLC | 6,305.96 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | The Hartford Courant Company | The Hartford Courant Company, LLC | 10,217.66 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | The Morning Call, Inc. | The Morning Call, LLC | 9,272.90 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Tribune Media Net, Inc. | Tribune 365, LLC | 230.81 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Tribune Media Services, Inc. | Tribune Media Services, LLC | 292.65 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Tribune Television Company | Tribune Broadcasting Company, LLC | 450.98 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | Tribune Television Northwest, Inc | KCPQ, LLC | 442.93 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 1,935.42 | |
| Lexisnexis A Div. Of Reed Elsevier Inc | WPIX, Inc. | WPIX, LLC | 1,952.71 | |
| | | | $ 290,071.89 | |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **(6) MSA** | | | | |
| **Mediamark Research & Intelligence, LLC** | Tribune Media Net, Inc. | Tribune 365, Inc. | 28,345.00 | National Syndicated Research |
| | | | | |
| **Multicorp** | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 25,929.74 | Data Storage |
| | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 31,597.09 | Cleaning Services |
| | | | | **Broadcast Rights** |
| **New Line Television** | | | | |
| New Line Television | KTLA Inc. | KTLA, LLC | 9,750.00 | New Line 10 |
| New Line Television | WPIX, Inc. | WPIX, LLC | 19,475.81 | New Line 10 |
| New Line Television | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 36,169.35 | New Line 9 |
| | | | $  65,395.16 | New Line 9 |
| | | | | |
| **New York Times Syndication** | | | | Comics and Games |
| New York Times Syndication | Gold Coast Publications, Inc. | Sun-Sentinel Company, LLC | 450.00 | |
| New York Times Syndication | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 62.16 | |
| New York Times Syndication | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 792.00 | |
| New York Times Syndication | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 323.66 | |
| New York Times Syndication | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 1,176.42 | |
| New York Times Syndication | The Hartford Courant Company | The Hartford Courant Company, LLC | 349.65 | |
| New York Times Syndication | The Morning Call, Inc. | The Morning Call, LLC | 418.02 | |
| | | | $  3,571.91 | |
| | | | | |
| **Oracle America, Inc.** | | | | Technology Services |
| Oracle America, Inc. | Chicago Tribune Company | Chicago Tribune Company, LLC | TBD** | |
| Oracle America, Inc. | The Baltimore Sun Company | The Baltimore Sun Company, LLC | TBD** | |
| Oracle America, Inc. | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | TBD** | |
| | | | TBD** | |
| | | | | |
| **Penske Truck Leasing** | | | | Equipment Rental |
| Penske Truck Leasing | The Hartford Courant Company | The Hartford Courant Company, LLC | 27,888.93 | |
| Penske Truck Leasing | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 37,939.56 | |
| | | | $  65,828.49 | |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Regional Marketing Associates Inc** | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 31,674.60 | Event Subscription Sales |
| **Ryder Truck Rental, Inc** | | | | |
| Ryder Truck Rental, Inc. | Chicago Tribune Company | Chicago Tribune Company, LLC | TBD** | Equipment Rental |
| Ryder Truck Rental, Inc. | Homestead Publishing Co. | Homestead Publishing Co., LLC | TBD** | |
| Ryder Truck Rental, Inc. | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | TBD** | |
| Ryder Truck Rental, Inc. | Sun-Sentinel Company | Sun-Sentinel Company, LLC | TBD** | |
| Ryder Truck Rental, Inc. | Tribune Direct Marketing, Inc. | Tribune Direct Marketing, LLC | TBD** | |
| Ryder Truck Rental, Inc. | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | TBD** | |
| | | | TBD** | |
| **SESAC Inc** | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | 51,750.77 | Music Royalties |
| **Sony** | | | | Broadcast Rights |
| Sony | Channel 39, Inc. | WSFL, LLC | 349,462.35 | Seinfeld |
| Sony | Channel 40, Inc. | KTXL, LLC | 298,999.99 | Seinfeld |
| Sony | KIAH Inc. | KIAH, LLC | 103,580.65 | Seinfeld |
| Sony | KPLR, Inc. | KPLR, Inc. | 38,783.33 | King of Queens |
| Sony | Tribune Broadcast Holdings, Inc. | KRCW, LLC | 479,706.95 | Seinfeld |
| Sony | Tribune Television Company | Tribune Broadcasting Company, LLC | 123,185.48 | Seinfeld |
| Sony | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 295,847.51 | Dream of Jeannie, Bewitched |
| | | | $ 1,689,566.26 | |
| [2] **Tele Reach Inc** | The Hartford Courant Company | The Hartford Courant Company, LLC | 40,748.50 | Subscription Sales |
| **Trio Video LLC** | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 102,500.78 | Video Equipment Rental |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **TW Telecom Inc** | | | | |
| TW Telecom Inc | Tribune Media Services, Inc. | Tribune Media Services, LLC | 1,315.89 | Telecommunications |
| TW Telecom Inc | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 1,357.20 | |
| TW Telecom Inc | KSWB Inc. | KSWB, LLC | 2,539.09 | |
| TW Telecom Inc | WPIX, Inc. | WPIX, LLC | 1,067.96 | |
| TW Telecom Inc | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 12,865.74 | |
| TW Telecom Inc | Tribune Television Company | Tribune Broadcasting Company, LLC | 5,981.53 | |
| | | | $ 25,127.41 | |
| **TXU Energy Retail Company LLC** | Tribune Television Company | Tribune Broadcasting Company, LLC | 82,220.72 | Utility Provider |
| **UGL UNICCO** | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 46,251.99 | Janitorial Services |
| **Universal Press Syndicate** | | | | |
| Universal Press Syndicate | Gold Coast Publications, Inc. | Sun-Sentinel Company, LLC | 77.20 | Comics and Games |
| Universal Press Syndicate | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 3,962.79 | |
| Universal Press Syndicate | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 4,672.02 | |
| Universal Press Syndicate | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | 10,441.19 | |
| Universal Press Syndicate | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 960.00 | |
| Universal Press Syndicate | The Daily Press, Inc. | The Daily Press, LLC | 879.46 | |
| Universal Press Syndicate | New Mass. Media, Inc. | Courant Specialty Products, Inc. | 367.33 | |
| Universal Press Syndicate | Chicago Tribune Company | Chicago Tribune Company, LLC | 27,023.66 | |
| Universal Press Syndicate | The Hartford Courant Company | The Hartford Courant Company, LLC | 8,842.80 | |
| Universal Press Syndicate | The Morning Call, Inc. | The Morning Call, LLC | 2,953.06 | |
| Universal Press Syndicate | Patuxent Publishing Company | Patuxent Publishing Company, LLC | 120.00 | |
| | | | $ 60,299.51 | |
| **USA Today** | Tribune Media Services, Inc. | Tribune Media Services, LLC | 20,233.42 | Syndication Content Provider |

Exhibit B- Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Warner Brothers** | | | | |
| Warner Brothers | WPIX, Inc. | WPIX, LLC | 3,986,641.94 | Friends, Two and a Half Men |
| Warner Brothers | KTLA Inc. | KTLA, LLC | 3,158,762.81 | Friends, Two and a Half Men |
| Warner Brothers | Tribune Television Company | Tribune Broadcasting Company, LLC | 2,622,211.77 | Friends, Two and a Half Men, Fresh Prince |
| Warner Brothers | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | 1,481,131.74 | Friends, Two and a Half Men |
| Warner Brothers | WDCW Broadcasting, Inc. | WDCW, LLC | 724,916.14 | Friends, Two and a Half Men |
| Warner Brothers | Tribune Television Northwest, Inc. | KCPQ, LLC | 841,736.05 | Friends, Two and a Half Men |
| Warner Brothers | Channel 39, Inc. | WSFL, LLC | 550,554.84 | Friends, Two and a Half Men |
| Warner Brothers | KIAH Inc. | KIAH, LLC | 484,584.77 | Friends, Two and a Half Men, Fresh Prince |
| Warner Brothers | KSWB Inc. | KSWB, LLC | 407,626.71 | Two and a Half Men |
| Warner Brothers | Channel 40, Inc. | KTXL, LLC | 361,081.73 | Two and a Half Men |
| Warner Brothers | Tribune Broadcast Holdings, Inc. | KRCW, LLC | 501,770.72 | Friends, Two and a Half Men |
| Warner Brothers | KPLR, Inc. | KPLR, Inc. | 203,467.00 | Friends, Two and a Half Men |
| Warner Brothers | Tribune Television Holdings, Inc. | Tribune Broadcasting Company, LLC | 104,966.80 | Friends, Two and a Half Men |
| Warner Brothers | Tribune Television New Orleans, Inc. | Tribune Broadcasting New Orleans, LLC | 44,995.00 | Friends, Two and a Half Men, Bonnie Hunt |
| | | | $ 15,474,448.01 | |
| **WDSU TELEVISION INC** | Tribune Television New Orleans, Inc. | Tribune Broadcasting New Orleans, LLC | 53,526.62 | Utility Provider |
| **Whelan-SFI** | | | | |
| Whelan-SFI | Tribune Broadcasting News Network, Inc. | Tribune Washington Bureau Inc. | 5,678.23 | Security Services |
| Whelan-SFI | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 76,714.00 | |
| | | | $ 82,392.23 | |

Exhibit B - Subsidiary Assumed Contracts / Leases

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

| Vendor | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|
| **Xerox** | | | | |
| Xerox | California Community News Corporation | California Community News, LLC | TBD** | Copier Services |
| Xerox | Channel 40, Inc. | KTXL, LLC | TBD** | |
| Xerox | Chicago Tribune Company | Chicago Tribune Company, LLC | TBD** | |
| Xerox | Chicagoland Publishing Company | Chicagoland Publishing Company, LLC | TBD** | |
| Xerox | Chicagoland Television News, Inc. | Chicagoland Television News, LLC | TBD** | |
| Xerox | Eagle New Media Investments, LLC | Tribune Publishing Company, LLC | TBD** | |
| Xerox | KWGN Inc. | KWGN, LLC | TBD** | |
| Xerox | Los Angeles Times Communications LLC | Los Angeles Times Communications LLC | TBD** | |
| Xerox | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | TBD** | |
| Xerox | Southern Connecticut Newspapers, Inc. | Tribune Publishing Company, LLC | TBD** | |
| Xerox | Star Community Publishing Group, LLC | Tribune ND, LLC | TBD** | |
| Xerox | Sun-Sentinel Company | Sun-Sentinel Company, LLC | TBD** | |
| Xerox | The Baltimore Sun Company | The Baltimore Sun Company, LLC | TBD** | |
| Xerox | The Daily Press, Inc. | The Daily Press, LLC | TBD** | |
| Xerox | The Hartford Courant Company | The Hartford Courant Company, LLC | TBD** | |
| Xerox | The Morning Call, Inc. | The Morning Call, LLC | TBD** | |
| Xerox | Tribune Broadcasting Company | Tribune Broadcasting Company, LLC | TBD** | |
| Xerox | Tribune Direct Marketing, Inc. | Tribune Direct Marketing, LLC | TBD** | |
| Xerox | Tribune Media Net, Inc. | Tribune 365, LLC | TBD** | |
| Xerox | Tribune Media Services, Inc. | Tribune Media Services, LLC | TBD** | |
| Xerox | Tribune Publishing Company | Tribune Publishing Company, LLC | TBD** | |
| Xerox | Tribune Television Company | Tribune Broadcasting Company, LLC | TBD** | |
| Xerox | Tribune Television New Orleans, Inc. | Tribune Broadcasting New Orleans, LLC | TBD** | |
| Xerox | Virginia Gazette Companies, LLC | The Daily Press, LLC | TBD** | |
| Xerox | WGN Continental Broadcasting Company | WGN Continental Broadcasting Company, LLC | TBD** | |
| Xerox | WPIX, Inc. | WPIX, LLC | TBD** | |
| Grand Total | | | $ 30,588,499.89 | |

Notes:
[1] Accent Energy California sold claims to ASM Capital, L.P.
[2] American Building Maintenance sold a claim to ASM Capital, L.P.
[3] Angstrom Graphics, Inc. sold a claim to ASM Capital, L.P.
[4] Debmar-Mercury sold claims to ASM Capital III, L.P.
[5] Jones Lang LaSalle sold a claim to Longacre Opportunity Fund, L.P.
[6] MSA sold a claim to Longacre Opportunity Fund, L.P.
[7] Tele Reach sold claims to Longacre Opportunity Fund, L.P.

** As of the date of this motion, the Debtors have been unable to reach a final determination as to the proposed cure amounts relating to these contracts. The Debtors will continue to work with the contract parties to determine the correct cure amounts.

**EXHIBIT C**

Note: The Debtors expressly reserve the right to supplement, modify or amend this Exhibit to, among other things, modify the "Cure Amount" and add or delete any executory contract or unexpired lease.

Exhibit C – Assumed Customer Program Obligations

| Agency | Advertiser | Pre-Emergence Legal Entity | Post-Emergence Legal Entity | Cure Amount | Category |
|---|---|---|---|---|---|
| 2008 Movie Package | Trailnor/Movie | LA Times Communications, LLC | LA Times Communications, LLC | $ 5,080.00 | Advertising Credit |
| Allied Advertising LP | Universal Pictures | Chicago Tribune Company | Chicago Tribune Company, LLC | 1,398.58 | Advertising Credit |
| Allied Advertising Limited | Buena Vista Pictures | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 296.58 | Advertising Credit |
| Blitz Media | Sylvan Learning Ctr / C. Gables | Gold Coast Publications, Inc. | Sun-Sentinel Company, LLC | 2,387.50 | Advertising Credit |
| Chicago Dept of Senior Serv | Chicago Dept of Senior Serv | | | 310.00 | Advertising Credit |
| Ethnic Print Media | Ethnic Print Media | Orlando Sentinel Communications Company, LLC | Orlando Sentinel Communications Company, LLC | 119.75 | Advertising Credit |
| Gray Kirk & Vansant | Loyola College | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 349.96 | Advertising Credit |
| Lennar Chesapeake Division | Lennar Chesapeake Division | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 489.44 | Advertising Credit |
| Mansi Media | Pier 1 Imports Inc | Orlando Sentinel Communications Company, LLC | Orlando Sentinel Communications Company, LLC | 205.80 | Advertising Credit |
| Mansi Media | Kia Motors | Orlando Sentinel Communications Company, LLC | Orlando Sentinel Communications Company, LLC | 98.93 | Advertising Credit |
| Mansi Media/Nnn | Hyundai Motor America | Chicago Tribune Company | Chicago Tribune Company, LLC | 22,735.05 | Advertising Credit |
| Media Associates  (604) | Media Associates  (604) | LA Times Communications, LLC | LA Times Communications, LLC | 1,189.00 | Advertising Credit |
| Media Solutions Advertising | Friedman's Jeweler D.I.P. | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 12.48 | Advertising Credit |
| Media Space Solution | Abc Entertainment | LA Times Communications, LLC | LA Times Communications, LLC | 7,127.25 | Advertising Credit |
| Mediacom | Jetblue Corp | Orlando Sentinel Communications Company, LLC | Orlando Sentinel Communications Company, LLC | 14,109.50 | Advertising Credit |
| Metro Newspaper Services | US Customs & Border Protection | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 142.11 | Advertising Credit |
| Morgan Stanley Dean Witter | Morgan Stanley Dean Witter | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 288.00 | Advertising Credit |
| News America Marketing Inc | US Cellular | Hoy Publications, LLC | Hoy Publications, LLC | 1,038.10 | Advertising Credit |
| NNN-PA Disbursement | Procter & Gamble | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 957.92 | Advertising Credit |
| NSA Media | Linens N Things | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 4,722.28 | Advertising Credit |
| Office Max | Office Max | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 376.74 | Advertising Credit |
| Publicitas - Spain | Spanish Tourist Board | Chicago Tribune Company | Chicago Tribune Company, LLC | 2,109.82 | Advertising Credit |
| Ryan Homes - Escrow Acct | Ryan Homes - Escrow Acct | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 913.03 | Advertising Credit |
| Shaker Advertising Agcy IL | Peapod | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 490.20 | Advertising Credit |
| Strategic Print Marketing | Bed Bath Beyond | Forum Publishing Group, Inc. | Hoy Publications, LLC | 152.32 | Advertising Credit |
| Sunshine Travel Tours | Sunshine Travel Tours | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 2,280.00 | Advertising Credit |
| Terry Hines & Associates Inc | America The Beautiful | LA Times Communications, LLC | LA Times Communications, LLC | 9,210.00 | Advertising Credit |
| THA/Grey | Warner Brothers | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 7,265.00 | Advertising Credit |
| THA/Grey - Terry Hines & Assoc | Warner Brothers | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 2,109.82 | Advertising Credit |
| The Miller Group | Ryan Homes | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 2,527.41 | Advertising Credit |
| The Miller Group | Pulte Homes | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 74.52 | Advertising Credit |
| TMP Worldwide | A General Client | LA Times Communications, LLC | LA Times Communications, LLC | 300.00 | Advertising Credit |
| TMP Worldwide | Coinstar | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 157.55 | Advertising Credit |
| Tmp Worldwide | Genesis Eldercare | The Baltimore Sun Company | The Baltimore Sun Company, LLC | 57.18 | Advertising Credit |
| Tweeter Home Ent. Group | Tweeter Home Ent. Group | Orlando Sentinel Communications Company | Orlando Sentinel Communications Company, LLC | 281.16 | Advertising Credit |
| Verts Media - TNN | Nissan Regional Marketing | Sun-Sentinel Company | Sun-Sentinel Company, LLC | 2,223.64 | Advertising Credit |
| Zenith Media | Zenith Media | LA Times Communications, LLC | LA Times Communications, LLC | 1,428.60 | Advertising Credit |
| **Grand Total** | | | | $   96,590.35 | |

## EXHIBIT D

**Summary Of Restructuring Transactions**

# Tribune Company
## Restructuring Transactions

The following two column list provides information regarding the identity of each of the Debtors following the consummation of the Restructuring Transactions contemplated by the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. [Docket No. 7801] (as may be modified, amended, or supplemented) (the "Debtor/Committee/Lender Plan"). The column titled "Pre-Emergence Entity" in the table below provides the current identity of each Debtor. Set forth opposite each such Debtor is the identity of its anticipated successor following the consummation of the Restructuring Transactions. Any row that lists multiple entities in the "Post-Emergence Entity" column indicates that the "Pre-Emergence Entity" is contributing its businesses among the entities set forth in the column titled "Post-Emergence Entity". The state of incorporation or formation for each entity is listed in parentheses in the "Pre-Emergence Entity" column, and unless otherwise noted, Delaware is the state of formation for all entities listed in the "Post-Emergence Entity" column. Capitalized terms not defined herein have the meaning given in the Debtor/Committee Lender Plan. For more information regarding the Restructuring Transactions, please refer to Exhibit 5.2 of the Debtor/Committee Lender Plan. The Debtor/Committee/Lender Plan Proponents reserve the right to amend or modify the information set forth below.

|  | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 1. | Tribune Company (DE) | Tribune Company (no change) |
| 2. | 435 Production Company (DE) | Tribune Entertainment Company, LLC |
| 3. | 5800 Sunset Productions Inc. (DE) | Tribune Entertainment Company, LLC |
| 4. | Baltimore Newspaper Networks, Inc. (MD) | Patuxent Publishing Company, LLC |
| 5. | The Baltimore Sun Company (MD) | The Baltimore Sun Company, LLC |
| 6. | California Community News Corporation (DE) | California Community News, LLC |
| 7. | Candle Holdings Corporation (DE) | Tribune Investments, LLC |
| 8. | Channel 20, Inc. (DE) | Tribune Broadcasting Company, LLC |
| 9. | Channel 39, Inc. (DE) | WSFL, LLC |
| 10. | Channel 40, Inc. (DE) | KTXL, LLC |
| 11. | Chicago Avenue Construction Company (IL) | Chicago Tribune Company, LLC |
| 12. | ChicagoLand Microwave Licensee, Inc. (DE) | ChicagoLand Television News, LLC |
| 13. | Chicagoland Publishing Company (DE) | Chicagoland Publishing Company, LLC |
| 14. | Chicagoland Television News, Inc. (DE) | Chicagoland Television News, LLC |
| 15. | Chicago River Production Company (DE) | Tribune Entertainment Company, LLC |
| 16. | Chicago Tribune Company (IL) | Chicago Tribune Company, LLC |
| 17. | Chicago Tribune Newspapers, Inc. (IL) | Chicago Tribune Company, LLC |
| 18. | Chicago Tribune Press Service, Inc. (IL) | Chicago Tribune Company, LLC |
| 19. | Courant Specialty Products, Inc. (CT) | The Hartford Courant Company, LLC |
| 20. | The Daily Press, Inc. (DE) | The Daily Press, LLC |
| 21. | Direct Mail Associates, Inc. (PA) | The Morning Call, LLC |

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 22. | Distribution Systems of America, Inc. (NY) | Tribune ND, LLC |
| 23. | Eagle New Media Investments, LLC (DE)[1] | Tribune Publishing Company, LLC<br>Chicagoland Publishing Company, LLC |
| 24. | Eagle Publishing Investments, LLC (DE) | Tribune Investments, LLC |
| 25. | forsalebyowner.com corp. (NY) | forsalebyowner.com, LLC |
| 26. | ForSaleByOwner.com Referral Services LLC (FL) | ForSaleByOwner.com Referral Services LLC |
| 27. | Fortify Holdings Corporation (DE) | Tribune Investments, LLC |
| 28. | Forum Publishing Group, Inc. (DE) | Sun-Sentinel Company, LLC |
| 29. | Gold Coast Publications, Inc. (DE) | Sun-Sentinel Company, LLC |
| 30. | GreenCo, Inc. (DE) | Tribune Investments, LLC |
| 31. | The Hartford Courant Company (CT) | The Hartford Courant Company, LLC |
| 32. | Heart & Crown Advertising, Inc. (CT) | The Hartford Courant Company, LLC |
| 33. | Homeowners Realty, Inc. (UT) | forsalebyowner.com, LLC |
| 34. | Homestead Publishing Co. (MD) | Homestead Publishing Co., LLC |
| 35. | Hoy, LLC (NY) | Tribune ND, LLC |
| 36. | Hoy Publications, LLC (DE) | Hoy Publications, LLC (no change) |
| 37. | InsertCo, Inc. (NY) | Tribune 365, LLC |
| 38. | Internet Foreclosure Service, Inc. (NY) | Internet Foreclosure Service, LLC |
| 39. | JuliusAir Company II, LLC (DE) | Tribune Investments, LLC |
| 40. | JuliusAir Company LLC (DE) | Tribune Investments, LLC |
| 41. | KIAH Inc. (DE) | KIAH, LLC |
| 42. | KPLR, Inc. (MO) | KPLR, Inc. (MO) (no change) |
| 43. | KSWB Inc. (DE) | KSWB, LLC |
| 44. | KTLA Inc. (CA) | KTLA, LLC |
| 45. | KWGN Inc. (DE) | KWGN, LLC |
| 46. | Los Angeles Times Communications LLC (DE) | Los Angeles Times Communications LLC (no change) |
| 47. | Los Angeles Times International, Ltd. (CA) | Los Angeles Times International, LLC |
| 48. | Los Angeles Times Newspapers, Inc. (DE) | Los Angeles Times Communications LLC |
| 49. | Magic T Music Publishing Company (DE) | Magic T Music Publishing Company, LLC |
| 50. | The Morning Call, Inc. (PA) | The Morning Call, LLC |
| 51. | NBBF, LLC (DE) | NBBF, LLC (no change) |
| 52. | Neocomm, Inc. (DE) | Orlando Sentinel Communications Company, LLC |
| 53. | New Mass. Media, Inc. (MA) | The Hartford Courant Company, LLC |
| 54. | Newscom Services, Inc. (DE) | Tribune Publishing Company, LLC |
| 55. | Newspaper Readers Agency, Inc. (IL) | Chicago Tribune Company, LLC |
| 56. | North Michigan Production Company (DE) | Tribune Entertainment Company, LLC |
| 57. | North Orange Avenue Properties, Inc. (FL) | Orlando Sentinel Communications Company, LLC |
| 58. | Oak Brook Productions, Inc. (DE) | Oak Brook Productions, LLC |
| 59. | Orlando Sentinel Communications Company (DE) | Orlando Sentinel Communications Company, LLC |

[1] Eagle New Media Investments, LLC will convey the assets and liabilities of Chicago Magazine to Chicagoland Publishing Company, LLC and subsequently will merge into Tribune Publishing Company, LLC.

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 60. | The Other Company LLC (DE) | The Other Company LLC (no change) |
| 61. | Patuxent Publishing Company (MD) | Patuxent Publishing Company, LLC |
| 62. | Publishers Forest Products Co. of Washington (WA) | Tribune Investments, LLC |
| 63. | Sentinel Communications News Ventures, Inc. (DE) | Orlando Sentinel Communications Company, LLC |
| 64. | Shepard's Inc. (DE) | Tribune Investments, LLC |
| 65. | Signs of Distinction, Inc. (MD) | The Baltimore Sun Company, LLC |
| 66. | Southern Connecticut Newspapers, Inc. (CT) | Tribune Publishing Company, LLC |
| 67. | Star Community Publishing Group, LLC (DE) | Tribune ND, LLC |
| 68. | Stemweb, Inc. (NY) | forsalebyowner.com, LLC |
| 69. | Sun-Sentinel Company (DE) | Sun-Sentinel Company, LLC |
| 70. | Times Mirror Land and Timber Company (OR) | Tribune Investments, LLC |
| 71. | Times Mirror Payroll Processing Company, Inc. (DE) | Tribune Investments, LLC |
| 72. | Times Mirror Services Company, Inc. (DE) | Tribune Investments, LLC |
| 73. | TMLH 2, Inc. (CA) | The Hartford Courant Company, LLC |
| 74. | TMLS I, Inc. (CA) | Tribune Publishing Company, LLC |
| 75. | TMS Entertainment Guides, Inc. (DE) | TMS Entertainment Guides, LLC |
| 76. | Tower Distribution Company (DE) | Tower Distribution Company, LLC |
| 77. | Towering T Music Publishing Company (DE) | Towering T Music Publishing Company, LLC |
| 78. | Tribune Broadcast Holdings, Inc. (DE)[2] | WTTV, LLC<br>KRCW, LLC |
| 79. | Tribune Broadcasting Company (DE) | Tribune Broadcasting Company, LLC |
| 80. | Tribune Broadcasting Holdco, LLC (DE) | Tribune Broadcasting Company, LLC |
| 81. | Tribune California Properties, Inc. (DE) | Tribune Investments, LLC |
| 82. | Tribune CNLBC, LLC (DE) | Tribune CNLBC, LLC (no change) |
| 83. | Tribune Direct Marketing, Inc. (DE) | Tribune Direct Marketing, LLC |
| 84. | Tribune Entertainment Company (DE) | Tribune Entertainment Company, LLC |
| 85. | Tribune Entertainment Production Company (DE) | Tribune Entertainment Company, LLC |
| 86. | Tribune Finance, LLC (DE) | Tribune Investments, LLC |
| 87. | Tribune Finance Service Center, Inc. (DE) | Tribune Investments, LLC |
| 88. | Tribune License, Inc. (DE) | Tribune Publishing Company, LLC |
| 89. | Tribune Los Angeles, Inc. (DE) | Los Angeles Times Communications LLC |
| 90. | Tribune Manhattan Newspaper Holdings, Inc. (DE) | Tribune ND, LLC |
| 91. | Tribune Media Net, Inc. (DE) | Tribune 365, LLC |
| 92. | Tribune Media Services, Inc. (DE) | Tribune Media Services, LLC |
| 93. | Tribune Network Holdings Company (DE) | Tribune Broadcasting Company, LLC |
| 94. | Tribune New York Newspaper Holdings, LLC (DE) | Tribune ND, LLC |
| 95. | Tribune NM, Inc. (DE) | Tribune Publishing Company, LLC |
| 96. | Tribune Publishing Company (DE) | Tribune Publishing Company, LLC |

[2] Tribune Broadcast Holdings, Inc. will (i) convey assets and liabilities of the WTTV television station to WTTV, LLC and (ii) convey assets and liabilities of the KRCW television station to KRCW, LLC.

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 97. | Tribune Television Company (DE)[3] | WTIC, LLC<br>WXIN, LLC<br>KDAF, LLC<br>WPHL, LLC<br>WPMT, LLC |
| 98. | Tribune Television Holdings, Inc. (DE)[4] | WXMI, LLC<br>KZIO, LLC |
| 99. | Tribune Television New Orleans, Inc. (DE) | Tribune Broadcasting New Orleans, LLC |
| 100. | Tribune Television Northwest, Inc. (DE) | KCPQ, LLC |
| 101. | Tribune Washington Bureau Inc. (DE) | Tribune Washington Bureau, LLC |
| 102. | ValuMail, Inc. (CT) | The Hartford Courant Company, LLC |
| 103. | Virginia Community Shoppers, LLC (DE) | The Daily Press, LLC |
| 104. | Virginia Gazette Companies, LLC (DE) | The Daily Press, LLC |
| 105. | WATL, LLC (DE) | Tribune Broadcasting Company, LLC |
| 106. | WCWN LLC (DE) | Tribune Broadcasting Company, LLC |
| 107. | WDCW Broadcasting, Inc. (DE) | WDCW, LLC |
| 108. | WGN Continental Broadcasting Company (DE) | WGN Continental Broadcasting Company, LLC |
| 109. | WLVI Inc. (DE) | Tribune Broadcasting Company, LLC |
| 110. | WPIX, Inc. (DE) | WPIX, LLC |
| 111. | WCCT, Inc. (f/k/a WTXX Inc.) (DE) | WCCT, LLC |

---

[3] Tribune Television Company will convey (i) the assets and liabilities of the WTIC television station to WTIC, LLC, (ii) the assets and liabilities of the WXIN television station to WXIN, LLC, (iii) the assets and liabilities of the KDAF television station to KDAF, LLC, (iv) the assets and liabilities of the WPHL television station to WPHL, LLC and (v) the assets and liabilities of the WPMT television station to WPMT, LLC.

[4] Tribune Television Holdings, Inc. will (i) convey the assets and liabilities of the WXMI television station to WXMI, LLC and (ii) convey the assets and liabilities of the KZIO television station (formerly known as KMYQ) to KZIO, LLC.

CH1 5397282v.1

## EXHIBIT E

**Notice Of Restructuring Transactions**

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## NOTICE OF ASSUMPTION AND/OR ASSIGNMENT OF CONTRACTS AND LEASES PURSUANT TO RESTRUCTURING TRANSACTIONS

**PLEASE TAKE NOTICE THAT** on February 4, 2011, the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. [Docket No. 7801] (as may be modified, amended, or supplemented, the "Debtor/Committee/Lender Plan") was filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

**PLEASE TAKE FURTHER NOTICE THAT** the Debtor/Committee/Lender Plan contemplates that the Debtors may enter into various Restructuring Transactions in connection with their emergence from their Chapter 11 Cases. As part of these Restructuring Transactions, some or all of the contracts and leases to which certain Debtors are a party will be assumed by, assigned to and/or vest in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

other affiliated Debtors or Reorganized Debtors that will be successors to the existing Debtor parties to such contracts. These affiliated Debtors or Reorganized Debtors shall become party to the applicable contract or lease, and the terms of such contract or lease shall remain in full force and effect (unless otherwise rejected pursuant to the terms of the Debtor/Committee/Lender Plan).

   **PLEASE TAKE FURTHER NOTICE THAT** on January 31 2011, the Debtor/Committee/Lender Plan Proponents filed with the Bankruptcy Court the Plan Supplement related to the Debtor/Committee/Lender Plan [Docket No. 7701]. Exhibit 5.2 to the Debtor/Committee/Lender Plan (filed as part of the Plan Supplement) includes a detailed outline and schematic depiction of the specific Restructuring Transactions anticipated to occur prior to, on, or after the Effective Date (including illustrative charts detailing the Restructuring Transactions). Instructions on where you can obtain a copy of Exhibit 5.2 are set forth in the last paragraph of this Notice.

   **PLEASE TAKE FURTHER NOTICE THAT** attached hereto as <u>Exhibit A</u> is a table that provides information regarding the identify of each of the Debtor subsidiaries of Tribune Company (the "<u>Subsidiaries</u>") following the consummation of the Restructuring Transactions contemplated by the Debtor/Committee/Lender Plan. The column titled "Pre-Emergence Entity" on <u>Exhibit A</u> provides the current identity of each Subsidiary. Set forth opposite each such Subsidiary in the column titled "Post-Emergence Entity" is the identity of its anticipated successor following the consummation of the Restructuring Transactions.

   **PLEASE TAKE FURTHER NOTICE THAT** the Debtor/Committee/Lender Plan and the Plan Supplement, including Exhibit 5.2 to the Debtor/Committee/Lender Plan, are on file with the Clerk of the Bankruptcy Court, Third Floor, 824 Market Street, Wilmington, Delaware 19801 and may be examined by parties in interest by visiting the Office of the Clerk of the Bankruptcy Court during business hours. In addition, any party in interest wishing to obtain copies of the Debtor/Committee/Lender Plan or the Plan Supplement may request such information by contacting the Voting Agent (i) by first-class mail addressed to: Tribune Company Ballot Processing Center, c/o Epiq Bankruptcy Solutions, LLC, FDR Station, PO Box 5014, New York, NY 10150-5014; (ii) by personal delivery or overnight courier to: Tribune Company Ballot Processing Center, c/o Epiq Bankruptcy Solutions, LLC, 757 Third Avenue, Third Floor, New York, NY 10017; or (iii) by telephoning the Voting Agent at (646) 282-2400. Copies of the Debtor/Committee/Lender Plan and the Plan Supplement are also available on the Internet free of charge at http://chapter11.epiqsystems.com/trb.

Dated: _____, 2011
SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kevin T. Lantry
Jessica C.K. Boelter
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 570-0199
Facsimile: (312) 853-7036

COLE SCHOTZ MEISEL FORMAN
& LEONARD, P.A.
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117

Counsel for Debtors and Debtors In Possession

# EXHIBIT A

# Tribune Company
## Restructuring Transactions

The following two column list provides information regarding the identity of each of the Debtors following the consummation of the Restructuring Transactions contemplated by the Second Amended Joint Plan of Reorganization for Tribune Company and Its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A. [Docket No. 7801] (as may be modified, amended, or supplemented) (the "Debtor/Committee/Lender Plan"). The column titled "Pre-Emergence Entity" in the table below provides the current identity of each Debtor. Set forth opposite each such Debtor is the identity of its anticipated successor following the consummation of the Restructuring Transactions. Any row that lists multiple entities in the "Post-Emergence Entity" column indicates that the "Pre-Emergence Entity" is contributing its businesses among the entities set forth in the column titled "Post-Emergence Entity". The state of incorporation or formation for each entity is listed in parentheses in the "Pre-Emergence Entity" column, and unless otherwise noted, Delaware is the state of formation for all entities listed in the "Post-Emergence Entity" column. Capitalized terms not defined herein have the meaning given in the Debtor/Committee Lender Plan. For more information regarding the Restructuring Transactions, please refer to Exhibit 5.2 of the Debtor/Committee Lender Plan. The Debtor/Committee/Lender Plan Proponents reserve the right to amend or modify the information set forth below.

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 112. | Tribune Company (DE) | Tribune Company (no change) |
| 113. | 435 Production Company (DE) | Tribune Entertainment Company, LLC |
| 114. | 5800 Sunset Productions Inc. (DE) | Tribune Entertainment Company, LLC |
| 115. | Baltimore Newspaper Networks, Inc. (MD) | Patuxent Publishing Company, LLC |
| 116. | The Baltimore Sun Company (MD) | The Baltimore Sun Company, LLC |
| 117. | California Community News Corporation (DE) | California Community News, LLC |
| 118. | Candle Holdings Corporation (DE) | Tribune Investments, LLC |
| 119. | Channel 20, Inc. (DE) | Tribune Broadcasting Company, LLC |
| 120. | Channel 39, Inc. (DE) | WSFL, LLC |
| 121. | Channel 40, Inc. (DE) | KTXL, LLC |
| 122. | Chicago Avenue Construction Company (IL) | Chicago Tribune Company, LLC |
| 123. | ChicagoLand Microwave Licensee, Inc. (DE) | ChicagoLand Television News, LLC |
| 124. | Chicagoland Publishing Company (DE) | Chicagoland Publishing Company, LLC |
| 125. | Chicagoland Television News, Inc. (DE) | Chicagoland Television News, LLC |
| 126. | Chicago River Production Company (DE) | Tribune Entertainment Company, LLC |
| 127. | Chicago Tribune Company (IL) | Chicago Tribune Company, LLC |
| 128. | Chicago Tribune Newspapers, Inc. (IL) | Chicago Tribune Company, LLC |
| 129. | Chicago Tribune Press Service, Inc. (IL) | Chicago Tribune Company, LLC |
| 130. | Courant Specialty Products, Inc. (CT) | The Hartford Courant Company, LLC |
| 131. | The Daily Press, Inc. (DE) | The Daily Press, LLC |
| 132. | Direct Mail Associates, Inc. (PA) | The Morning Call, LLC |

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 133. | Distribution Systems of America, Inc. (NY) | Tribune ND, LLC |
| 134. | Eagle New Media Investments, LLC (DE)[1] | Tribune Publishing Company, LLC Chicagoland Publishing Company, LLC |
| 135. | Eagle Publishing Investments, LLC (DE) | Tribune Investments, LLC |
| 136. | forsalebyowner.com corp. (NY) | forsalebyowner.com, LLC |
| 137. | ForSaleByOwner.com Referral Services LLC (FL) | ForSaleByOwner.com Referral Services LLC |
| 138. | Fortify Holdings Corporation (DE) | Tribune Investments, LLC |
| 139. | Forum Publishing Group, Inc. (DE) | Sun-Sentinel Company, LLC |
| 140. | Gold Coast Publications, Inc. (DE) | Sun-Sentinel Company, LLC |
| 141. | GreenCo, Inc. (DE) | Tribune Investments, LLC |
| 142. | The Hartford Courant Company (CT) | The Hartford Courant Company, LLC |
| 143. | Heart & Crown Advertising, Inc. (CT) | The Hartford Courant Company, LLC |
| 144. | Homeowners Realty, Inc. (UT) | forsalebyowner.com, LLC |
| 145. | Homestead Publishing Co. (MD) | Homestead Publishing Co., LLC |
| 146. | Hoy, LLC (NY) | Tribune ND, LLC |
| 147. | Hoy Publications, LLC (DE) | Hoy Publications, LLC (no change) |
| 148. | InsertCo, Inc. (NY) | Tribune 365, LLC |
| 149. | Internet Foreclosure Service, Inc. (NY) | Internet Foreclosure Service, LLC |
| 150. | JuliusAir Company II, LLC (DE) | Tribune Investments, LLC |
| 151. | JuliusAir Company LLC (DE) | Tribune Investments, LLC |
| 152. | KIAH Inc. (DE) | KIAH, LLC |
| 153. | KPLR, Inc. (MO) | KPLR, Inc. (MO) (no change) |
| 154. | KSWB Inc. (DE) | KSWB, LLC |
| 155. | KTLA Inc. (CA) | KTLA, LLC |
| 156. | KWGN Inc. (DE) | KWGN, LLC |
| 157. | Los Angeles Times Communications LLC (DE) | Los Angeles Times Communications LLC (no change) |
| 158. | Los Angeles Times International, Ltd. (CA) | Los Angeles Times International, LLC |
| 159. | Los Angeles Times Newspapers, Inc. (DE) | Los Angeles Times Communications LLC |
| 160. | Magic T Music Publishing Company (DE) | Magic T Music Publishing Company, LLC |
| 161. | The Morning Call, Inc. (PA) | The Morning Call, LLC |
| 162. | NBBF, LLC (DE) | NBBF, LLC (no change) |
| 163. | Neocomm, Inc. (DE) | Orlando Sentinel Communications Company, LLC |
| 164. | New Mass. Media, Inc. (MA) | The Hartford Courant Company, LLC |
| 165. | Newscom Services, Inc. (DE) | Tribune Publishing Company, LLC |
| 166. | Newspaper Readers Agency, Inc. (IL) | Chicago Tribune Company, LLC |
| 167. | North Michigan Production Company (DE) | Tribune Entertainment Company, LLC |
| 168. | North Orange Avenue Properties, Inc. (FL) | Orlando Sentinel Communications Company, LLC |
| 169. | Oak Brook Productions, Inc. (DE) | Oak Brook Productions, LLC |
| 170. | Orlando Sentinel Communications Company (DE) | Orlando Sentinel Communications Company, LLC |

---

[1] Eagle New Media Investments, LLC will convey the assets and liabilities of Chicago Magazine to Chicagoland Publishing Company, LLC and subsequently will merge into Tribune Publishing Company, LLC.

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 171. | The Other Company LLC (DE) | The Other Company LLC (no change) |
| 172. | Patuxent Publishing Company (MD) | Patuxent Publishing Company, LLC |
| 173. | Publishers Forest Products Co. of Washington (WA) | Tribune Investments, LLC |
| 174. | Sentinel Communications News Ventures, Inc. (DE) | Orlando Sentinel Communications Company, LLC |
| 175. | Shepard's Inc. (DE) | Tribune Investments, LLC |
| 176. | Signs of Distinction, Inc. (MD) | The Baltimore Sun Company, LLC |
| 177. | Southern Connecticut Newspapers, Inc. (CT) | Tribune Publishing Company, LLC |
| 178. | Star Community Publishing Group, LLC (DE) | Tribune ND, LLC |
| 179. | Stemweb, Inc. (NY) | forsalebyowner.com, LLC |
| 180. | Sun-Sentinel Company (DE) | Sun-Sentinel Company, LLC |
| 181. | Times Mirror Land and Timber Company (OR) | Tribune Investments, LLC |
| 182. | Times Mirror Payroll Processing Company, Inc. (DE) | Tribune Investments, LLC |
| 183. | Times Mirror Services Company, Inc. (DE) | Tribune Investments, LLC |
| 184. | TMLH 2, Inc. (CA) | The Hartford Courant Company, LLC |
| 185. | TMLS I, Inc. (CA) | Tribune Publishing Company, LLC |
| 186. | TMS Entertainment Guides, Inc. (DE) | TMS Entertainment Guides, LLC |
| 187. | Tower Distribution Company (DE) | Tower Distribution Company, LLC |
| 188. | Towering T Music Publishing Company (DE) | Towering T Music Publishing Company, LLC |
| 189. | Tribune Broadcast Holdings, Inc. (DE)[2] | WTTV, LLC<br>KRCW, LLC |
| 190. | Tribune Broadcasting Company (DE) | Tribune Broadcasting Company, LLC |
| 191. | Tribune Broadcasting Holdco, LLC (DE) | Tribune Broadcasting Company, LLC |
| 192. | Tribune California Properties, Inc. (DE) | Tribune Investments, LLC |
| 193. | Tribune CNLBC, LLC (DE) | Tribune CNLBC, LLC (no change) |
| 194. | Tribune Direct Marketing, Inc. (DE) | Tribune Direct Marketing, LLC |
| 195. | Tribune Entertainment Company (DE) | Tribune Entertainment Company, LLC |
| 196. | Tribune Entertainment Production Company (DE) | Tribune Entertainment Company, LLC |
| 197. | Tribune Finance, LLC (DE) | Tribune Investments, LLC |
| 198. | Tribune Finance Service Center, Inc. (DE) | Tribune Investments, LLC |
| 199. | Tribune License, Inc. (DE) | Tribune Publishing Company, LLC |
| 200. | Tribune Los Angeles, Inc. (DE) | Los Angeles Times Communications LLC |
| 201. | Tribune Manhattan Newspaper Holdings, Inc. (DE) | Tribune ND, LLC |
| 202. | Tribune Media Net, Inc. (DE) | Tribune 365, LLC |
| 203. | Tribune Media Services, Inc. (DE) | Tribune Media Services, LLC |
| 204. | Tribune Network Holdings Company (DE) | Tribune Broadcasting Company, LLC |
| 205. | Tribune New York Newspaper Holdings, LLC (DE) | Tribune ND, LLC |
| 206. | Tribune NM, Inc. (DE) | Tribune Publishing Company, LLC |
| 207. | Tribune Publishing Company (DE) | Tribune Publishing Company, LLC |

---

[2] Tribune Broadcast Holdings, Inc. will (i) convey assets and liabilities of the WTTV television station to WTTV, LLC and (ii) convey assets and liabilities of the KRCW television station to KRCW, LLC.

| | Pre-Emergence Entity | Post-Emergence Entity |
|---|---|---|
| 208. | Tribune Television Company (DE)[3] | WTIC, LLC<br>WXIN, LLC<br>KDAF, LLC<br>WPHL, LLC<br>WPMT, LLC |
| 209. | Tribune Television Holdings, Inc. (DE)[4] | WXMI, LLC<br>KZIO, LLC |
| 210. | Tribune Television New Orleans, Inc. (DE) | Tribune Broadcasting New Orleans, LLC |
| 211. | Tribune Television Northwest, Inc. (DE) | KCPQ, LLC |
| 212. | Tribune Washington Bureau Inc. (DE) | Tribune Washington Bureau, LLC |
| 213. | ValuMail, Inc. (CT) | The Hartford Courant Company, LLC |
| 214. | Virginia Community Shoppers, LLC (DE) | The Daily Press, LLC |
| 215. | Virginia Gazette Companies, LLC (DE) | The Daily Press, LLC |
| 216. | WATL, LLC (DE) | Tribune Broadcasting Company, LLC |
| 217. | WCWN LLC (DE) | Tribune Broadcasting Company, LLC |
| 218. | WDCW Broadcasting, Inc. (DE) | WDCW, LLC |
| 219. | WGN Continental Broadcasting Company (DE) | WGN Continental Broadcasting Company, LLC |
| 220. | WLVI Inc. (DE) | Tribune Broadcasting Company, LLC |
| 221. | WPIX, Inc. (DE) | WPIX, LLC |
| 222. | WCCT, Inc. (f/k/a WTXX Inc.) (DE) | WCCT, LLC |

---

[3] Tribune Television Company will convey (i) the assets and liabilities of the WTIC television station to WTIC, LLC, (ii) the assets and liabilities of the WXIN television station to WXIN, LLC, (iii) the assets and liabilities of the KDAF television station to KDAF, LLC, (iv) the assets and liabilities of the WPHL television station to WPHL, LLC and (v) the assets and liabilities of the WPMT television station to WPMT, LLC.

[4] Tribune Television Holdings, Inc. will (i) convey the assets and liabilities of the WXMI television station to WXMI, LLC and (ii) convey the assets and liabilities of the KZIO television station (formerly known as KMYQ) to KZIO, LLC.

CH1 5397282v.1