# EXHIBIT A



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 3, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276619
Client: 12464
Matter: 0001
EIN: 52-1112263

Re: Special Counsel / Bank Claims

---

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through December 31, 2010.

| | | |
|---|---|---|
| By Graeme W. Bush | | |
| 49.50  hours at  $765.00  per hour | $ | 37,867.50 |
| By James Sottile | | |
| 129.90  hours at  $675.00  per hour | $ | 87,682.50 |
| By Thomas G. Macauley | | |
| 22.90  hours at  $580.00  per hour | $ | 13,282.00 |
| By P. Andrew Torrez | | |
| 51.70  hours at  $550.00  per hour | $ | 28,435.00 |
| By Andrew N. Goldfarb | | |
| 164.80  hours at  $550.00  per hour | $ | 90,640.00 |
| By Steven N. Herman | | |
| 20.30  hours at  $325.00  per hour | $ | 6,597.50 |
| By Scott A. Hanna | | |
| 29.10  hours at  $300.00  per hour | $ | 8,730.00 |
| By Kimberly Gainey | | |
| 20.90  hours at  $285.00  per hour | $ | 5,956.50 |
| By Jay Cohen | | |
| 3.70  hours at  $275.00  per hour | $ | 1,017.50 |

---

BALTIMORE          NEW YORK          TAMPA          WASHINGTON, DC          WILMINGTON

3071698.1

By Laura Eller
   5.60  hours at  $265.00  per hour        $      1,484.00

By Nina J. Falvello
   12.00  hours at  $265.00  per hour       $      3,180.00

By Barlow Benjamin S.
   20.50  hours at  $265.00  per hour       $      5,432.50

By Alexander Ross Smith
   16.90  hours at  $245.00  per hour       $      4,140.50

By Lisa Medoro
   56.50  hours at  $240.00  per hour       $    13,560.00

By Ashley M. Moring
   56.00  hours at  $210.00  per hour       $    11,760.00

By Lam-Anh Ngoc Nguyen
   6.80  hours at  $185.00  per hour        $      1,258.00

By Afton B. Hodge
   30.60  hours at  $175.00  per hour       $      5,355.00

By Kimberley Wilson
   24.20  hours at  $165.00  per hour       $      3,993.00

By Jeanne Trahan Faubell
   17.40  hours at  $165.00  per hour       $      2,871.00

By Monica Daly Welham
   38.00  hours at  $165.00  per hour       $      6,270.00

By Diana Gillig
   2.70  hours at  $160.00  per hour        $        432.00

By S. Ashley O'Neill
   3.40  hours at  $285.00  per hour        $        969.00

|  |  |
|---|---|
| TOTAL FEES | $  340,913.50 |
| TOTAL EXPENSES | $  0.00 |
| TOTAL FEES AND EXPENSES THIS PERIOD | $  340,913.50 |

DESCRIPTION OF SERVICES                                              CLIENT: 12464
                                                                    MATTER: 0001

James Sottile

| | | |
|---|---|---|
| 11/15/10 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding mediation issues. |
| 11/15/10 | 1.80 | Analyze proposed revisions to lender and third party complaints from other parties; review relevant case law. |
| 11/15/10 | 0.60 | Review draft notice letters to banks, brokers regarding shareholders and analyze proposed notice program. |
| 12/01/10 | 0.40 | Edit Plan provision relevant to Creditors Trust; draft e-mail to Davis Polk lawyers regarding same. |
| 12/01/10 | 0.20 | Teleconference with D. Bernstein (Davis Polk) regarding settlement negotiations with Bridge Lenders. |
| 12/01/10 | 0.30 | Teleconference with G. Baiera (Angelo Gordon) regarding settlement negotiations with Bridge Lenders. |
| 12/01/10 | 0.20 | E-mails to D. LeMay and H. Seife (Chadbourne) and G. Bush regarding discussions concerning settlement negotiations with Bridge Lenders. |
| 12/01/10 | 2.80 | Edit complaints. |
| 12/01/10 | 0.30 | Teleconferences with J. Henderson (Sidley) and B. Whitman (Alvarez) regarding preference claims. |
| 12/01/10 | 0.30 | Review documentation regarding preference claims against lenders. |
| 12/01/10 | 2.70 | Factual and legal research regarding existing and new allegations in complaints. |
| 12/01/10 | 0.60 | Analyze potential settlement value of Bridge Lender claims. |
| 12/02/10 | 3.70 | Work on edits to lender and third party complaints and exhibits. |
| 12/02/10 | 0.40 | Meetings with A. Goldfarb regarding issues on lender and third party complaints and exhibits. |
| 12/03/10 | 1.80 | Factual and legal research regarding revisions to lender and third party complaints. |
| 12/03/10 | 3.20 | Draft/edit amended lender and third party complaints. |
| 12/03/10 | 0.30 | Teleconferences with D. Deutsch (Chadbourne) and R. Cobb (Landis Rath) regarding issues on preference complaints. |

| 12/03/10 | 0.40 | Identify and compile list of open issues to be resolved on amended complaints. |
|---|---|---|
| 12/03/10 | 0.20 | Teleconferences with G. Bush and Judge Gross regarding mediation. |
| 12/04/10 | 0.30 | Teleconferences with A. Landis (Landis Rath) regarding issues on amended lender and third party complaints. |
| 12/04/10 | 0.20 | Teleconference with G. Bush regarding issues on amended lender and third party complaints. |
| 12/04/10 | 3.50 | Draft/edit amended lender and third party complaints. |
| 12/04/10 | 2.30 | Further factual and legal research regarding amended lender and third party complaints. |
| 12/04/10 | 0.60 | Extensive e-mail correspondence with counsel for Aurelius regarding issues on amended lender and third party complaints. |
| 12/04/10 | 0.20 | Review Jenner & Block edits to tolling agreement and e-mail to D. Deutsch (Chadbourne) and R. Cobb (Landis Rath) regarding same. |
| 12/04/10 | 0.30 | Analyze changes needed to plan definitions in light of amendments to complaints and draft language. |
| 12/05/10 | 3.20 | Further work editing amended lender and third party complaints. |
| 12/05/10 | 0.50 | Extended e-mail correspondence with counsel for Aurelius regarding issues on amended lender and third party complaints. |
| 12/05/10 | 0.20 | Teleconference with A. Landis (Landis Rath) regarding issues on amended complaints. |
| 12/05/10 | 1.80 | Draft/edit motion to confirm standing. |
| 12/05/10 | 0.20 | Draft e-mail to Debtors' counsel seeking consent to Committee amended complaints. |
| 12/05/10 | 1.40 | Factual and legal research regarding issues on amended complaints and motion to confirm standing. |
| 12/05/10 | 0.10 | Draft posting note for Committee regarding amended complaints. |
| 12/06/10 | 0.80 | Prepare for hearing on disclosure statements and case management order by review key documents. |

| Date | Hours | Description |
|---|---|---|
| 12/06/10 | 1.00 | Meet with Chadbourne and Landis Rath lawyers to prepare for hearing on disclosure statements and case management order. |
| 12/06/10 | 0.80 | Meeting with counsel for plan proponents to prepare for hearing on disclosure statements and case management order. |
| 12/06/10 | 3.80 | Participate in hearing on disclosure statements and case management order. |
| 12/06/10 | 0.30 | E-mail correspondence with counsel for Aurelius and Debtors and C. Rivera (Chadbourne) regarding same. |
| 12/06/10 | 0.10 | Teleconference with A. Vail (Jenner) regarding change to plan provision relating to Creditors Trust. |
| 12/06/10 | 0.40 | Edit motion to confirm Committee standing regarding amended complaints. |
| 12/06/10 | 0.50 | Extensive e-mail correspondence with A. Goldfarb and counsel for Aurelius regarding issues on amended complaints. |
| 12/06/10 | 0.40 | Draft/edit revised plan provision relating to Creditors Trust issues and analyze related provisions. |
| 12/07/10 | 4.60 | Final work on lender and third party complaints. |
| 12/07/10 | 0.50 | Numerous discussions with A. Goldfarb regarding issues on lender and third party complaints. |
| 12/07/10 | 0.60 | Participate in weekly professional calls regarding status of plan confirmation, LBO complaints, preference actions and other matters. |
| 12/07/10 | 0.50 | Extensive e-mail correspondence with H. Neier and R. Lack (Friedman Kaplan) regarding issues on lender and third party complaints. |
| 12/07/10 | 0.40 | Final revisions to motion to confirm standing. |
| 12/07/10 | 0.50 | Edit motion to extend time for service of lender and third party complaints. |
| 12/08/10 | 1.90 | Research regarding factual issues relating to motion to amend. |
| 12/08/10 | 1.70 | Draft/edit preference complaint relating to lender payments. |
| 12/08/10 | 1.90 | Work on amended versions of exhibits identifying preference payments and defendants. |
| 12/08/10 | 0.80 | Meetings with A. Goldfarb regarding issues on amendments to Lender complaint and draft of preference complaint and amended versions of exhibits regarding preference claims. |

| 12/08/10 | 0.50 | Edit motion to extend time to serve Lender and Third Party complaints. |
|----------|------|------------------------------------------------------------------------|
| 12/08/10 | 0.20 | Teleconference with H. Neier (Friedman Kaplan) and A. Goldfarb regarding motion to amend complaint. |
| 12/08/10 | 0.10 | Teleconference with R. Lack (Friedman Kaplan) regarding motion to amend complaint. |
| 12/08/10 | 0.30 | Teleconferences with T. Macauley regarding motion to amend Lender complaint and related issues. |
| 12/08/10 | 0.30 | Teleconference with J. Bendernagel (Sidley) regarding outstanding issues on case management order. |
| 12/08/10 | 1.90 | Draft/edit motion to amend Lender complaint. |
| 12/09/10 | 1.40 | Research and analyze evidence to be presented by Committee at confirmation hearing regarding reasonableness of settlement. |
| 12/09/10 | 0.30 | Teleconferences with A. Goldfarb regarding lender preference claims and defendants. |
| 12/09/10 | 0.50 | Finalize motion to extend time for service. |
| 12/09/10 | 1.20 | Further work analyzing lender preference claims and defendants. |
| 12/09/10 | 0.60 | Teleconference with T. McCormack and M. Ashley (Chadbourne) regarding case management order, confirmation discovery and hearing issues. |
| 12/09/10 | 1.50 | Participate in telephonic meeting of Creditors Committee. |
| 12/09/10 | 1.00 | Participate in conference call with counsel for plan proponents regarding case management order, confirmation discovery and hearing issues. |
| 12/10/10 | 0.20 | Teleconference with D. LeMay (Chadbourne) regarding issues on potential settlement negotiations with Bridge Lenders. |
| 12/10/10 | 0.10 | E-mail to G. Bush and H. Seife and D. LeMay (Chadbourne) regarding same. |
| 12/10/10 | 0.40 | Initial review of document requests from Bridge Lenders and Aurelius to Committee. |
| 12/10/10 | 1.10 | Analysis of potential settlement with Bridge Lenders. |
| 12/10/10 | 0.80 | Work on outline of additional limitations discovery. |

| 12/10/10 | 2.10 | Review key provisions of Examiner report and documents cited in report to identify potential witnesses and begin preparation for confirmation-related discovery. |
| 12/10/10 | 1.50 | Research and review case law regarding discovery of committees and related privilege issues. |
| 12/10/10 | 0.20 | Teleconference with J. Conlan (Sidley) regarding potential settlement negotiations with Bridge Lenders. |
| 12/10/10 | 0.40 | Review/analyze status of limitations discovery on lender and third party complaints. |
| 12/11/10 | 0.80 | Teleconference with G. Bush, D. LeMay (Chadbourne) and E. Sassower (Kirkland) regarding mediator communications relating to potential settlement with Bridge Lenders. |
| 12/12/10 | 0.20 | Teleconference with Z. Jamal (Moelis) regarding analysis of intercompany claims and e-mail to G. Bush and D. LeMay and H. Seife (Chadbourne) regarding same. |
| 12/13/10 | 0.50 | Teleconference with T. McCormack and M. Ashley (Chadbourne) regarding responses to discovery requests from Aurelius. |
| 12/13/10 | 0.80 | Participate in call with counsel for plan proponents regarding case management order. |
| 12/13/10 | 1.00 | Participate in call with counsel for proponents of competing plans regarding case management order. |
| 12/13/10 | 0.40 | Review draft discovery requests to Aurelius and other proponents of competing plans. |
| 12/13/10 | 0.70 | Outline potential responses and objections to Aurelius discovery requests. |
| 12/13/10 | 0.30 | Teleconference with D. Bradford (Jenner) regarding Zell objection to motion to confirm standing. |
| 12/13/10 | 0.50 | Analyze issues raised by D. Bradford (Jenner) concerning Zell objection to motion to confirm standing and review transcript of relevant hearings. |
| 12/13/10 | 0.30 | Meeting with G. Bush regarding discovery requests from Aurelius, motion to confirm standing. |
| 12/13/10 | 1.50 | Begin review of settlement-related communications with counsel for other parties. |
| 12/14/10 | 0.60 | Participate in weekly professionals call regarding status of plan confirmation process, discovery, complaints. |

| 12/14/10 | 1.00 | Participate in conference call with counsel for plan proponents regarding issues on case management order. |
| 12/14/10 | 0.90 | Participate in call with counsel for plan proponents and counsel for Aurelius and Wilmington Trust regarding issues on case management order. |
| 12/14/10 | 0.60 | Teleconference with T. McCormack and M. Ashley (Chadbourne) regarding responses and objections to Aurelius document requests and other discovery issues. |
| 12/14/10 | 0.40 | Further analysis of Aurelius document requests, draft objections and responses. |
| 12/14/10 | 0.30 | Teleconference with E. Sassower (Kirkland) and D. LeMay (Chadbourne) regarding communication with mediator concerning potential settlement discussions with Bridge Lenders. |
| 12/14/10 | 1.00 | Review/analyze Zell/EGI objection to motion to confirm standing and review/analyze key cases relied on. |
| 12/14/10 | 0.30 | Teleconference with G. Bush and A. Goldfarb regarding responses and objections to Aurelius document request, process for identifying responsive documents. |
| 12/14/10 | 0.10 | E-mail to A. Vail (Jenner) regarding issues on Zell/EGI objection to motion to confirm standing. |
| 12/14/10 | 1.20 | Prepare for argument on motion to confirm standing. |
| 12/15/10 | 1.00 | Prepare for hearing on CMO and motion to confirm standing. |
| 12/15/10 | 1.80 | Participate in hearing on CMO and motion to confirm standing. |
| 12/15/10 | 1.70 | Participate in conference call with counsel for plan proponents regarding scope of confirmation discovery, objections to discovery, privilege issues. |
| 12/15/10 | 0.20 | Teleconference with G. Bush regarding hearing on CMO and motion to confirm standing. |
| 12/15/10 | 0.20 | Review drafts of order regarding motion to confirm standing and e-mail correspondence with counsel for EGI/Zell regarding same. |
| 12/15/10 | 0.30 | Review debtors' draft objections to Aurelius document requests. |
| 12/16/10 | 0.50 | Further analysis of appropriate scope of discovery for confirmation hearing and objections to Aurelius document requests. |

| 12/16/10 | 0.80 | Work on Committee discovery requests for confirmation hearing. |
| 12/16/10 | 0.30 | Teleconference with D. Newman (Akin Gump) regarding Aurelius document requests concerning discovery of communications with Aurelius and e-mail correspondence with G. Bush and T. McCormack and M. Ashley (Chadbourne) regarding same. |
| 12/16/10 | 0.20 | Meeting with G. Bush regarding confirmation-related discovery issues. |
| 12/16/10 | 1.00 | Begin review of key documents relating to settlement negotiations in connection with confirmation discovery. |
| 12/17/10 | 0.30 | Identify documents and e-mails on home computer that may be responsive to document requests. |
| 12/17/10 | 0.30 | Review and edit draft minutes of Committee Dec. 9 meeting. |
| 12/17/10 | 0.20 | Review final draft of case management order. |
| 12/17/10 | 0.90 | Further review of key documents regarding settlement negotiations in connection with confirmation discovery. |
| 12/20/10 | 0.40 | Teleconference with J. Bendernagel (Sidley) regarding strategy for confirmation hearing. |
| 12/20/10 | 1.00 | Participate in call with counsel for plan proponents regarding responses to Aurelius discovery, use of examiner's report and depositions. |
| 12/20/10 | 0.30 | Prepare for call with Aurelius and its counsel regarding issues on Zell objection to standing by review of relevant pleadings and e-mail correspondence. |
| 12/20/10 | 0.80 | Call with Aurelius and its counsel regarding issues on Zell objection to standing. |
| 12/20/10 | 0.30 | Teleconferences with S. Greissman (White & Case) regarding potential settlement negotiations with Bridge Lenders. |
| 12/20/10 | 0.20 | E-mail correspondence with S. Greissman (White & Case) regarding potential settlement negotiations with Bridge Lenders. |
| 12/20/10 | 0.20 | Review and edit motion to stay preference actions. |
| 12/20/10 | 0.20 | Review Davis Polk letter to Aurelius counsel regarding issues on Aurelius discovery requests and analyze positions taken. |

| 12/20/10 | 1.20 | Review Bridge Lender disclosure statement and responsive statement and analyze arguments made regarding value of Bridge Lender claims for purposes of potential settlement negotiations. |
| 12/20/10 | 0.70 | Review/analyze key cases regarding privilege issues for Committee and common interest with co-plan proponents. |
| 12/20/10 | 0.70 | Review/analyze sections of Examiner report relating to claims against various third parties. |
| 12/21/10 | 4.70 | Participate in meeting of compensation committee. |
| 12/21/10 | 0.40 | Meeting with A. Goldfarb and S. Herman and T. Macauley (by phone) regarding service of lender and third party complaints. |
| 12/21/10 | 0.30 | Evaluate potential witnesses to depose in confirmation discovery and e-mail to counsel for other plan proponents regarding same. |
| 12/21/10 | 0.30 | Teleconference with H. Seife (Chadbourne) regarding potential settlement negotiations with Bridge Lenders. |
| 12/21/10 | 0.40 | Teleconference with H. Seife (Chadbourne), G. Bush and A. Holtz and B. Hall (Alix Partners) regarding evaluation of arguments by Bridge Lenders in connection with potential settlement negotiations. |
| 12/21/10 | 0.50 | Further review/analysis of cases regarding evidence used to support plan confirmation and potential privilege waiver issues. |
| 12/21/10 | 0.20 | Teleconference with D. Young (Resolute-NE) regarding settlement negotiations. |
| 12/21/10 | 0.20 | Teleconference with G. Brusseau (Brattle) regarding allocations of reimbursement in aid of settlement negotiations. |
| 12/22/10 | 0.80 | Teleconference with H. Seife, T. McCormack and M. Ashley (Chadbourne) regarding privilege issues and confirmation hearing evidence. |
| 12/22/10 | 0.10 | Teleconference with A. Rosenblatt regarding issue on Plan exhibit regarding released parties. |
| 12/22/10 | 1.20 | Review/analyze Bridge Lender settlement presentation in preparation for conference call with Bridge Lender representatives. |
| 12/22/10 | 0.90 | Participate in call with counsel for plan proponents regarding discovery and privilege issues. |

| | | |
|---|---|---|
| 12/22/10 | 1.10 | Conference call with T. Lauria and S. Griessman (White & Case), N. Renwick (King Street), Bridge financial advisor, H. Seife and D. LeMay (Chadbourne), A. Holtz and B. Hall (Alix) and G. Bush regarding settlement of Bridge Lender claims. |
| 12/22/10 | 0.50 | Conference call with H. Seife and D. LeMay (Chadbourne), A. Holtz and B. Hall (Alix) and G. Bush regarding settlement of Bridge Lender claims. |
| 12/22/10 | 0.30 | Meeting with G. Bush regarding settlement of Bridge Lender claims. |
| 12/22/10 | 0.60 | Review documents for production. |
| 12/23/10 | 1.80 | Participate in conference call with counsel for all parties regarding scope of confirmation discovery. |
| 12/23/10 | 1.40 | Analyze exposure on Bridge Lender Claims and draft memo regarding same. |
| 12/27/10 | 1.20 | Participate in teleconference with counsel for plan proponents regarding issues on examiner protocol, privilege logs, discovery. |
| 12/28/10 | 0.20 | Review/analyze Aurelius modifications to draft Examiner and Mediation protocols. |
| 12/28/10 | 1.00 | Teleconference with counsel for plan proponents regarding Examiner and mediation protocols and privilege log issues. |
| 12/28/10 | 1.00 | Participate in teleconference with counsel for all parties regarding Examiner and mediation protocols and privilege log issues. |
| 12/28/10 | 0.40 | Teleconference with with T. McCormack and R. Schwinger (Chadbourne) and A. Goldfarb regarding Committee privilege logs. |
| 12/28/10 | 0.70 | Teleconference with D. Zensky (Akin) and T. McCormack (Chadbourne) and A. Goldfarb regarding privilege log issues for Committee. |
| 12/28/10 | 0.30 | Teleconference with T. McCormack and R. Schwinger (Chadbourne) and A. Goldfarb regarding privilege log issues for Committee. |
| 12/29/10 | 2.00 | Participate in conference call with counsel for plan proponents regarding examiner and mediation protocols, common interest and other confirmation discovery issues. |
| 12/29/10 | 0.30 | Review/analyze revised drafts of examiner and mediation protocols. |

| 12/29/10 | 1.00 | Participate in call with counsel for all parties participating in confirmation discovery regarding examiner and mediation protocols, common interest and other confirmation discovery issues. |
|---|---|---|
| 12/29/10 | 0.30 | Teleconference with G. Bush regarding examiner and mediation protocols, common interest and other confirmation discovery issues. |
| 12/29/10 | 0.20 | E-mail correspondence with B. Hall (Alix) regarding analysis of Bridge Lenders intercompany model and presentation. |
| 12/29/10 | 0.20 | Teleconference with E. Daucher (Chadbourne) regarding issues to research concerning Bridge Lenders presentation. |
| 12/30/10 | 1.40 | Participate in call with counsel for plan proponents regarding examiner protocol, common interest issues and key issues for confirmation hearing. |
| 12/30/10 | 0.40 | Teleconference with T. McCormack regarding key issues for confirmation hearing. |
| 12/30/10 | 0.30 | Teleconference with T. McCormack (Chadbourne) regarding common interest issues. |
| 12/30/10 | 0.30 | Review revised drafts of common interest protocol. |
| 12/31/10 | 0.60 | Teleconference with D. LeMay and T. McCormack (Chadbourne) regarding issues for confirmation hearing. |

**P. Andrew Torrez**

| 12/01/10 | 0.60 | Review correspondence regarding complaints to be filed. |
|---|---|---|
| 12/01/10 | 0.30 | Review Sun Trust response and objection to subpoena. |
| 12/01/10 | 0.40 | Review pleadings including committee reply memorandum in support of order granting leave to prosecute causes of action on behalf of Debtors' estates. |
| 12/01/10 | 1.70 | Revise preference complaint against JP Morgan Chase regarding P-Card in light of comments. |
| 12/03/10 | 0.20 | Review second amended Exhibit A to professionals preference action. |
| 12/03/10 | 5.30 | Research regarding extension of time to effectuate service under 4(m) and impact on 15(c) relation-back doctrine with respect to unidentified and class defendants and review cases. |

| 12/03/10 | 0.40 | Review omnibus reply to objections to solicitations motions. (0.40); Review notice of amended agenda for 12/06/10 hearing. (0.20); E-mail conversations with co-counsel regarding JP Morgan complaint. (0.60); Review second amended Exhibit A to professionals preference action. (0.20). |
| --- | --- | --- |
| 12/03/10 | 0.20 | Review notice of amended agenda for 12/06/10 hearing. |
| 12/03/10 | 0.60 | E-mail conversations with co-counsel regarding JP Morgan complaint. |
| 12/04/10 | 2.40 | Research regarding 4(m) motion for extension of time and review cases. |
| 12/04/10 | 1.50 | Review draft amended UCC Third Party complaint and redline. |
| 12/04/10 | 1.50 | Review draft amended Lender Complaint and redline. |
| 12/05/10 | 4.90 | Draft motion for extension of time to serve complaints and supporting memorandum. |
| 12/05/10 | 0.40 | Review Akin Gump's opposition to motion to disqualify from representing Aurelius and memorandum analyzing opposition. |
| 12/06/10 | 0.20 | Conversations with Andrew Goldfarb and James Sottile regarding pleading willful misconduct and/or bad faith as against Morgan Stanley. |
| 12/06/10 | 0.70 | E-mail conversations with co-counsel regarding revisions to third party complaint. |
| 12/06/10 | 1.30 | Revise motion for extension of time. |
| 12/06/10 | 0.80 | Revise and finalize preference complaint against JP Morgan regarding P-Card program. |
| 12/06/10 | 2.90 | Research and draft revisions to Lender and Third Party Complaints regarding breach of fiduciary duty and aiding and abetting. |
| 12/06/10 | 0.30 | Review motion to confirm Committee standing as to amended complains. |
| 12/07/10 | 0.50 | E-mail correspondence with co-counsel regarding filing of amended complaints and motion to extend time. |
| 12/07/10 | 2.60 | Draft and revise motion to extend time. |
| 12/07/10 | 0.10 | Review order setting expedited hearing. |
| 12/07/10 | 0.10 | Review 11/29/10 order granting leave. |
| 12/07/10 | 1.20 | Review revised Third Party Complaint and redline. |

| 12/08/10 | 0.30 | E-mail correspondence regarding filing of motion for extension of time. |
| 12/08/10 | 0.30 | Review draft minutes from November 4 Committee meeting. |
| 12/08/10 | 0.20 | Review order setting expedited hearing. |
| 12/08/10 | 0.30 | Review Statement of Special Committee in response to Objection of Aurelius. |
| 12/08/10 | 0.20 | Review 12-03 notice of filing revised responses to objections. |
| 12/08/10 | 0.40 | Review 12-03 Aurelius Supplemental Submission. |
| 12/08/10 | 0.10 | Review 12-03 notice of 2nd Amended Agenda. |
| 12/08/10 | 0.40 | Review Debtors' Motion for Order Staying the Prosecution of Avoidance Actions. |
| 12/08/10 | 0.40 | Review Debtors' Motion for Leave to Conduct Discovery. |
| 12/08/10 | 1.30 | Review edits and redline to draft Rule 4(m) motion for extension of time. |
| 12/09/10 | 0.30 | Review motion to amend First Amended Lender Complaint. |
| 12/09/10 | 0.90 | Draft notice of motion and proposed order for motion for extension of time. |
| 12/09/10 | 0.70 | Review e-mail correspondence regarding service of complaints. |
| 12/09/10 | 2.80 | Finalize Rule 4(m) motion. |
| 12/09/10 | 0.20 | Review Creditors Committee agenda and weekly status report. |
| 12/10/10 | 0.40 | Review motion for order to stay the prosecution of avoidance actions and notice of hearing. |
| 12/10/10 | 0.20 | Review order setting expedited hearing. |
| 12/14/10 | 0.40 | Review Akin Gump surreply to motion to disqualify Akin Gump from representing Aurelius and supplemental declaration of Danny Golden. |
| 12/14/10 | 0.50 | Review Aurelius first request for production. |
| 12/14/10 | 0.10 | Review notice of agenda. |
| 12/14/10 | 0.40 | Review memorandum regarding Aurelius' first request for production. |
| 12/14/10 | 0.20 | Review list of fact witnesses. |
| 12/14/10 | 0.20 | Review 12/14/10 Order staying avoidance actions. |

| 12/14/10 | 0.40 | Review Zell Objection to Confirm Standing. |
| 12/15/10 | 0.40 | Review motion for leave to conduct discovery by Aurelius. |
| 12/15/10 | 0.40 | Review draft minutes of Committee meetings. |
| 12/15/10 | 0.70 | Review Committee's Responsive Statement and redline of changes. |
| 12/15/10 | 0.20 | Review debtor's notice of matters scheduled for 12/16 hearing. (0.20); Review 12/08 Committee notice to amend first Amended Complaint. (0.20); Review first request for production by Bridge Agreements. (0.20); Review motion for leave to conduct discovery by Aurelius. (0.40). |
| 12/15/10 | 0.20 | Review 12/08 Committee notice to amend first Amended Complaint. |
| 12/15/10 | 0.20 | Review first request for production by Bridge Agreements. |
| 12/16/10 | 0.80 | Comply with Tribune subpoena by digitally moving requested documents. |
| 12/16/10 | 0.20 | Review order granting standing. |
| 12/16/10 | 0.90 | Review Andrew Goldfarb e-mail regarding subpoena in Tribune and compliance plan. |
| 12/20/10 | 0.50 | Conversations with Andrew Goldfarb regarding motions to stay preference actions. |
| 12/20/10 | 0.30 | Review December 17th Order conferring standing to assert claims. |
| 12/20/10 | 0.30 | Review December 19th Order approving general disclosure statement. |
| 12/20/10 | 1.10 | Review draft motions to stay preference, P-Card complaints and proposed order. |
| 12/21/10 | 0.40 | Review December 16th order amending disclosure statement. |
| 12/21/10 | 0.80 | Conversations with Andrew Goldfarb regarding motions to stay preference actions and basis for asserting standing in P-card preference action. |
| 12/21/10 | 0.90 | Review Discovery and Scheduling Order for plan confirmation and proposed order. |
| 12/21/10 | 0.10 | Review December 15th Committee notice of filing responsive statement. |
| 12/21/10 | 0.30 | Review December 17th Tweedy Browne objection to subpoena. |

| 12/21/10 | 0.30 | Review Neuberger Berman objection to subpoena. |

**Andrew N. Goldfarb**

| 12/01/10 | 1.00 | Call with Chadbourne & Parke and LRC regarding shareholder discovery and complaint amendments. |
| 12/01/10 | 0.40 | Email to J. Sottile regarding 544(b) issue. |
| 12/01/10 | 0.50 | Review and revise complaint. |
| 12/01/10 | 0.10 | Call L. Eddington regarding Nuveen subpoena. |
| 12/01/10 | 0.20 | Emails with Morgan Stanley regarding tolling agreement. |
| 12/01/10 | 0.10 | Email J. Drayton (Kaye Scholer) regarding MLPFS native materials. |
| 12/01/10 | 0.40 | Email LRC and Chadbourne & Parke after call summarizing conclusions and next steps. |
| 12/01/10 | 0.60 | Review and send emails regarding shareholder discovery responses and follow up. |
| 12/02/10 | 2.80 | Revise draft amended complaints, research regarding same. |
| 12/02/10 | 0.20 | Confer with J. Sottile regarding case matters and complaint amendments. |
| 12/02/10 | 0.30 | Meet with Jay Cohen regarding MLPFS shareholder information. |
| 12/02/10 | 0.20 | Call with D. Rath regarding Exhibit A. |
| 12/02/10 | 0.20 | Call with AAG in Michigan regarding subpoena. |
| 12/02/10 | 0.20 | Call with Cadwalader attorney regarding RBS subpoena. |
| 12/02/10 | 0.30 | Email to A. O'Neill regarding attachments assistance and project. |
| 12/02/10 | 0.20 | Emails with Weil Gotschal regarding Morgan Stanley Tolling agreement. |
| 12/02/10 | 0.20 | Revise draft tolling agreement for Morgan Stanley. |
| 12/02/10 | 0.30 | Call With Justin Spahn (PWC) regarding tolling agreement, email regarding same. |
| 12/02/10 | 0.30 | Read Color Tile case. |
| 12/02/10 | 0.30 | Review senior lender lists. |
| 12/02/10 | 0.20 | Email US Bank and US Bancorp regarding subpoena responses. |

| 12/02/10 | 0.20 | Review US Bank and Bancorp materials. |
| 12/02/10 | 0.40 | Review materials related to M&I Marshall Ilsley subpoena. |
| 12/02/10 | 0.20 | Call with attorney for M&I Marshall Bank. |
| 12/02/10 | 0.10 | Emails regarding Bessemer subpoena response. |
| 12/02/10 | 0.20 | Emails with Young Yoo (Chadbourne & Parke) regarding tolling agreements. |
| 12/02/10 | 0.70 | Review MLPFS native files. |
| 12/02/10 | 0.30 | Finalize and execute confidential agreement with MLPFS. |
| 12/02/10 | 2.00 | Attention to shareholder objections and responses. |
| 12/03/10 | 6.50 | Review and revise lender and third party complaints. |
| 12/03/10 | 0.10 | Email Bessemer regarding shareholder discovery. |
| 12/03/10 | 0.10 | Email Macauley regarding JPM preference action. |
| 12/03/10 | 2.00 | Review and respond to responses on shareholder discovery. |
| 12/03/10 | 0.10 | Email to PWC regarding tolling agreement. |
| 12/03/10 | 0.30 | Negotiate with Weil on Morgan Stanley tolling agreement. |
| 12/03/10 | 0.30 | Negotiate with Cahill on tolling agreement. |
| 12/03/10 | 0.50 | Attention to preference actions and transfers for MLCC, JPM, and Cahill. |
| 12/03/10 | 0.10 | Call with Lisa Eddington regarding Nuveen Funds. |
| 12/03/10 | 0.40 | Review and respond to emails from J. Sottile and Friedman, Kaplan. |
| 12/03/10 | 0.20 | Confer with J. Sottile regarding amended complaints. |
| 12/03/10 | 0.20 | Confer with S. Hanna about "no proceeds" list. |
| 12/03/10 | 0.20 | Email to Friedman Kaplan concerning draft complaints. |
| 12/03/10 | 0.20 | Confer with L. Medoro and A. O'Neill regarding exhibits. |
| 12/04/10 | 5.80 | Review and revise amended lender and third party complaints. |
| 12/04/10 | 0.20 | Revise Cahill tolling agreement. |
| 12/04/10 | 0.20 | Research Cahill transfers. |
| 12/04/10 | 0.30 | Research transfers. |
| 12/04/10 | 0.30 | Emails with PWC counsel regarding tolling agreement, revisions to same. |

| | | |
|---|---|---|
| 12/05/10 | 2.50 | Revise third party and lender amended complaints. |
| 12/05/10 | 0.60 | Draft section for Rule 4(m) motion. |
| 12/05/10 | 1.00 | Review and revise draft Rule 4(m) motion. |
| 12/05/10 | 0.80 | Revise Exhibit A to third party complaint. |
| 12/05/10 | 0.30 | Attention to Exhibit H, including emails regarding same. |
| 12/05/10 | 0.20 | Review and respond to Chadbourne & Parke questions regarding amended draft third party complaint. |
| 12/05/10 | 0.20 | Email to Zuckerman Spaeder team regarding potential conflict. |
| 12/05/10 | 0.30 | Finalize Cahill revised tolling. |
| 12/05/10 | 0.30 | Review revised Exhibit D. |
| 12/05/10 | 0.10 | Emails regarding MS tolling agreement. |
| 12/06/10 | 0.40 | Review and revise Rule 4(m) motion. |
| 12/06/10 | 9.70 | Revise third party and lender amended complaints. |
| 12/06/10 | 1.70 | Revise and edit exhibits to complaints. |
| 12/06/10 | 0.40 | Finalize tolling agreements. |
| 12/06/10 | 0.20 | Confer with J. Sottile. |
| 12/06/10 | 0.20 | Confer with Rath. |
| 12/06/10 | 0.20 | Confer with T. Macauley. |
| 12/06/10 | 0.40 | Email and call with Friedman Kaplan regarding exhibits. |
| 12/06/10 | 0.10 | Confer with L. Medoro regarding exhibits. |
| 12/07/10 | 9.40 | Revise and finalize amended complaints and exhibits. |
| 12/08/10 | 2.00 | Draft motion to amend 12/7 complaint. |
| 12/08/10 | 0.80 | Draft preference action v. LBO Preference defendants. |
| 12/08/10 | 0.30 | Revise and edit motion to amend. |
| 12/08/10 | 10.00 | Substantially revise, analyze, edit and finalize amended Exhibits F&G (regarding thousands of preference payments and hundreds of defendants) in conjunction with motion for leave to amend first amended complaint with J. Sottile and L. Medoro. |
| 12/08/10 | 0.20 | Calls with Friedman Kaplan regarding complaint exhibits amendment. |

| 12/08/10 | 1.20 | Confer with T. Macauley and J. Sottile regarding strategy and amendments. |
| 12/08/10 | 0.10 | Review draft of Rule 4(m) motion. |
| 12/08/10 | 0.10 | Confer with G. Bush and J. Sottile regarding litigation strategy. |
| 12/09/10 | 1.20 | Confer with J. Sottile about motion to amend, exhibits, revolver. |
| 12/09/10 | 0.30 | Confer with L. Medoro about exhibit follow-up. |
| 12/09/10 | 0.50 | Review L. Medoro emails about Exhibits F, G and D and review same. |
| 12/09/10 | 0.50 | Join UCC meeting telephonically. |
| 12/09/10 | 0.50 | Revise Rule 4(m) motion. |
| 12/09/10 | 0.20 | Call with T. Macauley regarding Rule 4(m) motion. |
| 12/09/10 | 0.30 | Send and review emails with J. Sottile regarding exhibits and revolver. |
| 12/09/10 | 0.20 | Send and review emails with Aurelius counsel regarding Rule 4(m) motion. |
| 12/09/10 | 0.20 | Review A. Nellos' draft letter. |
| 12/10/10 | 0.10 | Emails regarding subpoena responses. |
| 12/10/10 | 0.10 | Speak with L. Medoro regarding next steps on complaint exhibits. |
| 12/13/10 | 0.40 | Review document requests. |
| 12/13/10 | 0.10 | Email JPM regarding revolver question. |
| 12/13/10 | 0.30 | Confer with J. Sottile regarding document requests. |
| 12/13/10 | 1.30 | Attention to litigation hold issues. |
| 12/13/10 | 0.50 | Review and revise spreadsheet on preference actions, review documents for same. |
| 12/13/10 | 0.10 | Confer with Young Yoo regarding spreadsheet on preference actions. |
| 12/14/10 | 0.90 | Weekly professionals call. |
| 12/14/10 | 1.90 | Respond to subpoena responses. |
| 12/14/10 | 0.10 | Email JPM regarding subpoena on shareholder discovery. |
| 12/14/10 | 0.80 | Prepare/revise summons for serving lenders, review orders and local rules in connection with same. |

March 3, 2011

| | | |
|---|---|---|
| 12/14/10 | 0.20 | Email Zuckerman Spaeder team regarding summons issues. |
| 12/14/10 | 0.20 | Call with M. Enloe. (PwC). |
| 12/14/10 | 1.00 | Meeting with G. Bush and J. Sottile regarding discovery responses. |
| 12/14/10 | 0.20 | Assist J. Sottile with preparation for hearing. |
| 12/14/10 | 0.50 | Email on document production planning to IT and Litigation Support team. |
| 12/14/10 | 1.40 | Prepare to respond to document requests. |
| 12/14/10 | 0.10 | Confer with S. Mitkowski regarding document requests. |
| 12/15/10 | 0.80 | Meeting with IT, Litigation Support and D. Jeffrey regarding Aurelius subpoena to Zuckerman Spaeder LLP. |
| 12/15/10 | 0.40 | Call with T. Macauley regarding summonses. |
| 12/15/10 | 0.50 | Draft and revise internal email regarding document collection for subpoena, review regarding same. |
| 12/15/10 | 0.20 | Email JPM regarding revolver question. |
| 12/15/10 | 0.20 | Confer with A. O'Neill regarding staffing. |
| 12/15/10 | 0.20 | Conference call with J. Green regarding shareholder discovery. |
| 12/15/10 | 1.40 | Begin drafting motion to stay preference actions. |
| 12/15/10 | 0.20 | Review and revise order to confirm standing, emails with J. Sottile and Bradford regarding same. |
| 12/15/10 | 0.10 | Call to D. Rath regarding case management issues. |
| 12/15/10 | 0.30 | Review revise Dechert redline to confidentiality agreement. |
| 12/15/10 | 0.10 | Confer with R. Butcher regarding confidentiality agreement changes. |
| 12/15/10 | 0.20 | Exchange of emails with N. Dodds (Dechert) regarding confidentiality agreement. |
| 12/16/10 | 0.20 | Speak with N. Dodds regarding confidentiality agreement. |
| 12/16/10 | 0.30 | Revise Dechert confidentiality agreement, send same to N. Dodds. |
| 12/16/10 | 0.50 | Revise and send internal email for subpoena response. |
| 12/16/10 | 0.40 | Attention to responses to email on subpoena production. |
| 12/16/10 | 0.50 | Telephonic UCC meeting. |

| 12/16/10 | 0.10 | Confer with D. Rath. |
| 12/16/10 | 0.40 | Email to J. Sottile regarding discovery and case issues. |
| 12/16/10 | 0.20 | Confer with IT and Litigation Support. |
| 12/16/10 | 0.20 | Confer with G. Bush regarding subpoena response. |
| 12/16/10 | 1.20 | Emails regarding subpoena response organization. |
| 12/16/10 | 0.20 | Conference call with M. Ashley regarding committee discovery. |
| 12/16/10 | 0.20 | Confer with J. Sottile regarding discovery issues. |
| 12/16/10 | 0.80 | Review subpoena. |
| 12/16/10 | 0.30 | Review emails on Aurelius and common interest privilege. |
| 12/16/10 | 0.60 | Review Debtors' draft objections to Aurelius document requests. |
| 12/17/10 | 1.70 | Revise draft motion to stay two preference actions. |
| 12/17/10 | 0.30 | Prepare and speak with K. Shreeves (Cadwalader) regarding RBS subpoena. |
| 12/17/10 | 0.20 | Confer with S. Herman regarding research project. |
| 12/17/10 | 0.10 | Confer with J. Sottile regarding summons issues. |
| 12/17/10 | 0.20 | Conference call with A. Nellos regarding subpoena/discovery issues, prep for same. |
| 12/17/10 | 1.00 | Call with M. Ashley, Kirby and A. Nellos regarding discovery issues. |
| 12/17/10 | 0.50 | Prepare subpoena search terms list. |
| 12/17/10 | 0.30 | Compile and review list of domain names. |
| 12/17/10 | 0.80 | Follow-up call with Chadbourne & Parke on discovery issues. |
| 12/17/10 | 0.80 | Confer with Alix and provide information to A. Leung regarding preferences. |
| 12/19/10 | 1.20 | Prepare proposed order, revise motion to stay. |
| 12/19/10 | 0.30 | Email A. O'Neill regarding complaint service logistics. |
| 12/20/10 | 0.20 | Confer with J. Sottile regarding complaint service and discovery. |
| 12/20/10 | 0.90 | Call with J. Sottile and Aurelius. |
| 12/20/10 | 0.40 | Review and analyze subpoena and document requests. |
| 12/20/10 | 0.60 | Call with expert regarding subpoena, prepare for same. |

March 3, 2011                                                                                    Page 22

| 12/20/10 | 0.40 | Confer with S. Herman regarding summons research. |
| 12/20/10 | 0.40 | Call with T. Macauley and S. Herman regarding summons. |
| 12/20/10 | 1.00 | Revise and finalize draft of notice of motion and motion to stay. |
| 12/20/10 | 0.50 | Prepare for Aurelius call, including review of emails and Examiner's Report. |
| 12/20/10 | 0.30 | Email to G. Bush and J. Sottile regarding conversations with M. Ashley and B. Schwinger. |
| 12/20/10 | 0.20 | Call with IT and Litigation Support regarding subpoena response. |
| 12/20/10 | 0.50 | Attention to document collection. |
| 12/20/10 | 0.40 | Research and review cases on stay and summons. |
| 12/20/10 | 0.20 | Review emails from committee counsel on plan confirmation discovery. |
| 12/21/10 | 0.40 | Participate in weekly professionals' call. |
| 12/21/10 | 1.00 | Research aspect of attorney-client privilege. |
| 12/21/10 | 0.40 | Review Chadbourne & Parke emails and memorandums on privilege issues. |
| 12/21/10 | 0.10 | Confer with S. Mitkowski regarding document production. |
| 12/21/10 | 0.20 | Meet with M. Welham to discuss complaint service project. |
| 12/21/10 | 0.10 | Confer with S. Herman regarding summons research. |
| 12/21/10 | 0.10 | Review S. Herman's memorandum on summons and service. |
| 12/21/10 | 0.50 | Confer with T. Macauley, J. Sottile and S. Herman regarding summons and discovery issues. |
| 12/21/10 | 0.20 | Attention to finalizing of preference action stay motion. |
| 12/21/10 | 0.40 | Review and revise proposed side letter agreement with Dechert for numerous clients. |
| 12/21/10 | 0.10 | Confer with R. Butcher regarding Dechert proposal. |
| 12/21/10 | 0.20 | Emails to Dechert regarding side letter and proposed confidentiality agreement. |
| 12/21/10 | 0.20 | Email G. Bush and J. Sottile regarding results of research on AC privileges. |
| 12/21/10 | 0.10 | Email Credit Suisse counsel regarding subpoena response. |

| 12/21/10 | 0.20 | Emails to JPM counsel (DPW) for various information regarding lenders. |
| 12/21/10 | 0.10 | Email to Paul Weiss regarding request for Citi information. |
| 12/21/10 | 0.20 | Review Fortress confidentiality agreement revisions, execute same. |
| 12/21/10 | 0.10 | Confer with J. Sottile regarding various case matters. |
| 12/21/10 | 0.20 | Review numerous M. Ashley emails regarding privilege issues and confirmation discovery. |
| 12/21/10 | 0.20 | Email A. O'Neill regarding additional part of complaint service research project. |
| 12/21/10 | 0.20 | Review 13F and mutual fund tracking spreadsheets. |
| 12/22/10 | 1.20 | Call with plan proponents group to discuss discovery issues. |
| 12/22/10 | 1.00 | Call with M. Ashley and A. Nellos to discuss discovery issues. |
| 12/22/10 | 0.50 | Meeting with S. Mitkowski, A. Moring and K. Lee to discuss technical production-related issues. |
| 12/22/10 | 0.20 | Confer with J. Sottile about Tribune projects. |
| 12/22/10 | 0.10 | Email G. Bush and J. Sottile regarding Tribune discovery matters. |
| 12/22/10 | 0.10 | Email A. O'Neill regarding document review logistics. |
| 12/22/10 | 0.10 | Review CMO. |
| 12/22/10 | 0.50 | Review subpoena for additional subpoena response issues. |
| 12/22/10 | 0.30 | Review and analyze list of search terms, call and email A. Moring regarding same. |
| 12/22/10 | 1.10 | Attention to responses and objections to UCC subpoenas, including NFS and Northern Trust. |
| 12/22/10 | 0.40 | Update tracking sheets for subpoena responses on shareholder discovery. |
| 12/22/10 | 0.20 | Review confirmation hearing witness lists. |
| 12/22/10 | 0.10 | Review DPW revisions to Sidley privilege categories proposal. |
| 12/22/10 | 0.30 | Review Chadbourne & Parke memoranda on creditors' committee and privilege assertions. |
| 12/22/10 | 0.50 | Review DMS workspace to prepare for document review. |

| 12/22/10 | 0.30 | Review timeline provided by Chadbourne & Parke. |
| 12/22/10 | 0.20 | Review common interest case provided by Elliot Moscowitz. |
| 12/23/10 | 2.00 | Review and redline draft UCC responses to Aurelius document requests. |
| 12/23/10 | 0.30 | Review responses to Wells Fargo document requests. |
| 12/23/10 | 1.80 | Call with plan proponents and Aurelius to discuss confirmation discovery issues. |
| 12/23/10 | 0.40 | Emails with Chadbourne & Parke regarding search term list. |
| 12/23/10 | 0.40 | Emails with Zuckerman Spaeder Litigation Support and IT Department regarding search terms. |
| 12/23/10 | 0.20 | Review side letter with Dechert. |
| 12/23/10 | 0.10 | Confer with LRC (R. Butcher) regarding Dechert side letter. |
| 12/23/10 | 0.10 | Email Dechert regarding side letter. |
| 12/23/10 | 0.20 | Email Credit Suisse counsel regarding subpoena response. |
| 12/23/10 | 0.20 | Review draft CMO regarding categories of privilege logs. |
| 12/24/10 | 1.00 | Review and edit draft UCC responses to Wells Fargo document requests. |
| 12/24/10 | 3.00 | Draft and revise Zuckerman responses and objections to Aurelius subpoena. |
| 12/24/10 | 0.10 | Review JPM and DPW search terms. |
| 12/24/10 | 0.20 | Prepare Zuckerman Spaeder disclosure on search terms and custodians. |
| 12/26/10 | 2.20 | Revise and edit Zuckerman Spaeder objections and responses to Aurelius subpoena, research regarding same. |
| 12/26/10 | 0.10 | Email to J. Sottile and G. Bush regarding common interest issues. |
| 12/26/10 | 0.10 | Email to Chadbourne & Parke regarding common interest issues. |
| 12/26/10 | 1.10 | Prepare protocol for document review. |
| 12/27/10 | 5.20 | Review, edit, finalize Zuckerman subpoena responses. |
| 12/27/10 | 0.20 | Confer with Chadbourne & Parke regarding objections to subpoena. |
| 12/27/10 | 0.40 | Attention to J. Sottile's and G. Bush's hard copies of documents. |

| | | |
|---|---|---|
| 12/27/10 | 0.20 | Internal emails to address subpoena responses. |
| 12/27/10 | 0.30 | Emails to Chadbourne & Parke regarding subpoena responses and objections. |
| 12/28/10 | 1.00 | Call with plan proponents and Aurelius to discuss privilege issues. |
| 12/28/10 | 0.30 | Call with Chadbourne & Parke to discuss UCC privilege issues and prepare for 4pm conference call. |
| 12/28/10 | 1.00 | Call with Aurelius and Chadbourne & Parke regarding privilege issues. |
| 12/28/10 | 0.40 | Call with Chadbourne & Parke to discuss privilege issues and strategy for UCC. |
| 12/28/10 | 0.80 | Revise/review protocol and prepare for doc review. |
| 12/28/10 | 0.50 | Emails with IT and litigation support to prepare for document review. |
| 12/28/10 | 0.50 | Gather G. Bush's and A. Goldfarb's documents, confer with litigation support regarding same. |
| 12/28/10 | 0.10 | Email JPM counsel regarding document and info requests. |
| 12/28/10 | 0.20 | Email to M. Ashley regarding call with Aurelius. |
| 12/28/10 | 0.40 | Review and analyze privilege, common interest, and mediation protocols. |
| 12/29/10 | 1.20 | Prepare and meet with document review team to discuss review protocol. |
| 12/29/10 | 2.00 | Call with plan proponents regarding affirmative discovery. |
| 12/29/10 | 1.10 | Call with Aurelius regarding discovery/privilege issues. |
| 12/29/10 | 2.70 | Review documents for Aurelius subpoena. |
| 12/29/10 | 0.10 | Review and send emails to JPM counsel regarding shareholder subpoena. |
| 12/29/10 | 0.20 | Review common interest protocol. |
| 12/29/10 | 0.10 | Review redline of mediation protocol, examiner protocol. |
| 12/29/10 | 0.10 | Email Kaye Scholer regarding complaint query. |
| 12/29/10 | 0.10 | Email LRC regarding service issues. |
| 12/30/10 | 1.50 | Begin drafting reply memo on motion to confirm standing. |
| 12/30/10 | 1.30 | Conference call with plan proponents regarding discovery and confirmation issues. |

March 3, 2011 Page 26

| | | |
|---|---|---|
| 12/30/10 | 0.20 | Emails with document review team. |
| 12/31/10 | 0.60 | Call with plan proponents and Aurelius regarding privilege issues. |
| 12/31/10 | 2.50 | Drafting reply on motion to confirm standing. |
| 12/31/10 | 0.20 | Review revisions to UCC document responses. |
| 12/31/10 | 0.20 | Emails with Chadbourne & Parke regarding revisions to responses to document requests. |
| 12/31/10 | 0.20 | Review revised common interest protocol. |
| 12/31/10 | 0.20 | Emails with document review team. |

**Thomas G. Macauley**

| | | |
|---|---|---|
| 12/03/10 | 0.60 | Review and comment on draft complaint v. JPM regarding credit card payments. |
| 12/06/10 | 0.30 | Review and analyze issues regarding draft motion to confirm standing. |
| 12/06/10 | 0.30 | Review correspondence with Debtors regarding consent to amended complaints. |
| 12/06/10 | 0.70 | Review and edit complaint regarding JPM credit card payments. |
| 12/06/10 | 0.20 | Analyze issues regarding amended lender complaint. |
| 12/06/10 | 0.10 | Review interim report of hearing today. |
| 12/06/10 | 0.20 | Analyze issues regarding payments to directors and officers. |
| 12/07/10 | 0.10 | Review report on 12/6 hearing. |
| 12/07/10 | 0.80 | Review and edit motion to confirm standing. |
| 12/07/10 | 0.40 | Review and edit motion to shorten notice. |
| 12/07/10 | 0.20 | Review and edit proposed order on same. |
| 12/07/10 | 0.30 | Review and edit notice of motion. |
| 12/07/10 | 0.50 | Draft proposed order for motion confirming standing. |
| 12/07/10 | 0.20 | Speak with J. Sottile regarding complaints and motion. |
| 12/07/10 | 0.50 | Review rules and analyze issues regarding complaint redlines and exhibits to motion. |
| 12/07/10 | 0.20 | Review lender complaint. |
| 12/07/10 | 0.20 | Review blacklines of complaints and give instructions regarding same. |

| 12/07/10 | 0.20 | Review emails regarding Exhibits G & H of lender complaint. |
| 12/07/10 | 0.20 | Speak with D. Rath regarding same. |
| 12/07/10 | 0.20 | Review emails regarding Exhibit G to lender complaint. |
| 12/08/10 | 0.20 | Review motions filed last night. |
| 12/08/10 | 0.20 | Coordinate delivery of motion to shorten notice to chambers. |
| 12/08/10 | 0.60 | Review rules and analyze issues regarding Exhibit G. |
| 12/08/10 | 0.20 | Review docket in lender adversary. |
| 12/08/10 | 0.20 | Speak with J. Sottile regarding same. |
| 12/08/10 | 0.30 | Speak with D. Rath regarding same. |
| 12/08/10 | 1.20 | Review commentary and analyze issues regarding effect of amendment of complaint. |
| 12/08/10 | 0.50 | Speak with A. Goldfarb and then also with J. Sottile regarding same. |
| 12/08/10 | 0.40 | Speak with J. Sottile (2x) regarding motion to amend. |
| 12/08/10 | 1.60 | Review and edit motion to amend. |
| 12/08/10 | 0.40 | Draft notice of motion and certificate of service. |
| 12/08/10 | 0.40 | Review and edit proposed order. |
| 12/08/10 | 0.90 | Review and edit LBO preference complaint. |
| 12/08/10 | 0.30 | Coordinate with Parcels regarding filings. |
| 12/08/10 | 0.20 | Exchange notes with counsel regarding status of same. |
| 12/09/10 | 0.40 | Exchange notes with co-counsel and analyze issues regarding Rule 4(m) motion. |
| 12/09/10 | 1.20 | Review and edit Rule 4(m) motion. |
| 12/09/10 | 0.40 | Review and edit proposed order. |
| 12/09/10 | 0.30 | Draft notice for motion. |
| 12/09/10 | 0.30 | Analyze issues regarding filing and service of motion. |
| 12/10/10 | 0.30 | Review and edit certificate of service regarding service of two motions. |
| 12/10/10 | 0.10 | Review notice of withdrawal regarding improperly filed document. |
| 12/14/10 | 0.20 | Speak with D. Rath regarding hearing tomorrow. |
| 12/14/10 | 0.10 | Review 12/15 hearing agenda. |

March 3, 2011                                                                                          Page 28

| 12/14/10 | 0.20 | Analyze issues regarding hearing. |
| 12/15/10 | 0.30 | Respond to Sottile regarding form of order for motion to confirm standing. |
| 12/15/10 | 0.20 | Review Zell limited objection and revised proposed form of order on standing motion. |
| 12/15/10 | 0.10 | Review report on hearing today. |
| 12/15/10 | 0.30 | Review rules and draft summons for service of complaint. |
| 12/15/10 | 0.30 | Speak with A. Goldfarb regarding same. |
| 12/16/10 | 0.50 | Draft certification of counsel for revised form of order on committee standing motion. |
| 12/16/10 | 0.20 | Exchange notes with co-counsel regarding docketing of standing order in adversary proceedings. |
| 12/16/10 | 0.10 | Review certificate of service in connection with submission of proposed order. |
| 12/20/10 | 0.60 | Review and edit motion to stay two preference actions involving JPM. |
| 12/20/10 | 0.30 | Speak with A. Goldfarb and S. Herman regarding summons issues. |
| 12/21/10 | 1.20 | Review and edit motion to stay two preference actions. |
| 12/21/10 | 0.50 | Review and edit proposed order. |
| 12/21/10 | 0.20 | Review and edit notice and certificate of service. |
| 12/21/10 | 0.30 | Speak with A. Goldfarb, J. Sottile and S. Herman regarding service of complaint. |
| 12/21/10 | 0.30 | Research regarding same. |

Graeme W. Bush

| 12/01/10 | 0.30 | Review draft changes to definitional sections of plan. |
| 12/01/10 | 0.40 | E-mail exchange with interested parties regarding plan disclosure statement modifications. |
| 12/01/10 | 0.50 | Review redline of amended complaints. |
| 12/02/10 | 0.60 | E-mail exchange with mediator and mediation parties. |
| 12/02/10 | 0.20 | Telephone call with James Sottile regarding mediation. |
| 12/02/10 | 0.30 | E-mail exchange with interested parties regarding plan disclosure statement modifications. |

| 12/02/10 | 0.30 | Work on changes to third party complaint. |
| 12/02/10 | 0.20 | E-mail Warnick regarding Aurelius filings. |
| 12/03/10 | 0.60 | Telephone call with James Sottile and mediator. |
| 12/03/10 | 0.30 | Confer with James Sottile regarding status of amended complaints and preparation for hearing. |
| 12/03/10 | 0.40 | Review e-mail exchanges amongst plan parties regarding amendments to CMO draft. |
| 12/03/10 | 0.30 | Review e-mails and confer with James Sottile regarding amendments to third party complaint and discussions with Friedman Kaplan regarding same. |
| 12/03/10 | 0.40 | E-mail exchange Messrs. Goldfarb and Macauley regarding and quick review of p-card complaint. |
| 12/04/10 | 0.40 | Telephone call with James Sottile regarding strategic decisions with regard to complaints, |
| 12/04/10 | 1.40 | Review revisions to third party and Lenders complaints. |
| 12/04/10 | 0.40 | Review e-mails and drafts of advisor allegations. |
| 12/05/10 | 0.60 | Review further revisions to complaints. |
| 12/05/10 | 0.40 | Telephone calls and e-mails with James Sottile regarding hearing and strategic issues regarding same. |
| 12/06/10 | 0.20 | Telephone call with James Sottile regarding complaint drafting issue. |
| 12/06/10 | 0.50 | E-mail exchange with James Sottile and counsel for other interested parties regarding hearing and court rulings. |
| 12/06/10 | 0.40 | E-mails with Friedman Kaplan attorneys regarding certain third party claims. |
| 12/07/10 | 0.20 | E-mail exchange with Freidman Kaplan, Messrs. James Sottile and Andrew Goldfarb regarding jury trial demand. |
| 12/07/10 | 0.50 | E-mail exchange with Friedman Kaplan attorneys regarding changes to complaints. |
| 12/07/10 | 0.20 | E-mail exchange with Sidley and Friedman Kaplan attorneys regarding filing of disclosure statements and related pleadings. |
| 12/07/10 | 0.20 | Review e-mail exchange with Messrs. Sottile and Rath regarding motion to confirm standing. |
| 12/07/10 | 0.70 | Draft and send e-mail to mediator. |

March 3, 2011                                                                                      Page 30

| 12/08/10 | 0.30 | Telephone call and e-mail with Andrew Goldman regarding mediation. |
| 12/08/10 | 0.60 | Conferences with James Sottile regarding amendments and corrections to complaints. |
| 12/08/10 | 0.40 | E-mails to plan proponents regarding amendments to plans and disclosure statements. |
| 12/11/10 | 0.50 | Telephone call with James Sottile regarding status of complaints and mediation issues. |
| 12/11/10 | 0.80 | Telephone conference with Messrs. Sottile, LeMay and Sassower regarding mediation. |
| 12/11/10 | 0.50 | Review discovery requests from Bridge lenders. |
| 12/11/10 | 0.30 | Review e-mails from mediator, Committee, and committee counsel regarding mediation. |
| 12/12/10 | 0.80 | Review confirmation discovery requests. |
| 12/12/10 | 0.70 | Review pleadings regarding motion to DQ Akin Gump. |
| 12/12/10 | 0.80 | E-mail exchange and confer with James Sottile regarding negotiations of CMO, and standing regarding Zell claims. |
| 12/12/10 | 0.40 | Review research regarding confirmation discovery. |
| 12/12/10 | 0.20 | Review e-mails from Cole Schotz regarding 12/15 hearing agenda. |
| 12/12/10 | 0.20 | E-mail exchange with James Sottile and Chadbourne & Parke regarding Committee discovery. |
| 12/12/10 | 0.30 | Review e-mails from Chadbourne & Parke and James Sottile and confer with James Sottile regarding coordination of responses to discovery requests from plan opponents. |
| 12/13/10 | 0.70 | Review deposition witness lists from plan proponents. |
| 12/13/10 | 0.30 | E-mail exchange with Messrs. Sottile, LeMay and other counsel regarding witness lists. |
| 12/13/10 | 0.50 | E-mail exchange with James Bendernagel and other counsel regarding draft CMO. |
| 12/13/10 | 0.40 | Work on analysis of Bridge settlement. |
| 12/13/10 | 0.60 | Review memorandum regarding privilege issues. |
| 12/14/10 | 0.40 | Telephone conference with Messrs. Sottile and Goldfarb regarding discovery, mediation, objections to standing. |
| 12/14/10 | 0.30 | E-mail exchange with multiple parties regarding CMO revisions. |

| 12/14/10 | 0.80 | Review discovery requests to UCC and counsel. |
| 12/14/10 | 0.30 | Attend to document retrieval for discovery requests. |
| 12/14/10 | 0.40 | Review e-mails from Chadbourne & Parke and others and attachments regarding withdrawal of SOCAL plan. |
| 12/14/10 | 0.30 | E-mails with Messrs. Sottile and Jenner regarding court resolution of standing. |
| 12/15/10 | 0.20 | Review e-mail exchange with multiple parties regarding revisions to CMO and to complaints. |
| 12/15/10 | 0.60 | Review interrogatories to Debtor. |
| 12/15/10 | 0.30 | Review filings regarding amendments to solicitation order. |
| 12/16/10 | 0.80 | E-mail exchange with Messrs. Sottile, Ashley and McCormack and confer with James Sottile regarding common interest. |
| 12/16/10 | 0.50 | Meetings with Messrs. Goldfarb and Sottile regarding document discovery to firm and committee. |
| 12/16/10 | 0.80 | Work on document production. |
| 12/17/10 | 0.20 | E-mail exchange with James Sottile regarding Zell Objection. |
| 12/17/10 | 0.20 | E-mail exchange with Messrs. Seife and Sottile regarding Bridge. |
| 12/20/10 | 0.40 | Confer with James Sottile regarding status of pending matters. |
| 12/20/10 | 0.40 | E-mails with Messrs. Greissman, Sottile and Chadbourne & Parke regarding meeting with Bridge. |
| 12/21/10 | 0.50 | Telephone conference with Messrs. Sottile, Seife, Holtz and Hall regarding intercompany analysis. |
| 12/21/10 | 0.40 | Review file regarding prior intercompany analyses. |
| 12/21/10 | 0.40 | Conferences with James Sottile regarding Bridge. |
| 12/21/10 | 0.30 | Review subpoena objections. |
| 12/21/10 | 0.30 | E-mail exchange with Messrs. Sottile, Seife and Greissman regarding meeting. |
| 12/21/10 | 0.20 | E-mails Scott Greissman regarding intercompany model. |
| 12/21/10 | 0.40 | Work on witness list. |
| 12/21/10 | 0.20 | E-mail exchange with James Sottile regarding privilege issues. |

| | | |
|---|---|---|
| 12/22/10 | 0.80 | Review and analyze Bridge intercompany presentation. |
| 12/22/10 | 0.70 | E-mail exchange with Messrs. Sottile, Goldfarb and Chadbourne & Parke regarding privilege issues. |
| 12/22/10 | 0.20 | Confer with James Sottile regarding Confirmation Hearing elements of proof. |
| 12/22/10 | 0.50 | Telephone conference with Messrs. Seife, LeMay, Holtz and Sottile regarding Bridge mediation. |
| 12/22/10 | 0.70 | Telephone conference with Messrs. Lauria, Greissman, Sottile, Chadbourne & Parke and others regarding mediation of Bridge claims. |
| 12/22/10 | 0.30 | Confer with James Sottile regarding Bridge mediation position and analysis of same. |
| 12/22/10 | 0.40 | E-mail exchange and review attachments regarding confirmation discovery. |
| 12/22/10 | 0.60 | Review witness lists filed by parties in interest. |
| 12/23/10 | 0.50 | Review UCC objections and response to subpoenas. |
| 12/26/10 | 0.60 | Review multiple e-mails among parties in interest regarding custodians and search terms. |
| 12/26/10 | 0.40 | Review Chadbourne & Parke memorandum regarding discovery to UCC members. |
| 12/26/10 | 1.10 | Review responses and objections of parties to discovery requests. |
| 12/27/10 | 0.40 | Consider common interest privilege issues. |
| 12/27/10 | 0.20 | Review responses to Bridge Agents discovery requests. |
| 12/27/10 | 0.30 | Review proposed search parameters to respond to discovery. |
| 12/27/10 | 0.60 | E-mail exchange with counsel for multiple parties regarding proposed. |
| 12/27/10 | 0.70 | Multiple e-mail exchanges with Chadbourne & Parke, Messrs. Goldfarb and Sottile regarding UCC responses to discovery. |
| 12/27/10 | 0.30 | E-mail Andrew Goldfarb regarding response and objection to Aurelius discovery. |
| 12/28/10 | 0.40 | Review proposed common interest stipulation from Akin. |
| 12/28/10 | 0.60 | Review documents regarding production. |
| 12/28/10 | 0.60 | E-mail exchange with Messrs. Hall, Sottile and Seife regarding analysis of intercompany position. |

March 3, 2011                                                                                    Page 33

| 12/29/10 | 0.50 | Work on revisions to CMO. |
| 12/29/10 | 0.60 | E-mail exchange regarding and review analysis of Bridge position. |
| 12/29/10 | 0.80 | Review memorandum regarding subordination. |
| 12/29/10 | 0.30 | Telephone call with James Sottile regarding status. |
| 12/30/10 | 0.60 | Review draft 508 protocol and common interest protocol. |
| 12/30/10 | 1.80 | Review historical data regarding case and settlement. |
| 12/30/10 | 0.20 | Telephone call with James Sottile regarding status. |
| 12/30/10 | 0.30 | E-mails with James Sottile and Andrew Goldfarb regarding staffing. |
| 12/30/10 | 0.60 | Review financial advisor information regarding settlement positions. |
| 12/30/10 | 0.60 | Review research regarding privilege issues. |
| 12/30/10 | 0.40 | Review research regarding confirmation issues. |
| 12/30/10 | 0.50 | Review objections to Law Debenture discovery. |
| 12/30/10 | 0.50 | Review e-mails from UCC members regarding discovery issues and status. |
| 12/31/10 | 0.80 | Review e-mail exchange with multiple parties in interest regarding protocols. |
| 12/31/10 | 0.30 | E-mails with Messrs. Sottile and Hall regarding financial advisor analysis. |

Steven N. Herman

| 12/17/10 | 0.20 | Confer with Andrew Goldfarb regarding serving a summons when the date the defendant must appear or respond is unknown. |
| 12/17/10 | 3.20 | Legal research regarding the same. |
| 12/19/10 | 2.80 | Legal research regarding serving a summons when the date the defendant must appear or respond is unknown. |
| 12/20/10 | 8.30 | Legal research regarding serving a summons when the date the defendant must appear or respond is uncertain. |
| 12/21/10 | 0.50 | Confer with Andrew Goldfarb, Tom Macauley, and James Sottile regarding the same. |
| 12/21/10 | 5.30 | Draft memorandum regarding serving a summons when the date the defendant must appear or respond is uncertain. |

March 3, 2011                                                                                                      Page 34
Laura Eller

| | | |
|---|---|---|
| 12/03/10 | 5.60 | Create list of disgorgement defendants and all interest and principal payments received by the same. |

Scott A. Hanna

| | | |
|---|---|---|
| 12/01/10 | 0.30 | Respond to telephone calls, voice messages, and emails by mutual fund managers and 13F investors in response to subpoenas issued by UCC and draft contemporaneous notes of same. |
| 12/03/10 | 0.70 | Draft list of UCC subpoena recipients who did not receive Tribune LBO proceeds and confer with and draft email to A. Goldfarb regarding same. |
| 12/03/10 | 0.20 | Respond to telephone calls, voice messages, and emails by mutual fund managers and 13F investors in response to subpoenas issued by UCC and draft contemporaneous notes of same. |
| 12/16/10 | 4.80 | Review emails and factual research electronic files from network hard drive and DVDs in response to subpoena. |
| 12/17/10 | 0.90 | Review emails and factual research electronic files from network hard drive in response to subpoena. |
| 12/29/10 | 1.00 | Attend meeting (led by A. Goldfarb) to discuss Tribune bankruptcy proceedings and protocol for electronic privilege review of emails and electronic documents in anticipation of Zuckerman Spaeder's production in response to Aurelius' subpoena. |
| 12/29/10 | 6.40 | Electronic privilege review of emails and electronic documents in anticipation of Zuckerman Spaeder's production in response to Aurelius' subpoena. |
| 12/30/10 | 8.20 | Electronic privilege review of emails and electronic documents in anticipation of Zuckerman Spaeder's production in response to Aurelius' subpoena. |
| 12/31/10 | 6.60 | Electronic privilege review of emails and electronic documents in anticipation of Zuckerman Spaeder's production in response to Aurelius' subpoena. |

Jay Cohen

| | | |
|---|---|---|
| 12/01/10 | 1.00 | Record subpoena responses in Excel spreadsheets. |
| 12/02/10 | 1.00 | Record subpoena responses in Excel spreadsheets. |
| 12/03/10 | 0.60 | Record subpoena responses in Excel spreadsheets. |

March 3, 2011                                                                                          Page 35

| 12/14/10 | 0.60 | Record subpoena responses in Excel spreadsheets. |
| 12/27/10 | 0.50 | Record subpoena responses in Excel spreadsheets. |

**Kimberly Gainey**

| 12/03/10 | 2.30 | Compile US Bancorp information for Exhibit A, Defendant Class. |
| 12/29/10 | 1.20 | Confer with Andrew Goldfarb, Nina Falvello and Scott Hanna regarding document review for Aurelius subpoena. |
| 12/29/10 | 4.70 | Document review for Aurelius subpoena. |
| 12/30/10 | 8.60 | Document review for Aurelius subpoena. |
| 12/31/10 | 4.10 | Document review for Aurelius subpoena. |

**Nina J. Falvello**

| 12/03/10 | 2.00 | Compile U.S. Bank information for Exhibit A Defendant Class. |
| 12/23/10 | 0.20 | Confer with A. Goldfarb regarding upcoming review. |
| 12/29/10 | 0.20 | Confer with K. Gainey and S. Hanna regarding document review. |
| 12/29/10 | 0.30 | Review protocol. |
| 12/29/10 | 1.00 | Participate in team meeting with A. Goldfarb, K. Gainey, and S. Hanna regarding document review in response to subpoena. |
| 12/30/10 | 8.30 | Review documents in Concordance e-mail database in response to Aurelius subpoena. |

**Barlow Benjamin S.**

| 12/28/10 | 7.00 | Research registered agent information. |
| 12/29/10 | 7.50 | Research registered agent and business address information. |
| 12/30/10 | 2.00 | Research SEC filings to determine business addresses. |
| 12/30/10 | 4.00 | Research information on registered agents. |

**Ashley M. Moring**

| 12/15/10 | 1.00 | Meeting with A. Goldfarb, S. Mitkowski, K. Lee and M. Harris re: document collection in response to third party subpoena. |
| 12/16/10 | 3.00 | Run date filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |

March 3, 2011                                                                                    Page 36

| 12/17/10 | 5.30 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/18/10 | 4.80 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/19/10 | 6.40 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/20/10 | 4.50 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/21/10 | 0.90 | Meet with S. Mitkowski, K. Lee and M. Harris regarding status of email filtering. |
| 12/21/10 | 1.80 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/22/10 | 2.70 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/24/10 | 3.80 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/26/10 | 2.80 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/27/10 | 5.60 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/28/10 | 4.50 | Run date and search term filters on extracted emails in preparation for document review in response to the Aurelius subpoena. |
| 12/29/10 | 2.80 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 12/30/10 | 2.30 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |

March 3, 2011

| 12/31/10 | 3.80 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |

**Alexander Ross Smith**

| 12/20/10 | 3.50 | Search for registered agents for Defendants. |
| 12/21/10 | 7.50 | Research registered agents for defendants. |
| 12/22/10 | 2.00 | Research names of registered agents. |
| 12/23/10 | 3.90 | Research names and addresses of registered agents. |

**Lisa Medoro**

| 12/01/10 | 6.00 | Draft list of disgorgement defendants and all interest and principal payments received by the same. |
| 12/02/10 | 3.60 | Draft list of disgorgement defendants and all interest and principal payments received by the same. |
| 12/03/10 | 7.00 | Draft list of disgorgement defendants and all interest and principal payments received by the same. |
| 12/04/10 | 6.00 | Draft list of disgorgement defendants and all interest and principal payments received by the same. |
| 12/05/10 | 1.50 | Edit and revise exhibit h. |
| 12/05/10 | 5.50 | Draft list of disgorgement defendants and all interest and principal payments. |
| 12/06/10 | 0.10 | Confer with A. Goldfarb regarding the same. |
| 12/06/10 | 2.20 | Edit and revise Exhibit D to lender complaint. |
| 12/08/10 | 10.50 | Edit and revise exhibit f to include the same for term loan b, term loan x, delayed draw and incremental payments within 90 days of the settlement. |
| 12/08/10 | 0.50 | Confer with A. Goldfarb regarding adding payments within 90 days of the settlement to Exhibit D. |
| 12/09/10 | 6.80 | Compare entities listed on Exhibit F and Exhibit G and both to Exhibit D. |
| 12/09/10 | 0.20 | E-mail correspondence with A. Goldfarb regarding comparison of Exhibit F and Exhibit G entities. |
| 12/13/10 | 2.20 | Draft list of all preference defendants. |
| 12/14/10 | 4.40 | Draft list of all preference defendants. |

**Lam-Anh Ngoc Nguyen**

March 3, 2011                                                                                     Page 38

| 12/28/10 | 0.70 | Coordinate with Andrew Goldfarb with request of hardcopy boxes to be scanned. |
| 12/28/10 | 1.60 | Select vendor and compose job specifications/job requests. |
| 12/29/10 | 1.20 | Coordinate and clarify with vendor regarding questions with job specification. |
| 12/30/10 | 0.40 | Perform quality check on data loaded. |
| 12/30/10 | 0.30 | Copy data to network. |
| 12/30/10 | 1.30 | Verify job performed by vendor with specifications. |
| 12/30/10 | 1.10 | Create and load database for attorney review. |
| 12/30/10 | 0.20 | Populate and modify fields. |

**Afton B. Hodge**

| 12/20/10 | 2.50 | Research and note lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |
| 12/21/10 | 7.50 | Research and note lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |
| 12/22/10 | 7.50 | Research and note lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |
| 12/27/10 | 5.80 | Research and note lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |
| 12/28/10 | 7.30 | Research and note lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |

**Kimberley Wilson**

| 12/20/10 | 4.00 | Research addresses of companies and registered agents. |
| 12/21/10 | 4.00 | Research addresses of companies and registered agents. |
| 12/21/10 | 0.70 | Research section of Federal Civil Rules from 1992 for Steven Herman. |
| 12/22/10 | 5.00 | Research addresses of registered agents. |
| 12/30/10 | 5.00 | Research addresses of businesses and registered agents. |
| 12/31/10 | 5.50 | Research addresses for companies and their registered agents. |

March 3, 2011                                                                      Page 39

Jeanne Trahan Faubell

| 12/27/10 | 2.30 | Research and organize address and registered agent information for a large number of investment entities. |
| 12/28/10 | 4.40 | Research and organize address and registered agent information for a very large number of investment entities. |
| 12/29/10 | 5.20 | Research and organize address and registered agent information for a very large number of investment entities. |
| 12/30/10 | 5.50 | Research and organize address and registered agent information for a very large number of investment entities. |

Monica Daly Welham

| 12/20/10 | 7.00 | Research and organization of contact information for each creditor entity and registered agents. |
| 12/21/10 | 7.00 | Research and organization of contact information for each creditor entity and registered agents. |
| 12/23/10 | 5.00 | Research and organization of contact information for each creditor entity and registered agents. |
| 12/27/10 | 7.00 | Research and organization of contact information for each creditor entity and registered agents. |
| 12/28/10 | 6.00 | Research and organization of contact information for each creditor entity and registered agents. |
| 12/29/10 | 6.00 | Research and organization of contact information for each creditor entity and registered agents. |

Diana Gillig

| 12/07/10 | 0.10 | Draft certificate of service for motions. |
| 12/07/10 | 0.30 | Electronically file complaint in adversaries. |
| 12/07/10 | 0.70 | Electronically file motion to allow order granting motion on standing. |
| 12/07/10 | 0.40 | Electronically file Motion to shorten notice for same. |
| 12/09/10 | 0.20 | Electronically file motion for extension of time to complete service. |
| 12/09/10 | 0.20 | Electronically file same in adversaries 10-53963 and 10-54010. |
| 12/10/10 | 0.10 | Draft certificate of service for filed motions. |
| 12/10/10 | 0.10 | Speak with Court regarding incorrect document filed in adversary. |

March 3, 2011                                                                                           Page 40

| 12/10/10 | 0.10 | Draft withdrawal of same. |
|----------|------|---------------------------|

12/10/10          0.10   Draft withdrawal of same.

12/10/10          0.10   Electronically file notice of withdrawal.

12/10/10          0.10   Electronically file certificate of service for motions.

12/16/10          0.20   Draft certificate of service regarding certification of counsel
                         for order to assert claims.

12/16/10          0.10   Electronically file same.


S. Ashley O'Neill

12/03/10          3.40   Compile Merrill Professional Clearing Corp. and other
                         entities information for Exhibit A, Defendant Class.

3071698.1



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 3, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276620
Client: 12464
Matter: 0002
EIN: 52-1112263

Re: Special Counsel / Retention / Fee Applications

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through December 31, 2010.

By Graeme W. Bush
0.30  hours at  $765.00  per hour

$  229.50

By Thomas G. Macauley
1.10  hours at  $580.00  per hour

$  638.00

By Diana Gillig
1.10  hours at  $160.00  per hour

$  176.00

TOTAL FEES

$  1,043.50

TOTAL EXPENSES

$  0.00

TOTAL FEES AND EXPENSES THIS PERIOD

$  1,043.50

BALTIMORE          NEW YORK          TAMPA          WASHINGTON, DC          WILMINGTON

3059508.1

March 3, 2011                                                                                          Page 2

DESCRIPTION OF SERVICES                                                      CLIENT: 12464
                                                                            MATTER: 0002


Thomas G. Macauley

| 12/22/10 | 0.10 | Review CNO on 15th monthly fee application. |
| 12/22/10 | 0.30 | Draft email to V. Garlati regarding 15th monthly fee application. |
| 12/28/10 | 0.70 | Review and edit November time detail to address privilege and local rule issues. |

Graeme W. Bush

| 12/28/10 | 0.30 | E-mail with Thomas Macauley regarding billing status. |

Diana Gillig

| 12/22/10 | 0.10 | Draft CNO regarding 15th monthly fee application. |
| 12/30/10 | 1.00 | Revise time detail regarding next fee application. |



ZUCKERMAN SPAEDER LLP

1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 3, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276621
Client: 12464
Matter: 0003
EIN: 52-1112263

Re: Special Counsel / Non-Working Travel Time

STATEMENT

    For professional services rendered as set forth in the attached itemization and expenses incurred through December 31, 2010.

By James Sottile
    7.00 hours at $675.00 per hour

| | | |
|---|---|---|
| 7.00 hours at $675.00 per hour | $ | 4,725.00 |
| TOTAL FEES | $ | 4,725.00 |
| Less Professional Courtesy | $ | -2,362.50 |
| TOTAL FEES | $ | 2,362.50 |
| TOTAL EXPENSES | $ | 0.00 |
| TOTAL FEES AND EXPENSES THIS PERIOD | $ | 2,362.50 |

March 3, 2011                                                                                    Page 2

DESCRIPTION OF SERVICES                                                      CLIENT: 12464
                                                                             MATTER: 0003


James Sottile

12/06/10          3.50   Travel to/from Wilmington for hearing on disclosure
                         statements and case management order.

12/15/10          3.50   Travel to/from Wilmington for hearing on CMO and motion
                         to confirm standing.

# EXHIBIT B

Tribune Company, et al.
Zuckerman Spaeder LLP
17th Monthly Fee Application
Period 12/1/10-12/31/10

| EXPENSES | AMOUNT | DATE OF SERVICE | TOTALS |
|---|---|---|---|
| EXPERT - NAVIGANT | $ 82,687.66 | 12/15/2010 | |
| | | | |
| Total | $ 82,687.66 | | $ 82,687.66 |
| | | | |
| TRAVEL | $ 1,388.92 | 12/3/2010 | |
| | $ 320.00 | 12/7/2010 | |
| | $ 716.00 | 12/8/2010 | |
| | $ 329.00 | 12/29/2010 | |
| | | | |
| Total | $ 2,753.92 | | $ 2,753.92 |
| TAXI / PARKING | $ 38.00 | 12/8/2010 | |
| | $ 18.00 | 12/29/2010 | |
| | | | |
| Total | $ 56.00 | | $ 56.00 |
| LOCAL TRAVEL | $ 30.00 | 12/30/2010 | |
| | | | |
| Total | $ 30.00 | | $ 30.00 |
| MISCELLANEOUS | $ 5.00 | 12/21/2010 | |
| | | | |
| Total | $ 5.00 | | $ 5.00 |
| MEAL REIMBURSEMENT TRAVEL | $ 6.05 | 12/29/2010 | |
| | | | |
| Total | $ 6.05 | | $ 6.05 |
| PROCESS SERVICE | $ 85.00 | 12/3/2010 | |
| BOLTER & CARR | | | |
| Total | $ 85.00 | | $ 85.00 |
| | | | |
| FEDEX | $ 218.53 | 12/7/2010 | |
| | $ 27.15 | 12/21/2010 | |
| | | | |
| Total | $ 245.68 | | $ 245.68 |
| | | | |
| OUTSOURCED DOC SERVICE | $ 6,236.05 | 12/21/2010 | |
| IKON | $ 522.04 | 12/29/2010 | |
| | | | |
| Total | $ 6,758.09 | | $ 6,758.09 |
| | | | |
| OUTSOURCED DOC SERVICE | $ 608.40 | 12/21/2010 | |
| PARCELS | | | |
| Total | $ 608.40 | | $ 608.40 |
| COURIER SERVICE - BLUE MARBLE | $ 7.21 | 12/29/2010 | |
| | | | |
| Total | $ 7.21 | | $ 7.21 |
| | | | |
| REED ELSEVIER RESEARCH | $ 26.50 | 12/29/2010 | |
| | | | |
| Total | $ 26.50 | | $ 26.50 |
| WESTLAW RESEARCH | $ 79.76 Credit | | |
| | $ 5,934.43 | 11/30/2010 | |
| | $ 11,086.89 | 12/31/2010 | |
| | | | |
| Total | $ 16,941.56 | | $ 16,941.56 |
| INHOUSE FACSIMILE | $ 14.00 | 12/16/2010 | |

Zuckerman Speeder LLP
17th Monthly Fee Application
Period 12/1/10-12/31/10

| | | | | |
|---|---|---|---|---|
| Total | $ 14.00 | | | $ 14.00 |
| | | | | |
| TELEPHONE CONFERENCE SOUNDPATH | $ 59.79 | 12/14/2010 | | |
| Total | $ 59.79 | | | $ 59.79 |
| | | | | |
| INHOUSE COPY | $ 3.50 | 12/3/2010 | | |
| | $ 32.80 | 12/7/2010 | | |
| | $ 0.60 | 12/16/2010 | | |
| | $ 29.60 | 12/20/2010 | | |
| | $ 2.00 | 12/21/2010 | | |
| | $ 0.10 | 12/22/2010 | | |
| | $ 38.40 | 12/28/2010 | | |
| | $ 1.00 | 12/29/2010 | | |
| | | | | |
| Total | $ 108.00 | | | $ 108.00 |
| | | | | |
| LONG DISTANCE CALLS | $ 7.68 | 12/1/2010 | | |
| | $ 5.76 | 12/2/2010 | | |
| | $ 8.52 | 12/3/2010 | | |
| | $ 2.76 | 12/6/2010 | | |
| | $ 4.20 | 12/7/2010 | | |
| | $ 6.12 | 12/8/2010 | | |
| | $ 0.84 | 12/13/2010 | | |
| | $ 2.04 | 12/14/2010 | | |
| | $ 0.24 | 12/15/2010 | | |
| | $ 4.44 | 12/16/2010 | | |
| | $ 2.40 | 12/17/2010 | | |
| | $ 4.80 | 12/20/2010 | | |
| | $ 0.48 | 12/21/2010 | | |
| | $ 1.08 | 12/22/2010 | | |
| | $ 0.36 | 12/27/2010 | | |
| | $ 5.76 | 12/31/2010 | | |
| | | | | |
| Total | $ 57.48 | | | $ 57.48 |
| | | | | |
| POSTAGE | $ 4.14 | 12/31/2010 | | |
| | | | | |
| Total | $ 4.14 | | | $ 4.14 |
| | | | | |
| GRAND TOTAL | | | | $ 110,454.48 |