*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**January 1, 2011 through January 31, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 45.3 | $22,657.50 |
| AP/Vendor Issues | 125.2 | $53,772.50 |
| Avoidance Actions | 31.1 | $11,340.00 |
| Business Plan | 16.5 | $6,600.00 |
| Cash Flow | 0.9 | $630.00 |
| Claims | 354.8 | $133,435.00 |
| Communication | 2.3 | $1,610.00 |
| Contract | 65.7 | $26,015.00 |
| Creditor | 8.3 | $5,385.00 |
| Discovery | 15.6 | $8,460.00 |
| Fee Application | 17.3 | $4,230.50 |
| Liquidation Analysis | 0.7 | $490.00 |
| Monthly Operating Report | 7.0 | $4,177.50 |
| Motions | 2.8 | $1,960.00 |
| Operations | 9.7 | $5,075.00 |
| Plan of Reorganization | 499.5 | $264,412.00 |
| Statements/Schedules | 32.7 | $12,205.00 |
| Tax | 0.5 | $350.00 |
| **Total** | **1,235.9** | **$562,805.00** |

*Exhibit B*

<table>
<tr><td colspan="5">**Tribune Company, et al.,**<br>**Summary of Time Detail by Professional**<br>**January 1, 2011 through January 31, 2011**</td></tr>
</table>

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $750.00 | 46.1 | $34,575.00 |
| Brian Whittman | Managing Director | $700.00 | 167.9 | $117,530.00 |
| Laureen Ryan | Managing Director | $695.00 | 9.6 | $6,672.00 |
| Steve Kotarba | Managing Director | $575.00 | 0.5 | $287.50 |
| Richard Stone | Director | $500.00 | 175.6 | $87,800.00 |
| Stuart Kaufman | Director | $475.00 | 170.9 | $81,177.50 |
| Jodi Ehrenhofer | Director | $425.00 | 72.2 | $30,685.00 |
| Matthew Frank | Senior Associate | $400.00 | 152.0 | $60,800.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 87.0 | $34,800.00 |
| Reilly Olson | Associate | $350.00 | 27.9 | $9,765.00 |
| Mark Berger | Associate | $350.00 | 125.4 | $43,890.00 |
| Elizabeth Babbitt | Consultant | $325.00 | 15.9 | $5,167.50 |
| Diego Torres | Analyst | $275.00 | 170.0 | $46,750.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 14.9 | $2,905.50 |
| | | **Total** | **1,235.9** | **$562,805.00** |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**Accounting**                          Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 9.3 | $6,510.00 |
| Stuart Kaufman | Director | $475 | 23.3 | $11,067.50 |
| Matthew Frank | Senior Associate | $400 | 12.7 | $5,080.00 |
| | | | 45.3 | $22,657.50 |
| | *Average Billing Rate* | | | $500.17 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**AP/Vendor Issues**          Work related to AP/Vendor communications/issues that are not related to
                              Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Richard Stone | Director | $500 | 66.6 | $33,300.00 |
| Mark Berger | Associate | $350 | 58.1 | $20,335.00 |
| Diego Torres | Analyst | $275 | 0.5 | $137.50 |
| | | | 125.2 | $53,772.50 |
| | *Average Billing Rate* | | | $429.49 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*January 1, 2011 through January 31, 2011*

**Avoidance Actions**        This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.3 | $910.00 |
| Reilly Olson | Associate | $350 | 27.9 | $9,765.00 |
| Mark Berger | Associate | $350 | 1.9 | $665.00 |
|  |  |  | 31.1 | $11,340.00 |
|  | *Average Billing Rate* |  |  | $364.63 |

*Exhibit C*

## *Tribune Company,  et al.,*
## *Summary of Time Detail by Professional*
## *January 1, 2011 through January 31, 2011*

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis
                           of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matthew Frank | Senior Associate | $400 | 16.5 | $6,600.00 |
|  |  |  | 16.5 | $6,600.00 |
|  | *Average Billing Rate* |  |  | $400.00 |

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2011 through January 31, 2011

**Cash Flow**    Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.9 | $630.00 |
| | | | 0.9 | $630.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2011 through January 31, 2011

**Claims**                          Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.8 | $2,660.00 |
| Steve Kotarba | Managing Director | $575 | 0.5 | $287.50 |
| Jodi Ehrenhofer | Director | $425 | 60.8 | $25,840.00 |
| Richard Stone | Director | $500 | 92.8 | $46,400.00 |
| Stuart Kaufman | Director | $475 | 11.3 | $5,367.50 |
| Matthew Frank | Senior Associate | $400 | 7.4 | $2,960.00 |
| Mark Berger | Associate | $350 | 12.2 | $4,270.00 |
| Diego Torres | Analyst | $275 | 166.0 | $45,650.00 |
| | | | 354.8 | $133,435.00 |

*Average Billing Rate* $376.09

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**Communication**                     **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.3 | $1,610.00 |
| | | | 2.3 | $1,610.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.9 | $1,330.00 |
| Richard Stone | Director | $500 | 15.7 | $7,850.00 |
| Mark Berger | Associate | $350 | 48.1 | $16,835.00 |
| | | | 65.7 | $26,015.00 |
| | *Average Billing Rate* | | | $395.97 |

*Exhibit C*

---

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2011 through January 31, 2011

---

Creditor

Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.9 | $3,430.00 |
| Tom Hill | Managing Director | $750 | 1.7 | $1,275.00 |
| Matthew Frank | Senior Associate | $400 | 1.7 | $680.00 |
| | | | 8.3 | $5,385.00 |
| | | *Average Billing Rate* | | $648.80 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**January 1, 2011 through January 31, 2011**

Discovery                    Comply with Debtors' requests to produce A&M documents and e-mails related
                             to discovery requests made to the Debtors by other parties to the bankruptcy
                             cases.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.9 | $3,430.00 |
| Tom Hill | Managing Director | $750 | 1.5 | $1,125.00 |
| Stuart Kaufman | Director | $475 | 3.0 | $1,425.00 |
| Matthew Frank | Senior Associate | $400 | 6.2 | $2,480.00 |
| | | | 15.6 | $8,460.00 |
| | *Average Billing Rate* | | | $542.31 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*January 1, 2011 through January 31, 2011*

**Fee Application**     Preparation of monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.4 | $280.00 |
| Tom Hill | Managing Director | $750 | 0.7 | $525.00 |
| Matthew Frank | Senior Associate | $400 | 1.3 | $520.00 |
| Mary Napoliello | Paraprofessional | $195 | 14.9 | $2,905.50 |
| | | | 17.3 | $4,230.50 |
| | *Average Billing Rate* | | | $244.54 |

*Exhibit C*

> ### *Tribune Company, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *January 1, 2011 through January 31, 2011*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.7 | $490.00 |
| | | | 0.7 | $490.00 |
| | *Average Billing Rate* | | | $700.00 |

Exhibit C

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2011 through January 31, 2011

**Monthly Operating Report**    Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.3 | $2,310.00 |
| Tom Hill | Managing Director | $750 | 0.4 | $300.00 |
| Stuart Kaufman | Director | $475 | 3.3 | $1,567.50 |
| | | | 7.0 | $4,177.50 |
| | *Average Billing Rate* | | | $596.79 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**January 1, 2011 through January 31, 2011**

**Motions**                          Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.8 | $1,960.00 |
| | | | 2.8 | $1,960.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**January 1, 2011 through January 31, 2011**

Operations                    Assist the Debtors with various matters associated with implementing their
                              business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 4.8 | $3,360.00 |
| Mark Berger | Associate | $350 | 4.9 | $1,715.00 |
| | | | 9.7 | $5,075.00 |
| | *Average Billing Rate* | | | $523.20 |

*Exhibit C*

<div style="border:1px solid black">

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### January 1, 2011 through January 31, 2011

</div>

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 124.7 | $87,290.00 |
| Laureen Ryan | Managing Director | $695 | 9.6 | $6,672.00 |
| Tom Hill | Managing Director | $750 | 41.8 | $31,350.00 |
| Stuart Kaufman | Director | $475 | 130.0 | $61,750.00 |
| Matthew Frank | Senior Associate | $400 | 106.2 | $42,480.00 |
| Prasant Gondipalli | Senior Associate | $400 | 87.0 | $34,800.00 |
| Mark Berger | Associate | $350 | 0.2 | $70.00 |
| | | | 499.5 | $264,412.00 |
| | *Average Billing Rate* | | | $529.35 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.4 | $980.00 |
| Jodi Ehrenhofer | Director | $425 | 11.4 | $4,845.00 |
| Richard Stone | Director | $500 | 0.5 | $250.00 |
| Elizabeth Babbitt | Consultant | $325 | 15.9 | $5,167.50 |
| Diego Torres | Analyst | $275 | 3.5 | $962.50 |
| | | | 32.7 | $12,205.00 |
| | *Average Billing Rate* | | | $373.24 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***January 1, 2011 through January 31, 2011***

**Tax**                          Assist the Debtors in tax related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.5 | $350.00 |
| | | | 0.5 | $350.00 |
| | *Average Billing Rate* | | | $700.00 |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2011 | 0.7 | Analysis to support report on intercompany claims. |
| Brian Whittman | 1/3/2011 | 0.3 | Review professional fee estimate update. |
| Matthew Frank | 1/3/2011 | 2.8 | Adjustments to intercompany recovery analysis scenarios. |
| Brian Whittman | 1/4/2011 | 0.4 | Review model quality check analysis. |
| Matthew Frank | 1/4/2011 | 1.9 | Intercompany adjustment analysis related to incremental recovery by adjustment. |
| Brian Whittman | 1/5/2011 | 0.2 | Correspondence with D. Twomey (Sidley) re: intercompany questions. |
| Matthew Frank | 1/5/2011 | 0.4 | Discussion with S. Kaufman (A&M) regarding intercompany adjustment analysis. |
| Stuart Kaufman | 1/5/2011 | 0.4 | Discussion with M. Frank (A&M) re: intercompany adjustment analysis. |
| Stuart Kaufman | 1/5/2011 | 1.9 | Revise intercompany adjustments analysis. |
| Stuart Kaufman | 1/5/2011 | 3.4 | Draft intercompany adjustments analysis. |
| Brian Whittman | 1/6/2011 | 0.6 | Meeting with (A&M) S. Kaufman and M. Frank to review updated intercompany settlement adjustment analysis. |
| Matthew Frank | 1/6/2011 | 0.6 | Meeting with (A&M) S. Kaufman and B. Whittman to review updated intercompany settlement adjustment analysis. |
| Matthew Frank | 1/6/2011 | 1.0 | Meeting with S. Kaufman (A&M) to review updated intercompany adjustment settlement analysis. |
| Matthew Frank | 1/6/2011 | 2.8 | Analysis related to intercompany adjustments on settlement adjustments. |
| Stuart Kaufman | 1/6/2011 | 0.6 | Meeting with (A&M) M. Frank, B. Whittman to review updated intercompany settlement adjustment analysis. |
| Stuart Kaufman | 1/6/2011 | 2.7 | Review recovery output IC adjustment file. |
| Stuart Kaufman | 1/6/2011 | 0.4 | Review summary of IC adjustment analysis. |
| Stuart Kaufman | 1/6/2011 | 1.0 | Review with M. Frank (A&M) of IC Adjustments. |
| Brian Whittman | 1/7/2011 | 0.3 | Call with B. Litman (Tribune) re: pension accounting. |
| Matthew Frank | 1/7/2011 | 1.0 | Preparation of intercompany payable analysis as requested by Sidley. |
| Stuart Kaufman | 1/7/2011 | 3.2 | Review intercompany transactions between Step II and Petition date. |
| Stuart Kaufman | 1/7/2011 | 2.3 | Update analysis of intercompany transactions. |
| Stuart Kaufman | 1/7/2011 | 2.1 | Review intercompany transactions between Step I and Step II. |
| Stuart Kaufman | 1/7/2011 | 1.5 | Revise intercompany analysis. |

**Exhibit D**

```
┌─────────────────────────────────────────┐
│         Tribune Company et al.,           │
│   Time Detail by Activity by Professional │
│    January 1, 2011 through January 31, 2011│
└─────────────────────────────────────────┘
```

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/10/2011 | 1.3 | Additional analysis on intercompany claims. |
| Matthew Frank | 1/10/2011 | 0.6 | Updates to intercompany payable analysis file for report. |
| Matthew Frank | 1/10/2011 | 1.2 | Development of summary chart for intercompany recovery scenarios for reports. |
| Brian Whittman | 1/13/2011 | 0.4 | Review intercompany analysis with M. Frank (A&M). |
| Brian Whittman | 1/13/2011 | 0.2 | Call with B. Litman (Tribune) re: accounting question. |
| Matthew Frank | 1/13/2011 | 0.4 | Review intercompany analysis with B. Whittman (A&M). |
| Stuart Kaufman | 1/13/2011 | 2.7 | Draft analysis of IC balances related to raw balances to settlement amounts. |
| Stuart Kaufman | 1/14/2011 | 1.1 | Draft combined balance sheet as of Step I, Step II, Petition date. |
| Brian Whittman | 1/24/2011 | 1.8 | Review intercompany information to prepare for presentation. |
| Brian Whittman | 1/27/2011 | 2.7 | Analysis of intercompany balances. |
| Brian Whittman | 1/27/2011 | 0.4 | Review Newsday sensitivity analysis. |
| **Subtotal** | | **45.3** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/3/2011 | 1.9 | Review most recent open liability report from J. Goryl (Tribune). |
| Richard Stone | 1/3/2011 | 1.5 | Analyze December 2010 open liability extract of outstanding vouchers provided by J. Goryl (Tribune). |
| Richard Stone | 1/4/2011 | 0.3 | Analyze credit/refund solicitation call log provided by Epiq. |
| Richard Stone | 1/4/2011 | 0.8 | Analyze former shareholder information at request of counsel. |
| Richard Stone | 1/5/2011 | 1.0 | Analyze end of year 247041 query report related to credit/refunds moved by business units. |
| Richard Stone | 1/5/2011 | 0.5 | Correspondence with R. Rounce (Tribune) regarding prepetition accrual accounting questions. |
| Richard Stone | 1/5/2011 | 1.0 | Respond to outstanding FSC accounts payable helpdesk questions related to prepetition vouchers on hold. |
| Mark Berger | 1/6/2011 | 0.4 | Conversation with M. Regala re: most recent OCP model. |
| Mark Berger | 1/6/2011 | 1.8 | Review of outstanding OCP invoices entered into OnBase outside of the standard OCP process including communication with legal/accounting teams to close vouchers. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/6/2011 | 0.2 | Correspondence with S. Aliquo (Computershare) regarding status of shareholder reconciliation. |
| Richard Stone | 1/6/2011 | 0.4 | Correspondence with C. Lewis and R. Carter (Tribune) regarding am New York class action suit. |
| Richard Stone | 1/6/2011 | 1.0 | Respond to outstanding FSC accounts payable helpdesk questions related to prepetition vouchers on hold. |
| Richard Stone | 1/6/2011 | 0.5 | Correspondence with C. Kline (Sidley) regarding am New York creditor class action reply. |
| Richard Stone | 1/6/2011 | 3.0 | Analyze period 12 open voucher report related to prepetition vouchers on hold including discrepancies to prior reports. |
| Mark Berger | 1/7/2011 | 1.1 | Prepare monthly upload templates for templates proposed in prior month. |
| Mark Berger | 1/7/2011 | 1.2 | Revise quarterly OCP report. |
| Mark Berger | 1/7/2011 | 2.8 | Prepare quarterly OCP report. |
| Richard Stone | 1/7/2011 | 0.9 | Discussion with R. Allen (Tribune) regarding outstanding claim issues related to Accounts Payable. |
| Richard Stone | 1/7/2011 | 1.3 | Discussions with C. Kline (Sidley) regarding New York claims related to class action suit. |
| Richard Stone | 1/7/2011 | 1.2 | Analyze open unpaid prepetition vouchers on hold related including inactive business unit liabilities. |
| Richard Stone | 1/7/2011 | 0.7 | Correspondence with C. Kline (Sidley) regarding am New York claims issues. |
| Richard Stone | 1/7/2011 | 1.4 | Analyze discovery information related to am New York class action provided by C. Kline (Sidley). |
| Richard Stone | 1/7/2011 | 0.5 | Discussion with untendered shareholder referred by Computershare call. |
| Richard Stone | 1/7/2011 | 0.5 | Discussion with C. Lewis (Tribune) regarding am New York class action related to review of PeopleSoft records. |
| Richard Stone | 1/7/2011 | 0.6 | Discussion with V. Segrui (Tribune) regarding former Newsday vendor records. |
| Richard Stone | 1/7/2011 | 0.7 | Analyze former Newsday vendor records provided by V. Segrui (Tribune). |
| Mark Berger | 1/10/2011 | 2.1 | Update OCP model to calculate quarterly report more quickly. |
| Mark Berger | 1/10/2011 | 0.8 | Call with R. Mariella to discuss various OCP issues. |
| Mark Berger | 1/10/2011 | 1.1 | Assist A. Lockard in updating the OCP spreadsheet. |
| Mark Berger | 1/10/2011 | 0.4 | Review draft P&P CAR provided by C. Lewis (Tribune). |
| Mark Berger | 1/10/2011 | 0.6 | Call with R. Mariella to discuss accounting request for estimation of fees by matter for budgeting purposes. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2011 through January 31, 2011*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/10/2011 | 0.5 | Discussion with former untendered shareholder related to referral by Computershare. |
| Richard Stone | 1/10/2011 | 0.4 | Analyze credit/refund solicitation call log provided by Epiq. |
| Richard Stone | 1/10/2011 | 0.4 | Discussion with R. Allen (Tribune) regarding prepetition vendor issues received through FSC helpdesk. |
| Richard Stone | 1/10/2011 | 1.5 | Analyze outstanding checks to claim/schedule number test load file containing approximately 30k checks. |
| Mark Berger | 1/11/2011 | 2.1 | Reconcile OCP spreadsheet to upload templates to OCP model to make sure accounting legal and restructuring teams all agree on proper amounts proposed in prior month to be paid this week. |
| Mark Berger | 1/11/2011 | 1.6 | Process upload templates |
| Mark Berger | 1/11/2011 | 2.3 | Review of recently filed exhibits on docket related to OCP firms. |
| Mark Berger | 1/11/2011 | 0.3 | Discuss Day Pitney issues with R. Mariella (Tribune). |
| Mark Berger | 1/11/2011 | 2.0 | Update OCP model for recently obtained reconciled vendors or cap increases. |
| Mark Berger | 1/11/2011 | 2.1 | Analyze 401(k) amounts tendered at Step 2. |
| Richard Stone | 1/11/2011 | 0.4 | Correspondence with K. Dansart (Tribune) regarding former ESOP shareholder employee issue. |
| Richard Stone | 1/11/2011 | 1.0 | Analyze telecom vendor post petition accounts related to credits issues regarding prepetition charges. |
| Richard Stone | 1/11/2011 | 0.5 | Analyze prepetition tax disbursements at request of tax group. |
| Diego Torres | 1/12/2011 | 0.3 | Review the customer refund records noticed for Daily Press. |
| Diego Torres | 1/12/2011 | 0.2 | Draft email to D. Kelly (Tribune) to confirm the amount transferred to specific account was correct. |
| Mark Berger | 1/12/2011 | 0.7 | Review uploads compared to OCP model to ensure accuracy for fee application vendors. |
| Mark Berger | 1/12/2011 | 0.3 | Discuss revised spreadsheet with A. Lockard. |
| Mark Berger | 1/12/2011 | 0.8 | Prepare uploads for fee app vendors. |
| Mark Berger | 1/12/2011 | 0.6 | Review fee applications prior to preparing upload templates. |
| Richard Stone | 1/12/2011 | 0.7 | Respond to WPIX service provider disruption issue at request of counsel. |
| Richard Stone | 1/12/2011 | 0.8 | Analyze prepetition fees paid to phones agent provided by treasury department. |
| Richard Stone | 1/12/2011 | 2.5 | Analyze period twelve 247041 account activity to update credit/refund reconciliation. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2011 through January 31, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/12/2011 | 0.7 | Discussion with C. Hamer (Tribune) regarding reconciliation of post petition AT&T accounts. |
| Richard Stone | 1/12/2011 | 1.0 | Analyze post petition AT&T account adjustments provided by C. Hamer (Tribune). |
| Richard Stone | 1/12/2011 | 0.8 | Analyze outstanding vouchers in PeopleSoft related to critical vendor agreements to determine closure status. |
| Richard Stone | 1/12/2011 | 0.1 | Correspondence with B. Caridine (Tribune) regarding prepetition period treasury payment issues. |
| Mark Berger | 1/13/2011 | 0.2 | Review UCC objection to motions by Wilmington Trust Co, Deutsche Bank, & Law Debenture Trust. |
| Mark Berger | 1/13/2011 | 1.1 | Research payments to certain vendors per legal request. |
| Mark Berger | 1/13/2011 | 0.8 | Perform post-petition recon for Hungerford, per R. Mariella (Tribune request). |
| Richard Stone | 1/13/2011 | 0.8 | Review credit/refund payment requests received during period 12. |
| Richard Stone | 1/13/2011 | 0.4 | Correspondence with M. Gonzalez (Tribune) regarding reconciliation of 247041 account related to WGN. |
| Richard Stone | 1/13/2011 | 0.4 | Analyze voucher creation related to payment of outstanding credit/refund holders regarding contact with Epiq call center. |
| Richard Stone | 1/13/2011 | 0.3 | Discussion with R. Allen (Tribune) regarding generation of BU 23000 outstanding check report. |
| Mark Berger | 1/14/2011 | 1.3 | Review of most recent OCP spreadsheet compared to actual hard invoices received in prior month. |
| Mark Berger | 1/14/2011 | 0.4 | Review of updated OCP spreadsheet with invoices received today. |
| Mark Berger | 1/14/2011 | 1.1 | Review all OCP firms for potential cap raises. |
| Mark Berger | 1/14/2011 | 1.4 | Prepare detailed post-petition reconciliation per J. Ludwig (Sidley) request. |
| Richard Stone | 1/14/2011 | 0.3 | Correspondence with K. Carr (Tribune) regarding Sun-Sentinel 247041 reconciliation. |
| Richard Stone | 1/14/2011 | 0.7 | Correspondence with M. McGary (Tribune) regarding Chicago Tribune Company 247041 reconciliation. |
| Richard Stone | 1/14/2011 | 0.5 | Correspondence with C. Manis (Tribune) regarding Baltimore Sun 247041 reconciliation. |
| Mark Berger | 1/17/2011 | 0.6 | Review of spreadsheet used to generate quarterly reports. |
| Mark Berger | 1/17/2011 | 1.0 | Update OCP spreadsheet and OCP model with new invoices received today prior to preparing monthly report. |
| Mark Berger | 1/17/2011 | 2.1 | Review of invoices to determine if non-debtor split was accurately reflected in claim. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/17/2011 | 0.5 | Discussion with D. Mayersky (Tribune) regarding unpaid prepetition tax assessment received at business unit. |
| Richard Stone | 1/17/2011 | 0.5 | Update 247041 reconciliation template including resolution of discrepancies of transferred funds. |
| Richard Stone | 1/17/2011 | 3.0 | Analyze unmatched vouchers on hold to determine closure status. |
| Richard Stone | 1/17/2011 | 0.8 | Review unpaid tax assessment documentation provided by D. Mayersky (Tribune). |
| Mark Berger | 1/18/2011 | 1.8 | Review of OCP supplement including integration of new info in OCP model/spreadsheet. |
| Mark Berger | 1/18/2011 | 3.3 | Update OCP model with all invoices received in prior month. |
| Mark Berger | 1/18/2011 | 2.1 | Tie-out of accounting/legal documents to ensure accurate processing of all invoices received in prior month. |
| Mark Berger | 1/19/2011 | 0.8 | Manage collection of OCP overpayments due to lawyers indicating the wrong amount to pay on invoices. |
| Mark Berger | 1/19/2011 | 3.1 | Produce monthly OCP summary. |
| Mark Berger | 1/19/2011 | 1.8 | Extend OCP model. |
| Mark Berger | 1/19/2011 | 1.9 | Review updated Tribune professionals listing for accuracy including incorporation of changes from prior month into necessary case documents. |
| Richard Stone | 1/19/2011 | 0.4 | Correspondence with H. Segal (Tribune) regarding reconciliation of CTC's 247041 account. |
| Mark Berger | 1/20/2011 | 3.1 | Obtain W9s for Insertco vendors based on prepetition invoices received so that vendors can be added into system. |
| Mark Berger | 1/20/2011 | 0.4 | Discussion with R. Mariella re: payment processing. |
| Mark Berger | 1/20/2011 | 0.5 | Draft memo to J. Ludwig and R. Mariella related to cap overages. |
| Mark Berger | 1/20/2011 | 0.9 | Calculate all cap overages. |
| Mark Berger | 1/20/2011 | 0.8 | Revise monthly OCP report. |
| Richard Stone | 1/20/2011 | 0.6 | Analyze former shareholder uncashed dividend report related to states to schedule as part of upcoming amendment. |
| Richard Stone | 1/20/2011 | 1.5 | Analyze former shareholder untendered share data for purposes of upcoming schedule amendments. |
| Richard Stone | 1/21/2011 | 2.0 | Analyze outstanding checks related to old Cubs business unit regarding items for possible inclusion on upcoming schedule amendments. |
| Richard Stone | 1/21/2011 | 0.6 | Correspondence with C. Kline (Sidley) regarding LA Times local litigation dispute related to bankruptcy issues. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│         Tribune Company et al.,               │
│    Time Detail by Activity by Professional    │
│   January 1, 2011 through January 31, 2011    │
└─────────────────────────────────────────────┘
```

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/21/2011 | 0.5 | Discussion with M. Stepuszek (Tribune) regarding LA Times local litigation dispute regarding unpaid accounts receivable. |
| Richard Stone | 1/24/2011 | 0.3 | Discussion with C. Kline (Sidley) regarding LA Times local litigation related bankruptcy issue. |
| Richard Stone | 1/24/2011 | 0.6 | Discussion with L. Jacobs (LA Times collection attorney) regarding local litigation issue. |
| Richard Stone | 1/24/2011 | 0.5 | Meeting with R. Allen (Tribune) regarding accounts payable matching of vouchers. |
| Richard Stone | 1/24/2011 | 0.4 | Correspondence with L. Jacobs regarding LA Times bankruptcy schedules. |
| Richard Stone | 1/25/2011 | 0.4 | Correspondence with C. Kline (Sidley) regarding inquires related to CareerBuilder. |
| Richard Stone | 1/25/2011 | 1.2 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 1/25/2011 | 2.5 | Analyze outstanding Cubs checks to prepare for schedule amendment including escheatment analysis. |
| Richard Stone | 1/25/2011 | 1.3 | Analyze invoices related to various claims not found as vouchers in accounts payable in preparation for voucher upload template inclusion. |
| Richard Stone | 1/25/2011 | 0.4 | Correspondence with P. Ryan (Epiq) regarding noticing of certain related parties at request of counsel. |
| Richard Stone | 1/25/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding FSC helpdesk vendor issues. |
| Mark Berger | 1/26/2011 | 0.3 | Review of 2015 report. |
| Mark Berger | 1/26/2011 | 0.3 | Review of duplicate invoices entered via most recent batch of uploads. |
| Richard Stone | 1/26/2011 | 1.5 | Analyze outstanding Cubs checks compared to post-transaction Cubs disbursements under transition services agreement. |
| Richard Stone | 1/26/2011 | 0.3 | Discussion with R. Carter (Tribune) regarding Cubs payments made under transition services agreement. |
| Richard Stone | 1/26/2011 | 3.0 | Meeting with R. Allen, J. Lindo and C. Davis (Tribune) regarding Cubs amendment related to outstanding checks (0.5) and distribution preparations needed for Accounts Payable (2.5). |
| Richard Stone | 1/27/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding Cubs schedule amendment. |
| Richard Stone | 1/27/2011 | 0.8 | Discussion with R. Allen (Tribune) regarding Accounts Payable preparation for plan distribution. |
| Richard Stone | 1/28/2011 | 2.0 | Analyze listing of approximately 700 vouchers in open liability report that do not match to payments related to PeopleSoft payment table. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/28/2011 | 3.5 | Analyze claims register to unpaid voucher records related to review invoices to request business unit approval / general ledger instructions. |
| Richard Stone | 1/31/2011 | 0.3 | Discussion with L. Keslin (Tribune) regarding request for updated Admarc prepetition reports. |
| Richard Stone | 1/31/2011 | 3.5 | Analyze claims to voucher discrepancy list related to invoices necessary for approval/upload. |
| **Subtotal** | | **125.2** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 11/18/2010 | 0.9 | Meeting with R. Stone (A&M) re: preference. |
| Reilly Olson | 11/18/2010 | 0.3 | Prepare email and preference analysis document to Sidley. |
| Reilly Olson | 11/18/2010 | 1.7 | Preference analysis re: professional fees. |
| Reilly Olson | 11/18/2010 | 0.3 | Call to Sidley re: preference analysis. |
| Reilly Olson | 11/18/2010 | 1.2 | Vendor Analysis re: pre-analysis period |
| Reilly Olson | 11/18/2010 | 3.0 | Preference analysis re: professional fees. |
| Reilly Olson | 11/18/2010 | 0.4 | Call to Sidley re: preference analysis. |
| Reilly Olson | 11/18/2010 | 1.5 | Preference analysis document review. |
| Reilly Olson | 11/19/2010 | 0.5 | Call to Sidley re: preference analysis. |
| Reilly Olson | 11/19/2010 | 0.7 | Conference call with B. Whittman and R. Stone re: preference period analysis. |
| Reilly Olson | 11/19/2010 | 1.1 | Comparison of professional fees received by vendor to professional fees paid by Tribune. |
| Reilly Olson | 11/19/2010 | 1.3 | Preference analysis re: professional fees. |
| Reilly Olson | 11/19/2010 | 0.6 | Call to Sidley re: preference analysis. |
| Reilly Olson | 11/19/2010 | 0.4 | Email summary document to A&M team (B Whitman & R Stone) re: preference period analysis & PF Schedule from creditors |
| Reilly Olson | 11/19/2010 | 1.5 | Draft Professional Fee Preference Analysis. |
| Reilly Olson | 11/19/2010 | 0.5 | Analysis of Profesional Fee Schedule sent by Creditors Committee. |
| Reilly Olson | 11/19/2010 | 2.0 | Preparation and distribution of schedule re: preference payments to Sidley. |

<table>
<tr><td></td><td style="text-align:right">*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 11/20/2010 | 0.5 | Email Sidley List of follow up questions post analysis. |
| Reilly Olson | 11/20/2010 | 0.5 | Call with R. Stone (A&M) to discuss outstanding questions for Sidley. |
| Reilly Olson | 11/21/2010 | 0.3 | Call with Sidley re: preference analysis. |
| Reilly Olson | 11/21/2010 | 0.3 | Correspond with B. Whittman and R. Stoner (A&M) re: information from call with Sidley. |
| Reilly Olson | 11/21/2010 | 2.4 | Finalize professioanl fee preference analysis with Sidley inputs and distribute to A&M team. |
| Reilly Olson | 11/30/2010 | 2.5 | Format prepared Exhibit "A" Phase I to Sidley format (transfers made to vendors during preference period). |
| Reilly Olson | 11/30/2010 | 2.0 | Prepare Exhibit "A" Phase II schedules for selected vendors. |
| Reilly Olson | 11/30/2010 | 1.5 | Format prepared Exhibit "A" Phase II to Sidley format. |
| Brian Whittman | 1/3/2011 | 0.9 | Review restricted stock analysis (.7); correspondence with K. Lantry (Sidley) re: same (.2). |
| Brian Whittman | 1/18/2011 | 0.2 | Correspondence with J. Henderson (Sidley) re: fee avoidance issues. |
| Mark Berger | 1/20/2011 | 1.9 | Analyze/revise support for wire payments related to potential preference transfers. |
| Brian Whittman | 1/26/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: preference actions. |
| **Subtotal** | | **31.1** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/14/2011 | 2.0 | Continue review of industry trend analysis reports. |
| Matthew Frank | 1/17/2011 | 1.2 | Review of Year End financial performance statistics. |
| Matthew Frank | 1/28/2011 | 1.0 | Prepare list of files for distribution supporting 2011 Plan. |
| Matthew Frank | 1/28/2011 | 1.0 | Review of investments performance for 2010. |
| Matthew Frank | 1/28/2011 | 2.0 | Review of 2010 performance summary files. |
| Matthew Frank | 1/28/2011 | 4.0 | Review of Business Plan files for 2011. |
| Matthew Frank | 1/28/2011 | 1.0 | Summarize questions from 2011 Plan files review. |
| Matthew Frank | 1/31/2011 | 2.2 | Continue review of 2011 Plan files. |

```
┌────────────────────────────────────────────────┐
│            Tribune Company et al.,               │      Exhibit D
│     Time Detail by Activity by Professional      │
│     January 1, 2011 through January 31, 2011     │
└────────────────────────────────────────────────┘
```

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/31/2011 | 2.1 | Review 2010 Plan files distributed previously as compared to 2011 Plan files. |
| **Subtotal** | | **16.5** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/5/2011 | 0.3 | Review new 13 week cash flow forecast. |
| Brian Whittman | 1/10/2011 | 0.2 | Correspondence with C. Kline (Sidley) re: cash management question. |
| Brian Whittman | 1/14/2011 | 0.4 | Correspondence with C. Kline (Sidley) re: cash management question (.2); call with D. Kazan (Tribune) re: same (.2). |
| **Subtotal** | | **0.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/3/2011 | 1.5 | Review invoices flagged to adjust voucher in the invoice to voucher report that are not included in the modification template. |
| Diego Torres | 1/3/2011 | 0.6 | Review invoices flagged to close voucher in the invoice to voucher report that are not included in the modification template. |
| Diego Torres | 1/3/2011 | 0.7 | Identify modifications in current modification template that are incorrect. |
| Diego Torres | 1/3/2011 | 1.1 | Review invoices flagged to create voucher in the invoice to voucher report that are not included in the phase II upload. |
| Richard Stone | 1/3/2011 | 2.0 | Analyze POC information and related reconciliations regarding thirteen filed claims by Harris. |
| Richard Stone | 1/3/2011 | 0.5 | Discussion with L. McCall (Harris) regarding Harris claims reconciliation. |
| Richard Stone | 1/3/2011 | 3.0 | Analyze POC information and related reconciliations regarding eight filed claims by AT&T. |
| Richard Stone | 1/3/2011 | 0.5 | Correspondence with K. Jurgeto, O. Chambers and K. Beiriger (Tribune) regarding AT&T claims. |
| Richard Stone | 1/3/2011 | 0.2 | Correspondence with R. Motley (Tribune) regarding outstanding Sun-Sentinel claims reconciliations. |
| Brian Whittman | 1/4/2011 | 0.3 | Correspondence with Sidley (K. Kansa, J. Ludwig) re: employee claims. |

<div style="border:1px solid black">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***

</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/4/2011 | 0.5 | Compile list of claims/schedules that are flagged as former shareholder claims. |
| Diego Torres | 1/4/2011 | 0.6 | Update addresses to reflect revised EPIQ file. |
| Diego Torres | 1/4/2011 | 0.7 | Create report to identify duplicate voucher records in the voucher to invoice report. |
| Diego Torres | 1/4/2011 | 1.6 | Populate new claim number for vouchers flagged as break voucher match or make voucher match. |
| Diego Torres | 1/4/2011 | 0.9 | Identify voucher records included in the voucher to invoice matching report but not included in AP open voucher report. |
| Diego Torres | 1/4/2011 | 0.4 | Research employee schedule records not found in EPIQ website for J. Ludwig (Sidley). |
| Diego Torres | 1/4/2011 | 0.7 | Review duplicate voucher records to confirm the reconciliation is correct. |
| Diego Torres | 1/4/2011 | 0.4 | Load new claims from new EPIQ claim register into our claim database. |
| Richard Stone | 1/4/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding third party media broker claims. |
| Richard Stone | 1/4/2011 | 0.5 | Discussion with O. Chambers (Tribune) regarding outstanding technology related claims. |
| Richard Stone | 1/4/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding requests for former shareholder claims reconciliation support. |
| Richard Stone | 1/4/2011 | 0.4 | Correspondence with B. Jones and C. Manis (Tribune) regarding remaining Baltimore Sun claims necessary for reconciliation. |
| Richard Stone | 1/4/2011 | 0.5 | Correspondence with C. Hammer (Tribune) regarding AT&T claims. |
| Richard Stone | 1/4/2011 | 0.3 | Correspondence with L. McCall (Harris) regarding claims reconciliation. |
| Richard Stone | 1/4/2011 | 1.5 | Update Harris claims reconciliations including comparison to critical vendor agreement. |
| Richard Stone | 1/4/2011 | 0.5 | Discussion with B. Jones (Tribune) regarding outstanding Baltimore Sun claim reconciliations. |
| Richard Stone | 1/4/2011 | 0.2 | Correspondence with J. Thompson (Thompson Law) regarding outstanding Sodexo claims. |
| Richard Stone | 1/4/2011 | 1.0 | Analyze POC/reconciliation information related to claims filed by T-Mobile. |
| Stuart Kaufman | 1/4/2011 | 2.7 | Review of Wilmington Trust motion for estimation of PHONES claims. |
| Stuart Kaufman | 1/4/2011 | 1.6 | Draft analysis of PHONES claims. |
| Stuart Kaufman | 1/4/2011 | 2.4 | Update PHONES claims analysis. |

<div align="right">*Exhibit D*</div>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/4/2011 | 1.4 | Draft summary of all Parent Company claims. |
| Brian Whittman | 1/5/2011 | 0.3 | Review analysis of PHONES claim. |
| Diego Torres | 1/5/2011 | 1.0 | Review September outstanding voucher AP file to identify the changes made to original data. |
| Diego Torres | 1/5/2011 | 0.3 | Review AP open voucher text file to confirm the data is valid. |
| Diego Torres | 1/5/2011 | 0.8 | Load the AP open voucher text file to Access. |
| Diego Torres | 1/5/2011 | 0.4 | Identify specific claims in voucher to invoice report that need to be reconciled. |
| Diego Torres | 1/5/2011 | 1.7 | Execute queries in Access for purposes of identifying the correct post-petition payment/liability records. |
| Diego Torres | 1/5/2011 | 1.1 | Execute queries to create variance tables comparing payment to voucher amounts. |
| Diego Torres | 1/5/2011 | 0.5 | Discussion with R. Stone (A&M) regarding research of status of voucher payments related to claimed invoices. |
| Diego Torres | 1/5/2011 | 1.2 | Update claim number match in open voucher report to reflect the correct broken voucher to claim matches. |
| Matthew Frank | 1/5/2011 | 0.6 | Meeting with Tribune (N. Chakiris, L. Hammond) regarding real estate lease rejection claims, accounting procedures. |
| Richard Stone | 1/5/2011 | 2.0 | Analyze outstanding claims not matched to PeopleSoft open voucher reports. |
| Richard Stone | 1/5/2011 | 0.5 | Discussion with D. Torres (A&M) regarding research of status of voucher payments related to claimed invoices. |
| Richard Stone | 1/5/2011 | 1.3 | Analyze ending 2010 active claims register including unreconciled claims to date related to company resources necessary to complete. |
| Richard Stone | 1/5/2011 | 1.0 | Participate in call with C. Hammer, O. Chambers and A. Granov (Tribune) regarding technology claims reconciliations. |
| Richard Stone | 1/5/2011 | 0.4 | Discussion with J. Griffin (Tribune) regarding status of media claims reconciliations including Clear Channel. |
| Richard Stone | 1/5/2011 | 0.5 | Prepare for call with technology group regarding outstanding claim matters. |
| Stuart Kaufman | 1/5/2011 | 0.7 | Analysis of PHONES reconciliation. |
| Stuart Kaufman | 1/5/2011 | 2.2 | Review all PHONES exchange notices. |
| Diego Torres | 1/6/2011 | 0.5 | Prepare for meeting with J. Rodden (Tribune). |
| Diego Torres | 1/6/2011 | 0.5 | Re-run exhibits and review revised exhibits for Omni 37. |
| Diego Torres | 1/6/2011 | 2.1 | Execute queries to create variance table comparing payment to liability amounts. |

<div align="right">*Page 12 of 57*</div>

<table>
<tr><td rowspan="4">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**
</td><td>*Exhibit D*</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/6/2011 | 1.1 | Review Omni 37 exhibit. |
| Diego Torres | 1/6/2011 | 0.5 | Consolidate the open voucher extract to include the source column for each voucher. |
| Diego Torres | 1/6/2011 | 0.6 | Revise Omni 37 exhibits to remove specific claims. |
| Diego Torres | 1/6/2011 | 0.2 | Draft email to J. Rodden (Tribune) explaining Active Claims Report (ACR). |
| Diego Torres | 1/6/2011 | 0.6 | Prepare mail files for EPIQ for Omni 37 and 38. |
| Diego Torres | 1/6/2011 | 0.3 | Respond to emails from J. Rodden (Tribune) and J. Ludwig (Sidley) related to Omnibus Objections. |
| Diego Torres | 1/6/2011 | 0.3 | Meeting with J. Rodden (Tribune) regarding 37th and 38th Omnibus Objection. |
| Diego Torres | 1/6/2011 | 0.4 | Review Omni 38 exhibit. |
| Diego Torres | 1/6/2011 | 0.3 | Discussion with R. Stone (A&M) regarding revised AP open voucher extract. |
| Diego Torres | 1/6/2011 | 1.0 | Extract revised open voucher file and review. |
| Diego Torres | 1/6/2011 | 0.9 | Coordinate scanning of signed declaration and organize documents related to the 37th and 38th Omnibus Objection. |
| Richard Stone | 1/6/2011 | 0.2 | Discussion with B. Tuttle (Epiq) regarding solicitation issues related to billing questions. |
| Richard Stone | 1/6/2011 | 0.1 | Correspondence with N. Chakiris (Tribune) regarding solicitation billing related to accrual balances. |
| Richard Stone | 1/6/2011 | 0.6 | Correspondence with technology team related to updated AT&T reconciliation requiring further research. |
| Richard Stone | 1/6/2011 | 0.6 | Review omnibus objections 37 through 38. |
| Richard Stone | 1/6/2011 | 0.5 | Correspondence with B. Tuttle (Epiq) regarding solicitation issues related to billing questions. |
| Richard Stone | 1/6/2011 | 1.0 | Analyze updated media claims reconciliation matrix including two third party media broker summaries. |
| Diego Torres | 1/7/2011 | 1.0 | Pull in the revised claim number column to the new AP open voucher extract. |
| Diego Torres | 1/7/2011 | 0.3 | Working session with S. Kaufman (A&M) related to query building for intercompany data. |
| Diego Torres | 1/7/2011 | 0.2 | Discuss specific items related to our claims system with J. Griffin (Tribune). |
| Diego Torres | 1/7/2011 | 0.5 | Discussion with R. Stone (A&M) related to revised open voucher report with revised claim number. |
| Diego Torres | 1/7/2011 | 0.2 | Create report of real estate claims for M. Frank (A&M). |

*Exhibit D*

```
┌─────────────────────────────────────────────────┐
│         Tribune Company et al.,                   │
│     Time Detail by Activity by Professional       │
│     January 1, 2011 through January 31, 2011      │
└─────────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/7/2011 | 0.2 | Review updates provided by EPIQ to determine if they need to be made in our claims system. |
| Diego Torres | 1/7/2011 | 0.7 | Identify vouchers included in the modification template. |
| Diego Torres | 1/7/2011 | 0.5 | Include column that flags the vouchers included in phase II load. |
| Diego Torres | 1/7/2011 | 0.3 | Identify vouchers that were included in the phase II load but are not included in the AP open voucher file. |
| Diego Torres | 1/7/2011 | 0.6 | Create report that displays variance between ACR claim amounts and voucher amounts grouped by claim number. |
| Diego Torres | 1/7/2011 | 0.5 | Update address information to reflect revised addresses provided in the new EPIQ claim register file. |
| Diego Torres | 1/7/2011 | 0.2 | Draft email to EPIQ regarding specific ballot question. |
| Diego Torres | 1/7/2011 | 0.5 | Review specific voucher to claim number matches. |
| Diego Torres | 1/7/2011 | 0.6 | Research specific ballot question to determine if claimant should receive a ballot. |
| Matthew Frank | 1/7/2011 | 0.5 | Review of lease claims for Tribune accounting. |
| Matthew Frank | 1/7/2011 | 0.3 | Review of Insertco lease claim rejection issues. |
| Richard Stone | 1/7/2011 | 0.5 | Discussion with D. Torres (A&M) re: revised open voucher report with revised claim number. |
| Diego Torres | 1/10/2011 | 3.3 | Review vouchers related to CNN stipulation to determine vouchers that need to be created. |
| Diego Torres | 1/10/2011 | 1.8 | Adjust vouchers for specific vendor to match ordered stipulation amount. |
| Diego Torres | 1/10/2011 | 0.8 | Research vouchers included in existing modify template and the new modify template to determine the correct modification. |
| Diego Torres | 1/10/2011 | 0.8 | Review claim to voucher matches in revised AP open voucher report. |
| Diego Torres | 1/10/2011 | 0.5 | Identify the vouchers that are in the existing modify template. |
| Diego Torres | 1/10/2011 | 0.2 | Make adjustments in our claims system for J. Griffin (Tribune). |
| Diego Torres | 1/10/2011 | 0.8 | Add claim number for vouchers that will be closed to the AP open voucher report. |
| Diego Torres | 1/10/2011 | 0.4 | Create new vouchers related to CNN stipulation. |
| Diego Torres | 1/10/2011 | 2.0 | Identify the allowed claim/schedule that matches to the vouchers that need to be created for CNN. |
| Mark Berger | 1/10/2011 | 1.2 | Work on broadcast rights matching. |
| Mark Berger | 1/10/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding ordinary course professional claim reconciliations. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/10/2011 | 1.8 | Review/update of voucher-claim variance file. |
| Matthew Frank | 1/10/2011 | 0.5 | Lease claims review for Tribune accounting. |
| Richard Stone | 1/10/2011 | 0.3 | Discussion with B. Jones (Tribune) regarding Baltimore Sun reconciliations. |
| Richard Stone | 1/10/2011 | 1.0 | Analyze claim to voucher matches related to stipulation with Google. |
| Richard Stone | 1/10/2011 | 0.5 | Correspondence with T. Gupta (Tribune) regarding technology vendor claims reconciliations related to Trib Broadcasting group. |
| Richard Stone | 1/10/2011 | 2.5 | Analyze claims to voucher matches related to stipulation with CNN. |
| Richard Stone | 1/10/2011 | 0.3 | Discussion with M. Berger (A&M) regarding outstanding ordinary course professional claim reconciliations. |
| Richard Stone | 1/10/2011 | 0.6 | Correspondence with L. McCall (Harris) regarding updated reconciliation of filed claims. |
| Brian Whitman | 1/11/2011 | 0.3 | Discussion with M. Frank (A&M) re: real estate claims. |
| Diego Torres | 1/11/2011 | 0.4 | Identify population of matched schedules that are now superseded by claim numbers. |
| Diego Torres | 1/11/2011 | 0.2 | Respond to email from M. Frank (A&M) regarding real estate claims. |
| Diego Torres | 1/11/2011 | 0.7 | Compare voucher to claim amount variance with adjusted voucher amounts in queue. |
| Diego Torres | 1/11/2011 | 0.9 | Update corresponding reports to include the vouchers related to amended schedules. |
| Diego Torres | 1/11/2011 | 1.8 | Review new AP open voucher report to validate claim/schedule matches. |
| Diego Torres | 1/11/2011 | 1.6 | Invoice to voucher matching for PeopleSoft for claim numbers that supersede schedule numbers. |
| Diego Torres | 1/11/2011 | 0.5 | Process claims filed on Omni 37 in our claim system. |
| Diego Torres | 1/11/2011 | 0.9 | Create revised ACR vs PS amount report. |
| Diego Torres | 1/11/2011 | 0.2 | Attach support for specific claim numbers in our claim system as requested by J. Griffin (Tribune). |
| Diego Torres | 1/11/2011 | 0.3 | Research specific real estate claimants to determine if additional claims were filed. |
| Diego Torres | 1/11/2011 | 0.7 | Validate real estate claims for January 2010 for M. Frank (A&M). |
| Diego Torres | 1/11/2011 | 0.3 | Confirm voucher adjustments for two specific vendors are reflected in the new AP open voucher file. |
| Diego Torres | 1/11/2011 | 0.8 | Discussion with R. Stone (A&M) regarding specific utility claims. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/11/2011 | 0.3 | Discussion with B. Whittman (A&M) re: real estate claims. |
| Matthew Frank | 1/11/2011 | 2.3 | Review of updated lease claims file from A&M claims group to provide update to Tribune Accounting group for year end adjustment. |
| Richard Stone | 1/11/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding status of remaining claims reconciliation including matching process. |
| Richard Stone | 1/11/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of outstanding claims reconciliations. |
| Richard Stone | 1/11/2011 | 0.3 | Correspondence with L. McCall (Harris) regarding updated reconciliation of filed claims. |
| Richard Stone | 1/11/2011 | 3.5 | Review updated claims register matching file to accounts payable. |
| Richard Stone | 1/11/2011 | 0.8 | Meeting with D. Torres (A&M) regarding unmatched claims register invoices to vouchered accounts payable. |
| Richard Stone | 1/11/2011 | 0.6 | Discussion with J. Ludwig (Sidley) regarding outstanding claims matters. |
| Stuart Kaufman | 1/11/2011 | 0.3 | Discussion with M. Frank (A&M) re: real estate claims. |
| Diego Torres | 1/12/2011 | 0.2 | Respond to email from M. Frank (A&M) related to specific real estate claim. |
| Diego Torres | 1/12/2011 | 1.0 | Meeting with J. Griffin (Tribune) and R. Stone (A&M) regarding outstanding AP vouchers. |
| Diego Torres | 1/12/2011 | 1.0 | Prepare for meeting with J. Griffin (Tribune) and R. Stone (A&M) regarding outstanding AP vouchers. |
| Diego Torres | 1/12/2011 | 0.4 | Identify the vouchers that are incorrectly in the existing modify voucher template. |
| Diego Torres | 1/12/2011 | 0.2 | Research specific debtor question related to real estate claims for M. Frank (A&M). |
| Diego Torres | 1/12/2011 | 1.9 | Review claims that have vouchers flagged is incorrect modification. |
| Diego Torres | 1/12/2011 | 0.2 | Review one-off adjustments to claims. |
| Diego Torres | 1/12/2011 | 0.3 | Review notes after meeting with J. Griffin (Tribune) and R. Stone(A&M) to follow next steps. |
| Diego Torres | 1/12/2011 | 0.8 | Review new claim to voucher variances. |
| Diego Torres | 1/12/2011 | 0.8 | Review voucher to claim matches where the claim has been disallowed or withdrawn. |
| Mark Berger | 1/12/2011 | 1.5 | Review post-petition portion of broadcast rights claims. |
| Mark Berger | 1/12/2011 | 1.4 | Review barter portion of broadcast rights claims. |
| Matthew Frank | 1/12/2011 | 1.0 | Lease claims reconciliation for N. Chakiris (Tribune) regarding accounting adjustments at year end. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/12/2011 | 0.3 | Discussion with T. Gupta (Tribune) regarding outstanding AT&T claims reconciliation issues. |
| Richard Stone | 1/12/2011 | 1.0 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) regarding outstanding claims reconciliation issues related to matching process. |
| Richard Stone | 1/12/2011 | 0.5 | Discussion with K. Mills (Sidley) regarding Harris claims reconciliation. |
| Diego Torres | 1/13/2011 | 0.3 | Make adjustments to claim to voucher report per conversation with R. Stone (A&M). |
| Diego Torres | 1/13/2011 | 0.6 | Research specific real estate claim to determine if it was paid. |
| Diego Torres | 1/13/2011 | 1.5 | Meeting with J. Griffin (Tribune) and R. Stone (A&M) regarding specific claim to voucher matching issues. |
| Diego Torres | 1/13/2011 | 0.3 | Prepare for meeting with J. Griffin (Tribune) and R. Stone (A&M) to discuss voucher to claim matching issues. |
| Diego Torres | 1/13/2011 | 1.0 | Review specific voucher to claim matches that were discussed in meeting with J. Griffin (Tribune) and R. Stone (A&M). |
| Diego Torres | 1/13/2011 | 1.4 | Modify specific claim to voucher matches. |
| Diego Torres | 1/13/2011 | 0.4 | Close specific vouchers related to critical vendor agreement. |
| Diego Torres | 1/13/2011 | 0.5 | Discussion with R. Stone (A&M) regarding specific voucher to claim matches. |
| Diego Torres | 1/13/2011 | 1.4 | Reconcile remaining unmatched claims for specific vendor. |
| Diego Torres | 1/13/2011 | 1.0 | Match claim to vouchers for specific utility vendor. |
| Diego Torres | 1/13/2011 | 1.0 | Work through notes after meeting related to adjustments in the claim to voucher report. |
| Diego Torres | 1/13/2011 | 0.3 | Review litigation file provided by E. Babbit (A&M). |
| Mark Berger | 1/13/2011 | 0.9 | Review Tribune Television claims. |
| Mark Berger | 1/13/2011 | 0.4 | Review document related to estimation of Phones claims. |
| Matthew Frank | 1/13/2011 | 0.6 | Review lease claims for Tribune accounting adjustment. |
| Matthew Frank | 1/13/2011 | 1.3 | Update lease claim list with property location for Tribune accounting. |
| Richard Stone | 1/13/2011 | 0.7 | Correspondence with K. Mills (Sidley) regarding updates to Harris reconciliations. |
| Richard Stone | 1/13/2011 | 1.5 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) regarding unmatched claims register invoices to accounts payable. |
| Richard Stone | 1/13/2011 | 0.6 | Correspondence to send O. Chambers (Tribune) overview/support regarding discrepancies related to Verizon reconciliations. |

<table>
<tr><td><b><i>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>January 1, 2011 through January 31, 2011</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/13/2011 | 0.5 | Correspondence with T. Fong (AT&T) regarding reconciliation of claim 618. |
| Richard Stone | 1/13/2011 | 0.5 | Research claim detail related to claim 474. |
| Richard Stone | 1/13/2011 | 0.5 | Analyze claims reconciliation worksheet related to claim 3541. |
| Richard Stone | 1/13/2011 | 0.7 | Analyze to compile full listing of litigation related claims at request of counsel. |
| Richard Stone | 1/13/2011 | 2.0 | Analyze invoice support provided by Verizon related to filed claims. |
| Diego Torres | 1/14/2011 | 0.4 | Discussion with H. Watson (TMS) regarding reconciliation of specific claim. |
| Diego Torres | 1/14/2011 | 0.2 | Review reconciliation support for Hasbro Inc claim to confirm the reconciliation is correct. |
| Diego Torres | 1/14/2011 | 2.0 | Perform voucher to claim matching for specific utility vendor. |
| Diego Torres | 1/14/2011 | 0.9 | Include vouchers that need to be modified related to the specific utility vendor in the modify template. |
| Diego Torres | 1/14/2011 | 1.7 | Perform voucher to claim matching for specific utility vendor. |
| Diego Torres | 1/14/2011 | 1.3 | Match claim to vouchers for specific utility vendor. |
| Diego Torres | 1/14/2011 | 0.5 | Work through notes related to adjustments in the claim to voucher report. |
| Richard Stone | 1/14/2011 | 0.7 | Discussion with K. Mills (Sidley) regarding outstanding claims matters. |
| Richard Stone | 1/14/2011 | 0.5 | Correspondence with A. Pitchenik (Tribune) regarding third party media broker contracts. |
| Brian Whittman | 1/15/2011 | 0.3 | Correspondence with M. Bourgon (Tribune) re: SCNI multi-employer pension. |
| Brian Whittman | 1/17/2011 | 0.4 | Review materials on SCNI pension liability (.3) and correspondence with M. Bourgon (Tribune) re: same (.1). |
| Diego Torres | 1/17/2011 | 2.1 | Reconcile specific claims from specific utility vendor. |
| Diego Torres | 1/17/2011 | 1.0 | Process new claim extract from EPIQ in our claim system. |
| Diego Torres | 1/17/2011 | 0.3 | Send email to the corresponding Tribune employees to reconcile specific claims. |
| Richard Stone | 1/17/2011 | 0.5 | Review fee allocation of solicitation costs provided by B. Tuttle (Epiq). |
| Richard Stone | 1/17/2011 | 1.2 | Participate in call with O. Chambers, C. Hamer, and A. Granov (Tribune) regarding outstanding technology claim issues. |
| Richard Stone | 1/17/2011 | 0.5 | Analyze outstanding tax claims including supporting proof of claim support. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2011 through January 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/18/2011 | 0.2 | Discussion with B. Litman (Tribune) re: SCNI pension. |
| Diego Torres | 1/18/2011 | 0.4 | Consolidate claim images for Adstar to request invoices related to their claims. |
| Diego Torres | 1/18/2011 | 0.2 | Discuss invoices requested with J. Newman (Adstar). |
| Diego Torres | 1/18/2011 | 0.2 | Follow up with specific vendors requesting supporting documents. |
| Diego Torres | 1/18/2011 | 1.8 | Modify voucher to claim matches for Crown Lift Trucks. |
| Diego Torres | 1/18/2011 | 2.0 | Modify voucher to claim matches for specific claims. |
| Diego Torres | 1/18/2011 | 0.6 | Research specific real estate claim to determine the correct objection flag. |
| Diego Torres | 1/18/2011 | 0.6 | Follow up with specific vendors requesting supporting documents. |
| Diego Torres | 1/18/2011 | 0.4 | Discussion with R. Stone (A&M) regarding specific utility claim. |
| Diego Torres | 1/18/2011 | 0.9 | Reconcile claim for A&C Communications. |
| Diego Torres | 1/18/2011 | 0.6 | Process ordered stipulations for specific claims. |
| Diego Torres | 1/18/2011 | 0.3 | Consolidate the PDF documents related to Omni 37 & 38 to send to J. Rodden (Tribune). |
| Jodi Ehrenhofer | 1/18/2011 | 0.3 | Research outstanding reconciliation questions relating to missing vouchers from D. Torres (A&M). |
| Jodi Ehrenhofer | 1/18/2011 | 0.4 | Ensure supplemental orders to claim objections are evented in BART. |
| Jodi Ehrenhofer | 1/18/2011 | 0.5 | Research status of estimated amount for certain real estate claims in BART. |
| Jodi Ehrenhofer | 1/18/2011 | 1.0 | Discussions with R. Stone (A&M) regarding outstanding claims reconciliation matters. |
| Mark Berger | 1/18/2011 | 2.1 | Update of broadcast rights cure analysis summary with new info from K. Kalinowski (Tribune). |
| Richard Stone | 1/18/2011 | 0.4 | Discuss utility claim with D. Torres (A&M). |
| Richard Stone | 1/18/2011 | 1.0 | Discussions with J. Ehrenhofer (A&M) regarding outstanding claims reconciliation matters. |
| Richard Stone | 1/18/2011 | 2.4 | Analyze claims register to accounts payable voucher list related to discrepancies. |
| Richard Stone | 1/18/2011 | 0.6 | Correspondence with AT&T bankruptcy team regarding claims reconciliation. |
| Richard Stone | 1/18/2011 | 1.2 | Continue to analyze invoice support provided by N. Bannister (Verizon) related to filed claims. |
| Richard Stone | 1/18/2011 | 0.5 | Participate in call with L. McCall (Harris) and K. Mills (Sidley) regarding Harris claims reconciliations. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2011 through January 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/19/2011 | 0.8 | Create report of schedules to include on the next amendment. |
| Diego Torres | 1/19/2011 | 1.0 | Identify the schedules that need to be filed on the next amendment. |
| Diego Torres | 1/19/2011 | 1.0 | Research vouchers used to schedule Xerox records to determine if they were paid. |
| Diego Torres | 1/19/2011 | 1.0 | Perform voucher to claim match for specific utility vendors. |
| Diego Torres | 1/19/2011 | 0.2 | Discussion with J. Griffin (Tribune) regarding media claims. |
| Diego Torres | 1/19/2011 | 0.7 | Review claim to voucher match for claim 4834. |
| Diego Torres | 1/19/2011 | 1.2 | Review claim to voucher match for claim 3420. |
| Diego Torres | 1/19/2011 | 0.7 | Review claim to voucher match for claim 4819. |
| Diego Torres | 1/19/2011 | 1.3 | Create report proposing treatment of specific Xerox schedules. |
| Diego Torres | 1/19/2011 | 0.2 | Process ordered stipulations in our claim system. |
| Diego Torres | 1/19/2011 | 0.2 | Attach support for specific claim in BART. |
| Diego Torres | 1/19/2011 | 1.0 | Identify the schedules related to Xerox that need to be amended to reflect paid vouchers. |
| Jodi Ehrenhofer | 1/19/2011 | 1.2 | Call with J. Ludwig (Sidley) to discuss upcoming schedule amendments. |
| Jodi Ehrenhofer | 1/19/2011 | 0.3 | Review list of media claims to adjust in BART and ensure proper reconciliation is complete. |
| Mark Berger | 1/19/2011 | 0.7 | Update voucher to claim matching for broadcast rights. |
| Richard Stone | 1/19/2011 | 1.5 | Analyze updated media claims reconciliation matrix related to media brokers and third party radio stations. |
| Richard Stone | 1/19/2011 | 0.3 | Discussion with B. Tuttle (Epiq) regarding solicitation billing issues. |
| Richard Stone | 1/19/2011 | 0.5 | Review correspondence proposed by counsel related to response to Harris regarding claims settlement issues. |
| Richard Stone | 1/19/2011 | 0.4 | Correspondence with L. McCall and J. Votry (Harris) regarding unreconciled Harris claims. |
| Richard Stone | 1/19/2011 | 1.2 | Discussions with K. Mills (Sidley) regarding settlement of Harris claims. |
| Richard Stone | 1/19/2011 | 0.5 | Analyze Xerox active schedule records compared to filed claims by vendor. |
| Richard Stone | 1/19/2011 | 0.5 | Update claims reconciliation including voucher allocation related to Harris claims. |
| Brian Whittman | 1/20/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: questions on employee claims. |

<table>
<tr><td></td><td align="right"><em>Exhibit D</em></td></tr>
</table>

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2011 through January 31, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/20/2011 | 0.2 | Add media objection flag for claims requested by J. Griffin (Tribune). |
| Diego Torres | 1/20/2011 | 0.2 | Research specific claim and schedule to determine if claim can supersede schedule. |
| Diego Torres | 1/20/2011 | 0.8 | Review invoices related to specific schedules to determine if they should be superseded. |
| Diego Torres | 1/20/2011 | 1.3 | Review claims where media objection flag as being removed to confirm the reconciliation is complete. |
| Diego Torres | 1/20/2011 | 0.7 | Remove media objection flag for claims requested by J. Griffin (Tribune). |
| Diego Torres | 1/20/2011 | 0.4 | Determine best approach to providing amended schedule records from uncashed dividend payment report. |
| Diego Torres | 1/20/2011 | 1.2 | Research specific claim to voucher matching issues. |
| Diego Torres | 1/20/2011 | 0.8 | Update list of claim numbers that need to be reduced b/c of paid or closed vouchers. |
| Jodi Ehrenhofer | 1/20/2011 | 0.6 | Follow up with P. Shanahan and M. Deloian (both Tribune) on status of personal property tax claims. |
| Jodi Ehrenhofer | 1/20/2011 | 0.7 | Research whether or not certain broadcasting contracts were included in original executory contract schedule. |
| Jodi Ehrenhofer | 1/20/2011 | 0.4 | Research status of certain filed proofs of claim for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/20/2011 | 0.6 | Confirm that pending objections and notice of satisfaction are properly updated in BART. |
| Jodi Ehrenhofer | 1/20/2011 | 0.8 | Confirm that pending objections and notice of satisfaction were properly served by Epiq. |
| Jodi Ehrenhofer | 1/20/2011 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig) and A&M (B. Whittman, R. Stone) re: potential schedule amendment. |
| Jodi Ehrenhofer | 1/20/2011 | 0.7 | Follow up call with R. Stone (A&M) to discuss necessity of certain vendor schedule amendments. |
| Jodi Ehrenhofer | 1/20/2011 | 1.4 | Prepare list of all potential schedule amendments to be filed for discussion with Sidley. |
| Jodi Ehrenhofer | 1/20/2011 | 1.3 | Review list of potential schedule amendments identified in claim to voucher matching to determine if amendment is necessary. |
| Richard Stone | 1/20/2011 | 0.5 | Prepare for conference call with Harris regarding outstanding claims dispute matters. |
| Richard Stone | 1/20/2011 | 0.5 | Participate in call with K. Kansa and J. Ludwig (Sidley), J. Ehrenhofer and B. Whittman (A&M) regarding potential schedule amendments. |
| Richard Stone | 1/20/2011 | 0.5 | Discussion with G. Demo (Sidley) regarding Dun & Bradstreet claim dispute. |

<div style="border:1px solid black; display:inline-block;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***

</div>

***Exhibit D***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/20/2011 | 0.5 | Meeting with D. Torres (A&M) regarding schedule amendment related to Tribune Company regarding uncashed dividend checks. |
| Richard Stone | 1/20/2011 | 0.4 | Discussion with M. Stepuszek (Tribune) regarding claim dispute. |
| Richard Stone | 1/20/2011 | 1.0 | Participate in call with L. McCall and J. Votry (Harris) and K. Mills (Sidley) regarding claims settlement dispute. |
| Richard Stone | 1/20/2011 | 0.7 | Discussion with J. Ehrenhofer (A&M) regarding upcoming schedule amendments. |
| Richard Stone | 1/20/2011 | 0.5 | Discussion with K. Mills (Sidley) regarding next steps following Harris call. |
| Richard Stone | 1/20/2011 | 0.5 | Correspondence with L. McCall and J. Votry (Harris) regarding payment reference information related to invoices in dispute. |
| Richard Stone | 1/20/2011 | 1.5 | Analyze past statement information related to Dun & Bradstreet claim dispute. |
| Diego Torres | 1/21/2011 | 1.2 | Perform voucher to claim matching for new claim to voucher variances. |
| Diego Torres | 1/21/2011 | 0.7 | Flag the claims with low variance where voucher amount is higher than claim amount. |
| Diego Torres | 1/21/2011 | 0.3 | Determine best approach to creating report that includes unmatched open vouchers. |
| Diego Torres | 1/21/2011 | 0.7 | Flag the claims with low variance where claim amount is higher than voucher amount. |
| Diego Torres | 1/21/2011 | 0.7 | Flag the claims that are matched to the correct vouchers and have no variance. |
| Diego Torres | 1/21/2011 | 0.8 | Flag the claims that are not matched to vouchers. |
| Diego Torres | 1/21/2011 | 1.5 | Review claims with voucher to claim amount variance less than $2,000. |
| Diego Torres | 1/21/2011 | 0.5 | Process new claim register from EPIQ in our claims database. |
| Jodi Ehrenhofer | 1/21/2011 | 0.9 | Review newly filed claims and determine proper party to reconcile claims. |
| Jodi Ehrenhofer | 1/21/2011 | 1.3 | Research claim reconciliation questions raised in voucher to claim matching process to determine accuracy. |
| Jodi Ehrenhofer | 1/21/2011 | 0.8 | Enter appropriate claim reconciliation details in BART for newly filed claims that duplicate or amend claims. |
| Jodi Ehrenhofer | 1/21/2011 | 0.7 | Review D. Torres (A&M) summary of new claims and claim updates from Epiq for accuracy. |
| Jodi Ehrenhofer | 1/21/2011 | 0.2 | Discuss status of AT&T claim reconciliation with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/21/2011 | 0.7 | Follow up with Sidley on potential schedule amendments for additional uncashed checks. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2011 through January 31, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/21/2011 | 2.0 | Meeting with J. Griffin (Tribune) and R. Stone (A&M) to discuss status and next steps of reconciling media related claims. |
| Jodi Ehrenhofer | 1/21/2011 | 0.6 | Query population of media claims in BART to determine current status. |
| Richard Stone | 1/21/2011 | 0.4 | Correspondence with R. Motley (Tribune) regarding outstanding Sun-Sentinel claims matters. |
| Richard Stone | 1/21/2011 | 2.0 | Analyze contract to account matching information provided by AT&T related to remaining claim reconciliations. |
| Richard Stone | 1/21/2011 | 0.5 | Correspondence with A. Granov and C. Hamer (Tribune) regarding Verizon outstanding claims matters. |
| Richard Stone | 1/21/2011 | 0.7 | Update Verizon claims reconciliation detail for distribution to Tribune Technology team review. |
| Richard Stone | 1/21/2011 | 2.0 | Participate in meeting with J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding media claims including strategy for settlement calls. |
| Richard Stone | 1/21/2011 | 0.2 | Discussion with G. Demo (Sidley) regarding D&B claims dispute. |
| Brian Whittman | 1/24/2011 | 0.3 | Review pension calculation on SCNI. |
| Brian Whittman | 1/24/2011 | 0.2 | Call with M. Bourgon re: SCNI pension calculation. |
| Diego Torres | 1/24/2011 | 0.9 | Create vouchers for specific vendor to match to the adjusted reconciled claim amount. |
| Diego Torres | 1/24/2011 | 0.7 | Identify unmatched claims/schedules in claim register. |
| Diego Torres | 1/24/2011 | 1.0 | Create consolidated report that contains active claims/schedules. |
| Diego Torres | 1/24/2011 | 0.3 | Run reports that contain the active/allowed claims/schedules to identify the claims that are not matched to vouchers. |
| Diego Torres | 1/24/2011 | 0.6 | Identify open vouchers that are not matched to claim or schedules. |
| Diego Torres | 1/24/2011 | 0.5 | Respond to emails related to claim to voucher matching. |
| Diego Torres | 1/24/2011 | 0.5 | Process claims filed on the first notice of satisfaction. |
| Diego Torres | 1/24/2011 | 0.5 | Research history of specific claim to determine why it was removed from omnibus objection. |
| Diego Torres | 1/24/2011 | 1.9 | Create report of claims to include on the modify amount objection. |
| Diego Torres | 1/24/2011 | 2.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors 201 St Charles - ABM Janitorial Services. |
| Diego Torres | 1/24/2011 | 0.8 | Adjust vouchers for specific vendor to match to the adjusted reconciled claim amount. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/24/2011 | 0.4 | Follow up with J. Griffin (Tribune) on late filed media claims to ensure they are ready for objection. |
| Jodi Ehrenhofer | 1/24/2011 | 0.4 | Summarize status of certain claim reconciliations for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/24/2011 | 0.3 | Follow up with Epiq on certain ballots mailed based on questions from Tribune. |
| Jodi Ehrenhofer | 1/24/2011 | 0.6 | Follow up with claims reconciliation team on outstanding stipulations to determine if they are ready to be placed on objection. |
| Jodi Ehrenhofer | 1/24/2011 | 0.9 | Confirm proper documentation exists to object to drafted reduce and allow claims. |
| Jodi Ehrenhofer | 1/24/2011 | 0.2 | Review additional documentation from GE Capital in relation to adjourned claim research. |
| Jodi Ehrenhofer | 1/24/2011 | 1.1 | Review all claims removed from media claim population to ensure proper documentation exists to include on upcoming reduce and allow objection. |
| Jodi Ehrenhofer | 1/24/2011 | 0.2 | Follow up with Epiq on potential docketing errors. |
| Jodi Ehrenhofer | 1/24/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss upcoming omnibus objections. |
| Richard Stone | 1/24/2011 | 2.0 | Analyze invoices related to various claims not found as vouchers in accounts payable in preparation for voucher upload template inclusion. |
| Richard Stone | 1/24/2011 | 1.5 | Update reconciliation of invoices to vouchers related to Harris claims. |
| Richard Stone | 1/24/2011 | 0.5 | Discussion with R. Motley (Tribune) regarding AT&T claims related to Florida newspapers. |
| Richard Stone | 1/24/2011 | 3.5 | Analyze late filed claims outstanding issues including proof of claim detail. |
| Richard Stone | 1/24/2011 | 0.3 | Discussion with K. Sorensen (Tribune) regarding claims filed by Harris. |
| Richard Stone | 1/24/2011 | 0.2 | Correspondence with D. Mitrovich (Tribune) regarding KSWB outstanding claims issues. |
| Brian Whittman | 1/25/2011 | 0.2 | Call with M. Bourgon (Tribune) and B. Bergeson (Hewitt) re: SCNI pension claim. |
| Brian Whittman | 1/25/2011 | 0.1 | Call with K. Kansa (Sidley) re: claims issues. |
| Diego Torres | 1/25/2011 | 0.3 | Create draft of Omni 40 exhibit C in excel. |
| Diego Torres | 1/25/2011 | 0.3 | Create draft of Omni 40 exhibit D in excel. |
| Diego Torres | 1/25/2011 | 0.3 | Adjust reasons for modification for Omni 39 Exhibit A. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/25/2011 | 0.5 | Create vouchers for specific inactive vendor that is owed pre-petition liability. |
| Diego Torres | 1/25/2011 | 0.5 | Discussion with J. Ehrenhofer and R. Stone (A&M) related to additional reduce and allow claims. |
| Diego Torres | 1/25/2011 | 0.9 | Prepare exhibits for Omni 41. |
| Diego Torres | 1/25/2011 | 0.9 | Create vouchers for specific vendors to match their claim amount. |
| Diego Torres | 1/25/2011 | 0.3 | Create draft of Omni 40 exhibit F in excel. |
| Diego Torres | 1/25/2011 | 0.7 | Research specific voucher to claim matching items. |
| Diego Torres | 1/25/2011 | 1.2 | Change reasons for modification for Omni 40 exhibit B. |
| Diego Torres | 1/25/2011 | 0.4 | Create draft of Omni 40 exhibit E in excel. |
| Diego Torres | 1/25/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) related to reduce and allow claims. |
| Diego Torres | 1/25/2011 | 0.4 | Create report that includes the surviving claim number for the amended and duplicate objection exhibits to confirm surviving claim is still active. |
| Diego Torres | 1/25/2011 | 0.3 | Add Omnibus exhibit information for the 41st omnibus objection. |
| Diego Torres | 1/25/2011 | 1.0 | Prepare modify amount exhibit for Omni 39. |
| Diego Torres | 1/25/2011 | 0.3 | Create draft of Omni 40 exhibit B in excel. |
| Diego Torres | 1/25/2011 | 0.6 | Revise Omni 40 - Exhibit A - Substantive duplicate exhibit. |
| Diego Torres | 1/25/2011 | 0.5 | Research vouchers to confirm they were paid. |
| Diego Torres | 1/25/2011 | 0.5 | Review reconciliation for specific utility vendor to confirm the reconciled claim amount is correct. |
| Diego Torres | 1/25/2011 | 2.4 | Create Omnibus objection 40 - exhibit A - substantive duplicate claims. |
| Diego Torres | 1/25/2011 | 0.4 | Reduce voucher related to specific claim where reduction below threshold to file on a reduce and allow objection. |
| Diego Torres | 1/25/2011 | 0.2 | Draft email to J. Griffin (Tribune) requesting support for specific invoice information. |
| Jodi Ehrenhofer | 1/25/2011 | 0.3 | Review drafted version of exhibit F to reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 1/25/2011 | 0.8 | Ensure all claims drafted for objection have proper reason to reclassify the priority of the claim. |
| Jodi Ehrenhofer | 1/25/2011 | 0.5 | Review drafted version of exhibit E to reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 1/25/2011 | 0.9 | Review drafted version of exhibit C to reduce and allow objection for accuracy. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/25/2011 | 0.6 | Review drafted version of exhibit B to reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 1/25/2011 | 0.7 | Review drafted version of exhibit A to reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 1/25/2011 | 0.5 | Discussion with S. Kotarba (A&M) re: revised claim calculations for upcoming objections and plan. |
| Jodi Ehrenhofer | 1/25/2011 | 0.4 | Advise D. Torres (A&M) on confirming all surviving claims on the upcoming objections are still alive. |
| Jodi Ehrenhofer | 1/25/2011 | 0.3 | Review drafted version of exhibit D to reduce and allow objection for accuracy. |
| Jodi Ehrenhofer | 1/25/2011 | 1.6 | Review population of claims to modify reconciled amount based on claim to voucher matching exercise. |
| Jodi Ehrenhofer | 1/25/2011 | 0.6 | Call with J. Ludwig (Sidley) and R. Stone (A&M) to discuss whether reclassified claims should be included in upcoming objection. |
| Jodi Ehrenhofer | 1/25/2011 | 1.3 | Enter proper 503(b)(9) reconciled amount in BART for any remaining claims where the overall value of the claim is being reduced. |
| Jodi Ehrenhofer | 1/25/2011 | 0.5 | Discussion with D. Torres (A&M) re: standardizing the reasons for reduction on claims drafted to reduce and allow objection. |
| Jodi Ehrenhofer | 1/25/2011 | 0.4 | Advise D. Torres (A&M) on creating non substantive objection exhibits. |
| Jodi Ehrenhofer | 1/25/2011 | 0.8 | Ensure all newly filed late claims have proper objection type entered in BART. |
| Jodi Ehrenhofer | 1/25/2011 | 0.7 | Enter proper reason for disallowance for all substantive duplicate claims for objection. |
| Jodi Ehrenhofer | 1/25/2011 | 0.5 | Call with D. Torres and R. Stone, (both A&M) to discuss proper steps to further reduce certain claims based on claim to vouch matching analysis. |
| Jodi Ehrenhofer | 1/25/2011 | 0.3 | Advise D. Torres on creating substantive duplicate claim exhibit. |
| Jodi Ehrenhofer | 1/25/2011 | 0.5 | Query all undrafted objection types in BART for trade claims to determine upcoming objections to file. |
| Jodi Ehrenhofer | 1/25/2011 | 1.1 | Ensure proper reason for reduction on all new claims to be drafted for objection. |
| Richard Stone | 1/25/2011 | 0.6 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding schedule amendments. |
| Richard Stone | 1/25/2011 | 0.5 | Analyze documentation related to late filed claim 6666. |
| Richard Stone | 1/25/2011 | 0.4 | Analyze documentation including payment of invoices related to late filed claim 6671. |

<table>
<tr><td colspan="2"><b><i>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>January 1, 2011 through January 31, 2011</i></b></td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/25/2011 | 0.5 | Discussion with J. Ehrenhofer and D. Torres (A&M) regarding claims objections related research. |
| Richard Stone | 1/25/2011 | 0.5 | Discussion with K. Mills (Sidley) regarding Harris claims reconciliation dispute. |
| Steve Kotarba | 1/25/2011 | 0.5 | Discussion with J. Ehrenhofer re: revised claim calculations, objections and plan. |
| Brian Whittman | 1/26/2011 | 0.2 | Review claims objections. |
| Brian Whittman | 1/26/2011 | 0.2 | Correspondence with M. Melgarejo (Tribune) re: tax claims. |
| Diego Torres | 1/26/2011 | 1.4 | Review Omni 39 Exhibits. |
| Diego Torres | 1/26/2011 | 0.3 | Adjust vouchers that were created for claims with reductions less than $250. |
| Diego Torres | 1/26/2011 | 0.6 | Final review and PDF exhibits related to the 39th & 40th Omnibus Objections. |
| Diego Torres | 1/26/2011 | 1.2 | Research remaining vouchers for Accent Energy to determine if they can be matched to claim number or if they need to be closed. |
| Diego Torres | 1/26/2011 | 0.4 | Create report of claim counts per exhibit for Omni 40. |
| Diego Torres | 1/26/2011 | 0.3 | Revise Omni 41 - Exhibit A - Amended Exhibit. |
| Diego Torres | 1/26/2011 | 0.2 | Create Schedule I for Omni 39. |
| Diego Torres | 1/26/2011 | 1.0 | Add notes to specific claims in BART that have the detailed payment information. |
| Diego Torres | 1/26/2011 | 0.7 | Review unmatched open vouchers for Accuweather to determine if they can be matched to a claim number or if they need to be closed. |
| Diego Torres | 1/26/2011 | 0.7 | Meeting with R. Stone (A&M) and J. Griffin (Tribune) regarding outstanding AP vouchers and new voucher template process. |
| Diego Torres | 1/26/2011 | 0.2 | Run report that includes claim number and omnibus objection exhibit information to prepare schedule I. |
| Diego Torres | 1/26/2011 | 1.5 | Review POC form for specific claims to determine if they are freelance claims. |
| Jodi Ehrenhofer | 1/26/2011 | 1.4 | Summarize drafted objections for J. Rodden (Tribune) to review. |
| Jodi Ehrenhofer | 1/26/2011 | 1.1 | Advise Epiq on upcoming schedule amendment and omnibus objections. |
| Jodi Ehrenhofer | 1/26/2011 | 1.3 | Compile list of issues on drafted objection exhibits to discuss with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/26/2011 | 0.8 | Discuss drafted omnibus objections with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/26/2011 | 0.8 | Ensure all filed claims are being considered in potential claim settlements. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/26/2011 | 0.4 | Summarize freelancer claims included in upcoming omnibus objections for H. Amsden (Tribune) |
| Jodi Ehrenhofer | 1/26/2011 | 0.7 | Review file of uncashed checks to include in upcoming schedule amendment to ensure completeness. |
| Jodi Ehrenhofer | 1/26/2011 | 0.6 | Advise D. Torres (A&M) on identifying all freelancer claims on drafted objections. |
| Jodi Ehrenhofer | 1/26/2011 | 0.5 | Advise B. Whittman (A&M) on type of omnibus objections to be filed. |
| Mark Berger | 1/26/2011 | 1.1 | Update CBS claim summary. |
| Richard Stone | 1/26/2011 | 1.0 | Update claims reconciliation related to Harris claims. |
| Richard Stone | 1/26/2011 | 0.8 | Prepare for claims settlement call with AT&T related to update reconciliation workbook. |
| Richard Stone | 1/26/2011 | 0.8 | Review omnibus 39 through 41 objection drafts. |
| Richard Stone | 1/26/2011 | 0.6 | Meeting with J. Griffin (Tribune) and D. Torres (A&M) regarding claims register to Accounts Payable matching issues. |
| Diego Torres | 1/27/2011 | 0.4 | Revise Omni 41 - late filed claim exhibit to include additional claim. |
| Diego Torres | 1/27/2011 | 0.4 | Prepare final distribution file for Omni 39. |
| Diego Torres | 1/27/2011 | 0.2 | Revise claim amount and total for Omni 40 - exhibit A. |
| Diego Torres | 1/27/2011 | 0.2 | Revise Omni 41 - late filed claim exhibits to include additional claims. |
| Diego Torres | 1/27/2011 | 0.2 | Discuss information on Tribune shared folder with J. Griffin (Tribune) re: approved invoices related to vouchers that need to be created. |
| Diego Torres | 1/27/2011 | 0.8 | Create report of unpaid AP vouchers that only includes vouchers with a liability line and no payment line item. |
| Diego Torres | 1/27/2011 | 0.3 | Review specific claims drafted on Omni 40 to confirm the proposed allowed amount is correct. |
| Diego Torres | 1/27/2011 | 0.2 | Confirm number of claims is correct for the exhibits on Omni 40. |
| Diego Torres | 1/27/2011 | 0.3 | Discussion with R. Stone (A&M) regarding specific voucher records. |
| Diego Torres | 1/27/2011 | 1.5 | Prepare final distribution file for Omni 40. |
| Diego Torres | 1/27/2011 | 1.1 | Revise exhibits on Omni 40. |
| Diego Torres | 1/27/2011 | 1.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors ABM Janitorial Services - Airgas East Inc. |

<table>
<tr><td>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

</td><td>

*Exhibit D*

</td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 1/27/2011 | 0.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors Airgas East Inc - Akashic Imaging Inc. |
| Diego Torres | 1/27/2011 | 0.6 | Remove specific claims from Omni 40 and re-run exhibits. |
| Diego Torres | 1/27/2011 | 0.5 | Revise exhibit headings on Omni 40. |
| Diego Torres | 1/27/2011 | 1.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors Akashic Imaging Inc - Ameren Express. |
| Diego Torres | 1/27/2011 | 1.4 | Prepare final distribution file for Omni 41. |
| Jodi Ehrenhofer | 1/27/2011 | 0.6 | Research reconciliation of certain drafted claims for S. Robinson (Sidley) to determine exact reductions. |
| Jodi Ehrenhofer | 1/27/2011 | 0.5 | Discussion with J. Ludwig and S. Robinson (Sidley) and R. Stone (A&M) regarding AT&T claim reconciliations prior to call with vendor. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Review claim objection procedures to determine which objections should be filed for upcoming hearings. |
| Jodi Ehrenhofer | 1/27/2011 | 0.4 | Review mail files for Epiq for omnibus objections for accuracy. |
| Jodi Ehrenhofer | 1/27/2011 | 0.8 | Review final drafts of objection exhibits for accuracy. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Discuss adding certain late filed claims to drafted objection with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/27/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss status of objections to draft. |
| Jodi Ehrenhofer | 1/27/2011 | 0.6 | Advise D. Torres (A&M) on edits to drafted objection exhibits. |
| Jodi Ehrenhofer | 1/27/2011 | 0.5 | Review comments to drafted objections from S. Robinson (Sidley) to ensure accuracy on exhibits. |
| Jodi Ehrenhofer | 1/27/2011 | 0.8 | Discussion with R. Stone (A&M) regarding outstanding claims issues. |
| Mark Berger | 1/27/2011 | 0.3 | Review of claim # 4700 for CBS. |
| Richard Stone | 1/27/2011 | 0.5 | Participate in call with AT&T and Sidley regarding claims reconciliation (0.3) and stipulation next steps (0.2). |
| Richard Stone | 1/27/2011 | 0.8 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims issues. |
| Richard Stone | 1/27/2011 | 0.3 | Discussion with D. Torres (A&M) regarding claims register matching to open Accounts Payable. |
| Richard Stone | 1/27/2011 | 1.0 | Analyze omnibus objection claims related to research necessary prior to finalization. |
| Richard Stone | 1/27/2011 | 1.5 | Analyze final schedule amendments related to five legal entities. |
| Richard Stone | 1/27/2011 | 0.3 | Analyze summary reconciliation related to claim 862. |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/27/2011 | 1.0 | Analyze Verizon internal reconciliation by technology team related to outstanding balances of 130 accounts. |
| Richard Stone | 1/27/2011 | 0.4 | Discussion with G. Demo (Tribune) regarding Dun & Bradstreet claim dispute. |
| Richard Stone | 1/27/2011 | 0.3 | Correspondence with counsel regarding questions related to upcoming schedule amendments. |
| Richard Stone | 1/27/2011 | 0.5 | Discussion with J. Ludwig and S. Robinson (Sidley) and J. Ehrenhofer (A&M) regarding AT&T claim reconciliations prior to call with vendor. |
| Brian Whittman | 1/28/2011 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig), Tribune (D. Eldersveld) and A&M (J. Ehrenhofer) re: litigation claims. |
| Diego Torres | 1/28/2011 | 1.4 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors AOL LLC - Atkins Barry. |
| Diego Torres | 1/28/2011 | 0.4 | Prepare Schedule I for Omni 41. |
| Diego Torres | 1/28/2011 | 0.2 | Coordinate with J. Griffin (Tribune) efforts to transfer Tribune share folder to external hard drive to access approved invoices. |
| Diego Torres | 1/28/2011 | 0.2 | Respond to emails related to vouchers in People Soft from R. Stone (A&M). |
| Diego Torres | 1/28/2011 | 0.2 | Update specific claim to reflect the revised docketed debtor per EPIQ. |
| Diego Torres | 1/28/2011 | 0.4 | Organize exhibits related to omnibus objections 39-42. |
| Diego Torres | 1/28/2011 | 0.8 | Revise exhibits related to Omni 39 & 40. |
| Diego Torres | 1/28/2011 | 0.3 | Prepare Schedule I for Omni 42. |
| Diego Torres | 1/28/2011 | 0.8 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors Ameren Express - AOL LLC. |
| Diego Torres | 1/28/2011 | 0.8 | Process new EPIQ claim register in our claim system. |
| Diego Torres | 1/28/2011 | 0.6 | Prepare exhibits for Omni 42. |
| Diego Torres | 1/28/2011 | 0.8 | Prepare Schedule I for Omni 40. |
| Diego Torres | 1/28/2011 | 0.4 | Remove schedule I objection flag in our claims system that was used to generate Schedule I for Omni's 41 and 42. |
| Jodi Ehrenhofer | 1/28/2011 | 0.8 | Review revised exhibit for omnibus objection 39 for accuracy. |
| Jodi Ehrenhofer | 1/28/2011 | 0.6 | Discuss details of original schedules of liability and amendments with J. Rodden (Tribune). |
| Jodi Ehrenhofer | 1/28/2011 | 0.3 | Advise M. Berger (A&M) on changes to OCP claims from Epiq. |
| Jodi Ehrenhofer | 1/28/2011 | 0.4 | Advise D. Torres (A&M) on additional changes to objection 41. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/28/2011 | 0.6 | Review omnibus objections to be filed with J. Rodden (Tribune). |
| Jodi Ehrenhofer | 1/28/2011 | 0.7 | Advise D. Torres (A&M) on additional changes to objection 40. |
| Jodi Ehrenhofer | 1/28/2011 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig), Tribune (D. Eldersveld) and A&M (B. Whittman) re: status of litigation claims. |
| Jodi Ehrenhofer | 1/28/2011 | 1.3 | Confirm total claim counts and amounts by exhibit for S. Robinson (Sidley). |
| Jodi Ehrenhofer | 1/28/2011 | 0.5 | Update Epiq on changes to omnibus objection exhibits. |
| Jodi Ehrenhofer | 1/28/2011 | 0.4 | Revise objection exhibits based on changes from Epiq. |
| Richard Stone | 1/28/2011 | 0.5 | Discussion with A. Granov (Tribune) regarding reconciliation of Verizon claims. |
| Richard Stone | 1/28/2011 | 0.3 | Correspondence with technology team regarding follow-up including next steps related to AT&T claims settlement call. |
| Richard Stone | 1/28/2011 | 0.2 | Correspondence with K. Mills (Sidley) regarding settlement related to drafting of stipulation. |
| Richard Stone | 1/28/2011 | 0.5 | Correspondence with N. Bannister (Verizon) regarding vendor's filed claims related to additional information request. |
| Richard Stone | 1/28/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding claims to voucher matching process. |
| Diego Torres | 1/31/2011 | 0.3 | Update filed amount for specific claim and add the duplicate objection to claim. |
| Diego Torres | 1/31/2011 | 0.4 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors Atkins - automated check processing. |
| Diego Torres | 1/31/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding 503b9 claims and paid claims. |
| Diego Torres | 1/31/2011 | 0.4 | Process filed claims on Omni 41 in our claim system. |
| Diego Torres | 1/31/2011 | 0.2 | Process tax claims that were paid in our claims system. |
| Diego Torres | 1/31/2011 | 0.4 | Process filed claims on Omni 39 in our claim system. |
| Diego Torres | 1/31/2011 | 2.0 | Provide details for specific tax claims that were not paid in full. |
| Diego Torres | 1/31/2011 | 0.2 | Discussion with R. Stone (A&M) regarding approved invoices. |
| Diego Torres | 1/31/2011 | 0.2 | Copy POC form for new filed claim from EPIQ's website to the appropriate server to view through our claims system. |
| Diego Torres | 1/31/2011 | 2.0 | Update 503b9 claims that need to be reclassified in our claims system. |
| Diego Torres | 1/31/2011 | 0.9 | Process tax claims that were paid in our claims system. |
| Diego Torres | 1/31/2011 | 0.4 | Process filed claims on Omni 40 in our claim system. |

<div style="border:1px solid">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

</div>

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/31/2011 | 0.3 | Discuss certain claims categorized as litigation with J. Ludwig that may not be related to litigation. |
| Jodi Ehrenhofer | 1/31/2011 | 0.6 | Review payment support for property tax claims to ensure completeness to object to claims. |
| Jodi Ehrenhofer | 1/31/2011 | 0.3 | Discussion with D. Torres (A&M) regarding 503b9 claims and paid claims. |
| Jodi Ehrenhofer | 1/31/2011 | 1.4 | Review all 503(b)(9) recommendations to claims that have not been entered into BART. |
| Jodi Ehrenhofer | 1/31/2011 | 0.8 | Confirm missing country on certain schedule amendments for Epiq. |
| Jodi Ehrenhofer | 1/31/2011 | 0.4 | Research potential corrections to certain claim reconciliations. |
| Jodi Ehrenhofer | 1/31/2011 | 1.3 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 1/31/2011 | 0.9 | Advise Epiq on potential docketing errors. |
| Mark Berger | 1/31/2011 | 0.2 | Review of OCP claims. |
| Mark Berger | 1/31/2011 | 0.3 | Review of vendors that need to be reconciled down to zero in ACR due to payment of pre-petition claim with critical vendor motion. |
| Richard Stone | 1/31/2011 | 0.5 | Analyze claims reconciliation related discrepancies regarding claim 3217. |
| Richard Stone | 1/31/2011 | 0.5 | Correspondence with T. Fong (AT&T) regarding claims reconciliation. |
| Richard Stone | 1/31/2011 | 0.5 | Discussion with B. Jones (Tribune) regarding outstanding Baltimore Sun claims. |
| Richard Stone | 1/31/2011 | 0.7 | Discussion with A. Leung (Alix) regarding filing of schedule amendments. |
| **Subtotal** | | **354.8** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/4/2011 | 0.4 | Draft letter to employees receiving claim forms (.3); correspondence with K. Lantry (Sidley) re: same (.1). |
| Brian Whittman | 1/6/2011 | 0.2 | Review comments from K. Lantry (Sidley) on employee letter. |
| Brian Whittman | 1/10/2011 | 0.2 | Correspondence with N. Larsen (Tribune) re: employee matters. |
| Brian Whittman | 1/10/2011 | 0.4 | Call with K. Lantry (Sidley) (.2) and with K. Lantry and D. Eldersveld (Tribune) re: employee matters (.2). |

<div style="border:1px solid black; text-align:center;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***

</div>

***Exhibit D***

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/13/2011 | 0.5 | Revise draft employee communication. |
| Brian Whittman | 1/14/2011 | 0.2 | Call with K. Lantry (Sidley) re: employee communications. |
| Brian Whittman | 1/20/2011 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: employee communications. |
| Brian Whittman | 1/20/2011 | 0.2 | Update employee communication draft. |
| **Subtotal** | | **2.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/3/2011 | 0.4 | Correspondence with P. Reilley (Cole Schotz) regarding issues with Hartford utility vendor. |
| Brian Whittman | 1/11/2011 | 0.1 | Correspondence with R. Stone (A&M) re: cure costs. |
| Mark Berger | 1/13/2011 | 3.3 | Review contract status for vendors on prior cure exhibits. |
| Mark Berger | 1/13/2011 | 1.8 | Communication with various parties in broadcasting stations to discuss updated contractual relationship of key vendors. |
| Mark Berger | 1/14/2011 | 2.8 | Analyze/revise detail behind high level stratified claims analysis for potential contract assumption purposes. |
| Mark Berger | 1/14/2011 | 0.3 | Discussion with R. Stone (A&M) regarding preliminary contract cure analysis work plan. |
| Richard Stone | 1/14/2011 | 2.5 | Analyze claims population to perform stratification cut-offs related to contract cure analysis. |
| Richard Stone | 1/14/2011 | 0.3 | Discussion with M. Berger (A&M) regarding preliminary contract cure analysis work plan. |
| Brian Whittman | 1/18/2011 | 0.2 | Call with B. Krakauer (Sidley) re: contract question. |
| Richard Stone | 1/18/2011 | 0.3 | Discussion with K. Stickles (Cole Schotz) regarding issues related to Constellation. |
| Richard Stone | 1/18/2011 | 3.3 | Analyze contract cure cost population to determine applicability for cure exhibits. |
| Richard Stone | 1/19/2011 | 2.0 | Continue to analyze contract cure cost population to determine applicability for cure exhibits. |
| Richard Stone | 1/19/2011 | 1.3 | Analyze account to contract information provided by T. Fong (AT&T) related to claim 618. |
| Brian Whittman | 1/21/2011 | 0.3 | Meeting with R. Stone and M. Berger (A&M) re: contract cure analysis. |
| Brian Whittman | 1/21/2011 | 0.6 | Review analysis of claims for contract cure costs. |

<div style="text-align:right">*Exhibit D*</div>

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***January 1, 2011 through January 31, 2011***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 1/21/2011 | 3.4 | Update of top contract review spreadsheet in preparation for upcoming cure exhibit refresh. |
| Mark Berger | 1/21/2011 | 0.3 | Meeting with B. Whittman and R. Stone (A&M) regarding contract cure analysis. |
| Mark Berger | 1/21/2011 | 2.9 | Integration of notes from 2009 contract review into 2010 potential cure exhibit support files. |
| Mark Berger | 1/21/2011 | 2.1 | Review of new contracts received for key publishing vendors. |
| Richard Stone | 1/21/2011 | 0.3 | Meeting with B. Whittman and M. Berger (A&M) regarding contract cure analysis. |
| Mark Berger | 1/26/2011 | 2.8 | Update contract summary for broadcast rights providers. |
| Mark Berger | 1/26/2011 | 2.1 | Update contract summary for non broadcast-rights subsidiary vendors. |
| Richard Stone | 1/26/2011 | 1.0 | Review wireless carriers contract amendment information provided by R. DeBoer related to contract cure analysis. |
| Brian Whittman | 1/27/2011 | 0.2 | Correspondence with R. Stone (A&M) re: cure costs. |
| Mark Berger | 1/27/2011 | 0.3 | Update of cure analysis timeline. |
| Mark Berger | 1/27/2011 | 3.2 | Analyze new amounts to be cured for broadcasting vendors. |
| Mark Berger | 1/27/2011 | 0.4 | Discussion with R. Stone (A&M) regarding contract assumption exhibits. |
| Mark Berger | 1/27/2011 | 1.1 | Update Warner Bros. cure amounts. |
| Mark Berger | 1/27/2011 | 2.8 | Analyze new amounts to be cured for publishing vendors. |
| Mark Berger | 1/27/2011 | 2.1 | Analyze new amounts to be cured for corporate vendors. |
| Richard Stone | 1/27/2011 | 0.4 | Prepare draft timeline related to cure analysis exhibit filings regarding parent and subsidiaries lists. |
| Richard Stone | 1/27/2011 | 0.4 | Discussion with M. Berger (A&M) regarding contract assumption exhibits. |
| Brian Whittman | 1/28/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: contract question. |
| Mark Berger | 1/28/2011 | 2.8 | Review of end of year ACR for cur cost analysis. |
| Mark Berger | 1/28/2011 | 0.2 | Discussion with R. Stone (A&M) regarding contract cure analysis for subsidiary claims. |
| Mark Berger | 1/28/2011 | 2.7 | Analyze new amounts to be cured for technology vendors. |
| Mark Berger | 1/28/2011 | 3.1 | Identify vendors that need to be combined that have multiple names in end of year 2010 ACR. |
| Richard Stone | 1/28/2011 | 0.2 | Discussion with M. Berger (A&M) regarding contract cure analysis for subsidiary claims. |

<table>
<tr><td colspan="2">**Tribune Company et al.,**<br>**Time Detail by Activity by Professional**<br>**January 1, 2011 through January 31, 2011**</td><td>*Exhibit D*</td></tr>
</table>

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 1/28/2011 | 1.0 | Review updated initial review of $25k-$100k contract cure vendors. |
| Brian Whittman | 1/31/2011 | 0.3 | Correspondence with C. Bigelow, H. Amsden, and G. Mazzaferri (Tribune) re: cure costs. |
| Mark Berger | 1/31/2011 | 2.1 | Research proofs of claims or invoice images to determine appropriate contact people for new vendors that have not been analyzed yet as a part of the contract review or cure exhibit process. |
| Mark Berger | 1/31/2011 | 2.9 | Begin building contact list for cure tracking file. |
| Mark Berger | 1/31/2011 | 0.4 | Discussion with R. Stone (A&M) regarding contract cure analysis. |
| Mark Berger | 1/31/2011 | 2.2 | Continue to update contact list with findings from proof of claim review for potential cure vendors. |
| Richard Stone | 1/31/2011 | 0.4 | Draft summary correspondence for company management related to contract cure analysis. |
| Richard Stone | 1/31/2011 | 0.4 | Discussion with M. Berger (A&M) regarding contract cure analysis. |
| Richard Stone | 1/31/2011 | 1.5 | Review updated initial review of $25k-$100k contract cure vendors. |
| **Subtotal** | | **65.7** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/5/2011 | 0.2 | Correspondence with B. Hall (Alix) re: questions on PHONES claim. |
| Brian Whittman | 1/6/2011 | 0.2 | Correspondence with B. Hall (Alix) re: additional question on PHONES. |
| Brian Whittman | 1/7/2011 | 0.2 | Correspondence with A. Leung (Alix) re: questions on employee matters. |
| Brian Whittman | 1/7/2011 | 0.9 | Meeting with Tribune (D. Liebentritt, N. Larsen, D. Eldersveld) re: creditor questions (.5); correspondence with K. Lantry (Sidley) re: same (.4). |
| Brian Whittman | 1/10/2011 | 0.2 | Correspondence with F. Huffard (Blackstone) re: question on Newsday. |
| Matthew Frank | 1/13/2011 | 0.7 | Review weekly publishing report, broadcasting pacing report, cash forecast to actual. |
| Matthew Frank | 1/13/2011 | 0.5 | Research to respond to A. Leung (Alix) regarding publishing national advertising trend analysis. |
| Brian Whittman | 1/17/2011 | 0.2 | Correspondence with A. Leung (Alix) re: information request. |

<table>
<tr><td></td><td align="right">Exhibit D</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/18/2011 | 0.5 | Monthly call with bank/UCC financial advisors (Alix, FTI, Blackstone, Moelis) and Tribune (C. Bigelow, H. Amsden, G. Mazzaferri) re: December results. |
| Matthew Frank | 1/18/2011 | 0.5 | Weekly call with creditors advisors. |
| Tom Hill | 1/18/2011 | 1.2 | Review 2010 financials for both publishing and broadcasting. |
| Tom Hill | 1/18/2011 | 0.5 | Attend call with creditor advisors to review 2010 info. |
| Brian Whittman | 1/21/2011 | 0.5 | Call with C. Nicholls (FTI) re: questions on plan supplement documents. |
| Brian Whittman | 1/21/2011 | 0.5 | Call with J. Ducayet (Sidley) re: UCC request (.2); review documents re: same (.3). |
| Brian Whittman | 1/21/2011 | 0.2 | Correspondence with A. Leung (Alix) re: questions on examiner report. |
| Brian Whittman | 1/24/2011 | 0.2 | Draft e-mail to financial advisors on December MOR. |
| Brian Whittman | 1/25/2011 | 0.2 | Correspondence with C. Nicholls (FTI) re: questions on intercompany claims settlement. |
| Brian Whittman | 1/25/2011 | 0.2 | Correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: MOR. |
| Brian Whittman | 1/31/2011 | 0.5 | Call with B. Hall (Alix) re: questions on intercompany settlement agreement. |
| Brian Whittman | 1/31/2011 | 0.2 | Correspondence with S. Javor (FTI) re: Q4 financial results. |
| **Subtotal** | | **8.3** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2011 | 2.4 | Review documents for discovery request. |
| Brian Whittman | 1/3/2011 | 0.8 | Review Aurelius discovery request. |
| Brian Whittman | 1/3/2011 | 0.3 | Call with J. Ducayet (Sidley) re: discovery. |
| Matthew Frank | 1/3/2011 | 1.2 | Data preservation actions for email discovery request. |
| Matthew Frank | 1/4/2011 | 1.3 | Data preservation actions for electronic discovery request. |
| Matthew Frank | 1/5/2011 | 0.5 | Data preservation actions for physical document gathering. |
| Tom Hill | 1/5/2011 | 1.5 | Review and preserve emails regarding Tribune matter. |
| Brian Whittman | 1/6/2011 | 1.4 | Review documents for discovery request (1.2); correspondence with J. Ducayet and C. Kenney (Sidley) re: same (.2). |

<div style="border:1px solid black;">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***
</div>

***Exhibit D***

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/6/2011 | 2.2 | Data preservation actions for team based electronic document preservation. |
| Stuart Kaufman | 1/6/2011 | 3.0 | Preservation of all relevant email and documents. |
| Matthew Frank | 1/7/2011 | 1.0 | Data preservation actions for data turnover. |
| **Subtotal** | | **15.6** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 1/4/2011 | 1.2 | Begin preparation of November exhibits. |
| Mary Napoliello | 1/5/2011 | 0.8 | Work on November exhibits. |
| Matthew Frank | 1/5/2011 | 0.5 | Development of supplemental declaration filing for conflict disclosure. |
| Tom Hill | 1/5/2011 | 0.5 | Review of matters for seventh supplemental declaration for Tribune matter. |
| Matthew Frank | 1/6/2011 | 0.5 | Updates to Hill Supplemental Disclosure. |
| Mary Napoliello | 1/7/2011 | 0.3 | Review docket for cno data. |
| Mary Napoliello | 1/7/2011 | 1.8 | Prepare November exhibits. |
| Matthew Frank | 1/7/2011 | 0.3 | Changes to A&M Seventh supplemental declaration. |
| Tom Hill | 1/7/2011 | 0.2 | Execute seventh supplemental declaration for Tribune matter. |
| Mary Napoliello | 1/10/2011 | 1.6 | Work on exhibits for November statement. |
| Brian Whittman | 1/11/2011 | 0.4 | Review November fee application. |
| Mary Napoliello | 1/11/2011 | 2.7 | Finalize draft of November exhibits. |
| Mary Napoliello | 1/12/2011 | 1.1 | Incorporate edits to November exhibits. |
| Mary Napoliello | 1/12/2011 | 1.8 | Draft cover sheet and application for November statement. |
| Mary Napoliello | 1/13/2011 | 2.4 | Prepare draft of 8th interim fee data. |
| Mary Napoliello | 1/24/2011 | 1.2 | Draft exhibits for December statement. |
| **Subtotal** | | **17.3** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2011 through January 31, 2011*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2011 | 0.7 | Discussion with T. Hill (A&M) re: report on liquidation analysis. |
| **Subtotal** | | **0.7** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2011 | 0.3 | Call with J. Ludwig (Sidley) re: OCP report (.2); correspondence with V. Garlati (Tribune) re: same (.1). |
| Brian Whittman | 1/13/2011 | 0.4 | Correspondence with C. Kline (Sidley) re: 345 reporting. |
| Brian Whittman | 1/18/2011 | 0.5 | Call with C. Kline (Sidley) re: 345 question (.2); review materials re: same (.3). |
| Brian Whittman | 1/18/2011 | 0.5 | Call with C. Kline (Sidley) and J. Rodden, V. Garlati (Tribune) re: 345 reporting. |
| Stuart Kaufman | 1/21/2011 | 1.0 | Review P12 MOR for distribution to US trustee. |
| Brian Whittman | 1/24/2011 | 0.3 | Review draft December MOR. |
| Brian Whittman | 1/24/2011 | 0.6 | Meeting with Tribune (N. Larsen, D. Eldersveld) and Sidley (B. Krakauer) re: plan issues. |
| Stuart Kaufman | 1/25/2011 | 0.6 | Review December 2010 MOR prior to distribution. |
| Stuart Kaufman | 1/26/2011 | 1.2 | Draft Jan 2011 2015 report. |
| Stuart Kaufman | 1/26/2011 | 0.5 | Review updated draft of Liquidation Analysis expert report. |
| Brian Whittman | 1/27/2011 | 0.5 | Review draft 2015 report (.4) and correspondence with E. Wainscott (Tribune) re: same (.1). |
| Tom Hill | 1/27/2011 | 0.4 | Review of the 2015 Report for 6 month period Dec 26, 2010. |
| Brian Whittman | 1/28/2011 | 0.2 | Correspondence with E. Wainscott (Tribune) re: 2015 report. |
| **Subtotal** | | **7.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2011 | 0.3 | Review PHONES motion on claim allowance. |
| Brian Whittman | 1/4/2011 | 0.3 | Correspondence with B. Krakauer (Sidley) re: response to Wilmington Trust motion. |
| Brian Whittman | 1/4/2011 | 0.3 | Review analysis regarding PHONES claim for motion. |

<table>
<tr><td></td><td><strong>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>January 1, 2011 through January 31, 2011</strong></td><td><em>Exhibit D</em></td></tr>
</table>

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2011 | 0.2 | Review additional information on PHONES notes accrued interest support. |
| Brian Whittman | 1/12/2011 | 0.2 | Correspondence with R. Stone (A&M) and G. Demo (Sidley) re: indentured trustee payments. |
| Brian Whittman | 1/20/2011 | 0.1 | Review order re extended service period. |
| Brian Whittman | 1/22/2011 | 0.2 | Review Debtors response to PHONES estimation motion. |
| Brian Whittman | 1/22/2011 | 0.1 | Review response of Deutsche to Wilmington Trust PHONES estimation motion. |
| Brian Whittman | 1/22/2011 | 0.1 | Review agenda for 1/24 omnibus hearing. |
| Brian Whittman | 1/24/2011 | 1.0 | Attend portion of court hearing on PHONES allowance and discovery matters via teleconference. |
| **Subtotal** | | **2.8** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/7/2011 | 0.2 | Meeting with C. Bigelow (Tribune) re: financial performance. |
| Brian Whittman | 1/10/2011 | 0.2 | Review weekly publishing flash report. |
| Brian Whittman | 1/12/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: employee matters. |
| Brian Whittman | 1/12/2011 | 0.2 | Correspondence with D. Kazan (Tribune) re: joint venture cash. |
| Brian Whittman | 1/13/2011 | 0.4 | Call with G. Mazzaferri (Tribune) re: recent performance. |
| Brian Whittman | 1/13/2011 | 0.2 | Call with D. Kazan (Tribune) re: joint venture cash. |
| Brian Whittman | 1/13/2011 | 0.2 | Call with D. Liebentritt (Tribune) re: employee matters. |
| Mark Berger | 1/13/2011 | 0.6 | Review weekly operating reports. |
| Brian Whittman | 1/14/2011 | 0.4 | Review IBIS industry reports for background on reasonableness of Tribune 2011 budget. |
| Brian Whittman | 1/17/2011 | 0.4 | Review updated December financial information. |
| Brian Whittman | 1/17/2011 | 0.2 | Review flash reports. |
| Brian Whittman | 1/18/2011 | 0.4 | Review financial reports in preparation for monthly call with advisors. |
| Brian Whittman | 1/18/2011 | 0.2 | Discussion with C. Bigelow (Tribune) re: financial performance. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/20/2011 | 0.2 | Correspondence with S. Mandava (Lazard) re: questions on financial performance. |
| Mark Berger | 1/21/2011 | 0.7 | Review of 2010 financials for publishing |
| Mark Berger | 1/21/2011 | 0.8 | Review of 2010 financials for broadcasting |
| Brian Whittman | 1/24/2011 | 0.3 | Meeting with Tribune (N. Larsen, D. Eldersveld, D. Kazan) re: investment matters. |
| Brian Whittman | 1/24/2011 | 0.2 | Review prior annual budget distribution. |
| Brian Whittman | 1/24/2011 | 0.2 | Review weekly flash and cash report. |
| Brian Whittman | 1/26/2011 | 0.7 | Research question from T. Caputo (Tribune) re: real estate matters (.5) and call to discuss same (.2). |
| Mark Berger | 1/26/2011 | 1.3 | Review of non-debtors financials. |
| Mark Berger | 1/26/2011 | 1.5 | Begin process of reviewing JV financials. |
| **Subtotal** | | **9.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2011 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 1/3/2011 | 0.5 | Call with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 1/3/2011 | 0.8 | Develop agenda for discussion with Sidley. |
| Matthew Frank | 1/3/2011 | 1.4 | Valuation with input analysis re B. Black (Sidley) model file. |
| Matthew Frank | 1/3/2011 | 2.6 | Analysis re: B. Black model file related to claim assumptions. |
| Brian Whittman | 1/4/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: plan question. |
| Brian Whittman | 1/4/2011 | 1.2 | Review scenario summary. |
| Matthew Frank | 1/4/2011 | 1.3 | Expert report charts related to scenarios. |
| Matthew Frank | 1/4/2011 | 2.1 | Expert report charts related to disgorgement. |
| Matthew Frank | 1/4/2011 | 1.5 | Changes to scenario summary chart to include disgorgement analysis. |
| Brian Whittman | 1/5/2011 | 0.7 | Meeting with M. Frank (A&M) to review expert report support schedules. |
| Brian Whittman | 1/5/2011 | 3.1 | Continue drafting of expert report on intercompany claims. |

*Exhibit D*

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2011 through January 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/5/2011 | 1.0 | Continue drafting of expert report on base recoveries. |
| Brian Whittman | 1/5/2011 | 0.5 | Review draft of intercompany adjustment charts with S. Kaufman (A&M). |
| Brian Whittman | 1/5/2011 | 1.2 | Meeting with M. Frank (A&M) to review updated expert report support schedules. |
| Brian Whittman | 1/5/2011 | 1.6 | Review comparison to examiner report. |
| Brian Whittman | 1/5/2011 | 1.7 | Review charts for inclusion in report on intercompany claims. |
| Matthew Frank | 1/5/2011 | 0.7 | Meeting with B. Whittman (A&M) to review expert report support schedules. |
| Matthew Frank | 1/5/2011 | 2.1 | Analysis related to expert report supporting schedule on allowed debt. |
| Matthew Frank | 1/5/2011 | 1.2 | Meeting with B. Whittman (A&M) to review updated expert report support schedules. |
| Matthew Frank | 1/5/2011 | 2.2 | Analysis related to expert report supporting schedule on disgorgement. |
| Stuart Kaufman | 1/5/2011 | 0.5 | Review with B. Whittman (A&M) of draft intercompany adjustment charts. |
| Brian Whittman | 1/6/2011 | 1.2 | Review additional charts for base recovery report. |
| Brian Whittman | 1/6/2011 | 2.9 | Continue to draft expert report on base recoveries. |
| Brian Whittman | 1/6/2011 | 0.6 | Review with S. Kaufman (A&M) of draft parent value report. |
| Matthew Frank | 1/6/2011 | 1.2 | Analysis related allowed debt schedule. |
| Stuart Kaufman | 1/6/2011 | 1.7 | Review draft of parent company report. |
| Stuart Kaufman | 1/6/2011 | 0.6 | Review with B. Whittman (A&M) of draft parent value report. |
| Tom Hill | 1/6/2011 | 5.8 | Review draft of intercompany report. |
| Brian Whittman | 1/7/2011 | 0.6 | Review additional analysis for report with A&M (S. Kaufman, M. Frank). |
| Brian Whittman | 1/7/2011 | 1.0 | Call with Sidley (B. Krakauer, B. Kapnick, D. Twomey) and A&M (S. Kaufman, M. Frank) re: expert report. |
| Brian Whittman | 1/7/2011 | 1.2 | Continue drafting expert report on intercompany claims. |
| Brian Whittman | 1/7/2011 | 0.3 | Meeting with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 1/7/2011 | 2.3 | Update draft of report on liquidation analysis (1.4) and review associated exhibits (.7); correspondence with J. Henderson (Sidley) re: same (.2). |
| Brian Whittman | 1/7/2011 | 1.1 | Call with T. Hill (A&M) to review expert report. |
| Matthew Frank | 1/7/2011 | 1.2 | Changes to non-debtor analysis for Sidley. |

<div style="text-align:center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/7/2011 | 0.6 | Review additional analysis for report with A&M (S. Kaufman, B. Whittman). |
| Matthew Frank | 1/7/2011 | 1.0 | Call with A&M (B. Whittman, S. Kaufman), Sidley (B. Krakauer, D. Twomey, B. Kapnick) re: expert reports. |
| Matthew Frank | 1/7/2011 | 2.1 | Updates to intercompany scenario analysis. |
| Matthew Frank | 1/7/2011 | 0.8 | Preparation of non-debtor analysis as requested by Sidley. |
| Stuart Kaufman | 1/7/2011 | 1.0 | Call with Sidley (B. Krakauer, B. Kapnick, D. Twomey) and A&M (B. Whittman, M. Frank) re: expert report. |
| Stuart Kaufman | 1/7/2011 | 0.6 | Review additional analysis for report with A&M (B. Whittman, M. Frank). |
| Tom Hill | 1/7/2011 | 1.1 | Call with B. Whittman (A&M) to review reports. |
| Tom Hill | 1/7/2011 | 4.2 | Review draft of Parent Value report and recovery model. |
| Brian Whittman | 1/10/2011 | 2.0 | Call with T. Hill (A&M) to continue review of expert report. |
| Brian Whittman | 1/10/2011 | 0.2 | Review analysis of historical OCF. |
| Brian Whittman | 1/10/2011 | 1.6 | Draft revisions to expert report re: recovery analysis. |
| Brian Whittman | 1/10/2011 | 1.9 | Draft revisions to expert report re: intercompany. |
| Laureen Ryan | 1/10/2011 | 1.2 | Review draft report on intercompany balances. |
| Matthew Frank | 1/10/2011 | 2.2 | Updates to non-debtor analysis as requested by Sidley. |
| Matthew Frank | 1/10/2011 | 0.8 | Updates to non-debtor analysis file for reports. |
| Matthew Frank | 1/10/2011 | 1.3 | Review of petition date balance buildup for Lazard as compared to examiner, debtor recovery analysis files. |
| Matthew Frank | 1/10/2011 | 1.8 | Historical operating cash flow summary analysis for expert report. |
| Stuart Kaufman | 1/10/2011 | 3.7 | Update charts for including in parent value expert report. |
| Stuart Kaufman | 1/10/2011 | 1.4 | Draft recovery model sensitivity analysis for expert report. |
| Stuart Kaufman | 1/10/2011 | 1.6 | Draft non-guarantor analysis for expert report. |
| Stuart Kaufman | 1/10/2011 | 2.7 | Update analysis Parent IC payable analysis for expert report. |
| Tom Hill | 1/10/2011 | 2.0 | Call with B. Whittman (A&M) to continue review of report. |
| Brian Whittman | 1/11/2011 | 0.5 | Review draft exhibit 1.1.192 for plan of reorganization (.2); review associated analysis (.2); and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 1/11/2011 | 2.3 | Meeting with Sidley (B. Krakauer, D. Twomey, B. Kapnick) and A&M (S. Kaufman, M. Frank) re: report issues. |
| Brian Whittman | 1/11/2011 | 0.2 | Call with S. Mandava (Lazard) re: plan issues. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2011 | 0.6 | Discussion with T. Hill (A&M) re: report issues. |
| Brian Whittman | 1/11/2011 | 1.4 | Continue drafting expert report on intercompany claims. |
| Brian Whittman | 1/11/2011 | 0.7 | Review intercompany claims information for report. |
| Brian Whittman | 1/11/2011 | 0.5 | Discussion with S. Kaufman (A&M) re: intercompany claims. |
| Laureen Ryan | 1/11/2011 | 0.9 | Review draft report on value allocation. |
| Matthew Frank | 1/11/2011 | 1.3 | Updates to schedules for report on parent value. |
| Matthew Frank | 1/11/2011 | 0.8 | Updates to schedules for report on intercompany balances analysis. |
| Matthew Frank | 1/11/2011 | 2.3 | Meeting with Sidley (B. Krakauer, D. Twomey, B. Kapnick) and A&M (S. Kaufman, B. Whittman) re: report issues. |
| Matthew Frank | 1/11/2011 | 1.4 | Analysis related to report schedules for B. Whittman (A&M). |
| Stuart Kaufman | 1/11/2011 | 0.5 | Discussion with B. Whittman (A&M) re: intercompany claims. |
| Stuart Kaufman | 1/11/2011 | 1.8 | Review latest draft of expert report. |
| Stuart Kaufman | 1/11/2011 | 2.8 | Update expert report source documents. |
| Stuart Kaufman | 1/11/2011 | 2.3 | Meeting with Sidley (B. Krakauer, D. Twomey, B. Kapnick) and A&M (B. Whittman, M. Frank) re: report issues. |
| Stuart Kaufman | 1/11/2011 | 2.1 | Review of B. Black recovery model. |
| Tom Hill | 1/11/2011 | 2.9 | Review draft of liquidation analysis report. |
| Tom Hill | 1/11/2011 | 0.7 | Discussion with B. Whittman (A&M) re: report on liquidation analysis. |
| Tom Hill | 1/11/2011 | 0.6 | Discussion with B. Whittman (A&M) re: report issues. |
| Brian Whittman | 1/12/2011 | 1.1 | Call with L. Ryan (A&M) re: review of expert report. |
| Brian Whittman | 1/12/2011 | 4.0 | Meeting with J. Ducayet (Sidley), B. Black, M. Frank (A&M) regarding plan of reorganization analysis. |
| Brian Whittman | 1/12/2011 | 0.8 | Review of B. Black plan of reorganization analysis with M. Frank (A&M) related to plan of reorganization. |
| Brian Whittman | 1/12/2011 | 0.4 | Review draft exhibit 1.1.192 for plan supplement (.3); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 1/12/2011 | 0.7 | Review materials in preparation for meeting with B. Black. |
| Laureen Ryan | 1/12/2011 | 1.1 | Call with B. Whittman (A&M) re: review of expert report. |
| Laureen Ryan | 1/12/2011 | 0.8 | Summarize comments for B. Whittman (A&M) in conjunction with review of draft expert report. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/12/2011 | 4.0 | Meeting with J. Ducayet (Sidley), B. Black, B. Whittman (A&M) regarding plan of reorganization analysis. |
| Matthew Frank | 1/12/2011 | 2.4 | Analysis related to B. Black Tribune analysis schedules. |
| Matthew Frank | 1/12/2011 | 0.8 | Review of B. Black plan of reorganization analysis with B. Whittman (A&M) related to plan of reorganization. |
| Prasant Gondipalli | 1/12/2011 | 1.2 | Create bridge from unmerged raw intercompany balances to merged Intercompany balances. |
| Prasant Gondipalli | 1/12/2011 | 3.2 | Detailed read through of Intercompany Claims Settlement Expert Report noting required supporting documents. |
| Prasant Gondipalli | 1/12/2011 | 0.8 | Prepare source data for initial intercompany transaction file. |
| Prasant Gondipalli | 1/12/2011 | 1.5 | Review of source data in expert report with S. Kaufman (A&M). |
| Prasant Gondipalli | 1/12/2011 | 0.9 | Perform quality control check of sensitivities analysis of merged and unmerged Intercompany balances on recoveries. |
| Stuart Kaufman | 1/12/2011 | 1.5 | Review of source data in expert report with P. Gondipalli (A&M). |
| Stuart Kaufman | 1/12/2011 | 3.4 | Update expert report source document for including in depository. |
| Stuart Kaufman | 1/12/2011 | 2.6 | Update recovery model charts for including in expert report. |
| Stuart Kaufman | 1/12/2011 | 2.4 | Draft intercompany recovery scenario for expert report. |
| Brian Whittman | 1/13/2011 | 1.7 | Review executive summary for intercompany report. |
| Brian Whittman | 1/13/2011 | 0.4 | Review draft term sheet re: settlement discussions (.2); call with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 1/13/2011 | 0.7 | Discussion with S. Kaufman (A&M) re: report on intercompany claims (.5) and intercompany claims settlement (.2). |
| Brian Whittman | 1/13/2011 | 3.6 | Continue to draft sections of intercompany report. |
| Brian Whittman | 1/13/2011 | 0.8 | Draft executive summary for parent value report. |
| Brian Whittman | 1/13/2011 | 0.6 | Review draft Intercompany Claims Settlement (.4); correspondence with J. Langdon (Sidley) re: same (.2). |
| Matthew Frank | 1/13/2011 | 2.1 | Review of litigation trust plan comparison analysis. |
| Matthew Frank | 1/13/2011 | 1.5 | Analysis related to guarantor subsidiaries for Sidley. |
| Matthew Frank | 1/13/2011 | 0.8 | Updates to schedules for parent value report. |
| Prasant Gondipalli | 1/13/2011 | 0.7 | Review claims between Tribune and Subsidiaries. |
| Prasant Gondipalli | 1/13/2011 | 0.6 | Create reconciliation to Goodwill and TREC adjustments to account for subsidiaries in a payable position to the parent. |
| Prasant Gondipalli | 1/13/2011 | 0.4 | Discuss sensitivity analysis re: Intercompany settlement analysis. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 1/13/2011 | 1.1 | Quality control check sensitivities analysis between validity of subsidiary claims against TCO on recoveries. |
| Prasant Gondipalli | 1/13/2011 | 0.8 | Quality control check for recoveries when all intercompany balances are considered invalid. |
| Prasant Gondipalli | 1/13/2011 | 2.4 | Additional review of supporting data in expert report with S. Kaufman (A&M). |
| Prasant Gondipalli | 1/13/2011 | 0.9 | Create index for supporting documentation. |
| Prasant Gondipalli | 1/13/2011 | 0.9 | Obtain and qc May 2007 build up for intercompany payables. |
| Prasant Gondipalli | 1/13/2011 | 0.7 | Obtain and review December 2003 build up for intercompany payables. |
| Prasant Gondipalli | 1/13/2011 | 0.8 | Quality control check sensitivities analysis between validity of TCO claims against subsidiaries on recoveries. |
| Stuart Kaufman | 1/13/2011 | 2.9 | Update recovery charts for intercompany expert report. |
| Stuart Kaufman | 1/13/2011 | 1.4 | Draft intercompany claims settlement summary. |
| Stuart Kaufman | 1/13/2011 | 0.7 | Discussion with B. Whittman (A&M) re: report on intercompany claims (.5) and intercompany claims settlement (.2). |
| Stuart Kaufman | 1/13/2011 | 2.4 | Additional review of supporting data in expert report with P. Gondipalli (A&M). |
| Tom Hill | 1/13/2011 | 3.8 | Review revised draft of intercompany report. |
| Brian Whittman | 1/14/2011 | 2.7 | Continue drafting base recovery report. |
| Brian Whittman | 1/14/2011 | 1.1 | Review updated charts for expert report. |
| Brian Whittman | 1/14/2011 | 0.3 | Call with T. Hill (A&M) re: comments on expert report. |
| Brian Whittman | 1/14/2011 | 0.3 | Discussion with M. Frank (A&M) to review analysis on litigation recoveries. |
| Brian Whittman | 1/14/2011 | 1.3 | Meeting with Sidley (J. Conlan, B. Krakauer, D. Twomey, J. Boelter), Lazard (S. Mandava, S. Lulla) and A&M (M. Frank) re: plan analysis. |
| Matthew Frank | 1/14/2011 | 1.4 | Additional changes to support schedules for expert reports. |
| Matthew Frank | 1/14/2011 | 0.3 | Discussion with B. Whittman (A&M) to review analysis on litigation recoveries. |
| Matthew Frank | 1/14/2011 | 2.7 | Review of litigation trust plan comparison analysis. |
| Matthew Frank | 1/14/2011 | 1.3 | Meeting with Sidley (J. Conlan, B. Krakauer, D. Twomey, J. Boelter), Lazard (S. Mandava, S. Lulla) and A&M (M. Frank) re: plan analysis. |
| Prasant Gondipalli | 1/14/2011 | 2.9 | Compile initial source data for components of Tribune Company initial distributable value. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 1/14/2011 | 0.9 | Review of Wilmington Trust data to determine Phones Claims amount. |
| Prasant Gondipalli | 1/14/2011 | 0.7 | Review and quality control check calculations of recoveries assuming a favorable outcome of unresolved tax disputes with the state. |
| Prasant Gondipalli | 1/14/2011 | 1.5 | Review of source data in expert report with S. Kaufman (A&M). |
| Prasant Gondipalli | 1/14/2011 | 1.1 | Detailed read through most recent draft of Recovery Expert Report noting required supporting documents. |
| Stuart Kaufman | 1/14/2011 | 1.8 | Draft comments related to latest draft of expert report. |
| Stuart Kaufman | 1/14/2011 | 2.8 | Update chart in expert witness report. |
| Stuart Kaufman | 1/14/2011 | 0.5 | Draft revisions to TCO distributable value table. |
| Stuart Kaufman | 1/14/2011 | 1.7 | Review plan comparison analysis. |
| Stuart Kaufman | 1/14/2011 | 1.4 | Update IC expert report charts. |
| Stuart Kaufman | 1/14/2011 | 1.5 | Review of source data in expert report with P. Gondipalli (A&M). |
| Tom Hill | 1/14/2011 | 0.3 | Call with B. Whittman (A&M) re: comments on reports. |
| Tom Hill | 1/14/2011 | 2.9 | Review revised draft of Parent Value report. |
| Brian Whittman | 1/15/2011 | 0.4 | Update draft of expert report on base recoveries. |
| Brian Whittman | 1/15/2011 | 0.3 | Update draft of expert report on intercompany claims. |
| Brian Whittman | 1/17/2011 | 0.4 | Correspondence with J. Bendernagel (Sidley) re: plan confirmation issues. |
| Matthew Frank | 1/17/2011 | 2.8 | Review of model analysis from B. Black. |
| Brian Whittman | 1/18/2011 | 0.3 | Review updates to Intercompany Claims Settlement. |
| Brian Whittman | 1/18/2011 | 1.3 | Continue drafting expert report for confirmation hearing. |
| Brian Whittman | 1/18/2011 | 3.0 | Meeting with Sidley (D. Twomey, B. Kapnick, C. Rosen) and A&M (S. Kaufman) re: update of report issues. |
| Stuart Kaufman | 1/18/2011 | 1.9 | Review charts in expert report. |
| Stuart Kaufman | 1/18/2011 | 2.9 | Update charts for inclusion in expert report. |
| Stuart Kaufman | 1/18/2011 | 0.6 | Review of updated Intercompany Claims Settlement agreement. |
| Stuart Kaufman | 1/18/2011 | 3.0 | Meeting with Sidley (D. Twomey, B. Kapnick, C. Rosen) and A&M (B. Whittman) re: update of report issues. |
| Brian Whittman | 1/19/2011 | 1.0 | Review plan scenario analysis. |
| Brian Whittman | 1/19/2011 | 1.2 | Continue drafting revisions to intercompany report. |

<table>
<tr><td></td><td></td><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/19/2011 | 1.9 | Draft updates to liquidation analysis report (1.7); correspondence with J. Henderson (Sidley) re: same (.2). |
| Brian Whittman | 1/19/2011 | 0.7 | Review draft intercompany settlement agreement (.5); correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 1/19/2011 | 1.6 | Continue to review charts for expert report. |
| Brian Whittman | 1/19/2011 | 0.8 | Call with L. Ryan (A&M) re: intercompany report. |
| Brian Whittman | 1/19/2011 | 0.8 | Review exhibits for intercompany settlement agreement. |
| Laureen Ryan | 1/19/2011 | 1.9 | Review draft intercompany report. |
| Laureen Ryan | 1/19/2011 | 0.9 | Summarize and draft comments of report for B. Whittman (A&M). |
| Matthew Frank | 1/19/2011 | 1.5 | Review of scenario output in Black model. |
| Matthew Frank | 1/19/2011 | 2.6 | Review of scenario assumptions in Black model. |
| Matthew Frank | 1/19/2011 | 1.7 | Review of disgorgement application in Black model. |
| Matthew Frank | 1/19/2011 | 2.6 | Review of assumptions in Black model. |
| Prasant Gondipalli | 1/19/2011 | 2.3 | Update source data for charts included in the most recent draft of intercompany settlement report. |
| Stuart Kaufman | 1/19/2011 | 2.1 | Draft claims schedules for intercompany claims settlement agreement. |
| Stuart Kaufman | 1/19/2011 | 3.8 | Amend schedules for intercompany claims settlement agreement. |
| Stuart Kaufman | 1/19/2011 | 1.7 | Amend draft of intercompany claims settlement agreement. |
| Tom Hill | 1/19/2011 | 2.5 | Review revised draft of liquidation analysis report. |
| Brian Whittman | 1/20/2011 | 3.8 | Draft updates to intercompany report. |
| Brian Whittman | 1/20/2011 | 2.3 | Update schedules for intercompany report. |
| Brian Whittman | 1/20/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: disgorgement settlement. |
| Brian Whittman | 1/20/2011 | 0.3 | Discussion with M. Frank (A&M) re: review of sensitivity analysis from Lazard. |
| Matthew Frank | 1/20/2011 | 2.6 | Review of Black model file scenario comparisons. |
| Matthew Frank | 1/20/2011 | 2.7 | Continue review of Black model file assumptions buildup. |
| Matthew Frank | 1/20/2011 | 2.4 | Review of Black model file Black scenarios. |
| Matthew Frank | 1/20/2011 | 0.3 | Discussion with B. Whittman (A&M) re: review of sensitivity analysis from Lazard. |
| Prasant Gondipalli | 1/20/2011 | 1.9 | Index source data for draft version of recovery expert report. |

<table>
<tr><td></td><td><strong>Exhibit D</strong></td></tr>
</table>

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 1/20/2011 | 0.8 | Review and tie out Newsday Journal entry support for intercompany settlement model. |
| Prasant Gondipalli | 1/20/2011 | 1.1 | Run recovery model scenario on various cases to determine recovery amounts. |
| Prasant Gondipalli | 1/20/2011 | 0.8 | Create bridge for accounts receivable balance value to realizable value included in the recovery model. |
| Prasant Gondipalli | 1/20/2011 | 0.6 | Review Tribune Finance LLC journal entries for intercompany settlement report. |
| Prasant Gondipalli | 1/20/2011 | 0.8 | Create reconciliation for 2004-2006 dividends to parents. |
| Prasant Gondipalli | 1/20/2011 | 0.9 | Review and tie out individual LATI Note source data for intercompany settlement file. |
| Prasant Gondipalli | 1/20/2011 | 2.8 | Recalculate claim amount by class for multiple scenarios included in the recovery model. |
| Stuart Kaufman | 1/20/2011 | 2.4 | Update analysis of IC settlement. |
| Stuart Kaufman | 1/20/2011 | 3.4 | Update IC expert report source data. |
| Stuart Kaufman | 1/20/2011 | 1.5 | Draft expert report summary charts. |
| Stuart Kaufman | 1/20/2011 | 2.1 | Draft IC bridge for raw data to IC settlement. |
| Brian Whittman | 1/21/2011 | 0.5 | Discussion with M. Frank (A&M) re: model review questions. |
| Brian Whittman | 1/21/2011 | 0.7 | Start editing parent value report. |
| Brian Whittman | 1/21/2011 | 1.2 | Review updated charts for intercompany report. |
| Brian Whittman | 1/21/2011 | 2.4 | Continue to edit intercompany report. |
| Brian Whittman | 1/21/2011 | 0.2 | Call with J. Henderson and K. Mills (Sidley) re: liquidation report. |
| Brian Whittman | 1/21/2011 | 0.3 | Call with S. Mandava and S. Lulla (Lazard) re: sensitivity analysis. |
| Brian Whittman | 1/21/2011 | 0.5 | Call with D. Eldersveld (Tribune) re: plan releases (.2) and review documents re: same (.3). |
| Brian Whittman | 1/21/2011 | 0.5 | Review sensitivity analysis (.4) and correspondence with S. Lulla (Lazard) re: same (.1). |
| Brian Whittman | 1/21/2011 | 0.2 | Call with J. Ducayet (Sidley) re: expert report. |
| Brian Whittman | 1/21/2011 | 0.2 | Call with K. Lantry (Sidley) re: plan releases. |
| Matthew Frank | 1/21/2011 | 1.1 | Review of scenario comparisons section of Black model file. |
| Matthew Frank | 1/21/2011 | 3.1 | Recalculate various scenarios in Black model file. |
| Matthew Frank | 1/21/2011 | 1.8 | Analysis of alternative scenarios in Black model file. |
| Matthew Frank | 1/21/2011 | 2.3 | Continue review of Black model file. |

<div style="border:1px solid black">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*January 1, 2011 through January 31, 2011*

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 1/21/2011 | 0.5 | Discussion with B. Whittman (A&M) re: model review questions. |
| Prasant Gondipalli | 1/21/2011 | 0.9 | Review and tie out Notes, EGI notes, and Phone balances to source data. |
| Prasant Gondipalli | 1/21/2011 | 0.9 | Review and check senior claims balances and provide source data. |
| Prasant Gondipalli | 1/21/2011 | 3.0 | Review new IC settlement report and update source data index. |
| Prasant Gondipalli | 1/21/2011 | 1.1 | Review and check parent intercompany receivables from subsidiaries and recovered balance per the recovery model. |
| Prasant Gondipalli | 1/21/2011 | 1.2 | Receive and tie out letter of credit roll forward to claims balances. |
| Prasant Gondipalli | 1/21/2011 | 0.8 | Review source data for former employee claims balance per the recovery model. |
| Stuart Kaufman | 1/21/2011 | 1.2 | Update source document for expert reports. |
| Stuart Kaufman | 1/21/2011 | 2.4 | Draft comment/edits to expert report. |
| Stuart Kaufman | 1/21/2011 | 2.8 | Review latest draft of expert report. |
| Stuart Kaufman | 1/21/2011 | 0.7 | Update IC settlement analysis related to TREC. |
| Brian Whittman | 1/22/2011 | 1.8 | Continue editing parent value report. |
| Brian Whittman | 1/24/2011 | 1.0 | Meeting with Sidley (D. Twomey, B. Kapnick, C. Rosen, B. Krakauer) and A&M (S. Kaufman) re: update of report issues. |
| Matthew Frank | 1/24/2011 | 2.4 | Recalculation of Tribune scenarios as applied against scenario probabilities. |
| Matthew Frank | 1/24/2011 | 1.6 | Continue review of B. Black model file scenario output. |
| Matthew Frank | 1/24/2011 | 1.4 | Review of adjusted disgorgement assumptions in Black model file. |
| Matthew Frank | 1/24/2011 | 2.6 | Recalculation of Black scenarios as applied against scenario probabilities. |
| Prasant Gondipalli | 1/24/2011 | 1.7 | Review documentation related to TCO funding of investments support. |
| Prasant Gondipalli | 1/24/2011 | 3.1 | Update source data index for intercompany settlement report. |
| Prasant Gondipalli | 1/24/2011 | 0.6 | Review of supporting documentation with S. Kaufman (A&M) re: intercompany report. |
| Prasant Gondipalli | 1/24/2011 | 2.7 | Review of supporting documentation with S. Kaufman (A&M) re: intercompany report. |
| Prasant Gondipalli | 1/24/2011 | 1.1 | Update Tribune recovery model for impact of full LATI balance for recovery expert report. |
| Stuart Kaufman | 1/24/2011 | 1.0 | Meeting with Sidley (D. Twomey, B. Kapnick, C. Rosen, B. Krakauer) and A&M (B. Whittman) re: update of report issues. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **January 1, 2011 through January 31, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/24/2011 | 2.7 | Review of supporting documentation with P. Gondipalli (A&M) re: intercompany report. |
| Stuart Kaufman | 1/24/2011 | 2.8 | Provide further updates for current source data for expert report. |
| Stuart Kaufman | 1/24/2011 | 3.7 | Updated source data for expert report index. |
| Stuart Kaufman | 1/24/2011 | 0.6 | Review of supporting documentation with P. Gondipalli (A&M) re: intercompany report. |
| Tom Hill | 1/24/2011 | 1.2 | Review further revised draft of Parent Value report. |
| Tom Hill | 1/24/2011 | 1.3 | Review further revised draft of Intercompany report. |
| Brian Whittman | 1/25/2011 | 0.5 | Call with counsel and financial advisors to co-proponents including B. Krakauer and J. Boelter (Sidley) to discuss plan supplement documents. |
| Brian Whittman | 1/25/2011 | 0.8 | Meeting with D. Eldersveld and B. Litman (Tribune) re: intercompany settlement. |
| Brian Whittman | 1/25/2011 | 0.8 | Review exhibits for intercompany disclosures. |
| Brian Whittman | 1/25/2011 | 0.6 | Meeting with D. Eldersveld (Tribune) re: plan issues. |
| Brian Whittman | 1/25/2011 | 0.2 | Correspondence with J. Ludwig (Sidley) re: balloting. |
| Brian Whittman | 1/25/2011 | 0.4 | Review memo on model analysis (.4); correspondence with J. Ducayet (Sidley) re: same (.1). |
| Brian Whittman | 1/25/2011 | 0.5 | Review plan supplement documents. |
| Brian Whittman | 1/25/2011 | 1.5 | Meeting with S. Kaufman (A&M) and P. Gondipalli (A&M) re: expert report source index. |
| Brian Whittman | 1/25/2011 | 0.6 | Discussion with M. Frank (A&M) regarding model review questions. |
| Brian Whittman | 1/25/2011 | 0.2 | Call with B. Krakauer (Sidley) re: intercompany claims settlement. |
| Brian Whittman | 1/25/2011 | 1.5 | Meeting with Sidley (J. Henderson, K. Mills) and A&M (S. Kaufman) re: liquidation analysis report. |
| Matthew Frank | 1/25/2011 | 1.7 | Recalculate scenarios in Black model file. |
| Matthew Frank | 1/25/2011 | 2.0 | Review of intercompany assumptions for Black model file. |
| Matthew Frank | 1/25/2011 | 0.6 | Discussion with B. Whittman (A&M) regarding model review questions. |
| Matthew Frank | 1/25/2011 | 2.3 | Continue review of B. Black model file scenarios. |
| Matthew Frank | 1/25/2011 | 2.0 | Write memo and comments/questions regarding model review. |
| Prasant Gondipalli | 1/25/2011 | 0.6 | Meeting with E. Wainscott (Tribune) and S. Kaufman (A&M) re: intercompany balances. |
| Prasant Gondipalli | 1/25/2011 | 3.4 | Update source data of intercompany analysis. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_January 1, 2011 through January 31, 2011_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 1/25/2011 | 1.2 | Review of supporting documentation with S. Kaufman (A&M) re: intercompany report. |
| Prasant Gondipalli | 1/25/2011 | 1.1 | Update TRM recovery balances to exclude Tribune Finance LLC Intercompany balances. |
| Prasant Gondipalli | 1/25/2011 | 1.5 | Meeting with B. Whittman (A&M) and S. Kaufman (A&M) re: expert report source index. |
| Prasant Gondipalli | 1/25/2011 | 1.4 | Update intercompany source data index for comment from meeting with B. Whittman (A&M) and S. Kaufman (A&M). |
| Stuart Kaufman | 1/25/2011 | 1.5 | Meeting with Sidley (J. Henderson, K. Mills) and B. Whittman (A&M) re: liquidation analysis expert report. |
| Stuart Kaufman | 1/25/2011 | 3.6 | Revise expert report index file. |
| Stuart Kaufman | 1/25/2011 | 1.6 | Draft bridge of intercompany settlement adjustments. |
| Stuart Kaufman | 1/25/2011 | 1.5 | Meeting with B. Whittman (A&M) and P. Gondipalli (A&M) re: expert report source index. |
| Stuart Kaufman | 1/25/2011 | 1.2 | Review of supporting documentation with P. Gondipalli (A&M) re: intercompany report. |
| Stuart Kaufman | 1/25/2011 | 0.6 | Meeting with E. Wainscott (Tribune) and P. Gondipalli (A&M) re: intercompany balances. |
| Stuart Kaufman | 1/25/2011 | 1.0 | Update IC settlement summary. |
| Brian Whittman | 1/26/2011 | 0.8 | Call with T. Hill (A&M) re: review of expert report. |
| Brian Whittman | 1/26/2011 | 0.2 | Call with D. Eldersveld (Tribune) re: intercompany report. |
| Brian Whittman | 1/26/2011 | 2.8 | Continue to draft intercompany report. |
| Brian Whittman | 1/26/2011 | 2.3 | Review additional supporting documents for expert report. |
| Brian Whittman | 1/26/2011 | 0.3 | Call with B. Krakauer (Sidley) re: expert reports. |
| Brian Whittman | 1/26/2011 | 1.0 | Meeting with B. Kapnick (Sidley) re: intercompany report. |
| Brian Whittman | 1/26/2011 | 2.2 | Edit liquidation analysis report (2.0); review references in specific disclosure statement (.2). |
| Prasant Gondipalli | 1/26/2011 | 3.2 | Compile source data for Parent Value and Recovery Expert report. |
| Prasant Gondipalli | 1/26/2011 | 1.5 | Review updated Parent Value and Creditor Recovery report and note additional support required. |
| Prasant Gondipalli | 1/26/2011 | 1.3 | Detailed review of Source Data Index for Intercompany Report prior to hand over. |
| Prasant Gondipalli | 1/26/2011 | 2.1 | Meeting with S. Kaufman (A&M) re: parent value expert report source index. |
| Stuart Kaufman | 1/26/2011 | 1.7 | Review current draft of parent value expert report. |

*Exhibit D*

```
Tribune Company et al.,
Time Detail by Activity by Professional
January 1, 2011 through January 31, 2011
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/26/2011 | 1.0 | Draft recovery summary chart for parent value recovery report. |
| Stuart Kaufman | 1/26/2011 | 2.1 | Meeting with P. Gondipalli (A&M) re: parent value expert report source index. |
| Tom Hill | 1/26/2011 | 1.6 | Review of revised draft of liquidation analysis report. |
| Tom Hill | 1/26/2011 | 0.8 | Call with B. Whittman (A&M) re: comments on reports. |
| Brian Whittman | 1/27/2011 | 0.3 | Review draft of term sheet for new term loan. |
| Brian Whittman | 1/27/2011 | 0.2 | Call with B. Krakauer (Sidley) re: expert reports. |
| Brian Whittman | 1/27/2011 | 0.3 | Call with D. Liebentritt (Tribune) re: plan issues. |
| Brian Whittman | 1/27/2011 | 2.2 | Continue drafting expert report on intercompany claims. |
| Brian Whittman | 1/27/2011 | 0.3 | Call with T. Hill (A&M) to review report issues. |
| Brian Whittman | 1/27/2011 | 0.8 | Draft updates to liquidation analysis report. |
| Brian Whittman | 1/27/2011 | 0.2 | Review information on opposing experts. |
| Brian Whittman | 1/27/2011 | 0.7 | Review charts for parent value report. |
| Brian Whittman | 1/27/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 1/27/2011 | 2.2 | Continue recalculation of Black scenario output analysis from Black model file. |
| Matthew Frank | 1/27/2011 | 1.3 | Adjustments to rebuild Black model file. |
| Matthew Frank | 1/27/2011 | 1.6 | Updates to Black analysis given notes from prior meetings. |
| Matthew Frank | 1/27/2011 | 2.4 | Update Parent Company Value analysis. |
| Prasant Gondipalli | 1/27/2011 | 1.9 | Bridge cash balance per the balance sheet to amounts included in the liquidation analysis. |
| Prasant Gondipalli | 1/27/2011 | 2.9 | Compile and index source data for Parent Value and Recovery Expert report. |
| Prasant Gondipalli | 1/27/2011 | 1.1 | Review of supporting documentation with S. Kaufman (A&M) re: recovery report. |
| Prasant Gondipalli | 1/27/2011 | 1.4 | Review and tie out of machinery and equipment balance per liquidation analysis. |
| Prasant Gondipalli | 1/27/2011 | 1.2 | Bridge land and buildings values per the Balance sheet to amounts included in the liquidation analysis. |
| Prasant Gondipalli | 1/27/2011 | 0.8 | Create reconciliation for real estate valuation per C&W for the liquidation analysis support data. |
| Stuart Kaufman | 1/27/2011 | 1.7 | Draft summary of Parent Co versus subsidiaries recoveries to 3rd party Claims. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *January 1, 2011 through January 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/27/2011 | 1.1 | Draft summary of recovery under liquidation analysis versus POR. |
| Stuart Kaufman | 1/27/2011 | 2.3 | Quantify effect of various commences of IC Settlement on 3rd part claims. |
| Stuart Kaufman | 1/27/2011 | 1.9 | Update index of supporting document for expert report. |
| Stuart Kaufman | 1/27/2011 | 1.1 | Review of supporting documentation with P. Gondipalli (A&M) re: Recovery report. |
| Stuart Kaufman | 1/27/2011 | 1.2 | Draft pension calculation reconciliation. |
| Tom Hill | 1/27/2011 | 0.3 | Review of footnote disclosure for intercompany report. |
| Tom Hill | 1/27/2011 | 0.3 | Call with B. Whittman (A&M) re comments on reports. |
| Brian Whittman | 1/28/2011 | 0.7 | Review supporting materials for intercompany report. |
| Brian Whittman | 1/28/2011 | 1.8 | Deposition preparation for intercompany report. |
| Brian Whittman | 1/28/2011 | 0.4 | Review comments on report with T. Hill (A&M). |
| Brian Whittman | 1/28/2011 | 0.8 | Meeting with Sidley (B. Krakauer, D. Twomey, B. Kapnick, C. Rosen) and A&M (S. Kaufman) re: updated report draft. |
| Brian Whittman | 1/28/2011 | 0.2 | Review mediator's third report. |
| Brian Whittman | 1/28/2011 | 1.2 | Meeting with S. Kaufman (A&M) and P. Gondipalli (A&M) re: updated draft of expert report source index. |
| Brian Whittman | 1/28/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Prasant Gondipalli | 1/28/2011 | 1.2 | Meeting with B. Whittman (A&M) and S. Kaufman (A&M) re: expert report source index. |
| Prasant Gondipalli | 1/28/2011 | 1.2 | Update intercompany expert report source data index for additional support and changes. |
| Prasant Gondipalli | 1/28/2011 | 1.1 | Run scenario in recovery model re: subordination. |
| Prasant Gondipalli | 1/28/2011 | 0.5 | Meeting with  S. Kaufman (A&M) re: liquidation analysis report support data. |
| Prasant Gondipalli | 1/28/2011 | 0.9 | Review tax support for liquidation analysis expert report. |
| Prasant Gondipalli | 1/28/2011 | 2.4 | Update of source data for Parent Value Recovery Report post meeting with B. Whittman and S. Kaufman. |
| Stuart Kaufman | 1/28/2011 | 0.8 | Meeting with Sidley (B. Krakauer, D. Twomey, B. Kapnick, C. Rosen) and A&M (B. Whittman) re: updated report draft. |
| Stuart Kaufman | 1/28/2011 | 1.4 | Update parent value charts for expert report. |
| Stuart Kaufman | 1/28/2011 | 1.2 | Meeting with B. Whittman (A&M) and P. Gondipalli (A&M) re: updated draft of expert report source index |
| Stuart Kaufman | 1/28/2011 | 0.5 | Meeting with P. Gondipalli (A&M) re: liquidation analysis expert report source index. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *January 1, 2011 through January 31, 2011*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 1/28/2011 | 1.6 | Draft reconciliation of Parent value expert report source data. |
| Tom Hill | 1/28/2011 | 2.6 | Review of Intercompany report prior to Sidley meeting. |
| Tom Hill | 1/28/2011 | 4.4 | Review of 2011 proposed operating plan. |
| Tom Hill | 1/28/2011 | 0.4 | Review comments on report with B. Whittman (A&M). |
| Tom Hill | 1/28/2011 | 0.8 | Review of Mediators third report and bridge settlement. |
| Brian Whittman | 1/29/2011 | 2.4 | Review final draft of intercompany report. |
| Brian Whittman | 1/29/2011 | 0.2 | Review updated draft of Settlement Agreement. |
| Brian Whittman | 1/31/2011 | 0.5 | Call with L. Ryan (A&M) re: draft report on Computation of Distributable Value and the Base Recoveries. |
| Brian Whittman | 1/31/2011 | 0.4 | Analysis of Bridge settlement. |
| Brian Whittman | 1/31/2011 | 0.2 | Call with K. Lantry (Sidley) re: intercompany settlement. |
| Brian Whittman | 1/31/2011 | 0.4 | Review voting report (.3); correspondence with J. Ludwig (Sidley) re: same (.1). |
| Brian Whittman | 1/31/2011 | 0.3 | Review sensitivity for parent value report. |
| Brian Whittman | 1/31/2011 | 0.4 | Review updated schedules for intercompany settlement agreement. |
| Brian Whittman | 1/31/2011 | 0.3 | Review changes to intercompany settlement agreement. |
| Brian Whittman | 1/31/2011 | 1.2 | Review updated charts for parent value report. |
| Brian Whittman | 1/31/2011 | 0.8 | Edit base recovery report. |
| Brian Whittman | 1/31/2011 | 3.7 | Draft executive summary for parent value report. |
| Laureen Ryan | 1/31/2011 | 0.5 | Call with B. Whitman (A&M) re: draft report on computation of distributable value and the base recoveries and incorporate suggested comments/edits into draft. |
| Laureen Ryan | 1/31/2011 | 2.3 | Review draft report on computation of distributable value and the base recoveries and incorporate suggested comments/edits into draft. |
| Mark Berger | 1/31/2011 | 0.2 | Review bridge settlement. |
| Matthew Frank | 1/31/2011 | 2.9 | Changes to Settlement summary analysis given Bridge Settlement Term Sheet review. |
| Stuart Kaufman | 1/31/2011 | 2.9 | Amend Parent Value report source document index. |
| Stuart Kaufman | 1/31/2011 | 1.5 | Update parent value charts for expert report. |
| Stuart Kaufman | 1/31/2011 | 1.4 | Update intercompany settlement schedules based upon amended agreement. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_January 1, 2011 through January 31, 2011_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 1/31/2011 | 1.3 | Review revised draft of Parent Value report. |
| **Subtotal** | | **499.5** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 1/18/2011 | 0.3 | Discuss potential for schedule amendment related to Sprint leases with J. Ludwig (Sidley). |
| Brian Whittman | 1/19/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: potential amendments to statements and schedules. |
| Brian Whittman | 1/20/2011 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig) and A&M (J. Ehrenhofer, R. Stone) re: potential schedule amendment. |
| Diego Torres | 1/20/2011 | 0.3 | Discussion with R. Stone (A&M) regarding dividend payment records to include in the next amended schedule. |
| Diego Torres | 1/20/2011 | 1.9 | Create report of uncashed dividend records to include in the next amended schedules. |
| Diego Torres | 1/20/2011 | 1.0 | Identify the uncashed dividend records that should be escheated to the state. |
| Jodi Ehrenhofer | 1/25/2011 | 0.4 | Research proper notice address to be used in Sprint leases on Schedule G in schedule amendment. |
| Jodi Ehrenhofer | 1/25/2011 | 0.2 | Confirm current version of global notes for upcoming schedule amendments with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/25/2011 | 1.1 | Advise E. Babbitt (A&M) on information to be included in upcoming schedule amendment. |
| Brian Whittman | 1/26/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: amendments to Schedule F. |
| Elizabeth Babbitt | 1/26/2011 | 1.3 | Prepare updated riders for Schedule G amendments based on data provided by company. |
| Elizabeth Babbitt | 1/26/2011 | 2.9 | Preparation of and loading of additional Schedule F entries for the purposes of amending the schedules across multiple debtors in BART. |
| Jodi Ehrenhofer | 1/26/2011 | 0.9 | Summarize upcoming schedule amendment for D. Eldersveld, C. Bigelow and J. Rodden (Tribune). |
| Jodi Ehrenhofer | 1/26/2011 | 0.5 | Discussion with R. Stone (A&M) regarding updates to schedule amendment filings |
| Richard Stone | 1/26/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding updates to schedule amendment filings. |
| Brian Whittman | 1/27/2011 | 0.3 | Correspondence with D. Eldersveld (Tribune) re: questions on amendment to statement and schedules. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***January 1, 2011 through January 31, 2011***

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/27/2011 | 0.2 | Review information on schedule amendments. |
| Diego Torres | 1/27/2011 | 0.3 | Review list that includes the fifth schedule amendment. |
| Elizabeth Babbitt | 1/27/2011 | 2.8 | Review and prepare updated schedules for multiple debtors to be filed for amendments. |
| Elizabeth Babbitt | 1/27/2011 | 1.4 | Incorporate Schedule F records relating to Unclaimed Checks for Tribune CNLBC, LLC based on refreshed company records, preparing Schedule F for amendments to be filed. |
| Elizabeth Babbitt | 1/27/2011 | 1.3 | Prepare updated declarations to be incorporated into filing amended schedules and for review by the company. |
| Elizabeth Babbitt | 1/27/2011 | 1.0 | Update Schedule F records for the Tribune Company as they relate to escheatment for amendment purposes. |
| Elizabeth Babbitt | 1/27/2011 | 0.4 | Incorporate additional Schedule G executory agreements that relate to Sprint as a counter-party for amendment purposes. |
| Jodi Ehrenhofer | 1/27/2011 | 0.4 | Create master file of all items being modified to schedule amendments for Epiq. |
| Jodi Ehrenhofer | 1/27/2011 | 0.9 | Create master file of all items being added to schedule amendments for Epiq. |
| Jodi Ehrenhofer | 1/27/2011 | 0.5 | Ensure that summary schedules have proper total values by schedule by debtor for upcoming amendment. |
| Jodi Ehrenhofer | 1/27/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss timing of filing schedule amendments. |
| Jodi Ehrenhofer | 1/27/2011 | 0.4 | Advise E. Babbitt (A&M) on updating declarations for current set of schedule amendments. |
| Jodi Ehrenhofer | 1/27/2011 | 0.2 | Advise Epiq on certain address redactions included in upcoming schedule amendments. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Follow up with D. Maluski (Tribune) on information relating to Sprint leases for schedule amendment. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Review population of uncashed checks to add to amended schedules to ensure information is complete. |
| Jodi Ehrenhofer | 1/27/2011 | 0.6 | Review final drafts of schedule amendments for accuracy. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Follow up with B. Whittman (A&M) on notifying committee members of schedule amendment information. |
| Jodi Ehrenhofer | 1/27/2011 | 0.5 | Advise E. Babbitt (A&M) on modifications to global notes and cover pages. |
| Jodi Ehrenhofer | 1/27/2011 | 0.3 | Circulate final drafts of schedule amendments with summary of what is included in amendment to Tribune. |
| Elizabeth Babbitt | 1/28/2011 | 0.4 | Prepare and load vendor data information from Tribune CNLBC scheduled records in order to have scheduled claims in claims environment. |

<table>
<tr><td rowspan="3">*Tribune Company et al.,*<br>*Time Detail by Activity by Professional*<br>*January 1, 2011 through January 31, 2011*</td><td>*Exhibit D*</td></tr>
</table>

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Babbitt | 1/28/2011 | 1.6 | Complete review and prepare updated schedules for multiple debtors to be filed for amendments. |
| Jodi Ehrenhofer | 1/28/2011 | 0.4 | Discuss additional contract schedule amendments with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 1/28/2011 | 0.4 | Advise E. Babbitt (A&M) on modifications to declarations on amended schedules. |
| Jodi Ehrenhofer | 1/28/2011 | 1.3 | Review revised schedule amendments for accuracy. |
| Jodi Ehrenhofer | 1/28/2011 | 0.3 | Call with J. Ludwig (Sidley) and K. Stickles (CS) to discuss files to use for schedule amendment filing. |
| Jodi Ehrenhofer | 1/28/2011 | 0.5 | Advise M. Lufrano (Cubs) on parties included in filed scheduled amendments. |
| Elizabeth Babbitt | 1/31/2011 | 2.8 | Incorporate amended scheduled records into the claims environments in BART as scheduled claim detail using Epiq claim format. |
| **Subtotal** | | **32.7** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/25/2011 | 0.5 | Call with R. DeBoer (Tribune) re: tax settlement (.3); review documents re: same (.2). |
| **Subtotal** | | **0.5** | |

| *Grand Total* | | **1,235.9** | |

*Exhibit E*

### *Tribune Company et al.,*
### *Summary of Expense Detail by Category*
### *January 1, 2011 through January 31, 2011*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $250.22 |
| Miscellaneous | $29.54 |
| Transportation | $350.00 |
| **Total** | **$629.76** |

*Page 1 of 1*

*Exhibit F*

---

### Tribune Compamy et al.,
### Expense Detail by Category
### January 1, 2011 through January 31, 2011

---

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 12/1/2010 | $54.42 | Working lunch (Berger, Stone, Frank, Whittman, Kaufman, Gondipali). |
| Mark Berger | 12/10/2010 | $48.21 | Working lunch (Berger, Kaufman, Frank, Stone, Whittman, Gondipali). |
| Mark Berger | 12/15/2010 | $8.55 | Working breakfast for morning meeting (Frank, Stone, Berger, Kaufman, Whittman, Gondipali). |
| Mark Berger | 12/16/2010 | $72.98 | Working lunch (Berger, Stone, Frank, Whittman, Kaufman, Gondipali). |
| Mark Berger | 1/14/2011 | $41.23 | Working lunch (Berger, Stone, Frank, Kaufman). |
| Matthew Frank | 1/5/2011 | $24.83 | Working lunch (Frank, Whittman, Kaufman). |
| **Expense Category Total** | | **$250.22** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 1/6/2011 | $19.03 | Verizon conference call charges. |
| Matthew Frank | 1/6/2011 | $7.38 | Verizon conference call charges. |
| Richard Stone | 1/6/2011 | $3.13 | Verizon conference call charges. |
| **Expense Category Total** | | **$29.54** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Mark Berger | 12/21/2010 | $29.00 | Taxi 12/10 and 12/14 from Tribune to home. |
| Mark Berger | 12/21/2010 | $110.00 | Parking at Tribune Tower on Dec 1, 2, 7-9, 13, 15-17, 20-21. |
| Mark Berger | 1/31/2011 | $45.00 | Taxi from Tribune to home 1/13, 1/14 and 1/27. |
| Mark Berger | 1/31/2011 | $78.00 | Parking at Tribune on 1/10-13, 1/21, 1/26 and 1/31. |
| Matthew Frank | 1/6/2011 | $8.00 | Taxi to Tribune. |
| Matthew Frank | 1/6/2011 | $8.00 | Taxi from Tribune Tower to A&M Office |
| Matthew Frank | 1/12/2011 | $8.00 | Taxi from Sidley office to Tribune. |
| Matthew Frank | 1/14/2011 | $8.00 | Taxi from Tribune to Sidley. |

*Exhibit F*

## Tribune Compamy et al.,
### Expense Detail by Category
#### January 1, 2011 through January 31, 2011

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 1/14/2011 | $8.00 | Taxi from Sidley office to Tribune. |
| Matthew Frank | 1/24/2011 | $8.00 | Taxi from Tribune to A&M. |
| Matthew Frank | 1/24/2011 | $8.00 | Taxi from A&M to Tribune. |
| Richard Stone | 1/11/2011 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 1/18/2011 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 1/24/2011 | $8.00 | Taxi from Tribune office to train station. |
| Richard Stone | 1/26/2011 | $8.00 | Taxi from Tribune office to train station. |
| **Expense Category Total** | | **$350.00** | |
| *Grand Total* | | **$629.76** | |