# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

## AFFIDAVIT OF J. KATE STICKLES

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )    SS. |
| NEW CASTLE COUNTY | ) |

BE IT REMEMBERED, that on this 11th day of March, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty-Fifth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2011 through January 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

Pauline Z. Ratkowiak
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

46429/0001-7431727v1

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
JANUARY 1, 2011 THROUGH JANUARY 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.1 | $57.50 |
| Case Administration | 19.7 | $7,805.50 |
| Claims Analysis, Administration and Objections | 18.3 | $7,875.50 |
| Creditor Inquiries | 0.4 | $195.00 |
| Disclosure Statement/Voting Issues | 0.4 | $125.00 |
| Fee Application Matters/Objections | 57.2 | $21,492.00 |
| Litigation/General (Except Automatic Stay Relief) | 9.8 | $5,096.00 |
| Non-Working Travel | 9.1 | $2,998.75 |
| Preferences and Avoidance Actions | 9.9 | $3,820.50 |
| Preparation for and Attendance at Hearings | 67.8 | $31,008.50 |
| Reorganization Plan | 99.9 | $47,164.00 |
| Reports; Statements and Schedules | 8.5 | $3,102.50 |
| Retention Matters | 6.2 | $1,696.50 |
| Utilities/Section 366 Issues | 1.2 | $651.00 |
| General Corporate Advice | 0.4 | $230.00 |
| **TOTAL** | **308.90** | **$133,318.25** |



## COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131  .302.652.3117  fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:     Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 678990
March 11, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.10** | **$57.50** |
| 01/10/11 | REVIEW EMAIL FROM K. LANTRY RE: ADJOURNMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| | **CASE ADMINISTRATION** | | **19.70** | **$7,805.50** |
| 01/03/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 01/04/11 | REVIEW UPDATED CRITICAL DATES CALENDAR | NLP | 0.10 | 72.50 |
| 01/04/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 01/06/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 01/07/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE ISSUES | PJR | 0.40 | 152.00 |
| 01/10/11 | CONFERENCE WITH P. REILLEY RE: STATUS OF VARIOUS CASE MATTERS AND DEVELOPMENTS | JKS | 0.60 | 345.00 |
| 01/10/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 01/10/11 | REVIEW DOCKET AND CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 01/11/11 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 01/11/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM, FEE AND OTHER CASE ISSUES | JKS | 0.50 | 287.50 |
| 01/11/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 01/11/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 01/12/11 | REVIEW DOCKET AND EMAIL K. LANTRY RE: STATUS OF VARIOUS PENDING MOTIONS | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 678990
        Client/Matter No. 46429-0001                                    March 11, 2011
                                                                            Page 2

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 01/12/11 | EMAIL EXCHANGE WITH K. STICKLES RE: CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.40 | 90.00 |
| 01/12/11 | REVIEW EMAILS FROM J. BOELTER AND C. KLINE RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF VARIOUS MOTIONS | JKS | 0.10 | 57.50 |
| 01/12/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 01/12/11 | EMAIL FROM AND TO K. STICKLES RE: DATES OF AUGUST HEARINGS AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 01/13/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 01/13/11 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL REGISTRATIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | CONFERENCE WITH P. RATKOWIAK RE: CONFERENCE WITH COURT RE: SUBMISSION OF PLEADINGS FILED JANUARY 14 | JKS | 0.20 | 115.00 |
| 01/13/11 | REVIEW DOCKET RE: UPCOMING DEADLINES AND CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 01/13/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 01/14/11 | EMAIL TO C. KLINE RE: JANUARY 13, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 01/14/11 | REVIEW JANUARY 13 HEARING TRANSCRIPT RE: CASE MANAGEMENT | JKS | 0.40 | 230.00 |
| 01/14/11 | REVIEW EMAIL FROM C. KLINE RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 01/14/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JANUARY 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/14/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JANUARY 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/14/11 | REVIEW TRANSCRIPT FROM JANUARY 10, 2011 HEARING | PVR | 0.40 | 90.00 |
| 01/14/11 | EMAIL TO AND FROM G. SARBAUGH RE: TRANSCRIPT FROM JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/14/11 | EMAIL FROM AND TO G. SARBAUGH RE: COMPLETED TRANSCRIPT FROM JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/14/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/18/11 | REVIEW, REVISE AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.70 | 402.50 |
| 01/18/11 | EMAIL EXCHANGE WITH CORE GROUP RE: POTENTIAL FILINGS FOR FEBRUARY 8, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/18/11 | REVIEW, REVISE AND UPDATE CHART OF HEARING DATES AND DEADLINES | JKS | 0.20 | 115.00 |

| 01/18/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 01/18/11 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR AND CHART OF HEARING DATES | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CHART | JKS | 0.10 | 57.50 |
| 01/18/11 | CONFERENCE WITH P. RATKOWIAK RE: 21 DAY FILINGS | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW K. STICKLES, C. KLINE 1/18 EMAILS RE: 2011 HEARING DATES | NLP | 0.20 | 145.00 |
| 01/19/11 | CONFERENCE WITH K. STICKLES RE: WITHDRAWAL OF PLEADING | PJR | 0.10 | 38.00 |
| 01/19/11 | REVIEW AND REVISE NOTICE OF WITHDRAWAL | PJR | 0.10 | 38.00 |
| 01/19/11 | CONFERENCE WITH P. RATKOWIAK RE: CORRECTION OF DOCKET PLEADING | JKS | 0.20 | 115.00 |
| 01/20/11 | EMAIL TO AND FROM C. KLINE RE: COURTCALL ACCOUNT | PVR | 0.10 | 22.50 |
| 01/21/11 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS HEARING DATES | PVR | 0.30 | 67.50 |
| 01/21/11 | REVIEW AND EXECUTE CERTIFICATION RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL TO K. LANTRY RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW K. STICKLES 1/21 EMAIL RE: OMNIBUS HEARING DATES | NLP | 0.10 | 72.50 |
| 01/21/11 | DRAFT CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: NEW OMNIBUS HEARING DATES FROM APRIL - JUNE | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW EMAIL FROM N. HUNT ASSIGNING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL TO N. HUNT REQUESTING OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW DRAFT ORDER RE: OMNIBUS HEARING DATES | JKS | 0.10 | 57.50 |
| 01/21/11 | ASSIST CO-COUNSEL WITH POTENTIAL FILING FOR FEBRUARY 8, 2011 HEARING | PVR | 1.80 | 405.00 |
| 01/21/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: POTENTIAL 14-DAY FILINGS | PVR | 0.20 | 45.00 |
| 01/21/11 | EMAIL FROM K. STICKLES RE: NEW OMNIBUS HEARING DATES FROM APRIL - JUNE | PVR | 0.10 | 22.50 |
| 01/24/11 | REVIEW CASE CALENDAR RE: FILINGS WEEK OF JANUARY 24 | JKS | 0.20 | 115.00 |
| 01/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 01/25/11 | REVIEW SIGNED ORDER RE: OMNIBUS HEARING DATES FOR SERVICE | JKS | 0.10 | 57.50 |
| 01/25/11 | CONFERENCE WITH J. LUDWIG RE: OUTSTANDING CASE ISSUES, INCLUDING CLAIMS, CONFIRMATION OF DISCOVERY, AND SPRINT MOTION | JKS | 0.60 | 345.00 |

| | | | | |
|---|---|---|---|---|
| 01/25/11 | REVIEW JANUARY 24 HEARING TRANSCRIPT (IN PART) RE: CASE MANAGEMENT FOLLOW-UP | JKS | 0.70 | 402.50 |
| 01/25/11 | REVIEW AND UPDATE CRITICAL DATES RE: CASE MANAGEMENT | JKS | 0.50 | 287.50 |
| 01/25/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/25/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/25/11 | REVIEW DOCKETED ORDER RE: OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 01/26/11 | REVISE SCHEDULE OF OMNIBUS HEARING DATES AND OBJECTION DEADLINES RE: ADDITIONAL HEARING DATES | PVR | 0.40 | 90.00 |
| 01/26/11 | CONFERENCE WITH P. RATKOWIAK RE: MANAGING FILINGS RECEIVED | JKS | 0.10 | 57.50 |
| 01/26/11 | CONFERENCE WITH P. RATKOWIAK RE: DOCKETING NOTICE OF HEARING | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW NOTICE OF HEARING FOR DOCKETING | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 01/27/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATES CALENDAR AND CHART OF HEARING DATES | JKS | 0.10 | 57.50 |
| 01/27/11 | CONFERENCE WITH J. BOELTER RE: FILINGS | JKS | 0.30 | 172.50 |
| 01/27/11 | EMAIL FROM AND TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 01/27/11 | REVIEW EMAIL FROM C. KLINE REQUESTING UPDATED CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.60 | 345.00 |
| 01/27/11 | REVIEW AND UPDATE CHART OF HEARING DATES | JKS | 0.30 | 172.50 |
| 01/27/11 | REVIEW SIGN-IN SHEET FROM JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW SIGN-IN SHEET FROM JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.70 | 157.50 |
| 01/27/11 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.50 | 112.50 |
| 01/27/11 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 22.50 |
| 01/28/11 | EMAIL TO K. LANTRY RE: JANUARY 24 HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW EMAIL FROM K. LANTRY RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW CASE CALENDAR RE: FEBRUARY 1 FILING DEADLINES | JKS | 0.10 | 57.50 |
| 01/31/11 | UPDATE CASE CALENDAR RE: DEADLINES RE: NEW HEARING DATES | PVR | 0.20 | 45.00 |

        Client/Matter No. 46429-0001

                                                              Invoice No. 678990
                                                                 March 11, 2011
                                                                        Page 5

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **18.30** | **$7,875.50** |
|---|---|---|---|
| 01/03/11 | REVIEW TUCKER SUPPLEMENTAL RESPONSE | JKS | 0.10 | 57.50 |
| 01/03/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: SUPPLEMENTAL RESPONSE BY E. TUCKER TO 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/03/11 | REVIEW DOCKETED SUPPLEMENTAL RESPONSE BY E. TUCKER TO 36TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 01/04/11 | REVIEW PHONES ESTIMATION MOTION | NLP | 0.70 | 507.50 |
| 01/05/11 | EMAIL TO J. LUDWIG RE: TUCKER CLAIM | JKS | 0.10 | 57.50 |
| 01/05/11 | EMAIL TO G. KING RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 01/05/11 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING ON TUCKER CLAIM | JKS | 0.10 | 57.50 |
| 01/06/11 | REVIEW EMAIL EXCHANGE BETWEEN J. LUDWIG AND P. REILLEY RE: NOTICE OF SATISFIED CLAIMS | JKS | 0.20 | 115.00 |
| 01/06/11 | EMAIL TO J. LUDWIG RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 76.00 |
| 01/06/11 | REVIEW NOTICE OF SATISFACTION OF CLAIMS AND RELATED EXHIBIT | PJR | 0.30 | 114.00 |
| 01/07/11 | EFILE FIRST NOTICE OF SATISFIED CLAIMS | KAS | 0.20 | 36.00 |
| 01/07/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF PENDING CLAIM OBJECTIONS | JKS | 0.10 | 57.50 |
| 01/07/11 | REVIEW AND EXECUTE OMNIBUS CLAIM OBJECTIONS | PJR | 0.60 | 228.00 |
| 01/07/11 | CONFERENCE WITH P. RATKOWIAK RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 115.00 |
| 01/07/11 | REVIEW WTCO SUPPLEMENTAL MOTION FOR ESTIMATION AND TEMPORARY ALLOWANCE OF CLAIMS | NLP | 0.30 | 217.50 |
| 01/07/11 | EMAIL FROM J. LUDWIG RE: THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/07/11 | EMAIL FROM J. LUDWIG RE: THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/07/11 | PREPARE NOTICE OF THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/07/11 | PREPARE NOTICE OF THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/07/11 | EMAIL FROM J. LUDWIG RE: FIRST NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 22.50 |

| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF FIRST NOTICE OF SATISFIED CLAIMS | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 01/07/11 | EFILE THIRTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS | KAS | 0.30 | 54.00 |
| 01/07/11 | EFILE THIRTY-EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | KAS | 0.30 | 54.00 |
| 01/10/11 | CONFERENCE WITH P. RATKOWIAK RE: T. GODBEY CLAIM | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL FROM AND TO J. LUDWIG RE: OBJECTION TO CLAIM OF T. GODBEY | PVR | 0.20 | 45.00 |
| 01/10/11 | REVIEW EMAIL FROM P. RATKOWIAK AND J. LUDWIG RE: T. GODBEY CLAIM | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL TO J. LUDWIG RE: REPLY TO GODBEY CLAIM | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL TO AND FROM EPIQ RE: PROOF OF CLAIM BINDER FOR 38TH OMNIBUS OBJECTION TO CLAIMS FOR SUBMISSION TO COURT | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW EMAILS FROM EPIQ RE: CLAIMS BINDER | JKS | 0.20 | 115.00 |
| 01/21/11 | CONFERENCE WITH P. RATKOWIAK RE: CLAIMS BINDER | JKS | 0.10 | 57.50 |
| 01/24/11 | CONFERENCE WITH J. LUDWIG RE: DEADLINE TO FILE OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.20 | 115.00 |
| 01/24/11 | CONFERENCE WITH J. LUDWIG RE: SPRINT MOTION | JKS | 0.20 | 115.00 |
| 01/24/11 | REVIEW SPRINT MOTION TO AMEND SCHEDULES | JKS | 0.20 | 115.00 |
| 01/25/11 | REVIEW CLAIMS BINDER FOR SUBMISSION TO CHAMBERS RE: 38TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/25/11 | REVIEW CLAIMS NOTEBOOK FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 57.50 |
| 01/25/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF CLAIMS RE: THIRTY-EIGHTH OMNIBUS CLAIMS OBJECTION FOR FILING | JKS | 0.10 | 57.50 |
| 01/25/11 | PREPARE NOTICE OF SUBMISSION OF CLAIMS RE: 38TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 01/25/11 | EFILE NOTICE OF SUBMISSION OF CLAIMS RE: 38TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 01/26/11 | PREPARE AND EFILE CERTIFICATION OF COUNSEL RE: COURT ORDERED MEDIATION RE: MOTION FOR CLASS CERTIFICATION & CLASS TREATMENT OF MOVANTS' PROOFS OF CLAIM | KAS | 0.40 | 72.00 |
| 01/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: OHIO DEPARTMENT OF TAXATION | JKS | 0.10 | 57.50 |
| 01/26/11 | CONFERENCE WITH J. LUDWIG RE: CAPTION COLORADO MOTION | JKS | 0.50 | 287.50 |
| 01/26/11 | REVIEW EMAIL FROM P. FOOHEY RE: CAPTION COLORADO MOTION FOR ADMINISTRATIVE CLAIM | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR                                                Invoice No. 678990
      Client/Matter No. 46429-0001                                      March 11, 2011
                                                                              Page 7

| 01/26/11 | REVIEW AND ANALYZE MOTION TO ALLOW CLAIMS FILED BY CAPTION COLORADO | JKS | 0.60 | 345.00 |
|---|---|---|---|---|
| 01/26/11 | EMAIL TO J. LUDWIG RE: MOTION TO ALLOW CLAIMS FILED BY CAPTION COLORADO | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: TRANSMITTAL OF MOTION TO COMPANY | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW EMAIL FROM D. ROSENBLUM RE: CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW DOCKETED MOTION BY CAPTION COLORADO FOR PAYMENT FOR ADMINISTRATIVE EXPENSE CLAIMS | PVR | 0.20 | 45.00 |
| 01/26/11 | EMAIL TO CORE GROUP RE: MOTION BY CAPTION COLORADO FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 01/28/11 | RESEARCH RE: 503(B)(9) CLAIMS | JKS | 1.20 | 690.00 |
| 01/28/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CLAIMS OBJECTIONS | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW EMAIL FROM R. STONE RE: CLAIM OBJECTIONS | JKS | 0.10 | 57.50 |
| 01/28/11 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS AND SCHEDULE AMENDMENTS | JKS | 0.30 | 172.50 |
| 01/28/11 | EMAIL TO EPIQ RE: SERVICE OF THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/28/11 | CONFERENCE WITH P. REILLEY RE: DELAWARE LAW RE: 503(B)(9) CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 01/28/11 | EMAIL TO J. LUDWIG RE: 503(B)(9) CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: 503(B)(9) CLAIMS | JKS | 0.10 | 57.50 |
| 01/28/11 | EMAIL EXCHANGE WITH R. STONE RE: OBJECTION TO 503(B)(9) CLAIMS | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW FORTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 402.50 |
| 01/28/11 | LEGAL RESEARCH RE: 503(B)(9) CLAIM OBJECTION ISSUES | PJR | 0.60 | 228.00 |
| 01/28/11 | CONFERENCE WITH K. STICKLES RE: CLAIM OBJECTION ISSUES | PJR | 0.20 | 76.00 |
| 01/28/11 | REVIEW AND EXECUTE OMNIBUS CLAIM OBJECTION | PJR | 0.40 | 152.00 |
| 01/28/11 | EMAIL TO J. LUDWIG RE: CLAIMS OBJECTION | JKS | 0.10 | 57.50 |
| 01/28/11 | CONFERENCE WITH J. LUDWIG RE: BACKGROUND IN CLAIMS OBJECTION | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW AND EXECUTE REVISED FORTIETH OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW, REVISE AND EXECUTE FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR FILING AND SERVICE | JKS | 0.80 | 460.00 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 01/28/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/28/11 | EFILE FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/28/11 | PREPARE NOTICE OF FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/28/11 | EMAIL TO EPIQ RE: SERVICE OF FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 01/28/11 | EFILE FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/28/11 | PREPARE NOTICE OF FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/28/11 | EMAIL TO AND FROM EPIQ RE: POTENTIAL CLAIMS OBJECTIONS FOR SERVICE | PVR | 0.10 | 22.50 |
| 01/28/11 | PREPARE NOTICE OF THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/28/11 | EFILE THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 01/31/11 | EMAIL TO J. LUDWIG RE: RESPONSE TO SPRINT MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM J. LUDWIG RE: SPRINT MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | UPDATE CASE CALENDAR RE: RESPONSE DEADLINE FOR THREE CLAIMS OBJECTIONS AND DEADLINE TO SUBMIT CLAIMS BINDERS TO CHAMBERS | PVR | 0.20 | 45.00 |
| | **CREDITOR INQUIRIES** | | **0.40** | **$195.00** |
| 01/10/11 | CONFERENCE WITH ESTATE REPRESENTATIVE RE: SOLICITATION PACKAGE | JKS | 0.20 | 115.00 |
| 01/11/11 | EMAIL TO AND FROM C. KLINE RE: LETTER FROM ORANGE COUNTY CLERK'S OFFICE REQUESTING ADDITIONAL INFORMATION | PVR | 0.10 | 22.50 |
| 01/25/11 | TELEPHONE CALL TO M. LATZONI RE: MEDIA OWNERSHIP CERTIFICATE | JKS | 0.10 | 57.50 |
| | **DISCLOSURE STATEMENT/VOTING ISSUES** | | **0.40** | **$125.00** |
| 01/28/11 | EMAIL FROM AND TO G. DEMO RE: FILED DISCLOSURE STATEMENT IN WORD | PVR | 0.10 | 22.50 |
| 01/28/11 | RESEARCH RE: EMAIL FROM G. DEMO RE: FILED DISCLOSURE STATEMENT IN WORD | PVR | 0.20 | 45.00 |
| 01/29/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: VOTING | JKS | 0.10 | 57.50 |
| | **FEE APPLICATION MATTERS/OBJECTIONS** | | **57.20** | **$21,492.00** |
| 01/03/11 | REVIEW EMAIL FROM D. CHI AND P. RATKOWIAK RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/03/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY THIRD MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 01/03/11 | REVIEW JENNER FEE APPLICATION AND EXECUTE NOTICE | PJR | 0.10 | 38.00 |
| 01/03/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 01/03/11 | EMAIL FROM AND TO D. CHI RE: JONES DAY THIRD MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/03/11 | PREPARE NOTICE RE: JONES DAY THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/03/11 | EFILE JONES DAY THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ OCTOBER AND NOVEMBER FEE APPLICATIONS | PVR | 0.20 | 45.00 |
| 01/04/11 | CONFERENCE WITH L. HOFFMAN RE: PWC FEE ISSUES | PJR | 0.20 | 76.00 |
| 01/04/11 | PREPARE NOTICE OF ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL FROM L. SALCEDO RE: ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/04/11 | EFILE ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/04/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/04/11 | EMAIL TO K. STAHL RE: CONFIRMATION OF COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/05/11 | REVIEW P. RATKOWIAK 1/5 EMAIL RE: QUARTERLY FEE APPLICATIONS | NLP | 0.10 | 72.50 |
| 01/05/11 | EMAIL FROM AND TO B. DUNN RE: FILING OF LAZARD SEPTEMBER AND OCTOBER MONTHLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 01/05/11 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES WITH RESPECT TO EIGHTH INTERIM FEE APPLICATION | PVR | 0.60 | 135.00 |
| 01/05/11 | REVIEW LIST OF PROFESSIONALS RE: EIGHTH QUARTERLY FEE PERIOD | PVR | 0.20 | 45.00 |
| 01/05/11 | EMAIL TO BILLING PROFESSIONALS FOR EIGHTH QUARTERLY FEE PERIOD RE: UPCOMING DEADLINE TO FILE INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/05/11 | PREPARE NOTICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/05/11 | EFILE LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/05/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/05/11 | PREPARE NOTICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |

| 01/05/11 | EFILE LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 01/05/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | REVIEW AND FINALIZE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | NLP | 0.20 | 145.00 |
| 01/06/11 | REVIEW JENNER FEE APPLICATION AND EXECUTE NOTICE | PJR | 0.10 | 38.00 |
| 01/06/11 | PREPARE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 1.90 | 427.50 |
| 01/06/11 | EFILE COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/06/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | EMAIL TO AND FROM J. LUDWIG RE: FILING CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/06/11 | EFILE CERTIFICATION OF NO OBJECTION FOR SIDLEY SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | EMAIL FROM AND TO L. RAIFORD RE: JENNER OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/06/11 | PREPARE NOTICE OF JENNER OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/06/11 | EFILE JENNER OCTOBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/07/11 | EFILE EIGHTEENTH (NOVEMBER) FEE APPLICATION FOR DOW LOHNES PLLC | KAS | 0.40 | 72.00 |
| 01/07/11 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/07/11 | REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES | PJR | 0.10 | 38.00 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/07/11 | PREPARE NOTICE FOR DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/07/11 | PREPARE NOTICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/07/11 | EFILE LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/07/11 | PREPARE NOTICE OF ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/07/11 | EFILE ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/10/11 | REVIEW FEE STATEMENT RE: PREPARATION OF FEE APPLICATION | JKS | 0.60 | 345.00 |
| 01/10/11 | REVIEW AND EXECUTE STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 57.50 |
| 01/10/11 | CONFERENCE WITH L. HOFMANN RE: PWC DECLARATION RE: FEES | JKS | 0.30 | 172.50 |
| 01/11/11 | REVISE EXHIBIT H TO ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 01/11/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 01/11/11 | EMAIL TO AND CONFERENCE WITH J. LUDWIG RE: ENGLAND CERTIFICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | COMMUNICATIONS WITH PARCELS RE: FILING OF ENGLAND CERTIFICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | CONFERENCE WITH L. HOFMANN CONFIRMING FILED CERTIFICATION AND AMENDED INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 01/11/11 | EMAILS TO L. HOFMANN FORWARDING FILED CERTIFICATION AND AMENDED INTERIM APPLICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | CONFERENCE WITH K. STICKLES RE: PWC FEE AND RETENTION ISSUES | PJR | 0.40 | 152.00 |
| 01/11/11 | REVIEW EMAIL FROM L. HOFFMAN RE: PWC EIGHTH INTERIM FEE APPLICATION AND CERTIFICATION | JKS | 0.10 | 57.50 |
| 01/11/11 | CONFERENCE WITH L. HOFMANN RE: AMENDED EIGHTH INTERIM FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | REVIEW PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | EMAIL EXCHANGE WITH L. HOFMANN RE: OBJECTION DEADLINE FOR FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW AND EXECUTE NOTICE OF PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | COMMUNICATIONS WITH PARCELS RE: FILING OF PWC'S AMENDED EIGHTH INTERIM FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/11/11 | REVIEW ENGLAND CERTIFICATION RE: RETENTION AND FIXED FEE | JKS | 0.30 | 172.50 |
| 01/11/11 | CONFERENCE WITH L. HOFMANN RE: EXHIBITS TO ENGLAND DECLARATION | JKS | 0.20 | 115.00 |
| 01/11/11 | RESEARCH RE: PWC PREVIOUSLY FILED DECLARATIONS AND RETENTION APPLICATIONS | JKS | 0.70 | 402.50 |
| 01/11/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: POTENTIAL FILING OF ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 45.00 |

| | | | |
|---|---|---|---|
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | REVIEW EMAIL FROM N. HUNT RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW FEE APPLICATIONS AND EXECUTE RELATED NOTICES | PJR | 0.10 | 38.00 |
| 01/12/11 | EMAIL TO N. HUNT RE: ENGLAND DECLARATION | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM L. HOFMANN RE: DECLARATION | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM H. SNOW RE: INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/12/11 | EMAIL TO P. RATKOWIAK RE: FILING OF PAUL HASTINGS INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/12/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | PREPARE NOTICE OF LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EMAIL EPIQ RE: SERVICE OF LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | REVIEW DOCKETED ORDER RE: HUNTON & WILLIAMS FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: HUNTON & WILLIAMS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | EMAIL FROM AND TO J. KIM RE: EDELMAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | PREPARE NOTICE OF EDELMAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE EDELMAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | EMAIL FROM AND TO D. CHI RE: TWO INTERIM FEE APPLICATIONS FOR JONES DAY | PVR | 0.10 | 22.50 |
| 01/12/11 | PREPARE NOTICE FOR JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

| 01/12/11 | PREPARE NOTICE OF JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) | PVR | 0.30 | 67.50 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY FIRST INTERIM FEE APPLICATION (AUGUST - NOVEMBER) | PVR | 0.10 | 22.50 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF PWC AMENDED EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | EMAIL FROM AND TO K. STICKLES RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/12/11 | PREPARE NOTICE OF PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/13/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW AND EXECUTE NOTICE RE: JENNER'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 01/13/11 | CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING INTERIM FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: OUTSTANDING INTERIM FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | REVIEW EMAIL FROM M. FRANK RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/13/11 | EMAIL FROM AND TO M. FRANK RE: FILING ALVAREZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/13/11 | PREPARE NOTICE OF ALVAREZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/13/11 | EFILE ALVAREZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/13/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/13/11 | PREPARE NOTICE RE: JENNER NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/13/11 | EFILE JENNER NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO M. FRANK RE: FILED ALVAREZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: EDELMAN APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: JENNER QUARTERLY APPLICATION FOR FILING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 01/14/11 | CONFERENCE WITH J. KIM RE: INTERIM FEE REQUEST | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW EMAIL FROM J. KIM RE: INTERIM FEE REQUEST | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-THIRD APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH MONTHLY APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH INTERIM APPLICATION | JKS | 0.10 | 57.50 |
| 01/14/11 | EMAIL FROM AND TO J. KIM RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | PREPARE NOTICE OF EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | PREPARE NOTICE OF SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | PREPARE NOTICE OF SEYFARTH FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE SEYFARTH FIFTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH NOVEMBER MONTHLY AND FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | PREPARE NOTICE OF JENNER EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE JENNER EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | EMAIL FROM AND TO B. DUNN RE: FILING LAZARD TWENTY-THIRD MONTHLY AND EIGHTH INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 01/14/11 | PREPARE NOTICE OF LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 678990
        Client/Matter No. 46429-0001                                    March 11, 2011
                                                                              Page 15

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD TWENTY-THIRD MONTHLY AND EIGHTH INTERIM FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 01/14/11 | PREPARE NOTICE RE: LAZARD EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EFILE LAZARD EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO B. DUNN RE: FILED FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 01/14/11 | EFILE DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | EFILE ALVAREZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/14/11 | EMAIL TO C. MEAZELL RE: FILED DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/18/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 67.50 |
| 01/19/11 | REVIEW EMAIL FROM J. JOHNSTON-AHLEN FORWARDING DRAFT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW EMAIL FROM J. JOHNSTON-AHLEN RE: FORMAT FOR FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/20/11 | REVIEW AND REVISE DRAFT FIRST INTERIM FEE APPLICATION BY NOVACK AND MACEY | PVR | 0.50 | 112.50 |
| 01/20/11 | REVIEW NOVACK AND MACEY DRAFT FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/20/11 | CONFERENCE WITH J. JOHNSTON-AHLEN RE: NOVACK AND MACEY DRAFT FEE APPLICATION | JKS | 0.20 | 115.00 |
| 01/20/11 | EMAIL TO J. JOHNSTON-AHLEN RE: MODIFICATIONS TO NOVACK AND MACEY FEE APPLICATION AND SAMPLE FORMS | JKS | 0.20 | 115.00 |
| 01/20/11 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y 13TH AND 14 FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/20/11 | REVIEW AND EXECUTE CERTIFICATION RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/20/11 | RESEARCH RESPONSES TO FEE EXAMINER REPORT FOR THE FOURTH INTERIM PERIOD | JKS | 2.10 | 1,207.50 |
| 01/20/11 | DRAFT RESPONSE (IN PART) TO FEE EXAMINER REPORT FOR THE FOURTH INTERIM PERIOD | JKS | 1.10 | 632.50 |
| 01/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 01/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED 13TH AND 14TH FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/20/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | REVIEW AND EXECUTE CERTIFICATION RE: LEVINE SULLIVAN 1ST INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW AND EXECUTE CERTIFICATION RE: A&M 22ND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW AND EXECUTE CERTIFICATION RE: COLE SCHOTZ 23RD FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW TIME AND EXPENSE DETAIL AND COMPLETE RESPONSE TO FEE EXAMINER RE: COLE SCHOTZ FEE AND EXPENSES | JKS | 2.30 | 1,322.50 |
| 01/21/11 | EFILE DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/21/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 01/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG COMBINED 13TH - 14TH FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/21/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/21/11 | PREPARE NOTICE RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/24/11 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | NLP | 0.60 | 435.00 |
| 01/25/11 | REVIEW DRAFT RESPONSE TO FEE AUDITOR'S REPORT FOR COLE SCHOTZ FOR FOURTH INTERIM PERIOD | NLP | 0.30 | 217.50 |
| 01/25/11 | FINALIZE AND TRANSMIT RESPONSE TO FEE EXAMINER | JKS | 0.30 | 172.50 |

| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-FIRST FEE APPLICATION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC EIGHTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/27/11 | CONFERENCE WITH P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND ANALYZE FEE EXAMINER'S REPORT FOR FIFTH INTERIM PERIOD | JKS | 0.30 | 172.50 |
| 01/27/11 | RESEARCH RE: RESPONSE TO FEE EXAMINER | JKS | 1.30 | 747.50 |
| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-FIRST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | NLP | 3.10 | 2,247.50 |
| 01/27/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG AUGUST FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD (NOVEMBER) FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY THIRD (NOVEMBER) FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD SEPTEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 18

| | | | | |
|---|---|---|---|---|
| 01/27/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER-NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/27/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC AMENDED EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/28/11 | EMAIL TO PWC'S COUNSEL RE: PROPOSED CERTIFICATION AND ORDER | JKS | 0.10 | 57.50 |
| 01/28/11 | EMAIL TO J. LUDWIG RE: CERTIFICATION AND PROPOSED FEE ORDER | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW EMAILS FROM J. LUDWIG RE: RESOLUTION OF PWC FEE ISSUE | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW EMAIL FROM D. CHI RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 01/28/11 | EMAIL TO J. LUDWIG RE: RESOLVED FEE ISSUE | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/28/11 | DRAFT FORM OF ORDER RE: PWC SECOND INTERIM FEE APPLICATION | JKS | 0.40 | 230.00 |
| 01/28/11 | REVIEW EMAIL FROM L. HOFMANN RE: PROPOSED FEE ORDER | JKS | 0.10 | 57.50 |
| 01/28/11 | EMAIL TO L. HOFMANN RE: PROPOSED FEE ORDER | JKS | 0.10 | 57.50 |
| 01/28/11 | PREPARE CERTIFICATION RE: PROPOSED PWC FEE ORDER | JKS | 0.30 | 172.50 |
| 01/28/11 | RESEARCH RE: CERTAIN EXPENSE CHARGES ON DECEMBER FEE STATEMENT | PVR | 0.10 | 22.50 |
| 01/28/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: PWC FEES FOR SECOND INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 01/28/11 | EMAIL FROM AND TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: PWC FEES FOR SECOND INTERIM FEE PERIOD | PVR | 0.10 | 22.50 |
| 01/28/11 | EMAIL FROM N. PERNICK RE: RESEARCH RE: CERTAIN EXPENSE CHARGES | PVR | 0.10 | 22.50 |
| 01/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |

      Client/Matter No. 46429-0001

                                                                Invoice No. 678990
                                                                   March 11, 2011
                                                                        Page 19

| 01/31/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y FIFTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE FIFTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM L. HOFMANN RE: MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW AND EXECUTE CERTIFICATION RE: PWC FEES FOR FILING | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW AND EXECUTE NOTICE OF LEVINE SULLIVAN'S FIFTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC TWENTY-SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW PWC FIGURES RE: SECOND INTERIM FEE PERIOD | PVR | 0.20 | 45.00 |
| 01/31/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | PREPARE NOTICE RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/31/11 | EFILE LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/31/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | EMAIL FROM AND TO S. FINSETH RE: PWC DECEMBER FEE APPLICATION AND NEW OBJECTION DEADLINE | PVR | 0.10 | 22.50 |
| 01/31/11 | EMAIL FROM S. FINSETH RE: CORRECTED PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | PREPARE NOTICE RE: PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/31/11 | EFILE PWC DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/31/11 | EMAIL TO EPIQ RE: SERVICE OF PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE CERTIFICATION OF COUNSEL RE: APPROVAL OF PWC SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 01/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 20

| | | | | |
|---|---|---|---|---|
| 01/31/11 | EMAIL FROM AND TO S. JONES RE: STATUS OF FILING CERTIFICATION OF NO OBJECTION FOR NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 01/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 01/31/11 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | PVR | 1.80 | 405.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **9.80** | **$5,096.00** |
| 01/07/11 | REVIEW REPLY MEMORANDUM FROM CLASS CERTIFICATION MOVANTS | PVR | 0.10 | 22.50 |
| 01/07/11 | CONFERENCE WITH C. KLEIN RE: CLASS CERTIFICATION MOTION AND REPLY | PJR | 0.20 | 76.00 |
| 01/10/11 | REVIEW MOVANTS' REPLY RE: CLASS CERTIFICATION MOTION | JKS | 0.40 | 230.00 |
| 01/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH GEORGE LIBERMAN ENTERPRISES | PVR | 0.10 | 22.50 |
| 01/10/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LA TIMES 9019 MOTION | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 9019 SETTLEMENT MOTION WITH GEORGE LIBERMAN ENTERPRISES | PVR | 0.20 | 45.00 |
| 01/11/11 | REVIEW PLEADINGS RE: CLASS CERTIFICATION MOTION | JKS | 1.10 | 632.50 |
| 01/11/11 | CONFERENCE WITH P. REILLEY RE: 503(D) ORDER | JKS | 0.20 | 115.00 |
| 01/11/11 | REVIEW EMAIL FROM R. FLAGG RE: 503(D) ORDER | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW EMAIL FROM P. REILLEY RE: 503(D) ORDER | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW EMAILS FROM J. BENDERNAGEL RE: MOTION TO APPROVE 503(D) | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW DOCKETED ORDER RE: LA TIMES 9019 MOTION | JKS | 0.10 | 57.50 |
| 01/11/11 | CONFERENCE WITH N. PERNICK AND P. REILLEY RE: CLASS CERTIFICATION MOTION | JKS | 0.40 | 230.00 |
| 01/11/11 | CONFERENCE WITH K. STICKLES RE: CLASS CERTIFICATION ISSUES | PJR | 0.50 | 190.00 |
| 01/11/11 | CONFERENCE WITH K. LANTRY RE: CLASS CERTIFICATION MOTION | JKS | 0.50 | 287.50 |
| 01/11/11 | CONFERENCE WITH K. LANTRY RE: HEARING ON CLASS CERTIFICATION MOTION | JKS | 0.40 | 230.00 |
| 01/12/11 | EMAIL TO P. RATKOWIAK RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: CLASS CERTIFICATION MOTION | JKS | 0.10 | 57.50 |

      Client/Matter No. 46429-0001

                                                     Invoice No. 678990
                                                        March 11, 2011
                                                              Page 21

| Date | Description | | | |
|---|---|---|---|---|
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: GEORGE LIBERMAN 9019 SETTLEMENT MOTION | PVR | 0.10 | 22.50 |
| 01/12/11 | REVIEW CASE LAW RE: WAIVER OF PRIVILEGE ISSUES | PJR | 0.40 | 152.00 |
| 01/12/11 | REVIEW DOCKETED ORDER RE: GEORGE LIBERMAN 9019 SETTLEMENT MOTION | PVR | 0.20 | 45.00 |
| 01/14/11 | REVIEW EMAIL FROM K. LANTRY RE: DRAFT CLASS CERTIFICATION ORDER | JKS | 0.10 | 57.50 |
| 01/18/11 | EMAIL TO C. KLINE RE: PROPOSED MODIFICATION TO PROPOSED ORDER RE: CLASS CERTIFICATION MEDIATION | JKS | 0.20 | 115.00 |
| 01/18/11 | REVIEW DOCKETED JOINDER OF AURELIUS RE: COMMITTEE'S MOTION FOR STANDING | PVR | 0.10 | 22.50 |
| 01/18/11 | RESEARCH RE: CONTINUED HEARING ON STANDING MOTION | JKS | 0.30 | 172.50 |
| 01/18/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: CONTINUED HEARING ON STANDING MOTION | JKS | 0.20 | 115.00 |
| 01/18/11 | REVIEW DRAFT ORDER RE: CLASS CERTIFICATION ORDER | JKS | 0.20 | 115.00 |
| 01/18/11 | REVIEW TRANSCRIPT OF HEARING RE: CLASS CERTIFICATION ORDER | JKS | 0.30 | 172.50 |
| 01/18/11 | REVIEW DOCKETED REPLY BY COMMITTEE IN SUPPORT OF ITS MOTION FOR ENTRY OF AN ORDER CONFIRMING THAT THE COURT'S OCTOBER 27, 2010 ORDER GRANTED THE COMMITTEE STANDING | PVR | 0.10 | 22.50 |
| 01/21/11 | EMAIL TO N. HUNT CONFIRMING TRANSMITTAL OF COURT INQUIRY RE: STANDING MOTION TO PARTIES IN INTEREST | JKS | 0.10 | 57.50 |
| 01/21/11 | RESEARCH RE: PARTIES IN INTEREST RE: STANDING MOTION | JKS | 0.30 | 172.50 |
| 01/21/11 | EMAIL TO PARTIES IN INTEREST RE: COURT DIRECTIVE RE: CENTAUR OPINION | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL EXCHANGE WITH N. HUNT CONFIRMING RECEIPT OF COURT INQUIRY RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW EMAIL FROM N. HUNT RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/22/11 | REVIEW JUDGE CAREY CENTAUR OPINION RE: OCUC STANDING | NLP | 0.30 | 217.50 |
| 01/24/11 | EMAIL TO J. LUDWIG RE: CENTAUR DECISION | JKS | 0.10 | 57.50 |
| 01/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: CENTAUR DECISION | JKS | 0.10 | 57.50 |
| 01/26/11 | EMAIL TO K. LANTRY AND C. KLINE CONFIRMING FILING OF CERTIFICATION AND PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW EMAIL FROM C. KLINE RE: CLASS CERTIFICATION MEDIATION | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW AND EXECUTE CERTIFICATION RE: CLASS CERTIFICATION MEDIATION ORDER | JKS | 0.10 | 57.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 01/26/11 | REVIEW AND REVISE PROPOSED ORDER FOR SUBMISSION WITH CERTIFICATION | JKS | 0.10 | 57.50 |
| 01/26/11 | EMAIL TO C. KLINE RE: MODIFICATION TO PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW DOCKET RE: COUNSEL OF RECORD RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM D. BRADFORD RE: HEARING ON STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM D. GOLDEN RE: SCHEDULING OF STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW AND EXECUTE NOTICES OF SERVICE RE: DEPOSITION NOTICES | PJR | 0.10 | 38.00 |
| 01/31/11 | EMAIL TO PARTIES TO STANDING MOTION RE: COURT INQUIRY | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW SIGNED ORDER RE: MEDIATION OF CLASS CERTIFICATION MATTER | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM N. HUNT RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW DOCKETED ORDER REQUIRING MEDIATION CONCERNING MOVANTS' MOTION FOR CLASS CERTIFICATION AND CLASS TREATMENT OF MOVANTS' PROOFS OF CLAIM | PVR | 0.10 | 22.50 |
| 01/31/11 | EMAIL TO N. HUNT RE: COURT INQUIRY RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| | **NON-WORKING TRAVEL TIME** | | **9.10** | **$2,998.75** |
| 01/12/11 | TRAVEL FROM NEW YORK TO DELAWARE: RETURN FROM MEETING | JKS | 1.70 | 488.75 |
| 01/12/11 | TRAVEL FROM WILMINGTON TO NYC RE: MEETING | JKS | 2.30 | 661.25 |
| 01/12/11 | TRAVEL WILMINGTON TO NEW YORK RE: PLAN PROPONENT CONFIRMATION STRATEGY MEETINGS | NLP | 3.00 | 1,087.50 |
| 01/12/11 | TRAVEL NEW YORK TO WILMINGTON RE: PLAN PROPONENT CONFIRMATION STRATEGY MEETINGS | NLP | 2.10 | 761.25 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **9.90** | **$3,820.50** |
| 01/03/11 | REVIEW AND ANALYZE SECRETARY OF STATE AND INCORPORATION DOCUMENTS RE: REGISTERED AGENT INFORMATION | PJR | 0.30 | 114.00 |
| 01/03/11 | CONFERENCE WITH M. WALKER RE: SERVICE ISSUES | PJR | 0.30 | 114.00 |
| 01/03/11 | EMAILS TO S. BERLIANT AND M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/04/11 | REVIEW AND ANSWER SERVICE DOCUMENTS AND INCORPORATION RECORDS RE: SERVICE OF PROCESS | PJR | 0.50 | 190.00 |
| 01/04/11 | EMAILS TO M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/05/11 | REVIEW ALIAS SUMMONS AND RELATED SERVICE DOCUMENT | PJR | 0.30 | 114.00 |
| 01/05/11 | EMAILS TO AND FROM M. WALKER RE: AVOIDANCE ACTION ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 01/06/11 | LEGAL RESEARCH RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/06/11 | CONFERENCE WITH M. WALKER RE: AVOIDANCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 01/07/11 | EMAILS TO AND FROM M. WALKER RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/07/11 | CONFERENCE WITH D. ATKINSON RE: PREFERENCE ACTION | PJR | 0.20 | 76.00 |
| 01/07/11 | CONFERENCE WITH S. SORBO RE: KAMAKAZEE PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 01/10/11 | CONFERENCE WITH PRESTIGE TELECOM RE: COMPLAINT ISSUES | PJR | 0.20 | 76.00 |
| 01/10/11 | EMAIL TO M. WALKER RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/11/11 | REVIEW SIGNED ORDER STAYING COMMITTEE PREFERENCE ACTION | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW SIGNED ORDER EXTENDING TIME FOR COMMITTEE TO SERVE PREFERENCE ACTIONS | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW SIGNED ORDER GRANTING LEAVE TO AMEND COMPLAINT | JKS | 0.10 | 57.50 |
| 01/11/11 | CONFERENCE WITH M. GOLDEN RE: PRESTIGE TELECOM PREFERENCE ACTION | PJR | 0.20 | 76.00 |
| 01/11/11 | CONFERENCE AND EMAILS TO S. MAYER RE: ROUND II TELECOM RE: PREFERENCE ISSUES | PJR | 0.30 | 114.00 |
| 01/11/11 | EMAILS TO M. WALKER RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/11/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS RE: REGISTERED AGENT INFORMATION | PJR | 0.50 | 190.00 |
| 01/12/11 | CONFERENCE WITH M. BAXTER AT COVINGTON RE: PREFERENCE ACTION ISSUES | PJR | 0.20 | 76.00 |
| 01/12/11 | EMAILS TO M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/13/11 | CONFERENCE WITH P. BOSSWICK RE: IBM PREFERENCE | PJR | 0.20 | 76.00 |
| 01/14/11 | CONFERENCE WITH M. WALKER RE: STATUS OF AVOIDANCE ACTIONS AND SERVICE ISSUES | PJR | 0.40 | 152.00 |
| 01/14/11 | REVIEW ALIAS SUMMONS AND EXECUTE CERTIFICATE OF SERVICE | PJR | 0.10 | 38.00 |
| 01/14/11 | REVIEW AND ANALYZE SERVICE INFORMATION AND SECRETARY OF STATE RECORDS | PJR | 0.40 | 152.00 |
| 01/14/11 | EMAILS TO M. WALKER AND S. BERLIANT RE: SERVICE INFORMATION | PJR | 0.20 | 76.00 |
| 01/14/11 | CONFERENCE WITH CFO PRESTIGE TELECOM RE: STATUS OF COMPLAINT | PJR | 0.20 | 76.00 |
| 01/18/11 | REVIEW AND EXECUTE ALIAS SUMMONS AND CERTIFICATE OF SERVICE | PJR | 0.10 | 38.00 |
| 01/19/11 | CONFERENCE WITH M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 01/19/11 | CONFERENCE WITH N. REEVES RE: AVOIDANCE ACTION ISSUES | PJR | 0.10 | 38.00 |
| 01/20/11 | REVIEW DOCUMENTS RELATED TO HAGUE SERVICE | PJR | 0.20 | 76.00 |
| 01/20/11 | EMAIL TO M. WALKER RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/20/11 | REVIEW AND ANALYZE SPREADSHEET RE: STATUS OF SERVICE | PJR | 0.10 | 38.00 |
| 01/21/11 | CONFERENCE WITH A. MARTINEZ RE: PREFERENCE ACTION RE: STATUS | PJR | 0.20 | 76.00 |
| 01/24/11 | EMAIL TO AND FROM M. O'FLAHERTY RE: PRESTIGE TELECOM RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/24/11 | EMAILS TO M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/25/11 | EMAILS TO S. SEXTON AND M. WALKER RE: SERVICE ISSUES | PJR | 0.20 | 76.00 |
| 01/25/11 | REVIEW HOWE PAPER SERVICE DOCUMENTS | PJR | 0.20 | 76.00 |
| 01/26/11 | CONFERENCE WITH S. SEXTON RE: SERVICE ISSUES | PJR | 0.50 | 190.00 |
| 01/26/11 | REVIEW AND REVISE COVER LETTER RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 01/26/11 | REVIEW AND EXECUTE NOTICE RE: HAGUE SERVICE | PJR | 0.10 | 38.00 |
| 01/27/11 | REVIEW AND REVISE LETTER RE: SERVICE OF COMPLAINTS | PJR | 0.20 | 76.00 |
| 01/27/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS INFORMATION | PJR | 0.40 | 152.00 |
| 01/27/11 | EMAILS TO S. SEXTON AND M. WALKER RE: SERVICE ISSUES | PJR | 0.10 | 38.00 |
| 01/28/11 | CONFERENCE WITH R. BOGHOSIAN RE: J. WRIGHT CONSTRUCTION RE: AVOIDANCE ACTION | PJR | 0.20 | 76.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **67.80** | **$31,008.50** |
| 01/03/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING RE: CHANGE IN HEARING TIME FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/03/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.40 | 90.00 |
| 01/03/11 | EMAIL FROM AND TO N. HUNT RE: CHANGE IN HEARING TIME FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/03/11 | DRAFT NOTICE OF RESCHEDULED HEARING RE: CHANGE IN HEARING TIME FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/03/11 | PREPARE SERVICE LIST OF ADDITIONAL PARTIES RE: NOTICE OF RESCHEDULED HEARING RE: CHANGE IN HEARING TIME FOR JANUARY 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/03/11 | EFILE NOTICE OF RESCHEDULED HEARING RE: CHANGE IN HEARING TIME FOR JANUARY 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL TO N. HUNT CONFIRMING FILED NOTICE OF RESCHEDULED HEARING PER COURT REQUEST | JKS | 0.10 | 57.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 01/05/11 | EMAIL FROM AND TO J. LUDWIG RE: CONTINUATION OF E. TUCKER CLAIM OBJECTION | PVR | 0.10 | 22.50 |
| 01/06/11 | PREPARE FEE APPLICATION NOTEBOOK FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/06/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: STATUS OF THREE MOTIONS FILED BY COMMITTEE FOR JANUARY 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/06/11 | PREPARE INDEX FOR FEE APPLICATION NOTEBOOK FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/07/11 | REVIEW P. RATKOWIAK 1/7 EMAIL RE: CHANGED 1/13 HEARING TIME | NLP | 0.10 | 72.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING FOR JANUARY 10, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 01/07/11 | REVIEW AND EXECUTE NOTICE RE: RESCHEDULED HEARING | PJR | 0.20 | 76.00 |
| 01/07/11 | REVIEW AND REVISE HEARING NOTICE | PJR | 0.20 | 76.00 |
| 01/07/11 | EMAILS TO K. LANTRY RE: HEARING ISSUES | PJR | 0.10 | 38.00 |
| 01/07/11 | REVIEW EMAIL FROM N. HUNT RE: JANUARY 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/07/11 | EMAIL TO P. RATKOWIAK RE: JANUARY 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/07/11 | REVIEW DRAFT OF JANUARY 13 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 01/07/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO JANUARY 13 HEARING AGENDA, INCLUDING MATTERS NOT GOING FORWARD AND CONTESTED MATTERS | JKS | 0.30 | 172.50 |
| 01/07/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: COURT ORDERED HEARING ON DISCOVERY | JKS | 0.10 | 57.50 |
| 01/07/11 | REVIEW NOTICE OF HEARING RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 01/07/11 | REVISE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING RE: FILED REPLY MEMORANDUM FROM CLASS CERTIFICATION MOVANTS | PVR | 0.20 | 45.00 |
| 01/07/11 | TELEPHONE FROM N. HUNT RE: STATUS OF MATTERS FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/07/11 | REVISE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL FROM AND TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING AND CHAMBERS REQUEST FOR TIME NEEDED FOR THE HEARING | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL TO K. LANTRY AND J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL FROM J. LUDWIG RE: STATUS OF CLAIMS OBJECTIONS FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |

| 01/07/11 | REVISE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING RE: STATUS OF CLAIMS OBJECTIONS | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL AND TELEPHONE CALL TO F. PANCHAK RE: STATUS OF 3 MOTIONS FILED BY COMMITTEE | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL TO N. HUNT RE: DRAFT NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL FROM N. HUNT RE: COMPLETION OF HEARING ON JANUARY 13, 2011 | PVR | 0.10 | 22.50 |
| 01/07/11 | EMAIL FROM AND TO N. HUNT RE: NEW START TIME FOR HEARING ON JANUARY 13, 2011 | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: EMAIL FROM AND TO N. HUNT RE: NEW START TIME FOR HEARING ON JANUARY 13, 2011 | PVR | 0.10 | 22.50 |
| 01/07/11 | PREPARE NOTICE OF RESCHEDULED HEARING FOR JANUARY 13, 2011 HEARING AT 10:30 A.M. | PVR | 0.20 | 45.00 |
| 01/07/11 | EFILE NOTICE OF RESCHEDULED HEARING ON JANUARY 13, 2011 AT 10:30 A.M. | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING ON JANUARY 13, 2011 AT 10:30 A.M. | PVR | 0.10 | 22.50 |
| 01/07/11 | TELEPHONE FROM J. MOORE RE: TELEPHONIC HEARING ON JANUARY 10, 2011 RE: DISCOVERY AND SCHEDULING ORDER ISSUES | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL TO N. PERNICK, P. REILLEY AND K. STICKLES RE: TELEPHONE FROM J. MOORE RE: TELEPHONIC HEARING ON JANUARY 10, 2011 RE: DISCOVERY AND SCHEDULING ORDER ISSUES | PVR | 0.20 | 45.00 |
| 01/07/11 | DRAFT NOTICE OF HEARING FOR JANUARY 10, 2011 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 01/07/11 | EMAIL FROM P. REILLEY RE: REVISIONS TO NOTICE OF HEARING FOR JANUARY 10, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 01/07/11 | EFILE NOTICE OF HEARING FOR JANUARY 10, 2011 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 01/10/11 | REVIEW DRAFT AGENDA RE: JANUARY 13 HEARING | JKS | 0.50 | 287.50 |
| 01/10/11 | EMAIL FROM J. LUDWIG WITH CHANGE TO NOTICE OF AGENDA AND REVISE SAME | PVR | 0.20 | 45.00 |
| 01/10/11 | EMAIL TO P. RATKOWIAK RE: MODIFICATION TO JANUARY 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/10/11 | ATTEND HEARING RE: DISCOVERY ISSUES | JKS | 1.00 | 575.00 |
| 01/10/11 | REVIEW EMAIL FROM N. HUNT RE: JANUARY 20 HEARING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 01/10/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 01/10/11 | EMAIL TO P. RATKOWIAK RE: SCHEDULE MODIFICATIONS RESULTING FROM DISCOVERY HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL TO N. HUNT RE: RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL EXCHANGE WITH N. PERNICK RE: JANUARY 13 HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW STATUS OF COMMITTEE'S PENDING MOTIONS FOR HEARING AGENDA | JKS | 0.20 | 115.00 |
| 01/10/11 | REVIEW DRAFT 1/13 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 01/10/11 | CONFERENCE WITH K. LANTRY RE: CLASS CERTIFICATION MOTION, FRANCISCO LIFT STAY MOTION, ESTIMATION MOTIONS AND JANUARY 13 HEARING | JKS | 0.40 | 230.00 |
| 01/10/11 | EMAIL TO N. HUNT RE: SCHEDULED JANUARY 20 HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW EMAIL FROM N. HUNT RE: ALLOCATED TIME FOR JANUARY 20 HEARING | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.50 | 112.50 |
| 01/10/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/10/11 | COMMUNICATION WITH COURTCALL RE: REGISTRATIONS FOR JANUARY 10, 2011 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 01/10/11 | EMAIL FROM AND TO J. LUDWIG RE: CONFIRMATIONS FROM COURTCALL FOR JANUARY 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/10/11 | EMAIL FROM AND TO T. GODBEY RE: STATUS OF HEARING RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 01/10/11 | EMAIL FROM K. CAMPBELL RE: ATTORNEY BAR ID FOR COURTCALL REGISTRATION | PVR | 0.10 | 22.50 |
| 01/10/11 | EMAIL TO COURTCALL WITH ATTORNEY BAR ID NOS. FOR REGISTRATION | PVR | 0.10 | 22.50 |
| 01/10/11 | TELEPHONE TO COURTCALL RE: J. CONLAN CONFIRMATION FOR TELEPHONIC APPEARANCE AT JANUARY 10, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/10/11 | EMAIL TO P. REILLEY RE: J. CONLAN CONFIRMATION FOR TELEPHONIC APPEARANCE AT JANUARY 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/10/11 | EMAIL FROM P. REILLEY RE: COURTCALL REGISTRATION FOR D. LIEBENTRITT | PVR | 0.10 | 22.50 |

| | | | |
|---|---|---|---|
| 01/10/11 | COMMUNICATION WITH COURTCALL RE: REGISTRATION OF D. LIEBENTRITT FOR JANUARY 10, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/10/11 | EMAIL FROM K. STICKLES RE: CHANGE TO STATUS OF MATTER ON NOTICE OF AGENDA RE: JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/10/11 | FURTHER REVIEW AND REVISE NOTICE OF AGENDA RE: JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/10/11 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/10/11 | EMAIL FROM K. STICKLES RE: CHANGE IN HEARING DATE FOR 3018 MOTIONS | PVR | 0.10 | 22.50 |
| 01/10/11 | PREPARE NOTICE OF RESCHEDULED HEARING FOR JANUARY 21, 2011 RE: 3018 MOTIONS | PVR | 0.20 | 45.00 |
| 01/10/11 | EFILE NOTICE OF RESCHEDULED HEARING FOR JANUARY 21, 2011 RE: 3018 MOTIONS | PVR | 0.30 | 67.50 |
| 01/10/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FOR JANUARY 21, 2011 RE: 3018 MOTIONS | PVR | 0.10 | 22.50 |
| 01/10/11 | EMAIL TO AND FROM F. PANCHAK RE: STATUS OF CERTIFICATION OF NO OBJECTION FOR 3 MOTIONS FILED BY COMMITTEE | PVR | 0.10 | 22.50 |
| 01/11/11 | EMAIL FROM AND TO C. KLINE RE: FILED NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/11/11 | EMAIL TO K. LANTRY RE: STATUS OF MATTER FOR JANUARY 13 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW EMAIL FROM K. LANTRY RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW, REVISE AND EXECUTE AGENDA RE: JANUARY 13 HEARING FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 01/11/11 | REVIEW JUDGE'S HEARING BINDER RE: COMPLIANCE WITH COURT PROCEDURE | JKS | 0.30 | 172.50 |
| 01/11/11 | CONFERENCES WITH K. STICKLES RE: 1/13 CLASS CERTIFICATION HEARING STRATEGY | NLP | 0.30 | 217.50 |
| 01/11/11 | PREPARE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING | PVR | 0.50 | 112.50 |
| 01/11/11 | EMAIL FROM D. GILLIG RE: FILED CERTIFICATION OF NO OBJECTION FOR COMMITTEE'S 3 MOTIONS | PVR | 0.10 | 22.50 |
| 01/11/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JANUARY 13, 2011 HEARING | PVR | 1.70 | 382.50 |
| 01/11/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.50 | 112.50 |
| 01/11/11 | REVIEW AND REVISE SERVICE DATA SOURCE FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |

| 01/11/11 | EFILE NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 01/11/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/11/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/11/11 | EMAIL FROM C. KLINE RE: TELEPHONIC APPEARANCE AT JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/11/11 | COMMUNICATION WITH COURTCALL RE: REGISTRATION OF C. KLINE FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/12/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/12/11 | PREPARE SUMMARY OF MATTERS SCHEDULED FOR HEARING JANUARY 13 | JKS | 0.50 | 287.50 |
| 01/12/11 | EMAIL TO K. LANTRY RE: SUMMARY OF MATTERS SCHEDULED FOR HEARING JANUARY 13 | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: JANUARY 13, 2011 HEARING | JKS | 0.10 | 57.50 |
| 01/12/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF K. KANSA FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/12/11 | REVIEW 3 DOCKETED ORDERS FOR COMMITTEE'S MOTIONS FOR AMENDED NOTICE OF AGENDA | PVR | 0.20 | 45.00 |
| 01/13/11 | EMAIL TO D. LIEBENTRITT RE: COURTCALL CONFIRMATION FOR JANUARY 13, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW EMAIL FROM D. LIEBENTRITT RE: JANUARY 13 HEARING | JKS | 0.10 | 57.50 |
| 01/13/11 | EMAIL TO D. LIEBENTRITT RE: JANUARY 13 HEARING | JKS | 0.10 | 57.50 |
| 01/13/11 | PREPARE FOR AND ATTEND OMNIBUS HEARING, INCLUDING CONFERENCES WITH CO-COUNSEL | JKS | 3.60 | 2,070.00 |
| 01/13/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING | PVR | 0.40 | 90.00 |
| 01/13/11 | PREPARE NOTICE OF AGENDA FOR MARCH 22, 2011 OMNIBUS HEARING | PVR | 0.20 | 45.00 |
| 01/13/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR D. LIEBENTRITT, D. ELDERSVELD AND G. WEITMAN FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/13/11 | EMAIL EXCHANGES WITH J. LUDWIG AND G. DEMO RE: TELEPHONIC APPEARANCES FOR JANUARY 13, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/14/11 | ASSIST IN COMPILATION OF NOTEBOOKS FOR CHAMBERS RE: MOTIONS TO COMPEL FOR JANUARY 21, 2011 HEARING | PVR | 0.70 | 157.50 |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 678990 |
| --- | --- | --- |
| | Client/Matter No. 46429-0001 | March 11, 2011 |
| | | Page 30 |

| | | | | |
| --- | --- | --- | --- | --- |
| 01/14/11 | CONFERENCE WITH K. STICKLES RE: CLASS CERTIFICATION HEARING | NLP | 0.20 | 145.00 |
| 01/14/11 | REVISE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING RE: MOTIONS TO COMPEL AND RELATED DECLARATIONS | PVR | 0.50 | 112.50 |
| 01/18/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR J. LUDWIG AT JANUARY 21, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/18/11 | EMAIL TO T. MACAULEY RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/18/11 | CONFERENCE WITH K. LANTRY RE: JANUARY 21 HEARING | JKS | 0.20 | 115.00 |
| 01/18/11 | REVIEW AND REVISE DRAFT AGENDA RE: JANUARY 21 HEARING | JKS | 0.70 | 402.50 |
| 01/18/11 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT AGENDA FOR JANUARY 21 HEARING | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW EMAILS FROM T. MACAULEY RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/18/11 | REVISE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING RE: REPLY BY COMMITTEE IN SUPPORT OF ITS MOTION FOR ENTRY OF AN ORDER CONFIRMING THAT THE COURT'S OCTOBER 27, 2010 ORDER GRANTED THE COMMITTEE STANDING | PVR | 0.10 | 22.50 |
| 01/18/11 | REVISE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING RE: FILED DECLARATION OF D. ZENSKY IN SUPPORT OF MOTIONS TO COMPEL | PVR | 0.10 | 22.50 |
| 01/18/11 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/18/11 | EMAIL EXCHANGE WITH K. STICKLES RE: ADDITIONAL PLEADING TO BE ADDED TO NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/18/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 21, 2011 HEARING | PVR | 0.70 | 157.50 |
| 01/18/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JANUARY 21, 2011 HEARING | PVR | 1.30 | 292.50 |
| 01/19/11 | REVIEW AND REVISE AGENDA RE: JANUARY 21 HEARING | JKS | 0.50 | 287.50 |
| 01/19/11 | UPDATE CASE CALENDAR RE: RESCHEDULED HEARING FROM JANUARY 21 TO JANUARY 24 | PVR | 0.10 | 22.50 |
| 01/19/11 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULING JANUARY 21 HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | EMAIL TO N. HUNT RE: RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW EMAIL FROM N. HUNT RE: CHANGE IN RESCHEDULING HEARING TIME | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH P. RATKOWIAK RE: RESCHEDULED HEARING AND DELAYED FILING OF AGENDA | JKS | 0.10 | 57.50 |

| 01/19/11 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 01/19/11 | CONFERENCE WITH P. RATKOWIAK RE: ELECTRONIC NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | EMAIL EXCHANGE WITH D. STREANY RE: EXPEDITED ELECTRONIC NOTICE | JKS | 0.10 | 57.50 |
| 01/19/11 | EMAIL RESPONSE TO N. HUNT CONFIRMING FILING AND SERVICE OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH A. WINFREE RE: RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH D. GOLDEN RE: REASON FOR RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH K. LANTRY RE: JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH A. LANDIS RE: RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF REVISED AGENDA AND UPDATED HEARING BINDER TO REFLECT PLEADING FILED JANUARY 19 | JKS | 0.20 | 115.00 |
| 01/19/11 | REVIEW K. STICKLES 1/19 EMAIL RE: RESCHEDULED 1/21 HEARING | NLP | 0.10 | 72.50 |
| 01/19/11 | CONFERENCE WITH B. BENNETT RE: 1/24 HEARING | NLP | 0.20 | 145.00 |
| 01/19/11 | REVIEW EMAIL FROM K. KANSA RE: JANUARY 21 HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JANUARY 21 HEARING | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.90 | 202.50 |
| 01/19/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: JANUARY 24, 2011 HEARING | PVR | 0.50 | 112.50 |
| 01/19/11 | EMAIL FROM AND TO K. KANSA RE: TELEPHONIC APPEARANCE AT JANUARY 21, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/19/11 | EMAIL FROM AND TO B. KRAKAUER RE: TELEPHONIC APPEARANCE AT JANUARY 21, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/19/11 | COMMUNICATIONS WITH COURTCALL RE: 2 REGISTRATIONS FOR JANUARY 21, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/19/11 | CONFERENCE WITH K. STICKLES RE: RESCHEDULING OF JANUARY 21, 2011 HEARING TO JANUARY 24, 2011 | PVR | 0.10 | 22.50 |
| 01/19/11 | PREPARE NOTICE OF RESCHEDULED HEARING TO JANUARY 24, 2011 | PVR | 0.20 | 45.00 |
| 01/19/11 | EFILE NOTICE OF RESCHEDULED HEARING FROM JANUARY 21, 2011 TO JANUARY 24, 2011 | PVR | 0.30 | 67.50 |
| 01/19/11 | PREPARE SERVICE DATASOURCE FOR JANUARY 21, 2011 HEARING | PVR | 0.50 | 112.50 |

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 32

| 01/19/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM JANUARY 21, 2011 TO JANUARY 24, 2011 ON HEARING NOTICE OF AGENDA PARTIES AND 2002 SERVICE LIST | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 01/20/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/20/11 | REVIEW AND EXECUTE JANUARY 24 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 01/20/11 | CONFERENCE WITH P. RATKOWIAK RE: UPDATING CHAMBERS BINDERS FOR JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/20/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE NEWLY FILED PLEADINGS | JKS | 0.10 | 57.50 |
| 01/20/11 | EMAIL EXCHANGE WITH L. SILVERSTEIN RE: RESCHEDULED JANUARY 21, 2011 HEARING | JKS | 0.20 | 115.00 |
| 01/20/11 | REVIEW AND REVISE JANUARY 24 HEARING AGENDA TO INCLUDE PLEADINGS FILED JANUARY 20 | JKS | 0.60 | 345.00 |
| 01/20/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: JANUARY 24 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 01/20/11 | UPDATE HEARING BINDERS RE: ADDITIONAL PLEADINGS | PVR | 0.70 | 157.50 |
| 01/20/11 | PREPARE LATE-FILED PLEADINGS FOR CHAMBERS | PVR | 0.50 | 112.50 |
| 01/20/11 | PREPARE AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/20/11 | EMAIL TO K. STICKLES RE: DRAFT AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/20/11 | REVISE CHAMBERS HEARING BINDERS FOR JANUARY 24, 2011 HEARING | PVR | 0.90 | 202.50 |
| 01/20/11 | COMMUNICATIONS WITH COURTCALL RE: FIVE REGISTRATIONS FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/20/11 | COMMUNICATIONS WITH COURTCALL RE: THREE ADDITIONAL REGISTRATIONS FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/20/11 | EMAIL FROM AND TO K. STICKLES RE: INCLUSION OF MERRILL LYNCH PLEADINGS ON NOTICE OF AGENDA AND IN HEARING BINDERS | PVR | 0.10 | 22.50 |
| 01/20/11 | REVIEW NOTICE OF AGENDA AND IN HEARING BINDERS RE: INCLUSION OF MERRILL LYNCH OBJECTION AND TWO DECLARATIONS | PVR | 0.30 | 67.50 |
| 01/20/11 | EMAIL EXCHANGE WITH N. HUNT RE: UPDATES TO HEARING BINDERS FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/20/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 01/20/11 | EMAIL TO CORE GROUP RE: DRAFT NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/20/11 | EFILE NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/21/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR K. MILLS RE: JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/21/11 | REVIEW DRAFT AMENDED AGENDA RE: JANUARY 24 HEARING | JKS | 0.40 | 230.00 |
| 01/21/11 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC REGISTRATION FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/21/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 01/21/11 | EMAIL TO K. LANTRY ET AL RE: JANUARY 24 HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW EMAIL FROM K. LANTRY RE: JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW EMAIL FROM K. MILLS RE: JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAILS TO/FROM K. STICKLES RE: 1/24 HEARING | NLP | 0.10 | 72.50 |
| 01/21/11 | PREPARATION FOR 1/24 HEARING – REVIEW OF ESTIMATION AND DISCOVERY PLEADINGS | NLP | 3.10 | 2,247.50 |
| 01/21/11 | EMAILS TO/FROM K. LANTRY RE: 1/24 HEARING AND PREPARATION | NLP | 0.10 | 72.50 |
| 01/21/11 | EMAIL TO CORE GROUP RE: APPROVAL OF AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/21/11 | EMAIL TO AND FROM N. HUNT RE: SUBMISSION OF ADDITIONAL PLEADINGS FILED JANUARY 21 FOR JANUARY 24 HEARING | JKS | 0.20 | 115.00 |
| 01/21/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE ADDITIONAL REPLY | JKS | 0.10 | 57.50 |
| 01/21/11 | EMAIL TO A. VAIL CONFIRMING INCLUSION OF ZELL PLEADINGS ON AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 01/21/11 | PREPARE ADDITIONAL PLEADINGS FOR JANUARY 24, 2011 HEARING FOR CHAMBERS | PVR | 0.40 | 90.00 |
| 01/21/11 | UPDATE N. PERNICK HEARING NOTEBOOKS FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/21/11 | EMAIL FROM AND TO G. DEMO RE: TELEPHONIC REGISTRATIONS FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/21/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC REGISTRATIONS FOR G. DEMO AND A. STROMBERG FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/21/11 | EFILE AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.30 | 67.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/21/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.10 | 22.50 |
| 01/21/11 | EMAIL EXCHANGE WITH N. HUNT RE: ADDITIONAL PLEADINGS AND AMENDED NOTICE OF AGENDA FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW DOCKETED REPLY AND DECLARATION BY LAW DEBENTURE RE: ESTIMATION FOR JANUARY 24, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/21/11 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR JANUARY 24, ·2011 HEARING | PVR | 0.50 | 112.50 |
| 01/22/11 | REVIEW OF PLEADINGS IN PREPARATION FOR 1/24 HEARING | NLP | 4.10 | 2,972.50 |
| 01/23/11 | REVIEW EMAIL FROM J. BOELTER RE: PREPARATIONS FOR JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/23/11 | EMAIL TO J. BOELTER RE: ESTIMATION DOCUMENTS FOR JANUARY 24 HEARING | JKS | 0.10 | 57.50 |
| 01/24/11 | ATTENDANCE AT HEARINGS | NLP | 6.20 | 4,495.00 |
| 01/24/11 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 1.30 | 942.50 |
| 01/24/11 | CONFERENCES WITH K. LANTRY, J. BENDERNAGEL RE: PREPARATION FOR HEARINGS | NLP | 0.70 | 507.50 |
| 01/24/11 | MEETING WITH PLAN PROPONENTS RE: PREPARATION FOR HEARING | NLP | 1.50 | 1,087.50 |
| 01/24/11 | PREPARE FOR OMNIBUS HEARING, INCLUDING COMMUNICATIONS WITH CHAMBERS AND CO-COUNSEL RE: STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 2.80 | 1,610.00 |
| 01/26/11 | EMAIL TO P. RATKOWIAK RE: STATUS OF OMNIBUS OBJECTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 01/27/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 01/31/11 | UPDATE NOTICE OF AGENDA RE: ORDER REQUIRING MEDIATION CONCERNING MOVANTS' MOTION FOR CLASS CERTIFICATION AND CLASS TREATMENT OF MOVANTS' PROOFS OF CLAIM | PVR | 0.10 | 22.50 |

**REORGANIZATION PLAN**                                              **99.90   $47,164.00**

| Date | Description | | Timekeeper | Hours | Amount |
|------|-------------|---|---|---|---|
| 01/03/11 | REVIEW AND REVISE MOTION APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT | | PVR | 0.40 | 90.00 |
| 01/03/11 | REVIEW EMAIL FROM R. FLAGG RE: STIPULATION REGARDING USE OF EXAMINER REPORT | | JKS | 0.10 | 57.50 |
| 01/03/11 | EMAIL TO R. FLAGG RE: STIPULATION REGARDING USE OF EXAMINER REPORT | | JKS | 0.10 | 57.50 |
| 01/03/11 | EMAIL EXCHANGE WITH P. REILLEY RE: PREPARATION OF MOTION TO APPROVE STIPULATION REGARDING USE OF EXAMINER REPORT | | JKS | 0.10 | 57.50 |
| 01/03/11 | REVIEW EMAILS FROM D. SHAMAH, L. CASAZZA AND A. DIETERICH RE: DISCOVERY | | JKS | 0.10 | 57.50 |
| 01/03/11 | CONFERENCE WITH R. FLAGG RE: STIPULATION INVOLVING EXAMINER REPORT | | PJR | 0.20 | 76.00 |
| 01/03/11 | REVIEW STIPULATION RE: USE OF EXAMINER REPORT AT CONFIRMATION | | PJR | 0.30 | 114.00 |
| 01/03/11 | DRAFT MOTION TO APPROVE STIPULATION RE: USE OF EXAMINER REPORT AT CONFIRMATION | | PJR | 0.80 | 304.00 |
| 01/03/11 | REVIEW AND REVISE DRAFT STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION HEARING | | PVR | 0.40 | 90.00 |
| 01/03/11 | CONFERENCE WITH P. REILLEY RE: MOTION APPROVING STIPULATION AND RESEARCH SAME | | PVR | 0.40 | 90.00 |
| 01/03/11 | REVIEW EMAIL FROM R. FLAGG RE: STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION | | PVR | 0.20 | 45.00 |
| 01/03/11 | CONFERENCE WITH P. REILLEY RE: STIPULATION AND ORDER RE: USE OF EXAMINER'S REPORT AT CONFIRMATION | | PVR | 0.20 | 45.00 |
| 01/03/11 | DRAFT SEPARATE ORDER APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION | | PVR | 0.50 | 112.50 |
| 01/03/11 | EMAIL TO P. REILLEY RE: FILED CERTIFICATION OF COUNSEL AND SCHEDULING ORDER RE: PLAN CONFIRMATION | | PVR | 0.20 | 45.00 |
| 01/04/11 | DRAFT NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO FIRST AND SECOND REQUESTS FOR PRODUCTION FROM AURELIUS | | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL FROM P. WACKERLY RE: SERVICE OF RESPONSES AND OBJECTIONS TO FIRST AND SECOND REQUESTS FOR PRODUCTION FROM AURELIUS | | PVR | 0.10 | 22.50 |
| 01/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: PUBLICATION NOTICE OF CONFIRMATION HEARING | | JKS | 0.10 | 57.50 |
| 01/04/11 | EMAIL TO J. LUDWIG RE: DOCKETING OF NOTICE OF PUBLICATION AND NOTICE OF CONFIRMATION HEARING | | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 01/04/11 | REVIEW LETTER FROM JPMORGAN TO JUDGE CAREY RE: CONFIRMATION CMO | JKS | 0.30 | 172.50 |
| 01/04/11 | REVIEW CORRESPONDENCE RE: STIPULATION INVOLVING USE OF EXAMINER'S REPORT | PJR | 0.10 | 38.00 |
| 01/04/11 | REVIEW AND EXECUTE NOTICE OF DISCOVERY | PJR | 0.10 | 38.00 |
| 01/04/11 | EMAIL TO N. PERNICK RE: JPMORGAN CORRESPONDENCE TO JUDGE CAREY | JKS | 0.10 | 57.50 |
| 01/04/11 | REVIEW EMAIL FROM J. DUCAYET SERVING DISCOVERY | JKS | 0.10 | 57.50 |
| 01/04/11 | EMAIL TO J. DUCAYET RE: FILING OF NOTICE OF SERVICE RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 01/04/11 | EMAILS TO/FROM R. FLAGG, P. REILLEY RE: STIPULATION AND ORDER REGARDING USE OF EXAMINER'S REPORT AT CONFIRMATION HEARING | NLP | 0.20 | 145.00 |
| 01/04/11 | REVIEW SCHULZE ASSET MANAGEMENT MOTION TO QUASH RULE 45 SUBPOENA | NLP | 0.40 | 290.00 |
| 01/04/11 | EMAIL FROM J. DUCAYET RE: SERVICE OF DISCOVERY ANSWERS AND OBJECTIONS TO AURELIUS FIRST SET OF INTERROGATORIES | PVR | 0.20 | 45.00 |
| 01/04/11 | DRAFT NOTICE OF SERVICE RE: SERVICE OF ANSWERS AND OBJECTIONS TO AURELIUS FIRST SET OF INTERROGATORIES | PVR | 0.40 | 90.00 |
| 01/04/11 | EMAIL EXCHANGE WITH P. WACKERLY RE: DRAFT NOTICE OF SERVICE OF ANSWERS AND OBJECTIONS TO AURELIUS FIRST SET OF INTERROGATORIES | PVR | 0.20 | 45.00 |
| 01/04/11 | REVISE NOTICE OF SERVICE RE: ANSWERS AND OBJECTIONS TO AURELIUS FIRST SET OF INTERROGATORIES | PVR | 0.10 | 22.50 |
| 01/04/11 | EFILE AND SERVE NOTICE OF SERVICE RE: ANSWERS AND OBJECTIONS TO AURELIUS FIRST SET OF INTERROGATORIES | PVR | 0.30 | 67.50 |
| 01/04/11 | EMAIL FROM P. WACKERLY RE: SERVICE OF RESPONSES AND OBJECTIONS TO SUBPOENA OF AURELIUS | PVR | 0.10 | 22.50 |
| 01/04/11 | DRAFT NOTICE OF SERVICE RE: SERVICE OF RESPONSES AND OBJECTIONS TO SUBPOENA OF AURELIUS | PVR | 0.30 | 67.50 |
| 01/05/11 | CONFERENCE WITH J. CONLAN RE: FURTHER MEDIATION | NLP | 0.20 | 145.00 |
| 01/05/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: FURTHER MEDIATION | NLP | 0.20 | 145.00 |
| 01/05/11 | EMAILS TO AND FROM R. FLAGG RE: EXAMINER REPORT STIPULATION | PJR | 0.20 | 76.00 |
| 01/05/11 | REVIEW REVISED MOTION TO APPROVE STIPULATION | PJR | 0.30 | 114.00 |
| 01/05/11 | REVIEW B. KAMINETSKY 1/4 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTES WITH AURELIUS | NLP | 0.20 | 145.00 |

| 01/06/11 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: FURTHER MEDIATION | NLP | 0.70 | 507.50 |
|---|---|---|---|---|
| 01/06/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: FURTHER MEDIATION WITH BRIDGE | NLP | 0.20 | 145.00 |
| 01/06/11 | REVIEW CORRESPONDENCE FROM EPA RE: PLAN | JKS | 0.20 | 115.00 |
| 01/06/11 | REVIEW EMAIL FROM J. BOELTER RE: EPA LETTER | JKS | 0.10 | 57.50 |
| 01/06/11 | REVIEW D. NEWMAN 1/6 LETTER TO JUDGE CAREY RE: RESPONSE TO JP MORGAN DISCOVERY DISPUTE LETTER | NLP | 0.20 | 145.00 |
| 01/07/11 | EFILE MOTION TO APPROVE STIPULATION TO USE EXAMINERS REPORT AT CONFIRMATION HEARING | KAS | 0.30 | 54.00 |
| 01/07/11 | REVIEW P. REILLEY 1/7 EMAIL RE: STIPULATION REGARDING USE OF EXAMINER'S REPORT AT CONFIRMATION HEARING | NLP | 0.20 | 145.00 |
| 01/07/11 | CONFERENCE WITH K. STICKLES RE: EXAMINER REPORT RE: STIPULATION | PJR | 0.10 | 38.00 |
| 01/07/11 | CONFERENCE AND EMAILS TO AND FROM R. FLAGG RE: STIPULATION INVOLVING EXAMINER REPORT | PJR | 0.20 | 76.00 |
| 01/07/11 | REVIEW, REVISE AND EXECUTE MOTION TO APPROVE STIPULATION | PJR | 0.40 | 152.00 |
| 01/07/11 | REVIEW EMAILS FROM M. DECARLI, S. BIERMAN, B. CARNEY, RE: DISCOVERY ISSUES | JKS | 0.20 | 115.00 |
| 01/07/11 | CONFERENCES WITH P. REILLEY RE: STIPULATION RE: EXAMINER'S REPORT | JKS | 0.30 | 172.50 |
| 01/07/11 | REVIEW HBD CORRESPONDENCE TO JUDGE CAREY RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 01/07/11 | REVIEW AURELIUS LETTER TO JUDGE CAREY RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 01/07/11 | REVIEW D. ZENSKY 1/7 LETTER TO JUDGE CAREY RE: CONFIRMATION DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 01/07/11 | REVIEW JUDGE CAREY 1/7 ORDER RE: CONFIRMATION DISCOVERY DISPUTE | NLP | 0.10 | 72.50 |
| 01/07/11 | CONFERENCE WITH P. REILLEY RE: SIGNATORY BLOCKS ON STIPULATION RE: USE OF EXAMINER'S REPORT | PVR | 0.20 | 45.00 |
| 01/07/11 | PREPARE NOTICE OF MOTION FOR AN ORDER APPROVING STIPULATION REGARDING USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 01/07/11 | CONFERENCE CALL WITH P. REILLEY AND R. FLAGG RE: STIPULATION REGARDING USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 01/07/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION FOR AN ORDER APPROVING STIPULATION REGARDING USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | PVR | 0.10 | 22.50 |

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 01/10/11 | REVIEW LAW DEBENTURE'S 3018 MOTION AND UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 01/10/11 | CONFERENCE WITH B. BOWDEN RE: DISCOVERY MOTIONS | JKS | 0.20 | 115.00 |
| 01/10/11 | TELEPHONE CALL TO AND EMAIL TO J. BENDERNAGEL RE: DISCOVERY MOTIONS | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL EXCHANGE WITH J. BENDERNAGEL RE: DISCOVERY MOTIONS | JKS | 0.20 | 115.00 |
| 01/10/11 | REVIEW S. KORPUS 1/10 LETTER TO JUDGE CAREY RE: CONFIRMATION DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 01/10/11 | EMAILS TO/FROM K. STICKLES RE: PHONES 3018 MOTION | NLP | 0.20 | 145.00 |
| 01/10/11 | REVIEW LAW DEBENTURE 3018 ESTIMATION MOTION | NLP | 0.40 | 290.00 |
| 01/10/11 | REVIEW DEUTSCHE BANK 3018 ESTIMATION MOTION | NLP | 0.40 | 290.00 |
| 01/10/11 | REVIEW K. STICKLES 1/10 EMAIL RE: SCHEDULE FOR CONSIDERATION OF CONFIRMATION DISCOVERY DISPUTES | NLP | 0.10 | 72.50 |
| 01/10/11 | EMAILS TO/FROM K. STICKLES RE: 1/12 PLAN PROPONENTS CONFIRMATION TRIAL PLANNING MEETING | NLP | 0.20 | 145.00 |
| 01/10/11 | REVIEW LAW DEBENTURE 3018 MOTION | JKS | 0.40 | 230.00 |
| 01/10/11 | REVIEW DEUTSCHE BANK 3018 MOTION | JKS | 0.50 | 287.50 |
| 01/10/11 | REVIEW WTC SUPPLEMENT TO 3018 MOTION | JKS | 0.20 | 115.00 |
| 01/10/11 | REVIEW S. KORPUS LETTER TO COURT RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 01/10/11 | EMAIL TO K. LANTRY RE: ESTIMATION MOTIONS | JKS | 0.10 | 57.50 |
| 01/10/11 | EMAIL EXCHANGE WITH N. PERNICK RE: PLAN MEETING | JKS | 0.20 | 115.00 |
| 01/10/11 | REVIEW EMAILS FROM R. FLAGG RE: USE OF EXAMINER'S REPORT AT CONFIRMATION | JKS | 0.10 | 57.50 |
| 01/10/11 | REVIEW DCLPPG'S DESIGNATION | JKS | 0.20 | 115.00 |
| 01/10/11 | REVIEW DEUTSCHE BANK'S 3018 MOTION AND UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 01/11/11 | EFILE LETTER FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.30 | 67.50 |
| 01/11/11 | EMAILS TO J. BENDERNAGEL AND R. FLAGG RE: PLAN DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 01/11/11 | EMAIL EXCHANGE WITH J. DUCAYET AND J. BENDERNAGEL RE: LETTER | JKS | 0.10 | 57.50 |
| 01/11/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF THE LETTER AND DELIVERY TO CHAMBERS | JKS | 0.10 | 57.50 |
| 01/11/11 | CONFERENCE WITH J. BENDERNAGEL RE: DISCOVERY ISSUES AND FORM OF MOTION | JKS | 0.30 | 172.50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/11/11 | CONFERENCE WITH J. DUCAYET RE: LETTER TO COURT RE: PROTOCOL RE: MEDIATION ORDER | JKS | 0.20 | 115.00 |
| 01/11/11 | REVIEW EMAIL FROM J. DUCAYET RE: LETTER TO COURT | JKS | 0.10 | 57.50 |
| 01/11/11 | REVIEW AND REVISE LETTER TO COURT FOR FILING | JKS | 0.30 | 172.50 |
| 01/11/11 | REVIEW DRAFT RULE 502(D) ORDER AND RELATED CORRESPONDENCE | PJR | 0.20 | 76.00 |
| 01/11/11 | REVIEW AND REVISE LETTER FROM J. BENDERNAGEL TO JUDGE CAREY | PVR | 0.30 | 67.50 |
| 01/12/11 | EMAIL TO EPIQ RE: SERVICE OF 502(D) MOTION | PVR | 0.10 | 22.50 |
| 01/12/11 | ATTEND MEETING RE: CONFIRMATION | JKS | 3.40 | 1,955.00 |
| 01/12/11 | CONFERENCES WITH J. CONLAN, K. LANTRY, J. BOELTER, J. BENDERNAGEL, K. STICKLES, COUNSEL FOR CREDIT AGREEMENT LENDERS, OCUC, JPMC RE: CONFIRMATION STRATEGY | NLP | 5.90 | 4,277.50 |
| 01/12/11 | REVIEW EMAILS FROM P. REILLEY RE: 502(D) MOTION | JKS | 0.20 | 115.00 |
| 01/12/11 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: CONFIRMATION OPINION | JKS | 0.10 | 57.50 |
| 01/12/11 | EMAILS TO R. FLAGG RE: 502(D) PRIVILEGE ISSUES | PJR | 0.20 | 76.00 |
| 01/12/11 | REVIEW AND REVISE 502(D) ORDER | PJR | 0.20 | 76.00 |
| 01/12/11 | DRAFT AND REVISE MOTION FOR ORDER UNDER 502(D) OF FEDERAL RULES OF EVIDENCE | PJR | 2.20 | 836.00 |
| 01/12/11 | RESEARCH OPINION RE: CONFIRMATION | JKS | 1.40 | 805.00 |
| 01/12/11 | WESTLAW RESEARCH FOR P. REILLEY RE: 502(D) ISSUE | PVR | 0.20 | 45.00 |
| 01/12/11 | EMAIL FROM AND TO P. REILLEY RE: 502(D) RESEARCH | PVR | 0.10 | 22.50 |
| 01/12/11 | REVIEW AND REVISE 502(D) MOTION | PVR | 0.20 | 45.00 |
| 01/12/11 | PREPARE NOTICE FOR 502(D) MOTION | PVR | 0.30 | 67.50 |
| 01/12/11 | EFILE 502(D) MOTION | PVR | 0.30 | 67.50 |
| 01/13/11 | REVIEW RESPONSE OF SUTTONBROOK TO WTC ESTIMATION MOTION | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW EMAIL FROM M. MARTINEZ RE: 3018 MOTIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | REVIEW EMAIL FROM G. DEMO RE: 3018 MOTIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | REVIEW COMMITTEE'S RESPONSE TO WTC, DEUTSCHE BANK, AND LAW DEBENTURE ESTIMATION MOTIONS | JKS | 0.40 | 230.00 |
| 01/13/11 | REVIEW DEBTORS' CONSOLIDATED OBJECTION TO ESTIMATION MOTIONS | JKS | 0.60 | 345.00 |
| 01/13/11 | EMAIL EXCHANGE AND CONFERENCE WITH G. DEMO RE: DEBTORS' CONSOLIDATED OBJECTION TO ESTIMATION MOTIONS | JKS | 0.30 | 172.50 |

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 40

| 01/13/11 | EXECUTE DEBTORS' CONSOLIDATED OBJECTION TO ESTIMATION MOTIONS FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 01/13/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF RESPONSES TO ESTIMATION MOTIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | REVIEW DOCKET RE: MEDIATION ORDER | JKS | 0.20 | 115.00 |
| 01/13/11 | REVIEW SUTTONBROOK CAPITAL RESPONSE TO WTC ESTIMATION MOTION | JKS | 0.30 | 172.50 |
| 01/13/11 | REVIEW EMAIL FROM M. MARTINEZ RE: RESPONSE TO WTC ESTIMATION MOTION | JKS | 0.10 | 57.50 |
| 01/13/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.30 | 114.00 |
| 01/13/11 | REVIEW AND EXECUTE DEBTORS' RESPONSE TO WTC ESTIMATION MOTION | JKS | 0.60 | 345.00 |
| 01/13/11 | REVIEW WATERSTONE RESPONSE TO WTC ESTIMATION MOTION | JKS | 0.20 | 115.00 |
| 01/13/11 | EMAIL TO M. MARTINEZ RE: RESPONSE TO OTHER 3018 MOTIONS | JKS | 0.10 | 57.50 |
| 01/13/11 | EMAIL TO AND FROM J. LUDWIG RE: OUR OBJECTIONS TO 3018 MOTIONS | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW AND REVISE DEBTORS' RESPONSE TO WTC ESTIMATION MOTION | PVR | 0.20 | 45.00 |
| 01/13/11 | EMAIL TO EPIQ RE: SERVICE OF DEBTORS' RESPONSE TO WTC ESTIMATION MOTION | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW AND REVISE DEBTORS' CONSOLIDATED OBJECTION TO 3018 MOTIONS | PVR | 0.30 | 67.50 |
| 01/13/11 | EFILE DEBTORS' CONSOLIDATED OBJECTION TO 3018 MOTIONS | PVR | 0.30 | 67.50 |
| 01/13/11 | EMAIL TO EPIQ RE: SERVICE OF DEBTORS' CONSOLIDATED OBJECTION TO 3018 MOTIONS | PVR | 0.10 | 22.50 |
| 01/13/11 | REVIEW DISCOVERY AND SCHEDULING ORDER RE: APPLICABLE DEADLINES | PVR | 0.40 | 90.00 |
| 01/14/11 | RESEARCH CERTAIN WESTLAW CASES FOR CO-COUNSEL | PVR | 0.40 | 90.00 |
| 01/14/11 | EMAIL TO K. LANTRY ET AL RE: MEDIA OWNERSHIP CERTIFICATES SUBMITTED BY JPMORGAN, ANGELO GORDON AND OAKTREE | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW COMMITTEE JOINDER IN DEBTORS' RESPONSE RE: 3018 MOTIONS | JKS | 0.20 | 115.00 |
| 01/14/11 | PREPARE INDEX OF DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.60 | 345.00 |
| 01/14/11 | CONFERENCE WITH A. WINFREE RE: STATUS OF FILING DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 115.00 |
| 01/14/11 | CONFERENCE WITH G. MCDANIEL RE: STATUS OF FILING DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 57.50 |

| | | | |
|---|---|---|---|
| 01/14/11 | EMAIL EXCHANGE WITH G. MCDANIEL RE: DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 57.50 |
| 01/14/11 | CONFERENCE WITH Y. DALTON RE: STATUS OF FILING DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW EMAIL FROM Y. DALTON RE: MCDANIEL DECLARATION | JKS | 0.10 | 57.50 |
| 01/14/11 | REVISE INDEX OF DISCOVERY-RELATED PLEADINGS FOR SUBMISSION TO CHAMBERS | JKS | 0.30 | 172.50 |
| 01/14/11 | REVIEW MEDIA OWNERSHIP CERTIFICATE FROM JPMORGAN CHASE | JKS | 0.20 | 115.00 |
| 01/14/11 | REVIEW MEDIA OWNERSHIP CERTIFICATE FROM ANGELO GORDON | JKS | 0.20 | 115.00 |
| 01/14/11 | REVIEW AND ANALYZE EMAIL FROM A. DASH RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 01/14/11 | REVIEW EMAILS FROM AND TO A. WINFREE AND B. BOWDEN RE: DISCOVERY DOCUMENTS FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 115.00 |
| 01/14/11 | REVIEW DISCOVERY PLEADINGS BINDERS FOR TRANSMITTAL TO THE COURT | JKS | 0.50 | 287.50 |
| 01/14/11 | EMAIL TO J. MOORE RE: DISCOVERY PLEADINGS BINDERS | JKS | 0.10 | 57.50 |
| 01/14/11 | EMAIL TO A. WINFREE CONFIRMING SUBMISSION OF PLEADINGS BINDERS | JKS | 0.10 | 57.50 |
| 01/14/11 | EMAIL TO J. DUCAYET RE: DISCOVERY-RELATED PLEADINGS FILED JANUARY 14 | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: DISCOVERY-RELATED PLEADINGS | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW EMAIL FROM J. DUCAYET RE: DISCOVERY-RELATED PLEADINGS | JKS | 0.10 | 57.50 |
| 01/14/11 | EMAIL TO J. BENDERNAGEL RE: FILED DISCOVERY-RELATED PLEADINGS | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW MEDIA OWNERSHIP CERTIFICATE FROM OAKTREE | JKS | 0.20 | 115.00 |
| 01/17/11 | REVIEW AND ANALYZE LAW DEBENTURE'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY MERRILL LYNCH | JKS | 0.40 | 230.00 |
| 01/17/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENTS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS FROM THE DEBTOR/COMMITTEE/LENDER PLAN PROPONENTS | JKS | 0.70 | 402.50 |
| 01/17/11 | REVIEW AND ANALYZE LAW DEBENTURE MOTION TO COMPEL ANGELO, GORDON, OAKTREE AND HBD TO PRODUCE DOCUMENTS | JKS | 0.40 | 230.00 |
| 01/17/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: DISCOVERY | JKS | 0.10 | 57.50 |
| 01/17/11 | REVIEW AURELIUS'S MOTION TO COMPEL JPMORGAN TO PRODUCE DOCUMENTS | JKS | 0.70 | 402.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/17/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENTS' MOTION TO COMPEL PRODUCTION AND INFORMATION BASED ON THE CRIME-FRAUD EXCEPTION | JKS | 0.70 | 402.50 |
| 01/17/11 | REVIEW LAW DEBENTURE'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY THE NON-CREDIT AGREEMENT LENDERS | JKS | 0.60 | 345.00 |
| 01/17/11 | REVIEW AND ANALYZE NOTEHOLDER PLAN PROPONENTS' MOTION TO COMPEL JPMORGAN TO SEARCH FOR, REVIEW AND PRODUCE DOCUMENTS | JKS | 0.50 | 287.50 |
| 01/18/11 | REVIEW DOCKETED DECLARATION OF D. ZENSKY IN SUPPORT OF MOTIONS TO COMPEL | PVR | 0.10 | 22.50 |
| 01/18/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: PENDING MOTION TO QUASH | JKS | 0.20 | 115.00 |
| 01/18/11 | REVIEW EMAIL FROM J. BOELTER RE: MEDIA OWNERSHIP CERTIFICATIONS RECEIVED BY DEADLINE | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW EMAIL EXCHANGE BETWEEN R. FLAGG AND P. REILLEY RE: OBJECTION TO MOTION TO COMPEL | JKS | 0.20 | 115.00 |
| 01/18/11 | EMAIL TO P. REILLEY RE: DEADLINE TO FILE OBJECTION TO MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 01/18/11 | EMAILS TO R. FLAGG RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 01/18/11 | REVIEW P. REILLEY, K. STICKLES 1/18 EMAILS RE: DEBTOR RESPONSE TO MOTION TO COMPEL DISCOVERY | NLP | 0.20 | 145.00 |
| 01/18/11 | REVIEW EMAIL FROM P. REILLEY RE: OBJECTION TO MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW DRAFT OBJECTION TO MOTION TO COMPEL (IN PART) RE: DECLARATION | JKS | 0.40 | 230.00 |
| 01/18/11 | REVIEW DOCKET RE: STATUS OF MOTION TO QUASH | JKS | 0.20 | 115.00 |
| 01/18/11 | EMAIL FROM AND TO K. STICKLES RE: SCHEDULING OF MOTION TO QUASH SUBPOENA | PVR | 0.10 | 22.50 |
| 01/18/11 | RESEARCH RE: SCHEDULING OF MOTION TO QUASH SUBPOENA | PVR | 0.20 | 45.00 |
| 01/19/11 | PREPARE AND EFILE RESPONSE TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION | KAS | 1.20 | 216.00 |
| 01/19/11 | EXECUTE NOTICE OF WITHDRAWAL TO OPPOSITION | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH P. RATKOWIAK RE: REFILING OF OPPOSITION WITH CORRECT FORMAT | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW MILLEN OBJECTION TO DEBTORS' DISCLOSURES AND PLANS | JKS | 0.30 | 172.50 |
| 01/19/11 | REVIEW JPM RESPONSE TO AURELIUS' MOTION TO COMPEL | JKS | 0.40 | 230.00 |

| 01/19/11 | REVIEW NON-PROPONENT CREDIT AGREEMENT LENDERS' RESPONSE TO LAW DEBENTURE MOTION TO COMPEL | JKS | 0.30 | 172.50 |
|---|---|---|---|---|
| 01/19/11 | REVIEW OAKTREE, ANGELO GORDON AND HBD OBJECTION TO LAW DEBENTURE MOTION TO COMPEL | JKS | 0.30 | 172.50 |
| 01/19/11 | REVIEW OAKTREE AND ANGELO GORDON RESPONSE TO MOTION TO COMPEL | JKS | 0.20 | 115.00 |
| 01/19/11 | REVIEW JPM RESPONSE TO NOTEHOLDER MOTION TO COMPEL | JKS | 0.40 | 230.00 |
| 01/19/11 | REVIEW EMAIL FROM D. SLOAN FORWARDING FILED PLEADINGS | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW MERRILL LYNCH OBJECTION TO LAW DEBENTURE MOTION TO COMPEL | JKS | 0.50 | 287.50 |
| 01/19/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MERRILL LYNCH FILINGS | JKS | 0.10 | 57.50 |
| 01/19/11 | EMAIL TO K. LANTRY RE: MOTION TO QUASH | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW EMAIL FROM R. FLAGG RE: OBJECTION TO MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 01/19/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING ON DISCOVERY MOTIONS | JKS | 0.20 | 115.00 |
| 01/19/11 | REVIEW EMAILS FROM R. FLAGG AND E. MOSKOWITZ RE: OBJECTION TO MOTION TO COMPEL | JKS | 0.20 | 115.00 |
| 01/19/11 | CONFERENCE WITH P. REILLEY RE: OBJECTION TO MOTION TO COMPEL AND COORDINATION OF SIGNATURES | JKS | 0.20 | 115.00 |
| 01/19/11 | CONFERENCE WITH J. DUCAYET RE: OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.20 | 115.00 |
| 01/19/11 | CONFERENCE WITH R. FLAGG RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 01/19/11 | REVIEW AND EXECUTE OBJECTION TO MOTION TO COMPEL AND REVIEW RELATED EXHIBITS | PJR | 1.20 | 456.00 |
| 01/19/11 | CONFERENCE WITH D. SLOAN RE: RESPONSE TO MOTION TO COMPEL | PJR | 0.10 | 38.00 |
| 01/19/11 | EMAILS TO D. RATH, B. CLEARY AND B. STEARN RE: RESPONSE TO MOTION TO COMPEL | PJR | 0.10 | 38.00 |
| 01/19/11 | CONFERENCE WITH J. DUCAYET RE: OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.70 | 402.50 |
| 01/19/11 | REVIEW EXAMINER REPORT RE: INTERVIEW TRANSCRIPTS REFERENCED IN OPPOSITION | JKS | 0.20 | 115.00 |
| 01/19/11 | EMAIL TO J. DUCAYET RE: INTERVIEW TRANSCRIPTS | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW EMAILS FROM COMMITTEE COUNSEL AND P. REILLEY RE: OBJECTION TO MOTION TO COMPEL | JKS | 0.20 | 115.00 |

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 44

| 01/19/11 | CONFERENCE WITH J. DUCAYET RE: OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 01/19/11 | PREPARE DUCAYET DECLARATION IN SUPPORT OF OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.40 | 230.00 |
| 01/19/11 | CONFERENCE WITH J. DUCAYET RE: DECLARATION | JKS | 0.20 | 115.00 |
| 01/19/11 | REVIEW EMAIL FROM J. DUCAYET RE: EXECUTED DECLARATION | JKS | 0.10 | 57.50 |
| 01/19/11 | REVIEW AND EXECUTE REVISED OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.20 | 115.00 |
| 01/19/11 | CONFERENCE WITH J. BENDERNAGEL RE: DOCKETED OPPOSITION TO MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION | JKS | 0.20 | 115.00 |
| 01/19/11 | RESEARCH RE: FILED OPPOSITION TO MOTION TO COMPEL AND CONFERENCE WITH CLERK'S OFFICE RE: FORMATTING | JKS | 0.20 | 115.00 |
| 01/19/11 | CONFERENCE WITH P. REILLEY RE: DEBTORS' RESPONSE TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.10 | 22.50 |
| 01/19/11 | REVIEW AND REVISE OBJECTION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/19/11 | EMAIL FROM K. STICKLES RE: MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.10 | 22.50 |
| 01/19/11 | RESEARCH RE: EXHIBITS FOR MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 1.80 | 405.00 |
| 01/19/11 | REVIEW AND REVISE MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/19/11 | EFILE MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/19/11 | EMAIL TO EPIQ RE: SERVICE OF MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.10 | 22.50 |
| 01/19/11 | REVIEW AND REVISE DUCAYET DECLARATION AND EXHIBITS RE: MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.50 | 112.50 |
| 01/19/11 | EFILE DUCAYET DECLARATION RE: MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/19/11 | EMAIL TO EPIQ RE: SERVICE OF DUCAYET DECLARATION | PVR | 0.10 | 22.50 |
| 01/19/11 | EMAIL TO EPIQ RE: SERVICE OF DEBTOR/COMMITTEE/LENDER PLAN PROPONENT'S OBJECTION TO NOTEHOLDER MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 678990
       Client/Matter No. 46429-0001                                       March 11, 2011
                                                                              Page 45

| | | | | |
|---|---|---|---|---|
| 01/19/11 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO LAW DEBENTURE MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW JPMORGAN OBJECTION TO AURELIUS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW MESTER DECLARATION IN SUPPORT OF CREDIT AGREEMENT LENDERS OBJECTION TO LAW DEBENTURE MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW JPMORGAN OBJECTION TO NOTEHOLDERS MOTION TO COMPEL | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW ANGELO, GORDON AND OAKTREE OBJECTION TO LAW DEBENTURE MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW MESTER DECLARATION IN SUPPORT OF ANGELO, GORDON AND OAKTREE OBJECTION TO LAW DEBENTURE MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | REVIEW D. WILSON DECLARATION IN SUPPORT OF ANGELO GORDON OBJECTION TO LAW DEBENTURE MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | PREPARE NOTICE OF WITHDRAWAL OF MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | CONFERENCES WITH K. STICKLES AND P. REILLEY RE: NOTICE OF WITHDRAWAL | PVR | 0.30 | 67.50 |
| 01/19/11 | FURTHER REVISIONS TO NOTICE OF WITHDRAWAL OF MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | FURTHER REVISIONS TO MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | EFILE NOTICE OF WITHDRAWAL OF MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/19/11 | EFILE CORRECTED MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/19/11 | EMAIL TO EPIQ RE: SERVICE OF CORRECTED MEMORANDUM OF LAW IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.10 | 22.50 |
| 01/19/11 | REVIEW RUSSANO DECLARATION IN SUPPORT OF JPMORGAN RESPONSE TO THE NOTEHOLDER MOTION TO COMPEL | PVR | 0.20 | 45.00 |
| 01/20/11 | EFILE AND SERVE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO DOL REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 01/20/11 | REVIEW ZELL MOTION FOR LEAVE TO FILE SUPPLEMENT TO LIMITED OBJECTION | JKS | 0.30 | 172.50 |
| 01/20/11 | REVIEW AND ANALYZE NOTICE OF REVISED PROPOSED COMMON INTEREST STIPULATION AND ORDER | JKS | 0.40 | 230.00 |
| 01/20/11 | REVIEW B. SHULL EMAIL RE: RESPONSE TO DISCOVERY | JKS | 0.10 | 57.50 |
| 01/20/11 | REVIEW DEBTORS' RESPONSES AND OBJECTIONS TO DOL REQUEST FOR PRODUCTION OF DOCUMENTS | JKS | 0.20 | 115.00 |
| 01/20/11 | EMAIL TO B. SHULL RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 01/20/11 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: DEBTORS' RESPONSES AND OBJECTIONS TO DOL REQUEST FOR PRODUCTION OF DOCUMENTS | JKS | 0.10 | 57.50 |
| 01/20/11 | REVIEW DUETSCHE BANK REPLY RE: 3018 MOTION | JKS | 0.20 | 115.00 |
| 01/20/11 | EMAIL EXCHANGE WITH K. STICKLES AND B. SHULL RE: RESPONSES AND OBJECTIONS TO DOL REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |
| 01/20/11 | PREPARE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO DOL REQUEST FOR PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
| 01/21/11 | REVIEW AND REVISE SERVICE DATA SOURCE FOR PARTIES TO BE SERVED PURSUANT TO CASE MANAGEMENT ORDER | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW WTC REPLY RE: ESTIMATION MOTION | JKS | 0.20 | 115.00 |
| 01/21/11 | EMAILS TO/FROM J. HENDERSON RE: UPDATED LIQUIDATION ANALYSIS | NLP | 0.10 | 72.50 |
| 01/21/11 | REVIEW DOCKETED ORDER GRANTING MR. ZELL AND EGI-TRB LEAVE TO FILE SUPPLEMENT TO LIMITED OBJECTION | PVR | 0.20 | 45.00 |
| 01/21/11 | REVIEW EMAIL FROM AND EMAIL TO N. PERNICK RE: REPLIES TO ESTIMATION MOTIONS | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW LAW DEBENTURE REPLY RE: ESTIMATION MOTION | JKS | 0.30 | 172.50 |
| 01/21/11 | REVIEW STEIN DECLARATION IN SUPPORT OF LAW DEBENTURE REPLY | JKS | 0.20 | 115.00 |
| 01/21/11 | REVIEW EMAIL FROM A. VAIL RE: ZELL PLEADINGS | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW ORDER GRANTING LEAVE FOR ZELL TO FILE REPLY | JKS | 0.10 | 57.50 |
| 01/21/11 | REVIEW NOVAD DECLARATION RE: ESTIMATION | JKS | 0.20 | 115.00 |
| 01/24/11 | REVIEW DRAFT ORDER RE: WTC ESTIMATION MOTION | JKS | 0.30 | 172.50 |
| 01/24/11 | REVIEW SIGNED ORDER GRANTING TEMPORARY ALLOWANCE OF CLAIMS OF WTC FOR SERVICE | JKS | 0.10 | 57.50 |
| 01/24/11 | CONFERENCE WITH J. BOELTER RE: ESTIMATION ORDER | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 01/26/11 | COMMUNICATE WITH K. STICKLES, N. PERNICK RE: FACTUAL RESEARCH RELATED TO CONFIRMATION BRIEFING AND RESPONSES | KMM | 0.30 | 109.50 |
| 01/26/11 | ASSIST WITH PREPARATION OF NOTICES OF DEPOSITIONS | KAS | 0.50 | 90.00 |
| 01/26/11 | FACTUAL RESEARCH RE: CONFIRMATION BRIEFING AND RESPONSES | KMM | 3.50 | 1,277.50 |
| 01/26/11 | REVIEW EMAIL FROM AND EMAIL TO D. STREANY RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 01/26/11 | CONFERENCE WITH P. REILLEY RE: SERVICE REQUIREMENTS SET FORTH IN CASE MANAGEMENT ORDER | JKS | 0.20 | 115.00 |
| 01/26/11 | REVIEW EMAILS FROM VARIOUS CONSULTANTS RE: ADDITIONAL SERVICE PARTIES FOR CONFIRMATION DISCOVERY | JKS | 0.20 | 115.00 |
| 01/26/11 | CONFERENCE WITH P. REILLEY RE: DEPOSITION NOTICES | JKS | 0.20 | 115.00 |
| 01/26/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION BRIEFS AND REQUIREMENTS OF CASE MANAGEMENT ORDER | JKS | 0.50 | 287.50 |
| 01/26/11 | CONFERENCE WITH K. GRIVNER RE: RESEARCH RE: CONFIRMATION BRIEF | JKS | 0.30 | 172.50 |
| 01/26/11 | EMAIL EXCHANGE WITH K. GRIVNER RE: RESEARCH | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW DEBTOR/COMMITTEE/LENDER PLAN PROPONENTS' DISCLOSURE OF EXPERT WITNESSES | JKS | 0.20 | 115.00 |
| 01/26/11 | REVIEW EMAIL FROM B. FRITZ RE: BRIDGE DISCLOSURE OF EXPERT WITNESSES | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW NOTEHOLDER DISCLOSURE OF EXPERT WITNESSES | JKS | 0.20 | 115.00 |
| 01/26/11 | REVIEW AURELIUS' THIRD SET OF DOCUMENT REQUESTS TO DEBTORS | JKS | 0.20 | 115.00 |
| 01/26/11 | REVIEW EMAIL FROM J. LUDWIG RE: CERTIFICATION OF PUBLICATION | JKS | 0.10 | 57.50 |
| 01/26/11 | REVIEW NOTICES OF PUBLICATION | JKS | 0.20 | 115.00 |
| 01/26/11 | REVIEW AND EXECUTE CERTIFICATION OF PUBLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 01/26/11 | CONFERENCE WITH J. BENDERNAGEL, S. BIERMAN RE: SUBPOENAS, CONFIRMATION BRIEFING | NLP | 0.30 | 217.50 |
| 01/26/11 | CONFERENCE WITH P. REILLEY RE: SUBPOENAS | NLP | 0.10 | 72.50 |
| 01/26/11 | CONFERENCES WITH K. STICKLES, K. GRIVNER RE: CONFIRMATION BRIEF LENGTH RESEARCH | NLP | 0.30 | 217.50 |
| 01/26/11 | EMAIL TO K. KANSA RE: WAIVER ISSUES | PJR | 0.10 | 38.00 |
| 01/26/11 | EMAILS TO A. HART RE: SERVICE OF DEPOSITION NOTICES | PJR | 0.20 | 76.00 |
| 01/26/11 | CONFERENCE WITH A. HART RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |

| | | | | |
|---|---|---|---|---|
| 01/26/11 | REVIEW DEPOSITION NOTICES | PJR | 0.60 | 228.00 |
| 01/26/11 | EMAIL TO COUNSEL RE: DEPOSITION NOTICES | PJR | 0.20 | 76.00 |
| 01/26/11 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 01/26/11 | EMAIL EXCHANGE WITH AND TELEPHONE FROM J. LUDWIG RE: NOTICE OF HEARING OF CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 01/26/11 | EFILE NOTICE OF HEARING OF CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 01/26/11 | EFILE CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 01/26/11 | EMAIL TO EPIQ RE: SERVICE OF CERTIFICATION OF PUBLICATION OF NOTICE OF CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 01/26/11 | EMAIL TO P. REILLEY RE: CASE MANAGEMENT ORDER RE: SERVICE OF DISCOVERY | PVR | 0.10 | 22.50 |
| 01/27/11 | EMAILS TO A. HART AND P. WACKERLY RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 01/27/11 | EMAIL TO J. BENDERNAGEL RE: BRIEF LENGTH MEMORANDUM | NLP | 0.10 | 72.50 |
| 01/27/11 | FACTUAL RESEARCH RE: CONFIRMATION BRIEFING AND RESPONSES | KMM | 1.30 | 474.50 |
| 01/27/11 | EMAIL TO R. MAURCEI RE: DEPOSITION NOTICES | PJR | 0.10 | 38.00 |
| 01/27/11 | EMAIL TO D. SONDGEROTH RE: DEPOSITION SCHEDULE | PJR | 0.10 | 38.00 |
| 01/27/11 | CONFERENCE WITH M. OLSON RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 01/27/11 | REVIEW JUDGE GROSS 1/27 EMAIL RE: BRIDGE SETTLEMENT | NLP | 0.10 | 72.50 |
| 01/27/11 | REVIEW MEMO FROM K. GRIVNER RE: CONFIRMATION BRIEF RESEARCH | JKS | 0.50 | 287.50 |
| 01/27/11 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |
| 01/27/11 | REVIEW K. GRIVNER 1/27 MEMO RE: BRIEF LENGTHS IN OTHER JUDGE CAREY CONTESTED CASES | NLP | 0.20 | 145.00 |
| 01/28/11 | REVIEW MEDIATOR'S THIRD REPORT | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW EMAILS FROM J. LUDWIG RE: PRELIMINARY VOTING REPORT | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW AND ANALYZE PRELIMINARY VOTING REPORT | JKS | 0.50 | 287.50 |
| 01/28/11 | REVIEW NOTICE OF SERVICE OF THIRD REQUEST FOR PRODUCTION BY AURELIUS | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW EMAIL FROM J. BOELTER RE: HEARING ON 3018 ORDERS | JKS | 0.10 | 57.50 |
| 01/28/11 | CONFERENCE WITH J. BOELTER RE: FILING OF PLAN SUPPLEMENT AND EXHIBITS | JKS | 0.30 | 172.50 |

Re:     CHAPTER 11 DEBTOR                                                      Invoice No. 678990
        Client/Matter No. 46429-0001                                           March 11, 2011
                                                                                       Page 49

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 01/28/11 | CONFERENCES WITH J. BENDERNAGEL, A. LANDIS, R. STEARN RE: CONFIRMATION BRIEFING AND STRATEGY | NLP | 1.10 | 797.50 |
| 01/28/11 | EMAILS TO J. BENDERNAGEL RE: CONFIRMATION BRIEFING | NLP | 0.20 | 145.00 |
| 01/28/11 | REVIEW 1/19 DRAFT UPDATED LIQUIDATION ANALYSIS | NLP | 0.20 | 145.00 |
| 01/28/11 | EMAIL FROM AND TO N. PERNICK FORWARDING REPORT | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW AND ANALYZE BRIDGE TERM SHEET | JKS | 0.30 | 172.50 |
| 01/30/11 | REVIEW J. LUDWIG, D. LIEBENTRITT 1/28, 1/29 EMAILS RE: INITIAL TABULATION REPORTS | NLP | 0.30 | 217.50 |
| 01/31/11 | EMAIL TO DELAWARE COUNSEL FOR COMMITTEE AND LENDERS RE: FILING | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW NOTICES OF DEPOSITION FILED BY LAW DEBENTURE | JKS | 0.20 | 115.00 |
| 01/31/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: NOTICE OF SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW EMAIL FROM B. CLEARY RE: MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAILS FROM J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | EMAIL TO AND FROM B. STEARN RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 01/31/11 | FINALIZE AND EXECUTE NOTICE OF FILING | JKS | 0.20 | 115.00 |
| 01/31/11 | COMMUNICATIONS WITH J. BOELTER RE: SERVICE OF PLAN SUPPLEMENT | JKS | 0.30 | 172.50 |
| 01/31/11 | EMAIL EXCHANGE WITH D. SLOAN AND B. STEARN RE: FILING OF NOTICE OF SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | CONFERENCE WITH J. BOELTER RE: AUTHORITY TO FILE PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW PLAN SUPPLEMENT FOR FILING | JKS | 1.40 | 805.00 |
| 01/31/11 | CONFERENCE WITH J. BOELTER RE: REVISION TO PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW REVISED PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | EMAIL TO J. BOELTER CONFIRMING FILED PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM P. DUBLIN RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW EMAIL FROM J. BOELTER RE: RESPONSE TO P. DUBLIN | JKS | 0.10 | 57.50 |
| 01/31/11 | EMAIL EXCHANGE WITH A. LANDIS RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | EMAIL TO K. LANTRY, ET AL. RE: MEDIATION ORDER | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR                                                Invoice No. 678990
        Client/Matter No. 46429-0001                                      March 11, 2011
                                                                              Page 50

| 01/31/11 | REVIEW EMAIL FROM C. KLINE RE: MEDIATION ORDER | JKS | 0.10 | 57.50 |
|----------|---|---|---|---|
| 01/31/11 | CONFERENCE WITH P. REILLEY RE: FILING NOTICES OF SERVICE | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW NOTICES OF SERVICE FILED BY AURELIUS | JKS | 0.20 | 115.00 |
| 01/31/11 | CONFERENCE WITH R. BRADY RE: CONFIRMATION BRIEFING | NLP | 0.20 | 145.00 |
| 01/31/11 | REVIEW J. LUDWIG 1/31 EMAIL - UPDATED VOTING TABULATION REPORT | NLP | 0.30 | 217.50 |
| 01/31/11 | REVIEW MEDIATOR'S THIRD REPORT RE: BRIDGE LOAN LENDER SETTLEMENT | NLP | 0.20 | 145.00 |
| 01/31/11 | REVIEW EMAIL FROM J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW LIST OF EXHIBITS TO BE FILED | JKS | 0.10 | 57.50 |
| 01/31/11 | PREPARE NOTICE OF FILING PLAN SUPPLEMENT | JKS | 0.60 | 345.00 |
| 01/31/11 | EMAIL TO J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | REVIEW AND ANALYZE LETTER FROM T. CARROLL RE: EPA OBJECTION TO PLAN | JKS | 0.20 | 115.00 |
| 01/31/11 | REVIEW EMAIL FROM J. BOELTER RE: FORM OF NOTICE OF FILING PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 01/31/11 | EMAIL TO J. BOELTER RE: FORM OF NOTICE | JKS | 0.10 | 57.50 |
| 01/31/11 | REVISE NOTICE OF FILING PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF AURELIUS CAPITAL MANAGEMENT, LP | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF AURELIUS CAPITAL MANAGEMENT, LP | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF CENTERBRIDGE PARTNERS, LLP | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF CENTERBRIDGE PARTNERS, LLP | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF DEUTSCHE BANK TRUST COMPANY AMERICAS | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF DEUTSCHE BANK TRUST COMPANY AMERICAS | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF LAW DEBENTURE TRUST COMPANY OF NEW YORK | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF WILMINGTON TRUST COMPANY | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF WILMINGTON TRUST COMPANY | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF J. ARONSON | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF J. ARONSON | PVR | 0.40 | 90.00 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF M. BRODSKY | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF D. GROPPER | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF D. GROPPER | PVR | 0.40 | 90.00 |
| 01/31/11 | DRAFT NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF V. MELWANI | PVR | 0.10 | 22.50 |
| 01/31/11 | EFILE AND SERVE NOTICE OF SERVICE REGARDING NOTICE OF DEPOSITION OF V. MELWANI | PVR | 0.40 | 90.00 |
| 01/31/11 | REVIEW AND REVISE EXHIBITS TO PLAN SUPPLEMENT | PVR | 0.50 | 112.50 |
| 01/31/11 | EFILE NOTICE OF FILING OF DEBTOR/COMMITTEE/LENDER PLAN SUPPLEMENT | PVR | 0.30 | 67.50 |
| 01/31/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING OF DEBTOR/COMMITTEE/LENDER PLAN SUPPLEMENT | PVR | 0.10 | 22.50 |
| 01/31/11 | DRAFT NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF M. BRODSKY AND AFFIDAVIT OF SERVICE | PVR | 0.30 | 67.50 |
| 01/31/11 | EMAIL TO AND FROM P. REILLEY RE: DRAFT NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF M. BRODSKY | PVR | 0.10 | 22.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **8.50** | **$3,102.50** |
| 01/12/11 | REVIEW EMAIL FROM C. KLINE RE: 2015 STATEMENT | JKS | 0.10 | 57.50 |
| 01/12/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: 2015 STATEMENT FILING DATE | JKS | 0.10 | 57.50 |
| 01/12/11 | EMAIL FROM AND TO C. KLINE RE: DUE DATE FOR 2015.3 REPORT AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 01/18/11 | UPDATE CASE CALENDAR RE: DEADLINE TO OBJECT TO MOTION BY SPRINT NEXTEL TO AMEND DEBTOR'S SCHEDULES | PVR | 0.10 | 22.50 |
| 01/18/11 | REVIEW DOCKETED MOTION BY SPRINT NEXTEL TO AMEND DEBTOR'S SCHEDULES | PVR | 0.20 | 45.00 |
| 01/26/11 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 345.00 |
| 01/26/11 | EFILE AND SERVE DECEMBER MONTHLY OPERATING REPORT | PVR | 0.30 | 67.50 |

| 01/26/11 | EMAIL FROM S. KAUFMAN AND TO K. STICKLES RE: FILING DECEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 01/26/11 | PREPARE AFFIDAVIT OF SERVICE RE: DECEMBER MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| 01/28/11 | REVIEW AND EXECUTE AMENDED NOTICE OF AMENDED SCHEDULES | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW AND ANALYZE EMAILS FROM J. LUDWIG RE: AMENDED SCHEDULES | JKS | 0.40 | 230.00 |
| 01/28/11 | CONFERENCE WITH P. RATKOWIAK RE: PREVIOUSLY AMENDED SCHEDULES | JKS | 0.20 | 115.00 |
| 01/28/11 | REVIEW AMENDED SCHEDULES NOTICE | JKS | 0.40 | 230.00 |
| 01/28/11 | REVIEW EMAIL FROM S. KAUFMAN RE: 2015 REPORT | JKS | 0.10 | 57.50 |
| 01/28/11 | EMAIL TO S. KAUFMAN RE: FILING OF 2015 REPORT | JKS | 0.10 | 57.50 |
| 01/28/11 | CONFERENCE WITH J. LUDWIG RE: AMENDED SCHEDULES PROPOSED MODIFICATION TO NOTICE OF AMENDED SCHEDULES | JKS | 0.40 | 230.00 |
| 01/28/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF AMENDED SCHEDULES | JKS | 0.10 | 57.50 |
| 01/28/11 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH C. KLINE RE: STATUS OF FILING 2015 REPORT | JKS | 0.10 | 57.50 |
| 01/28/11 | REVIEW AND ANALYZE 2015 REPORT FOR FILING | JKS | 0.70 | 402.50 |
| 01/28/11 | EMAIL TO S. KAUFMAN RE: FILED 2015.3 REPORT | PVR | 0.10 | 22.50 |
| 01/28/11 | EMAIL FROM S. KAUFMAN RE: CORRECTED 2015 REPORT | PVR | 0.10 | 22.50 |
| 01/28/11 | EFILE PERIODIC REPORT OF DEBTORS PURSUANT TO BANKRUPTCY RULE 2015.3 | PVR | 0.30 | 67.50 |
| 01/28/11 | RESEARCH RE: PRIOR AMENDED SCHEDULES | PVR | 0.30 | 67.50 |
| 01/28/11 | CONFERENCE CALL WITH K. STICKLES AND J. LUDWIG RE: FILING FIFTH AMENDED SCHEDULES | PVR | 0.20 | 45.00 |
| 01/28/11 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF NOTICE OF FILING AMENDED SCHEDULES | PVR | 0.20 | 45.00 |
| 01/28/11 | EFILE NOTICE OF FILING AMENDED SCHEDULES | PVR | 0.20 | 45.00 |
| 01/28/11 | REVIEW NOTICE OF FILING AMENDED SCHEDULES | PVR | 0.20 | 45.00 |
| 01/28/11 | COORDINATE WITH J. LUDWIG RE: RECEIVING FILES FOR FIVE AMENDED SCHEDULES | PVR | 0.40 | 90.00 |
| 01/28/11 | EMAIL TO EPIQ RE: SERVICE OF 2015.3 REPORT | PVR | 0.10 | 22.50 |
| 01/28/11 | EFILE AMENDED SCHEDULES FOR TRIBUNE COMPANY | PVR | 0.30 | 67.50 |
| 01/28/11 | EFILE AMENDED SCHEDULES FOR TRIBUNE BROADCASTING | PVR | 0.30 | 67.50 |
| 01/28/11 | EFILE AMENDED SCHEDULES FOR CHANNEL 20 | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 01/28/11 | EFILE AMENDED SCHEDULES FOR WGN CONTINENTAL | PVR | 0.30 | 67.50 |
| 01/28/11 | EFILE AMENDED SCHEDULES FOR TRIBUNE CNLBC | PVR | 0.30 | 67.50 |
| 01/28/11 | EMAIL TO AND FROM C. KLINE RE: STATUS OF FILING 2015.3 REPORT | PVR | 0.10 | 22.50 |
| 01/28/11 | PREPARE NOTICE OF FILING AMENDED SCHEDULES | PVR | 0.20 | 45.00 |
| 01/28/11 | EMAIL FROM S. KAUFMAN AND TO K. STICKLES RE: APPROVAL TO FILE 2015.3 REPORT | PVR | 0.10 | 22.50 |
| **RETENTION MATTERS** | | | **6.20** | **$1,696.50** |
| 01/03/11 | COORDINATE PAYMENT OF FILING FEE WITH USDC RE: PRO HAC MOTION FOR E. CERASIA | PVR | 0.20 | 45.00 |
| 01/03/11 | EMAIL EXCHANGE WITH N. PERNICK RE: PRO HAC MOTION FOR E. CERASIA | PVR | 0.10 | 22.50 |
| 01/03/11 | EFILE PRO HAC MOTION FOR E. CERASIA AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 67.50 |
| 01/05/11 | PREPARE NOTICE OF RETENTION FOR CAMPBELL & LEVINE | PVR | 0.30 | 67.50 |
| 01/05/11 | RETENTION APPLICATION AND DECLARATION | PJR | 0.30 | 114.00 |
| 01/05/11 | CONFERENCE WITH M. HURFORD RE: RETENTION ISSUES | PJR | 0.40 | 152.00 |
| 01/05/11 | EMAIL EXCHANGE WITH EPIQ RE: POSSIBLE FILING AND SERVICE OF CAMPBELL & LEVINE RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 01/05/11 | CONFERENCE WITH P. REILLEY RE: POSSIBLE FILING AND SERVICE OF CAMPBELL & LEVINE RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 01/05/11 | REVIEW AND REVISE CAMPBELL & LEVINE RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 01/06/11 | EFILE RETENTION APPLICATION FOR CAMPBELL & LEVINE | PVR | 0.30 | 67.50 |
| 01/06/11 | REVIEW REVISED CAMPBELL AND LEVINE RETENTION APPLICATION AND EXECUTE NOTICE | PJR | 0.30 | 114.00 |
| 01/06/11 | REVISE NOTICE OF RETENTION APPLICATION FOR CAMPBELL & LEVINE | PVR | 0.10 | 22.50 |
| 01/06/11 | CONFERENCE WITH P. REILLEY RE: RETENTION APPLICATION FOR CAMPBELL & LEVINE | PVR | 0.20 | 45.00 |
| 01/07/11 | REVIEW T. HILL SEVENTH SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 57.50 |
| 01/07/11 | EFILE SEVENTH SUPPLEMENTAL OCP DECLARATION THOMAS E. HILL | KAS | 0.20 | 36.00 |
| 01/07/11 | EMAIL FROM M. FRANK RE: SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL | PVR | 0.10 | 22.50 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 01/07/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL | PVR | 0.10 | 22.50 |
| 01/07/11 | PREPARE SEVENTH SUPPLEMENTAL DECLARATION OF T. HILL FOR FILING | PVR | 0.20 | 45.00 |
| 01/10/11 | EFILE AND SERVE EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 01/10/11 | EMAIL FROM AND TO J. LUDWIG RE: FILING OF EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 01/10/11 | PREPARE NOTICE OF EIGHTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 01/14/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 22.50 |
| 01/14/11 | REVIEW REVISED J. COSTELLO AFFIDAVIT | PJR | 0.10 | 38.00 |
| 01/14/11 | EFILE SUPPLEMENT TO J. COSTELLO AFFIDAVIT OF ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 67.50 |
| 01/18/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 22.50 |
| 01/18/11 | EMAIL FROM AND TO J. LUDWIG RE: NINETEENTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 22.50 |
| 01/18/11 | PREPARE NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.20 | 45.00 |
| 01/18/11 | REVISE EXHIBIT A TO NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.10 | 22.50 |
| 01/18/11 | EFILE NOTICE OF SUPPLEMENT TO NINETEENTH ORDINARY COURSE PROFESSIONALS LIST | PVR | 0.30 | 67.50 |
| 01/21/11 | CONFERENCES WITH J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.30 | 172.50 |
| **UTILITIES/SEC. 366 ISSUES** | | | **1.20** | **$651.00** |
| 01/03/11 | EMAIL TO R. STONE RE: CONSTELLATION ENERGY | PJR | 0.10 | 38.00 |
| 01/13/11 | REVIEW EMAIL FROM R. STONE RE: CNE | JKS | 0.10 | 57.50 |
| 01/14/11 | REVIEW EMAIL FROM J. GREY RE: CNE | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW EMAIL FROM R. STONE RE: PAYMENT ANALYSIS | JKS | 0.10 | 57.50 |
| 01/18/11 | CONFERENCE WITH R. STONE RE: PAYMENT ANALYSIS | JKS | 0.20 | 115.00 |
| 01/18/11 | EMAIL TO J. GREY RE: PAYMENT ANALYSIS | JKS | 0.10 | 57.50 |
| 01/18/11 | REVIEW AND ANALYZE PAYMENT ANALYSIS | JKS | 0.40 | 230.00 |
| 01/20/11 | CONFERENCE WITH COUNSEL FOR CONSTELLATION RE: UTILITY CONTRACT ISSUES | PJR | 0.10 | 38.00 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 678990
        Client/Matter No. 46429-0001                                   March 11, 2011
                                                                            Page 55

---

**GENERAL CORPORATE ADVICE**                                    **0.40**    **$230.00**

01/26/11   EMAILS WITH C. KLINE ON BUY OUT INQUIRY       MFB      0.20        115.00

01/26/11   REVIEW DE LLC ACT RE: BUY OUT INQUIRY          MFB      0.20        115.00


                                                    TOTAL HOURS   308.90

        PROFESSIONAL SERVICES:                                      $   133,318.25

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 43.40 | 725.00 | 29,616.25 |
| J. KATE STICKLES | MEMBER | 115.30 | 575.00 | 65,147.50 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.40 | 575.00 | 230.00 |
| PATRICK J. REILLEY | MEMBER | 26.30 | 380.00 | 9,994.00 |
| KAREN M. MCKINLEY | ASSOCIATE | 5.10 | 365.00 | 1,861.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 114.60 | 225.00 | 25,785.00 |
| KIMBERLY A. STAHL | PARALEGAL | 3.80 | 180.00 | 684.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
JANUARY 1, 2011 THROUGH JANUARY 31, 2011

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 29,978 @ $.10/page) | | $2,997.80 |
| Telephone | | $24.81 |
| Postage | | $96.91 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $148.00 |
| Overtime | Secretarial Assistance | $61.80 |
| Electronic Filing Service Fee | Parcels, Inc | $125.00 |
| Service Fees (Hague service of international summons) | The Ministry of the Attorney General | $51.00 |
| Document Retrieval/Court Costs | PACER Service Center | $127.44 |
| Travel Expenses (Working Meals, Taxi, Parking, Transportation) | Manhattan Bagel; Dave's Limo | $163.00 |
| Travel Expenses – Trainfare | Amtrak | $436.70 |
| Messenger Service | Parcels, Inc. | $221.70 |
| Overnight Delivery | Federal Express | $81.04 |
| Transcripts | Veritext; Diaz Data Services | $2,102.95 |
| Outside Photocopies | Parcels, Inc. | $480.48 |
| Outside Postage | Parcels, Inc. | $112.28 |
| Legal Research | Westlaw | $49.29 |
| **TOTAL** | | **$7,280.20** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/03/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/03/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 01/03/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/03/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/03/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 01/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/03/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/03/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/04/11 | MESSENGER SERVICE - PARCELS, INC | 40.00 |
| 01/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/04/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/04/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/04/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/04/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/04/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 01/04/11 | PHOTOCOPYING Qty: 334 | 33.40 |
| 01/04/11 | PHOTOCOPYING Qty: 78 | 7.80 |
| 01/04/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/04/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 01/04/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 01/04/11 | PHOTOCOPYING Qty: 32 | 3.20 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/04/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/04/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/04/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/04/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/04/11 | POSTAGE | 1.05 |
| 01/04/11 | COURTCALL CONFERENCE FOR J. KATE STICKLES RE: TELEPHONIC HEARING ON DECEMBER 16, 2010 | 30.00 |
| 01/05/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 01/05/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/05/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/05/11 | PHOTOCOPYING Qty: 212 | 21.20 |
| 01/05/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 01/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/05/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 01/05/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/05/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 01/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/05/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/05/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/05/11 | POSTAGE | 1.05 |
| 01/05/11 | POSTAGE | 2.10 |
| 01/05/11 | POSTAGE | 2.78 |
| 01/05/11 | POSTAGE | 6.25 |
| 01/05/11 | POSTAGE | 12.50 |
| 01/05/11 | POSTAGE | 13.18 |
| 01/05/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/05/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/05/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/06/11 | PHOTOCOPYING Qty: 78 | 7.80 |
| 01/06/11 | PHOTOCOPYING Qty: 35 | 3.50 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 678990
                                                    March 11, 2011
                                                    Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/06/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/06/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/06/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/06/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/06/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 01/06/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/06/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/06/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/06/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/06/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/06/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/07/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/07/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/07/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/07/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 01/07/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/07/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 01/07/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/07/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/07/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/07/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 01/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/07/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/07/11 | PHOTOCOPYING Qty: 30 | 3.00 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 60

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/07/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/07/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/07/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/07/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 01/07/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 01/07/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/07/11 | PHOTOCOPYING Qty: 130 | 13.00 |
| 01/10/11 | PHOTOCOPYING Qty: 189 | 18.90 |
| 01/10/11 | PHOTOCOPYING Qty: 109 | 10.90 |
| 01/10/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/10/11 | PHOTOCOPYING Qty: 457 | 45.70 |
| 01/10/11 | PHOTOCOPYING Qty: 109 | 10.90 |
| 01/10/11 | PHOTOCOPYING Qty: 53 | 5.30 |
| 01/10/11 | PHOTOCOPYING Qty: 93 | 9.30 |
| 01/10/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 01/10/11 | PHOTOCOPYING Qty: 117 | 11.70 |
| 01/10/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/10/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/10/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/10/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/10/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/10/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/10/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/10/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/10/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/10/11 | POSTAGE | 12.60 |
| 01/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/10/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 01/10/11 | TELEPHONE TOLL CHARGE | 6.13 |
| 01/11/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |

        Client/Matter No. 46429-0001

                                                      Invoice No. 678990
                                                      March 11, 2011
                                                      Page 61

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/11/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 01/11/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/11/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/11/11 | PHOTOCOPYING Qty: 54 | 5.40 |
| 01/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/11/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/11/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/11/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/11/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/11/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/11/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/11/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 01/11/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/11/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 01/11/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/11/11 | TELEPHONE TOLL CHARGE | 1.25 |
| 01/11/11 | TELEPHONE TOLL CHARGE | 1.40 |
| 01/11/11 | TELEPHONE TOLL CHARGE | 8.58 |
| 01/11/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/11/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/11/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/12/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 01/12/11 | WESTLAW | 6.49 |
| 01/12/11 | TAXI - J. KATE STICKLES RE: MEETING RE: CONFIRMATION HEARING | 10.00 |
| 01/12/11 | PARKING - J. KATE STICKLES RE: MEETING RE: CONFIRMATION HEARING | 10.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/12/11 | TRAINFARE - J. KATE STICKLES RE: MEETING RE: CONFIRMATION HEARING | 212.00 |
| 01/12/11 | TRAINFARE - NORMAN PERNICK RE: MEETING RE: CONFIRMATION HEARING | 224.70 |
| 01/12/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/12/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/12/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/12/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/12/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/12/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/12/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/12/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/12/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/12/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/12/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/13/11 | WESTLAW | 15.13 |
| 01/13/11 | PHOTOCOPYING Qty: 150 | 15.00 |
| 01/13/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/13/11 | PHOTOCOPYING Qty: 106 | 10.60 |
| 01/13/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/13/11 | PHOTOCOPYING Qty: 264 | 26.40 |
| 01/13/11 | PHOTOCOPYING Qty: 202 | 20.20 |
| 01/13/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 01/13/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/13/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/13/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/13/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/13/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 01/13/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/13/11 | PHOTOCOPYING Qty: 108 | 10.80 |
| 01/13/11 | PHOTOCOPYING Qty: 87 | 8.70 |
| 01/13/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/13/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/11 | PHOTOCOPYING Qty: 106 | 10.60 |
| 01/13/11 | PHOTOCOPYING Qty: 12 | 1.20 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 678990
March 11, 2011
Page 63

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/13/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/13/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/13/11 | TELEPHONE TOLL CHARGE | 1.20 |
| 01/13/11 | TRANSCRIPT OF TESTIMONY - VERITEXT RE: HEARING TRANSCRIPT | 467.60 |
| 01/13/11 | TRANSCRIPT OF TESTIMONY - VERITEXT RE: HEARING TRANSCRIPT | 702.90 |
| 01/13/11 | TRANSCRIPT OF TESTIMONY - VERITEXT RE: HEARING TRANSCRIPT | 717.20 |
| 01/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 01/13/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/13/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 01/14/11 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 01/14/11 | MESSENGER SERVICE - PARCELS, INC | 23.00 |
| 01/14/11 | PHOTOCOPYING Qty: 148 | 14.80 |
| 01/14/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 01/14/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/14/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/14/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/14/11 | PHOTOCOPYING Qty: 848 | 84.80 |
| 01/14/11 | PHOTOCOPYING Qty: 268 | 26.80 |
| 01/14/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 01/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/14/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 01/14/11 | PHOTOCOPYING Qty: 1215 | 121.50 |
| 01/14/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 01/14/11 | PHOTOCOPYING Qty: 140 | 14.00 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/14/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/14/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/14/11 | PHOTOCOPYING Qty: 38 | 3.80 |
| 01/14/11 | PHOTOCOPYING Qty: 5 | 0.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 01/14/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/14/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 01/14/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/14/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/14/11 | PHOTOCOPYING Qty: 119 | 11.90 |
| 01/14/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 01/14/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/14/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/14/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/14/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/14/11 | PHOTOCOPYING Qty: 55 | 5.50 |
| 01/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/14/11 | POSTAGE | 1.22 |
| 01/14/11 | POSTAGE | 6.32 |
| 01/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/14/11 | OVERTIME – FOR S. WILLIAMS RE: PREPARATION OF JUDGE AND LAW CLERK BINDERS RE: MOTIONS TO COMPEL FOR JANUARY 21, 2011 HEARING | 61.80 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 1.84 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.32 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/17/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. LANTRY FROM OFFICE TO AIRPORT AFTER JANUARY 13, 2011 HEARING | 78.00 |
| 01/17/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 01/17/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/17/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/17/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 01/17/11 | PHOTOCOPYING Qty: 784 | 78.40 |
| 01/17/11 | PHOTOCOPYING Qty: 425 | 42.50 |
| 01/17/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/17/11 | PHOTOCOPYING Qty: 103 | 10.30 |
| 01/17/11 | PHOTOCOPYING Qty: 201 | 20.10 |
| 01/17/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/17/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/18/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/18/11 | PHOTOCOPYING Qty: 4918 | 491.80 |
| 01/18/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/18/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/18/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/18/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES RE: JANUARY 10, 2011 HEARING | 79.50 |
| 01/18/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES RE: JANUARY 13, 2011 HEARING | 135.75 |
| 01/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |

Re:    CHAPTER 11 DEBTOR                                Invoice No. 678990
        Client/Matter No. 46429-0001                          March 11, 2011
                                                              Page 67

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/18/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/19/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/18/11 | COURTCALL CONFERENCE FOR N. PERNICK RE: TELEPHONIC HEARING ON JANUARY 10, 2011 | 37.00 |
| 01/18/11 | COURTCALL CONFERENCE FOR K. STICKLES RE: TELEPHONIC HEARING ON JANUARY 10, 2011 | 37.00 |
| 01/18/11 | COURTCALL CONFERENCE WITH HON. KEVIN J. CAREY | 44.00 |
| 01/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/19/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/19/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/19/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/19/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/19/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/19/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/19/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/19/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/19/11 | PHOTOCOPYING Qty: 2265 | 226.50 |
| 01/19/11 | PHOTOCOPYING Qty: 4172 | 417.20 |
| 01/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/19/11 | PHOTOCOPYING Qty: 216 | 21.60 |
| 01/19/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/19/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/19/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/19/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/19/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/19/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/19/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/19/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/19/11 | PHOTOCOPYING Qty: 86 | 8.60 |
| 01/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/19/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/19/11 | PHOTOCOPYING Qty: 22 | 2.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/19/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 01/19/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/19/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/19/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/19/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/19/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/19/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/19/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/19/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/19/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/19/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/19/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/19/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/20/11 | MESSENGER SERVICE - PARCELS, INC | 12.00 |
| 01/20/11 | PHOTOCOPYING Qty: 104 | 10.40 |
| 01/20/11 | PHOTOCOPYING Qty: 118 | 11.80 |
| 01/20/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/20/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 01/20/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 01/20/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/20/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/20/11 | PHOTOCOPYING Qty: 95 | 9.50 |
| 01/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/20/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/20/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/20/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/20/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/20/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/20/11 | PHOTOCOPYING Qty: 329 | 32.90 |
| 01/20/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/20/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/20/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/20/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/20/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/20/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/20/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/20/11 | PHOTOCOPYING Qty: 59 | 5.90 |
| 01/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/20/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/20/11 | POSTAGE | 1.76 |
| 01/20/11 | POSTAGE | 1.05 |
| 01/20/11 | POSTAGE | 6.25 |
| 01/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/20/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/20/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 01/20/11 | FILING FEES – HAGUE SERVICE RE: INTERNATIONAL SUMMONS | 51.00 |
| 01/20/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 125.00 |
| 01/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/20/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/20/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 19.53 |
| 01/20/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 61.51 |
| 01/21/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/21/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 01/21/11 | PHOTOCOPYING Qty: 103 | 10.30 |
| 01/21/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/21/11 | PHOTOCOPYING Qty: 145 | 14.50 |
| 01/21/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/21/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/21/11 | PHOTOCOPYING Qty: 179 | 17.90 |
| 01/21/11 | PHOTOCOPYING Qty: 8 | 0.80 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 678990
                                                    March 11, 2011
                                                    Page 70

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/21/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/21/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 01/21/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/21/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/21/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 01/21/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/21/11 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/21/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 01/21/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/21/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/21/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/21/11 | PHOTOCOPYING Qty: 86 | 8.60 |
| 01/21/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/21/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/21/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/21/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/21/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 01/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |

      Client/Matter No. 46429-0001

                                                              Invoice No. 678990
                                                                  March 11, 2011
                                                                      Page 71

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/21/11 | PHOTOCOPYING Qty: 53 | 5.30 |
| 01/21/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/21/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 01/21/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.24 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/23/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 01/24/11 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 01/24/11 | MESSENGER SERVICE - PARCELS, INC | 29.20 |
| 01/24/11 | PHOTOCOPYING Qty: 65 | 6.50 |
| 01/24/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/24/11 | PHOTOCOPYING Qty: 105 | 10.50 |
| 01/24/11 | PHOTOCOPYING Qty: 176 | 17.60 |
| 01/24/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/24/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST - FOR J. BENDERNAGEL, K. LANTRY, J. BOELTER, J. DUCAYET, N. PERNICK AND K. STICKLES RE: PREPARING FOR JANUARY 24, 2011 HEARING | 65.00 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.96 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 01/24/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 01/25/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 01/25/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/25/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/25/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/25/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/11 | PHOTOCOPYING Qty: 68 | 6.80 |
| 01/25/11 | PHOTOCOPYING Qty: 68 | 6.80 |
| 01/25/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/25/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/25/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/11 | POSTAGE | 1.22 |
| 01/25/11 | POSTAGE | 6.32 |
| 01/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/26/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/26/11 | PHOTOCOPYING Qty: 98 | 9.80 |
| 01/26/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/26/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/26/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/26/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 01/26/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 01/26/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/26/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/26/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/26/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/26/11 | POSTAGE | 5.50 |
| 01/26/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/26/11 | TELEPHONE TOLL CHARGE | 0.85 |
| 01/26/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/27/11 | WESTLAW | 6.10 |
| 01/27/11 | PHOTOCOPYING Qty: 112 | 11.20 |
| 01/27/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/27/11 | PHOTOCOPYING Qty: 346 | 34.60 |
| 01/27/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/27/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/27/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/27/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 01/27/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 01/27/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/27/11 | PHOTOCOPYING Qty: 71 | 7.10 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/27/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/27/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/27/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/11 | POSTAGE | 2.78 |
| 01/27/11 | POSTAGE | 12.98 |
| 01/27/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/27/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 01/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/28/11 | WESTLAW | 3.51 |
| 01/28/11 | WESTLAW | 6.04 |
| 01/28/11 | PHOTOCOPYING Qty: 82 | 8.20 |
| 01/28/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/28/11 | PHOTOCOPYING Qty: 235 | 23.50 |
| 01/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 01/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/28/11 | PHOTOCOPYING Qty: 53 | 5.30 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/28/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 01/28/11 | PHOTOCOPYING Qty: 127 | 12.70 |
| 01/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/28/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 01/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/28/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/28/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 01/28/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/30/11 | WESTLAW | 12.02 |
| 01/31/11 | PHOTOCOPYING Qty: 259 | 25.90 |
| 01/31/11 | PHOTOCOPYING Qty: 416 | 41.60 |
| 01/31/11 | PHOTOCOPYING Qty: 121 | 12.10 |
| 01/31/11 | PHOTOCOPYING Qty: 136 | 13.60 |
| 01/31/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/31/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 01/31/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/31/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 01/31/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 01/31/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/31/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/31/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/31/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/31/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/31/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/31/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/31/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/31/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/31/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/31/11 | PHOTOCOPYING Qty: 6 | 0.60 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 678990
      Client/Matter No. 46429-0001                             March 11, 2011
                                                                    Page 77

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 01/31/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/31/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/31/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 01/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/31/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/31/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/31/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 01/31/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/31/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 01/31/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 01/31/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/31/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 01/31/11 | PHOTOCOPIES - PARCELS, INC | 480.48 |
| 01/31/11 | POSTAGE - PARCELS, INC | 112.28 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 01/31/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
|  | TOTAL COSTS ADVANCED: | $   7,280.20 |