# EXHIBIT A

419772.1



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 17, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276983
Client: 12464
Matter: 0001
EIN: 52-1112263

Re: Special Counsel / Bank Claims

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through January 31, 2011.

By Graeme W. Bush
   59.60  hours at  $850.00  per hour     $     50,660.00

By James Sottile
   136.90  hours at  $725.00  per hour     $     99,252.50

By Thomas G. Macauley
   6.00  hours at  $625.00  per hour     $     3,750.00

By Andrew N. Goldfarb
   153.70  hours at  $600.00  per hour     $     92,220.00

By Shawn P. Naunton
   17.00  hours at  $590.00  per hour     $     10,030.00

By P. Andrew Torrez
   9.10  hours at  $585.00  per hour     $     5,323.50

By Lisa J. Stevenson
   1.00  hours at  $575.00  per hour     $     575.00

By Laura E. Neish
   3.30  hours at  $540.00  per hour     $     1,782.00

March 17, 2011                                                                                    Page 2

By Andrew Caridas
   74.80  hours at  $340.00  per hour                            $        25,432.00

By Scott A. Hanna
   44.60  hours at  $325.00  per hour                            $        14,495.00

By Kimberly Gainey
   29.80  hours at  $310.00  per hour                            $         9,238.00

By Jay Cohen
   13.40  hours at  $295.00  per hour                            $         3,953.00

By Nina J. Falvello
   88.60  hours at  $285.00  per hour                            $        25,251.00

By Neeri Rao
   38.10  hours at  $285.00  per hour                            $        10,858.50

By Sepaass Shahidi
   63.40  hours at  $280.00  per hour                            $        17,752.00

By Barlow Benjamin S.
   57.10  hours at  $270.00  per hour                            $        15,417.00

By Lisa Medoro
   28.80  hours at  $265.00  per hour                            $         7,632.00

By Nancy Kotlowski
   1.00  hours at  $240.00  per hour                             $           240.00

By Ashley M. Moring
   72.80  hours at  $220.00  per hour                            $        16,016.00

By Afton B. Hodge
   25.70  hours at  $200.00  per hour                            $         5,140.00

By Lam-Anh Ngoc Nguyen
   6.00  hours at  $185.00  per hour                             $         1,110.00

By Alan Mathis
   2.20  hours at  $185.00  per hour                             $           407.00

By Kimberley Wilson
   27.40  hours at  $175.00  per hour                            $         4,795.00

By Jeanne Trahan Faubell
   52.70  hours at  $175.00  per hour                            $         9,222.50

By Monica Daly Welham
   33.80  hours at  $175.00  per hour                            $         5,915.00

March 17, 2011                                                                                          Page 3

By Diana Gillig
    0.20  hours at  $160.00  per hour                                    $            32.00

By S. Ashley O'Neill
    48.10  hours at  $295.00  per hour                                  $       14,189.50
                                                                                                _____

        TOTAL FEES                                          $     450,688.50

        TOTAL EXPENSES                                    $              0.00

        TOTAL FEES AND EXPENSES THIS PERIOD      $     450,688.50

DESCRIPTION OF SERVICES                                                      CLIENT: 12464
                                                                            MATTER: 0001

James Sottile

| 01/03/11 | 0.60 | Review/analyze cases relating to extending time for service of complaints. |
| 01/03/11 | 0.30 | Teleconference with H. Seife and D. Lemay (Chadbourne) regarding Bridge Lender settlement discussions. |
| 01/03/11 | 0.30 | Teleconference with S. Griessman (White & Case) regarding Bridge Lender settlement discussions. |
| 01/03/11 | 2.10 | Analysis of Bridge Lender legal arguments in connection with settlement valuation; review key cases and relevant sections of Examiner report. |
| 01/03/11 | 0.80 | Review objections to discovery requests and analyze how to resolve outstanding issues. |
| 01/04/11 | 0.70 | Participate in weekly Committee professionals call regarding status of bankruptcy and confirmation discovery. |
| 01/04/11 | 0.40 | Participate in call with Moelis and Chadbourne lawyers regarding enterprise value of Debtors. |
| 01/04/11 | 0.50 | Teleconference with T. McCormack (Chadbourne) regarding confirmation discovery issues |
| 01/04/11 | 0.30 | Teleconference with S. Griessman (White & Case) regarding Bridge Lender settlement discussions. |
| 01/04/11 | 0.70 | Review/analyze recovery analysis and other materials from Moelis relevant to enterprise valuation. |
| 01/04/11 | 0.40 | Review and comment on draft reply brief regarding Zell objection to standing. |
| 01/04/11 | 0.70 | Teleconference with B. Hall and others (Alix Partners) regarding modeling Bridge Lender arguments. |
| 01/04/11 | 1.60 | Further work analyzing merits of Bridge Lenders' legal and factual arguments and effect on settlement valuation. |
| 01/04/11 | 1.20 | Draft outline of key areas for expert testimony at confirmation hearing. |
| 01/05/11 | 3.00 | Teleconference with D. Newman (Akin Gump) regarding common interest privilege issues. |

| 01/05/11 | 1.50 | Prepare for and Teleconference with potential expert and H. Seife, T. McCormack and M. Ashley (Chadbourne) regarding potential work as Committee expert for confirmation hearing. |
| 01/05/11 | 0.30 | E-mail to D. Newman (Akin) regarding common interest privilege issues. |
| 01/05/11 | 2.10 | Review key case law relevant to common interest issues and selected documents/e-mails shared with various parties during common interest periods. |
| 01/05/11 | 1.40 | Review documents and e-mails relevant to settlement negotiations. |
| 01/06/11 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding affirmative depositions. |
| 01/06/11 | 2.10 | Prepare for settlement meeting with Bridge Lenders and their counsel by review key documents, analyzing materials regarding settlement valuation. |
| 01/06/11 | 0.30 | Teleconferences with S. Griessman (White & Case) regarding Bridge settlement meeting |
| 01/06/11 | 0.20 | Teleconference with E. Sassower (Kirkland) regarding Bridge settlement meeting. |
| 01/06/11 | 2.40 | Analyze probabilities of different litigation outcomes and resulting settlement value using varying assumptions. |
| 01/07/11 | 0.30 | Teleconference  with G. Bush regarding settlement negotiations with Bridge Lenders. |
| 01/07/11 | 1.40 | Prepare for settlement meeting with Bridge Lender representatives by review key documents relevant to settlement valuation. |
| 01/07/11 | 0.50 | Meeting with E. Sassower (Kirkland), B. Hall (Alix) and H. Seife and D. LeMay (Chadbourne) to prepare for settlement meeting with Bridge Lenders. |
| 01/07/11 | 1.50 | Participate in settlement meeting with Bridge Lenders. |
| 01/07/11 | 0.80 | Work on discovery plan and outline of key trial themes to establish in discovery. |
| 01/07/11 | 1.80 | Participate in telephonic meeting of Creditors Committee. |
| 01/07/11 | 0.90 | Review and edit revised draft of Zell reply brief on standing. |
| 01/07/11 | 0.30 | Teleconference  with G. Bush following settlement negotiations with Bridge Lenders and way forward. |

| | | |
|---|---|---|
| 01/10/11 | 0.30 | Teleconference with H. Seife (Chadbourne) regarding settlement discussions with Bridge Lenders. |
| 01/10/11 | 0.90 | Meeting with G. Bush and A. Goldfarb regarding upcoming discovery and strategy for confirmation hearing. |
| 01/10/11 | 0.30 | Teleconference with D. Bradford (Jenner) and A. Goldfarb regarding Zell opposition to Committee standing. |
| 01/10/11 | 0.90 | Review key cases and analyze issues raised by Zell standing objection. |
| 01/10/11 | 2.40 | Further review/analysis of competing plans, disclosure and responsive statements to outline issues for confirmation hearing. |
| 01/10/11 | 1.80 | Further analysis of settlement valuation of Bridge Lenders' claims including review of key cases, legal memorandum and Bridge recoveries in various scenarios. |
| 01/12/11 | 3.70 | Meeting with H. Seife, D. LeMay, M. Ashley, D. Deutsch, A. Rosenblatt, R. Schwinger, T. McCormack (by phone)(Chadbourne) and G. Bush regarding strategy for confirmation discovery and hearing. |
| 01/12/11 | 2.20 | Meeting with counsel for all Plan Proponents regarding strategy for confirmation discovery and hearing. |
| 01/12/11 | 0.20 | Meeting with H. Seife, D. LeMay, M. Ashley, A. Rosenblatt, R. Schwinger, T. McCormack (Chadbourne) and G. Bush regarding strategy for confirmation discovery and hearing following meeting with counsel for Plan Proponents. |
| 01/12/11 | 0.20 | Discussions with D. Bernstein and D. Schaible (Davis Polk) regarding issues on Bridge Lender settlement term sheet. |
| 01/13/11 | 0.40 | Edit Bridge Lender settlement term sheet. |
| 01/13/11 | 0.40 | Teleconferences with S. Griessman and T. Lauria (White & Case). |
| 01/13/11 | 2.10 | Review/analyze Examiner's report and key documents in connection with identification of issues for expert and preparation of expert report. |
| 01/13/11 | 1.40 | Review key depositions and interviews to identify issues and witnesses to pursue further in confirmation discovery. |
| 01/13/11 | 1.50 | Review key provisions of Aurelius plan and disclosure statement to identify issues and potential challenges. |

| 01/13/11 | 0.80 | Participate in telephonic meeting of Creditors Committee regarding confirmation discovery, pending motions and confirmation strategy. |
|---|---|---|
| 01/13/11 | 1.00 | Teleconference with S. Preston and D. Pauker (Goldin Associates) and M. Ashley (Chadbourne) regarding expert report and testimony. |
| 01/14/11 | 1.30 | Draft/edit outline of confirmation hearing issues and agenda for Plan Proponents counsel Steering Committee call. |
| 01/14/11 | 1.50 | Participate in Plan Proponents counsel Steering Committee call regarding confirmation discovery and hearing. |
| 01/14/11 | 0.40 | Teleconferences with J. Bendernagel (Sidley) regarding confirmation discovery and hearing issues. |
| 01/14/11 | 2.20 | Review key cases regarding standards for confirmation hearing and analyze witnesses and evidence we have and need to satisfy confirmation standards. |
| 01/14/11 | 1.10 | Review plan supported by Committee to identify possible amendments needed. |
| 01/14/11 | 0.90 | Further work on outline of expert testimony. |
| 01/17/11 | 1.50 | Prepare for and participate in call with S. Preston and others from Goldin Associates and M. Ashley (Chadbourne) regarding Goldin expert work. |
| 01/17/11 | 1.90 | Review relevant sections of Examiner's report to identify key issues for discussion with Goldin Associates team regarding expert work and draft list of issues. |
| 01/17/11 | 0.30 | Review edits to Zell reply brief on standing. |
| 01/17/11 | 2.80 | Begin review of time records and documents to identify key events and documents for preparation of Committee members and counsel for depositions. |
| 01/18/11 | 0.80 | Final review and edits to reply regarding Zell standing issue. |
| 01/19/11 | 0.30 | Teleconference with T. Lauria and S. Griessman (White & Case) regarding Bridge Lender settlement negotiations. |
| 01/19/11 | 0.40 | Teleconference with H. Seife and D. LeMay (Chadbourne) and G. Bush regarding Bridge Lender settlement negotiations. |
| 01/19/11 | 0.20 | Teleconference with S. Griessman (White & Case) regarding Bridge Lender settlement negotiations. |
| 01/19/11 | 1.80 | Review key provisions of Examiner's report and documents relating to solvency and other issues relevant to prepare for meeting with B. Black regarding expert testimony. |

| 01/20/11 | 0.80 | Prepare for meeting with Debtors' expert B. Black by review relevant documents. |
| 01/20/11 | 0.40 | Meeting with J. Bendernagel (Sidley) and J. Johnston (Hennigan Bennett) regarding planning for confirmation hearing. |
| 01/20/11 | 5.00 | Participate in meeting with B. Black (Debtors' expert) and counsel for other plan proponents regarding Black expert testimony. |
| 01/20/11 | 0.30 | Teleconference with D. Bernstein (Davis Polk) regarding settlement negotiations with Bridge Lenders and confirmation hearing issues. |
| 01/20/11 | 0.30 | Teleconference with D. Bernstein (Davis Polk) regarding settlement negotiations with Bridge Lenders and confirmation hearing issues. |
| 01/21/11 | 0.30 | Teleconference with T. McCormack, H. Seife and D. Lemay (Chadbourne) regarding Zell standing objection and discovery issues. |
| 01/21/11 | 2.50 | Review pleadings regarding outstanding discovery issues up for argument on Monday, review key cases and prepare for hearing regarding same. |
| 01/21/11 | 0.80 | Review/analyze cases relevant to Zell standing objection. |
| 01/21/11 | 0.40 | Teleconference with D. Bernstein, E. Moskowitz and D. Schaible (Davis Polk) regarding issues on confirmation discovery and confirmation hearing. |
| 01/21/11 | 0.80 | Draft agenda for Steering Committee call and revise outline regarding confirmation discovery and hearing. |
| 01/21/11 | 1.50 | Participate in Plan Proponents Steering Committee call regarding confirmation discovery and hearing. |
| 01/21/11 | 0.30 | Teleconference with A. Gordon (Paul Weiss) regarding Bridge Lender settlement discussions. |
| 01/21/11 | 0.40 | Teleconference with D. Golden (Akin Gump) and H. Neier (Friedman Kaplan) regarding issues on Zell standing objection. |
| 01/22/11 | 0.20 | Teleconference with D. Schaible (Davis Polk) regarding Bridge Lender settlement discussions. |
| 01/23/11 | 5.40 | Prepare for argument on Zell standing objection by review all briefs, key cases and outlining argument. |

| 01/23/11 | 0.80 | Participate in call with counsel for other plan proponents regarding affirmative discovery for confirmation hearing. |
|---|---|---|
| 01/23/11 | 0.20 | Teleconference with S. Griessman (White & Case) regarding Bridge Lender settlement discussions. |
| 01/24/11 | 1.20 | Prepare for argument on Zell standing motion. |
| 01/24/11 | 0.40 | Meeting with D. Rath and A. Landis (Landis Rath) to prepare for argument on Zell standing motion. |
| 01/24/11 | 1.20 | Meetings with counsel for other plan proponents to prepare for bankruptcy court hearing. |
| 01/24/11 | 4.00 | Participate in bankruptcy court hearing. |
| 01/24/11 | 0.20 | Teleconference with G. Bush regarding bankruptcy court hearing and next steps on confirmation discovery. |
| 01/25/11 | 0.50 | Teleconference with J. Bendernagel (Sidley) regarding confirmation strategy and experts. |
| 01/25/11 | 0.80 | Teleconferences with T. McCormack (Chadbourne) regarding experts and confirmation discovery issues. |
| 01/25/11 | 0.40 | Teleconferences  (x2) with T. McCormack, M. Ashley and R. Schwinger (Chadbourne) regarding experts and confirmation discovery issues. |
| 01/25/11 | 0.30 | Teleconferences (x2) with S. Greissman (White & Case) regarding Bridge settlement discussion. |
| 01/25/11 | 0.30 | Teleconference with D. Bernstein and D. Schaible (DPW) regarding Bridge settlement discussions. |
| 01/25/11 | 0.20 | Teleconference with H. Seife (Chadbourne) regarding Bridge settlement discussions. |
| 01/25/11 | 0.70 | Edit Bridge settlement term sheet. |
| 01/25/11 | 1.30 | Teleconference with J. Bendernagel and B. Krakauer (Sidley), E. Moskowitz (DPW), T. McCormack (Chadbourne) and J. Johnston (Hennigan Bennett) regarding Bridge settlement. |
| 01/25/11 | 0.20 | Teleconference with B. Bennett (Hennigan Bennett) regarding Bridge settlement discussions. |
| 01/25/11 | 0.20 | Meeting with G. Bush regarding Bridge settlement discussions. |
| 01/25/11 | 1.40 | Review/analyze draft of Black expert report and identify issues. |
| 01/25/11 | 0.30 | Review draft expert designations from plan proponent group. |

| 01/25/11 | 0.20 | Teleconferences with K. Lantry and J. Conlan (Sidley) regarding Bridge settlement discussions. |
| 01/25/11 | 0.90 | Further work on issues for Goldin expert report. |
| 01/26/11 | 0.60 | Multiple teleconferences with S. Griessman (White & Case) regarding Bridge Lender settlement discussions. |
| 01/26/11 | 0.80 | Edit Bridge settlement term sheet. |
| 01/26/11 | 0.40 | E-mail correspondence with counsel for other plan proponents regarding issues on Bridge settlement term sheet. |
| 01/26/11 | 0.50 | Teleconference with mediator (Judge Gross) regarding Bridge settlement negotiations. |
| 01/26/11 | 0.70 | Participate in Committee weekly professionals call regarding status of confirmation discovery, hearing, other bankruptcy issues. |
| 01/26/11 | 0.20 | Teleconference with J. Bendernagel and S. Bierman (Sidley) regarding affirmative depositions. |
| 01/26/11 | 0.40 | Teleconferences with R. Schwinger and M. Ashley (Chadbourne) regarding affirmative depositions. |
| 01/26/11 | 0.20 | Teleconference with K. Lantry (Sidley) regarding draft Bridge settlement term sheet. |
| 01/26/11 | 0.20 | Review plan proponents expert identification. |
| 01/26/11 | 0.80 | Begin draft memorandum to Committee concerning proposed Bridge Lender settlement. |
| 01/26/11 | 1.20 | Review/analyze plan provisions relevant to Bridge settlement and modifications needed to implement proposed Bridge settlement. |
| 01/26/11 | 1.10 | Further work outlining points to seek to establish in fact depositions. |
| 01/27/11 | 3.10 | Draft/edit memo to Committee regarding Bridge Lender proposed settlement. |
| 01/27/11 | 0.30 | Draft agenda for Steering Committee call regarding confirmation discovery and prep for confirmation hearing and e-mail correspondence with counsel for other plan proponents regarding same. |
| 01/27/11 | 1.40 | Participate in Steering Committee call regarding confirmation discovery and prep for confirmation hearing. |
| 01/27/11 | 1.20 | Participate in call with counsel for other plan proponents regarding objections to Aurelius plan. |

| 01/27/11 | 0.20 | Teleconference with D. Schaible (Davis Polk) regarding issues on Bridge settlement term sheet. |
|---|---|---|
| 01/27/11 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding proposed Bridge settlement. |
| 01/27/11 | 0.50 | Edit Bridge settlement term sheet and review edits from other parties. |
| 01/27/11 | 0.40 | Teleconference with D. Schaible and E. Vonnegut (Davis Polk) and J. Johnston (Hennigan Bennett) regarding issues on Bridge settlement term sheet. |
| 01/27/11 | 0.30 | Teleconference with G. Novod (Brown Rudnick) regarding issues on proposed Bridge settlement. |
| 01/27/11 | 0.30 | Teleconferences with S. Griessman (White & Case) regarding Bridge settlement discussion. |
| 01/27/11 | 0.30 | Teleconference with S. Preston and A. Boyd (Goldin) and M. Ashley (Chadbourne) regarding Goldin expert testimony and report. |
| 01/28/11 | 0.40 | Teleconferences with S. Griessman (White & Case) regarding Bridge Lender settlement issues. |
| 01/28/11 | 0.30 | Teleconferences with D. Schaible (Davis Polk) regarding issues on Bridge Lender settlement term sheet. |
| 01/28/11 | 0.20 | Teleconference with D. Schaible (Davis Polk) and S. Griessman (White & Case) regarding issues on Bridge Lender settlement term sheet. |
| 01/28/11 | 0.30 | Teleconference with S. Preston (Goldin) regarding issues on expert report. |
| 01/28/11 | 0.80 | Prepare for Creditors Committee telephonic meeting regarding Bridge Lender settlement. |
| 01/28/11 | 1.40 | Participate in Creditors Committee telephonic meeting regarding Bridge Lender settlement and other issues. |
| 01/28/11 | 0.30 | Teleconferences with D. LeMay (Chadbourne) and J. Johnston (Hennigan Bennett) regarding issues on Bridge settlement term sheet. |
| 01/28/11 | 0.70 | Edit Bridge settlement term sheet and review/analyze multiple drafts. |
| 01/28/11 | 0.30 | Teleconference with J. Bendernagel (Sidley) regarding Bridge Lender settlement. |
| 01/28/11 | 2.30 | Work on outline of evidence supporting reasonableness of settlement for confirmation hearing. |

| 01/30/11 | 1.00 | Review/analyze Litigation Trust Agreement and Trust Loan Term Sheet, e-mail to G. Bush regarding issues on same. |
| 01/30/11 | 0.20 | Draft e-mail to D. LeMay and A. Rosenblatt (Chadbourne) regarding issues on Trust Loan Term Sheet. |
| 01/30/11 | 0.80 | Conference call with counsel for other Plan Proponents regarding issues on deposition discovery. |
| 01/30/11 | 0.30 | Teleconferences with T. McCormack (Chadbourne) regarding issues on deposition discovery. |
| 01/30/11 | 0.20 | Teleconference with G. Bush regarding issues on confirmation discovery. |
| 01/31/11 | 1.70 | Review documents relevant to upcoming depositions and outline points to make in key depositions. |
| 01/31/11 | 0.50 | Participate in teleconference with W. Smith and his counsel and T. McCormack and M. Ashley (Chadbourne) regarding W. Smith deposition prep. |
| 01/31/11 | 0.30 | Participate in teleconference with J. Teitelbaum and T. McCormack and M. Ashley (Chadbourne) regarding deposition prep. |
| 01/31/11 | 0.30 | Teleconference with D. Pauker (Goldin) regarding issues relating to expert report. |
| 01/31/11 | 0.80 | Draft trial themes. |
| 01/31/11 | 0.80 | Teleconference with J. Bendernagel (Sidley), B. Kaminetzky (Davis Polk) and J. Johnston (Hennigan Bennett) regarding trial themes and confirmation discovery and hearing. |
| 01/31/11 | 0.40 | Teleconference with Moelis and T. McCormack, D. LeMay and M. Ashley (Chadbourne) regarding potential expert testimony. |
| 01/31/11 | 0.20 | Teleconference with D. Bradford (Jenner) regarding hearing on Zell objection to standing. |
| 01/31/11 | 0.50 | Review and comment on drafts of plan supplement documents. |
| 01/31/11 | 0.30 | Meeting with G. Bush regarding confirmation discovery and expert testimony. |
| 01/31/11 | 1.70 | Draft proof checklist for hearing. |

Laura E. Neish

| 01/24/11 | 0.80 | Attend conference call regarding depositions. |

| 01/28/11 | 0.30 | Review background materials. |
| 01/29/11 | 1.00 | Review materials in preparation for Persilly deposition. |
| 01/30/11 | 0.80 | Review materials in preparation for Persilly deposition. |
| 01/31/11 | 0.20 | Review background materials. |
| 01/31/11 | 0.20 | Discuss Persilly deposition with Andrew Goldfarb. |

Shawn P. Naunton

| 01/24/11 | 0.50 | Conf call w. counsel regarding discovery, heading issues. |
| 01/24/11 | 2.60 | Review examiners report, related materials. |
| 01/26/11 | 2.40 | Review Examiners' Report and responsive statements. |
| 01/27/11 | 0.60 | Deposition prep regarding Julie Persily deposition. |
| 01/27/11 | 5.40 | Review Examiners' Report, Responsive Statements. |
| 01/28/11 | 0.30 | Confs w. Ms. Neish re: same. |
| 01/28/11 | 2.60 | Review Examiners' Report, responsive statements. |
| 01/28/11 | 1.90 | Review transcript of J. Persily interview. |
| 01/28/11 | 0.70 | Depo prep issues regarding Michael Costa deposition. |

P. Andrew Torrez

| 01/03/11 | 0.20 | Review motion to quash subpoena. |
| 01/03/11 | 0.20 | Review signed orders sustaining debtors' objections to claims. |
| 01/03/11 | 1.10 | Review legal memorandum regarding discovery requests. |
| 01/04/11 | 0.20 | Review 12/09/10 Creditors' Committee meeting notes. |
| 01/04/11 | 0.10 | Review 12/09/10 Creditors' Committee meeting notes. |
| 01/04/11 | 0.30 | Summary review of entered orders and other pleadings. |
| 01/05/11 | 0.40 | Review Creditor's Committee responses to interrogatories. |
| 01/05/11 | 0.20 | Review e-mail correspondence. |
| 01/06/11 | 0.20 | Review e-mail correspondence including Aurelius letter to Judge Carey. |
| 01/06/11 | 0.20 | Review application to retain Campbell & Levine. |
| 01/06/11 | 0.10 | Review 01/07/11 Creditors' Committee meeting agenda. |
| 01/07/11 | 0.20 | Review e-mail correspondence. |
| 01/07/11 | 0.20 | Review 01/07/11 Discovery Order. |

| 01/07/11 | 0.10 | Review notice of rescheduled hearing. |
| 01/10/11 | 0.30 | Review correspondence. |
| 01/11/11 | 0.20 | Review certificates of no objection. |
| 01/11/11 | 0.10 | Review debtors' notice of agenda. |
| 01/11/11 | 0.20 | Review correspondence. |
| 01/14/11 | 0.30 | Review correspondence, notices and fee application. |
| 01/21/11 | 0.60 | Conversations with Andrew Goldfarb regarding confirmation discovery in Tribune. |
| 01/21/11 | 0.20 | Review correspondence. |
| 01/24/11 | 1.00 | Prepare for and attend conference call with A. Goldfarb, L. Stevenson, S. Naunton and L. Neish regarding Tribune confirmation discovery. |
| 01/24/11 | 0.50 | Review calendar and memorandum drafted by Andrew Goldfarb regarding Tribune confirmation discovery. |
| 01/25/11 | 1.70 | Review documents and responsive statements regarding plan confirmation in preparation for confirmation-based discovery and depositions. |
| 01/28/11 | 0.30 | Review filed pleadings. |

Andrew N. Goldfarb

| 01/01/11 | 1.80 | Draft reply on motion to confirm standing. |
| 01/01/11 | 0.70 | Review documents for Aurelius production. |
| 01/01/11 | 0.10 | Email to A. O'Neill regarding review logistics. |
| 01/02/11 | 3.00 | Draft and revise motion to confirm standing. |
| 01/02/11 | 0.30 | Attention to document review in response to Aurelius subpoena. |
| 01/03/11 | 0.90 | Meeting with Zuckerman Spaeder document review team. |
| 01/03/11 | 0.90 | Call with LRC regarding service and shareholder discovery issues. |
| 01/03/11 | 0.20 | Prepare for meeting with Zuckerman Spaeder document review team. |
| 01/03/11 | 0.30 | Review J. Sottile emails in Concordance. |
| 01/03/11 | 0.20 | Review motion to quash UCC subpoena. |
| 01/03/11 | 0.40 | Review protocol/guide. |

| 01/03/11 | 0.40 | Email JPM regarding shareholder discovery, research regarding same. |
|---|---|---|
| 01/03/11 | 0.30 | Review draft JPM letter to court. |
| 01/03/11 | 0.20 | Review draft motion regarding Examiner report use at confirmation hearing. |
| 01/03/11 | 0.20 | Emails with DPW and Chadbourne & Parke regarding JPM discovery letter to court. |
| 01/03/11 | 3.00 | Coordinate and participate in subpoena document production review. |
| 01/04/11 | 0.80 | Call with Chadbourne & Parke regarding confirmation discovery. |
| 01/04/11 | 3.00 | Document review. |
| 01/04/11 | 0.70 | Call with Chadbourne & Parke and DPW regarding confirmation discovery. |
| 01/04/11 | 0.60 | Weekly professionals' call. |
| 01/04/11 | 0.50 | Meeting with A. Hodge for document review orientation. |
| 01/04/11 | 0.30 | Calls with Kasowitz regarding common interest issue. |
| 01/04/11 | 0.20 | Call with Alan Kornfeld regarding common interest issue with Centerbridge. |
| 01/04/11 | 0.90 | Attention to document review issues and coordination, including responding to inquiries. |
| 01/04/11 | 0.20 | Review J. Sottile's comments to draft brief. |
| 01/04/11 | 0.20 | Confer with J. Sottile regarding discovery and brief issues. |
| 01/04/11 | 0.10 | Calls and emails to DPW and Sidley regarding discovery issues. |
| 01/04/11 | 0.30 | Draft email/call outline to Kasowitz. |
| 01/04/11 | 0.10 | Call with A. Nellos regarding confirmation discovery issue. |
| 01/04/11 | 0.20 | Emails to Chadbourne & Parke regarding discovery questions. |
| 01/04/11 | 0.30 | Research emails related to common interest issue. |
| 01/04/11 | 0.20 | Review common interest agreement. |
| 01/04/11 | 0.10 | Review Mediation Order. |

| 01/04/11 | 0.20 | Review and analyze Aurelius email to Committee and Zuckerman Spaeder team regarding search terms, email regarding same. |
| 01/05/11 | 0.10 | Call with A. Moring regarding database. |
| 01/05/11 | 0.20 | Call with M. Stein (Kasowitz) regarding common interest agreement. |
| 01/05/11 | 0.30 | Review objections and search terms. |
| 01/05/11 | 0.10 | Review emails regarding Aurelius response to Committee search terms. |
| 01/05/11 | 0.40 | Call with D. Newman regarding Aurelius subpoena issues. |
| 01/05/11 | 0.60 | Call with plan proponent group regarding affirmative discovery planning. |
| 01/05/11 | 0.70 | Emails regarding document review coordination. |
| 01/05/11 | 0.70 | Review emails and documents from DMS. |
| 01/05/11 | 0.40 | Review documents relevant to common interest period with CB and LD, respond to Chadbourne & Parke email regarding same. |
| 01/05/11 | 0.90 | Meet with Zuckerman Spaeder document review team, prepare for and follow-up to same. |
| 01/05/11 | 0.40 | Draft and revise email to D. Newman memorializing proposal on production and CI issues. |
| 01/05/11 | 1.30 | Review draft UCC interrogatory responses. |
| 01/05/11 | 0.10 | Call with J. Ducayet regarding confirmation discovery issue. |
| 01/05/11 | 0.20 | Email J. Ducayet regarding confirmation discovery issue. |
| 01/05/11 | 4.00 | Revise reply on motion to confirm standing. |
| 01/06/11 | 0.20 | Call with M. Stein regarding CI issues. |
| 01/06/11 | 0.30 | Calls with A. Nellos regarding subpoena production issues. |
| 01/06/11 | 0.50 | Call with plan proponent group regarding affirmative discovery. |
| 01/06/11 | 0.50 | Call with Akin and J. Sottile regarding CI and privilege issues. |
| 01/06/11 | 2.50 | Revise reply on standing motion. |
| 01/06/11 | 3.50 | Review documents in database. |

| 01/06/11 | 0.10 | Call with Schwinger regarding interrogatories responses to ACM. |
| 01/06/11 | 0.90 | Coordinate document review, including addressing calls and emails of reviewers, and preparation of documents for review. |
| 01/06/11 | 0.20 | Review Akin email regarding UCC document objections. |
| 01/06/11 | 0.90 | Prepare documents for review. |
| 01/07/11 | 0.30 | Meet with document review team. |
| 01/07/11 | 1.40 | Coordinate and plan document review. |
| 01/07/11 | 2.00 | Review and revise UCC revisions to examiner report highlighting project for confirmation. |
| 01/07/11 | 1.60 | Conference call with plan proponents regarding discovery issues. |
| 01/07/11 | 0.30 | Revise draft email to note holders regarding discovery. |
| 01/07/11 | 0.30 | Calls with A. Nellos regarding discovery. |
| 01/07/11 | 0.20 | Email G. Bush and J. Sottile regarding UCC position on discovery. |
| 01/07/11 | 0.40 | Calls with M. Ashley and Kirby regarding Examiner's report highlighting. |
| 01/07/11 | 0.40 | Review and respond to discovery emails. |
| 01/07/11 | 0.20 | Email A. Moring regarding additional subpoena searches to run. |
| 01/08/11 | 1.30 | Coordinate document review via email and phone calls. |
| 01/08/11 | 4.70 | Document review for subpoena response. |
| 01/09/11 | 4.50 | Document review for subpoena response. |
| 01/09/11 | 1.00 | Coordinate document review via email and phone calls. |
| 01/10/11 | 0.40 | Call with J. Sottile and Jenner & Block regarding motion to confirm standing. |
| 01/10/11 | 0.50 | Meeting with J. Sottile and G. Bush to discuss case developments and strategy. |
| 01/10/11 | 6.00 | Review documents for production in response to Aurelius subpoena. |
| 01/10/11 | 0.30 | Confer with Schwinger and A. Nellos regarding privilege logs. |

| | | |
|---|---|---|
| 01/10/11 | 0.50 | Meeting with S. Hanna and L. Medoro regarding privilege log creation. |
| 01/10/11 | 0.10 | Confer with J. Sottile regarding reply brief on motion to review standing. |
| 01/10/11 | 0.30 | Research for motion to confer standing. |
| 01/10/11 | 0.20 | Review revisions to motion to confer standing draft reply. |
| 01/10/11 | 0.80 | Listen to telephonic court hearing with Court. |
| 01/10/11 | 0.20 | Review revised CI protocol and 502(d) protocols. |
| 01/10/11 | 0.20 | Review Akin privilege log proposal. |
| 01/10/11 | 0.10 | Email J. Sottile regarding CI protocol issues. |
| 01/11/11 | 0.70 | Attention to professional's call. |
| 01/11/11 | 1.50 | Attend meeting and conference call regarding Zuckerman Spaeder and UCC objections with Akin Gump and Chadbourne & Parke. |
| 01/11/11 | 0.60 | Research regarding draft reply. |
| 01/11/11 | 0.50 | Call with plan proponent group regarding discovery and privilege issues. |
| 01/11/11 | 0.50 | Call with plan proponent group and Aurelius regarding common interest protocol. |
| 01/11/11 | 0.20 | Confer with M. Ashley regarding common interest protocol. |
| 01/11/11 | 0.20 | Confer with Schwinger and M. Ashley after meet-and-confer call. |
| 01/11/11 | 0.20 | Email N. Rao to create privilege log. |
| 01/11/11 | 1.30 | Review of documents slated for production. |
| 01/11/11 | 0.40 | Review and redact notes for production. |
| 01/11/11 | 0.30 | Email Chadbourne & Parke and Zuckerman Spaeder regarding common interest protocol proposed revisions. |
| 01/11/11 | 0.90 | Revise draft reply. |
| 01/12/11 | 4.00 | Revise draft reply on motion to confirm standing. |
| 01/12/11 | 1.50 | Review production database. |
| 01/12/11 | 0.20 | Confer with A. Moring regarding database production. |
| 01/12/11 | 0.10 | Confer with A. O'Neill regarding document review and production. |

| | | |
|---|---|---|
| 01/12/11 | 0.10 | Confer with J. Faubell regarding Exhibit D address search for service. |
| 01/12/11 | 0.40 | Review final production database. |
| 01/12/11 | 0.30 | Prepare, revise, and finalize cover letters for production. |
| 01/12/11 | 0.20 | Review and respond to Schwinger draft emails to Akin regarding meet and confer. |
| 01/12/11 | 0.20 | Emails with J. Sottile regarding production and privilege issues. |
| 01/12/11 | 0.20 | Call with Schwinger regarding common interest protocol. |
| 01/13/11 | 1.40 | Coordinate privilege log projects. |
| 01/13/11 | 0.50 | Review and send emails to Chadbourne & Parke regarding privilege log protocol issues. |
| 01/13/11 | 0.50 | Revise draft category log. |
| 01/14/11 | 0.60 | Plan proponents' conference call regarding motions to compel filed by Aurelius. |
| 01/14/11 | 0.20 | Review and revise draft agendas for confirmation planning call. |
| 01/14/11 | 0.20 | Attention to metadata privilege log, confer with K. Gainey regarding same. |
| 01/15/11 | 1.50 | Revise reply in support of motion to confirm standing. |
| 01/16/11 | 0.50 | Revise and circulate reply in support of motion to confirm standing. |
| 01/16/11 | 0.40 | Review and analyze Note holders' motion to compel on confirmation discovery. |
| 01/16/11 | 0.10 | Initial review of draft response of Committee on part of motion to compel. |
| 01/16/11 | 0.70 | Review and begin revision of privilege log. |
| 01/17/11 | 0.20 | Revise Sidley draft of opposition to motion to compel. |
| 01/17/11 | 0.10 | Review latest revisions to reply on motion to confirm standing. |
| 01/17/11 | 4.40 | Review and revise privilege log. |
| 01/17/11 | 0.40 | Review and revise draft section on motion to compel. |
| 01/18/11 | 0.50 | Participate in weekly professionals' call. |

| 01/18/11 | 4.00 | Revise and edit privilege log in connection with Aurelius subpoena production. |
| 01/18/11 | 0.50 | Review and edit opposition to motion to compel. |
| 01/18/11 | 0.20 | Confer with A. Moring regarding supplemental search. |
| 01/18/11 | 0.20 | Confer with and send initial documents to A. Caridas. |
| 01/18/11 | 0.50 | Revise and finalize reply in support of motion to confer standing. |
| 01/19/11 | 0.40 | Revise privilege log. |
| 01/19/11 | 0.20 | Email to S. Hanna with instructions for log. |
| 01/19/11 | 1.00 | Participate in call with plan proponent group. |
| 01/19/11 | 0.30 | Email Zuckerman Spaeder team summarizing plan proponent group call. |
| 01/19/11 | 0.10 | Email D. Newman regarding additional search term agreement. |
| 01/19/11 | 0.20 | Review latest draft of opposition on motion to compel. |
| 01/19/11 | 0.60 | Supplemental review of review & tagging of additional potentially responsive documents. |
| 01/19/11 | 0.20 | Email Zuckerman Spaeder review team for help in subpoena response on review and logging. |
| 01/19/11 | 0.30 | Email G. Bush and J. Sottile summarizing call with Chadbourne & Parke about confirmation deposition prep. |
| 01/19/11 | 0.30 | Attention to confirmation discovery logistics and timing of depositions, events. |
| 01/20/11 | 0.80 | Meeting with A. Caridas regarding complaint service and shareholder discovery projects. |
| 01/20/11 | 0.40 | Review ML opposition to Aurelius motion to compel. |
| 01/20/11 | 0.80 | Conference call with affirmative discovery group among plan proponents. |
| 01/20/11 | 1.80 | Review/revise Zuckerman Spaeder privilege logs for Aurelius subpoena production. |
| 01/20/11 | 0.20 | Send materials to A. Caridas. |
| 01/20/11 | 0.10 | Email S. Hanna regarding privilege log editing project. |
| 01/20/11 | 0.20 | Call with A. Nellos regarding Committee log issues, category log. |

| 01/20/11 | 0.20 | Email J. Sottile regarding affirmative discovery issues. |
| 01/20/11 | 0.20 | Attention to confirmation timing and logistics. |
| 01/20/11 | 0.10 | Review DB/McCarter documents for UCC privilege issues. |
| 01/20/11 | 0.70 | Review Zell supplemental objection to motion to confirm standing. |
| 01/20/11 | 2.00 | Draft potential reply to Zell supplemental objection. |
| 01/20/11 | 0.10 | Confer with A. Caridas regarding shareholder discovery. |
| 01/21/11 | 0.80 | Conference call with affirmative discovery group of plan proponents. |
| 01/21/11 | 0.40 | Confer with G. Bush and J. Sottile regarding case planning and strategy. |
| 01/21/11 | 0.30 | Email to Zuckerman Spaeder colleagues regarding upcoming confirmation discovery responsibilities. |
| 01/21/11 | 0.20 | Coordinate preparation of binder for J. Sottile. |
| 01/21/11 | 0.20 | Coordinate and update Tribune confirmation discovery calendar. |
| 01/21/11 | 0.30 | Review and revise category log draft. |
| 01/21/11 | 0.30 | Prepare and send materials to counsel for debtors for plan proponent expert. |
| 01/21/11 | 0.20 | Speak to attorney for pre-petition bondholder regarding complaint query. |
| 01/21/11 | 0.20 | Review Centaur case and email regarding same. |
| 01/21/11 | 0.10 | Confer with A. Caridas re shareholder discovery issue. |
| 01/21/11 | 1.00 | Coordinate privilege log and confirmation discovery regarding Aurelius subpoena. |
| 01/22/11 | 0.70 | Revise advisor log for Aurelius subpoena response. |
| 01/23/11 | 1.50 | Review documents and tagging regarding subpoena response. |
| 01/23/11 | 1.20 | Attention to coordinating confirmation discovery. |
| 01/23/11 | 0.20 | Prepare for J. Sottile hearing. |
| 01/23/11 | 0.10 | Email DPW regarding shareholder discovery. |
| 01/24/11 | 0.60 | Meeting with Zuckerman Spaeder team (A. Caridas, A. Torrez, S. Naunton, L. Stevenson, and L. Neish) regarding confirmation discovery coverage. |
| 01/24/11 | 4.00 | Attend court hearing telephonically. |

| 01/24/11 | 0.80 | Research and email for J. Sottile in connection with hearing. |
| 01/24/11 | 1.30 | Post-hearing research for J. Sottile. |
| 01/24/11 | 0.10 | Exchange email with Aurelius regarding Zuckerman Spaeder production. |
| 01/24/11 | 0.20 | Email with C&P re privilege and Aurelius subpoena issues. |
| 01/24/11 | 0.40 | Plan Zuckerman Spaeder coordination of confirmation discovery, email to G. Bush and J. Sottile regarding same. |
| 01/24/11 | 0.10 | Provide material to UCC confirmation expert. |
| 01/24/11 | 0.10 | Confer with A. O'Neill regarding subpoena production and privilege. |
| 01/24/11 | 0.20 | Coordinate backup document review and privilege preparation with Shahidi and Falvello. |
| 01/24/11 | 0.10 | Prepare cover letter to Zafran. |
| 01/24/11 | 0.30 | Review Zuckerman Spaeder subpoena databases. |
| 01/25/11 | 0.40 | Calls and emails with CDS and A. Caridas regarding Zuckerman Spaeder document review space. |
| 01/25/11 | 0.10 | Call with Chadbourne & Parke regarding document review issue. |
| 01/25/11 | 0.40 | Call with Schwinger and Zafran regarding privilege protocol issues. |
| 01/25/11 | 0.10 | Email with Chadbourne & Parke regarding timeline project. |
| 01/25/11 | 0.10 | Attention to load file in Zuckerman Spaeder subpoena production for Aurelius. |
| 01/25/11 | 2.50 | Review advisor documents. |
| 01/25/11 | 0.40 | Email materials to Zuckerman Spaeder confirmation discovery team. |
| 01/25/11 | 0.20 | Review Persily Examiner interview. |
| 01/25/11 | 0.30 | Email A. Caridas regarding timeline project. |
| 01/25/11 | 0.10 | Confer with A. Caridas regarding timeline project. |
| 01/25/11 | 0.20 | Email Zuckerman Spaeder review team regarding advisor privilege log. |
| 01/25/11 | 0.70 | Research and prepare advisor documents for review. |
| 01/25/11 | 0.20 | Emails to A. Moring regarding advisor documents. |

| 01/25/11 | 0.20 | Confer with J. Sottile regarding confirmation discovery strategy. |
| 01/26/11 | 0.70 | Weekly professionals' call. |
| 01/26/11 | 1.20 | Review mediator-related and common interest documents. |
| 01/26/11 | 0.20 | Review expert disclosures for various interested parties. |
| 01/26/11 | 0.20 | Email A. Caridas and S. Hanna regarding timeline and deposition prep project. |
| 01/26/11 | 0.20 | Review draft Committee/Debtor/Lender expert disclosure, including emails to J. Ducayet regarding revisions to same. |
| 01/27/11 | 0.20 | Emails to Kasowitz and Akin regarding deposition scheduling. |
| 01/27/11 | 0.30 | Coordinate Zuckerman Spaeder logistics for deposition coverage. |
| 01/27/11 | 0.30 | Emails with M. Ashley regarding confirmation discovery. |
| 01/27/11 | 0.40 | Confer with A. Caridas regarding shareholder discovery, provide background documents regarding same. |
| 01/27/11 | 0.40 | Call with Green and A. Caridas regarding shareholder discovery. |
| 01/28/11 | 1.00 | Affirmative discovery team call. |
| 01/28/11 | 1.30 | Review highlighted Examiner's Report regarding fact stipulations for confirmation. |
| 01/28/11 | 0.40 | Call with M. Ashley and Kirby regarding highlighted Examiner's report. |
| 01/28/11 | 0.10 | Review documents for potential clawback. |
| 01/28/11 | 0.10 | Email Schwinger regarding docs for potential clawback. |
| 01/28/11 | 0.20 | Review Aurelius documents. |
| 01/28/11 | 0.10 | Review draft UCC email on highlighted Examiner report. |
| 01/29/11 | 0.40 | Coordinate subpoena response supplemental production. |
| 01/29/11 | 2.00 | Review advisor privilege log. |
| 01/29/11 | 0.30 | Revise confirmation calendar. |
| 01/29/11 | 0.20 | Review plan proponent group emails regarding affirmative discovery. |
| 01/30/11 | 3.00 | Revise advisor log. |
| 01/30/11 | 0.70 | Participate in plan proponents call. |

March 17, 2011

| 01/30/11 | 0.10 | Email Chadbourne & Parke regarding privilege logs. |
| 01/30/11 | 0.10 | Review Falvello email regarding various logging issues and updates. |
| 01/31/11 | 0.50 | Confer with A. Caridas and J. Sottile regarding shareholder discovery and service. |
| 01/31/11 | 2.30 | Review documents and privilege logs in connection with subpoena and supplemental production. |
| 01/31/11 | 0.40 | Coordinate privilege log project with N. Falvello and A. Moring. |
| 01/31/11 | 0.30 | Review documents for potential clawback, email A. Nellos regarding same. |
| 01/31/11 | 0.30 | Research production history of documents for potential clawback. |
| 01/31/11 | 0.10 | Review email from Aurelius counsel regarding shareholder proceeds issue, email regarding same. |
| 01/31/11 | 0.20 | Update confirmation deposition calendar. |
| 01/31/11 | 0.20 | Coordinate deposition logistics. |
| 01/31/11 | 0.20 | Confer with L. Neish regarding Persily deposition. |

Lisa J. Stevenson

| 01/24/11 | 0.30 | Review background materials. |
| 01/24/11 | 0.70 | Team meeting with Andrew Goldfarb and others regarding projects and discovery schedule. |

Thomas G. Macauley

| 01/03/11 | 0.40 | Review Schultz motion to quash subpoena and analyze issues regarding same. |
| 01/03/11 | 0.20 | Analyze issues regarding service of complaints. |
| 01/05/11 | 0.30 | Review rules and contemplate timing of reply for motion to confirm standing. |
| 01/07/11 | 0.70 | Review markup of examiner report sections. |
| 01/07/11 | 0.10 | Review notice on changed 1/13 hearing time. |
| 01/07/11 | 0.20 | Speak with A. Goldfarb regarding same. |
| 01/10/11 | 0.30 | Review and analyze issues regarding CNOs for three pending committee motions scheduled for hearing on 1/13. |

| | | |
|---|---|---|
| 01/11/11 | 0.10 | Confirm submission of CNO binder so no need to supply chambers with motions. |
| 01/11/11 | 0.10 | Review 1/13 hearing agenda. |
| 01/11/11 | 0.20 | Review motion and stipulation regarding use of examiner's report. |
| 01/11/11 | 0.30 | Exchange notes with J. Sottile regarding CNOs filed yesterday and effect of same. |
| 01/12/11 | 0.20 | Review docket. |
| 01/12/11 | 0.10 | Exchange notes with J. Sottile regarding orders on docket. |
| 01/13/11 | 0.10 | Review orders on committee motions. |
| 01/18/11 | 0.20 | Exchange notes with A. Goldfarb and K. Stickles regarding filing of reply. |
| 01/18/11 | 0.20 | Speak with K. Stickles regarding hearing agenda. |
| 01/18/11 | 1.00 | Review and edit draft reply to EGI limited objection. |
| 01/19/11 | 0.10 | Review notice of rescheduled hearing. |
| 01/19/11 | 0.10 | Review Aurelius joinder to motion to confirm standing. |
| 01/19/11 | 0.10 | Review email regarding strategy for Monday hearing. |
| 01/20/11 | 0.10 | Review 1/24 hearing agenda. |
| 01/21/11 | 0.40 | Review amended 1/24 hearing agenda and further Zell papers. |
| 01/21/11 | 0.40 | Review Centaur decision and analyze issues regarding reasons why Court wanted parties to read it. |
| 01/27/11 | 0.10 | Review report regarding 1/24 hearing. |

Graeme W. Bush

| | | |
|---|---|---|
| 01/04/11 | 0.40 | E-mails and telephone call with James Sottile regarding status of Bridge analysis. |
| 01/04/11 | 0.30 | Review financial advisor analysis of Bridge position. |
| 01/04/11 | 0.20 | Review e-mail from Chadbourne & Parke regarding legal argument by Bridge. |
| 01/04/11 | 0.30 | Review Davis Polk letter to Judge Carey regarding Aurelius discovery positions. |
| 01/05/11 | 0.20 | Review e-mails and attachments from Thomas McCormack regarding Aurelius discovery. |

| 01/05/11 | 0.70 | Review financial advisor's analysis of Bridge presentation. |
| 01/05/11 | 0.60 | Review e-mail exchange among parties and attached drafts of stipulation regarding use of Examiner's report at hearing. |
| 01/05/11 | 0.40 | E-mail exchange with Messrs. Schwinger, Goldstein and others regarding dispute with Aurelius regarding search terms and custodians. |
| 01/06/11 | 0.90 | E-mail exchanges with Messrs. Sottile and Hall regarding evaluation of Bridge position. |
| 01/06/11 | 0.20 | Quick review of draft mark up of Examiner's Report regarding admitted facts. |
| 01/06/11 | 0.20 | E-mails with James Sottile and review attachment regarding engagement agreement for expert. |
| 01/06/11 | 0.20 | E-mails with James Sottile regarding Bridge and meeting in New York. |
| 01/07/11 | 0.70 | Review e-mail and telephone call with James Sottile regarding evaluation of Bridge position and meeting with Bridge. |
| 01/07/11 | 0.60 | E-mail and telephone conference with James Sottile regarding meetings with Bridge and plan proponents' meetings for next week. |
| 01/07/11 | 0.30 | Review and evaluate letter from David Zensky to Judge Carey. |
| 01/07/11 | 0.40 | E-mails regarding various plan proponents regarding discovery issues. |
| 01/07/11 | 0.10 | Review court order regarding discovery hearing. |
| 01/07/11 | 0.20 | E-mails with Steven Bierman and others regarding search terms. |
| 01/10/11 | 1.20 | Telephone calls with Messrs. Lauria, Greissman, Seife and Sottile regarding Bridge position. |
| 01/10/11 | 0.40 | Review e-mail from Thomas Lauria regarding Bridge position. |
| 01/10/11 | 0.50 | Review correspondence from Kasowitz and other plan protagonists regarding discovery issues. |
| 01/10/11 | 0.50 | Meeting with Messrs. Goldfarb and Sottile regarding status. |
| 01/11/11 | 1.20 | Prepare for meetings in New York, NY with plan proponents. |
| 01/11/11 | 0.40 | Review correspondence from Lender/Noteholder/UCC Proponents to Aurelius regarding discovery. |

| 01/11/11 | 0.50 | E-mail exchange among Plan Proponents regarding and quick review of WAMU decision. |
| 01/11/11 | 0.30 | Review e-mail and memoranda from Chadbourne & Parke regarding forthcoming meeting. |
| 01/11/11 | 0.20 | Review e-mail and attachment Flag regarding 502(d) order. |
| 01/11/11 | 0.20 | Review e-mails from Erick Wilson regarding Angelo Gordon objections. |
| 01/11/11 | 0.60 | Review Bridge draft and e-mails with James Sottile and Chadbourne & Parke regarding same. |
| 01/12/11 | 4.50 | Meeting with James Sottile and Chadbourne & Parke attorneys to prepare for meeting with Plan Proponents. |
| 01/12/11 | 3.40 | Meeting with counsel for Plan Proponents regarding planning for confirmation hearing. |
| 01/12/11 | 0.30 | Review Akin Gump's objections to subpoenas. |
| 01/12/11 | 0.50 | Confer with James Sottile regarding Zuckerman Spaeder tasks for confirmation. |
| 01/13/11 | 0.70 | Review e-mails from parties and drafts of Examiner stipulation. |
| 01/13/11 | 0.80 | Review e-mails exchange with James Sottile and Chadbourne & Parke and other parties regarding Bridge. |
| 01/14/11 | 0.30 | E-mail James Sottile regarding meeting of confirmation working group. |
| 01/14/11 | 0.30 | E-mails and attachments regarding objections to discovery by various parties. |
| 01/18/11 | 0.30 | E-mail and affidavit David Zensky regarding discovery dispute. |
| 01/18/11 | 0.50 | E-mails regarding and attached draft of reply of UCC on standing motion regarding Zell claims. |
| 01/19/11 | 0.30 | E-mails from Aurelius with deposition notices. |
| 01/19/11 | 0.20 | E-mails regarding discovery of settlement documents. |
| 01/19/11 | 0.20 | E-mail James Sottile regarding Bridge communications. |
| 01/19/11 | 0.40 | E-mails among plan proponents regarding scheduling meet and confer, Steering Committee meeting and meeting regarding Bridge. |

| 01/19/11 | 0.60 | E-mails with James Sottile and Chadbourne & Parke regarding and telephone conference with Messrs. Sottile, Seife and LeMay regarding Bridge. |
| 01/19/11 | 0.20 | E-mails from UCC members. |
| 01/20/11 | 5.50 | Meeting with expert. |
| 01/20/11 | 2.00 | Prepare for meeting with experts. |
| 01/20/11 | 2.50 | Review materials in preparation for depositions and confirmation. |
| 01/21/11 | 1.20 | Plan proponent Steering Committee meeting . |
| 01/21/11 | 0.30 | Review agenda for plan proponent Steering Committee meeting. |
| 01/21/11 | 0.40 | Confer with Messrs. Sottile and Goldfarb regarding staffing of discovery process. |
| 01/21/11 | 0.50 | Confer and e-mail James Sottile regarding Bridge position. |
| 01/21/11 | 0.40 | E-mails with plan proponents regarding depositions notices. |
| 01/21/11 | 0.40 | E-mails with plan proponents regarding use of Examiner's report at confirmation hearing. |
| 01/22/11 | 0.30 | Telephone conference with UCC member. |
| 01/24/11 | 2.50 | Telephone conference attendance at Court hearing. |
| 01/24/11 | 0.30 | Communicate with James Sottile regarding court's comments on Zell objection. |
| 01/24/11 | 0.40 | Telephone call with James Sottile regarding hearing and Bridge. |
| 01/24/11 | 0.20 | Confer with Andrew Goldfarb regarding status of projects and team meeting. |
| 01/25/11 | 0.30 | E-mails with Messrs. Goldfarb and Sottile regarding deposition coverage. |
| 01/25/11 | 0.40 | E-mail and confer with James Sottile regarding Bridge. |
| 01/25/11 | 1.40 | Prepare for deposition. |
| 01/26/11 | 0.50 | Multiple e-mail exchanges with interested parties regarding Bridge resolution. |
| 01/26/11 | 0.30 | Review e-mails from debtor's and Aurelius counsel serving discovery. |
| 01/26/11 | 0.20 | Confer with Andrew Goldfarb regarding discovery preparation. |

March 17, 2011                                                                                                    Page 29

| 01/26/11 | 0.30 | E-mails with Jay Teitelbaum regarding meet and confer. |
|---|---|---|
| 01/27/11 | 0.50 | Review and comment on James Sottile's draft memorandum to UCC. |
| 01/27/11 | 1.50 | Telephone conference meeting of plan proponent Steering Committee. |
| 01/27/11 | 0.70 | Multiple e-mails with James Sottile, and counsel for plan proponents regarding Bridge. |
| 01/27/11 | 1.00 | Telephone conference with plan proponents regarding objections to plans. |
| 01/28/11 | 0.40 | Review materials for UCC meeting. |
| 01/28/11 | 0.50 | Review received term sheet and e-mails from James Sottile and Plan proponents regarding same. |
| 01/28/11 | 1.40 | UCC meeting by telephone conference. |
| 01/28/11 | 0.40 | Telephone conference with Messrs. Sottile and Goldstein regarding Bridge and status of deposition assignments and subjects. |
| 01/29/11 | 2.50 | Review plan documents filed Friday and draft comments. |
| 01/29/11 | 0.20 | E-mail exchange with James Sottile regarding comments on plan documents. |
| 01/30/11 | 0.40 | Review James Sottile comments on plan documents. |
| 01/30/11 | 0.30 | Telephone conference with James Sottile regarding plan documents and meeting with Chadbourne & Parke regarding same. |
| 01/30/11 | 0.30 | E-mails with Andrew Goldfarb and Aurelius counsel regarding depositions noticed. |
| 01/31/11 | 2.50 | Review draft expert report and related materials. |
| 01/31/11 | 0.30 | Confer with James Sottile regarding UCC issue, confirmation hearing issues, and expert meetings in New York, NY. |

Andrew Caridas

| 01/18/11 | 2.30 | Review Lender Complaint. |
|---|---|---|
| 01/19/11 | 2.70 | Read Third Party Complaint. |
| 01/20/11 | 4.20 | Review and update log of communications with subpoenaed financial institutions and mutual funds. |
| 01/20/11 | 3.70 | Read examiner's report, volume 1. |

| 01/21/11 | 7.70 | Review and edit log of communications with subpoenaed financial institutions and mutual funds. |
| 01/24/11 | 0.80 | Participate in Zuckerman Spaeder conference call regarding deposition scheduling and coverage. |
| 01/24/11 | 0.90 | Review and edot log of communications with subpoenaed financial institutions and mutual funds. |
| 01/24/11 | 3.10 | On-line review of documents produced by Aurelius in connection with its Plan objection. |
| 01/24/11 | 3.60 | Join court hearing conference call while continuing document review. |
| 01/25/11 | 0.30 | Participate in conference call with CDS Legal regarding changes to document review database. |
| 01/25/11 | 7.10 | On-line review of documents produced by Aurelius in connection with its Plan objection. |
| 01/25/11 | 0.60 | Participate in conference call with Chadbourne & Parke regarding document review procedure. |
| 01/26/11 | 0.30 | Confer with Scott Hanna regarding Graeme Bush correspondence. |
| 01/26/11 | 7.90 | Review and mark up fourteen monthly time sheets to prepare for Graeme Bush deposition. |
| 01/26/11 | 0.30 | Confer with Andrew Goldfarb regarding assignments. |
| 01/27/11 | 7.10 | Read Examiner's Report, Vol. 1. |
| 01/27/11 | 0.70 | Confer with A. Goldfarb regarding stakeholder discovery, including call with J. Green. |
| 01/27/11 | 0.20 | Confer with G. Bush regarding deposition prep. |
| 01/27/11 | 0.10 | Confer with S. Hanna regarding deposition prep. |
| 01/28/11 | 2.20 | Review Landis shareholder discovery spreadsheet. |
| 01/28/11 | 6.90 | Review Chadbourne timeline and begin preparing G. Bush timeline. |
| 01/30/11 | 4.20 | On-line review of documents produced by Aurelius in connection with its Plan objection. |
| 01/31/11 | 7.20 | Calls and e-mails to unresponsive subpoenaed parties regarding shareholder discovery. |
| 01/31/11 | 0.20 | E-mail to team regarding review of Aurelius documents. |
| 01/31/11 | 0.50 | Confer with team regarding discovery and service status. |

Scott A. Hanna

| | | |
|---|---|---|
| 01/01/11 | 3.70 | Electronic privilege review of emails and electronic documents in anticipation of Zuckerman Spaeder's production in response to Aurelius' subpoena. |
| 01/10/11 | 0.40 | Meeting with A. Goldfarb and L. Medoro to discuss drafting of privilege logs of protected UCC Member Communications within internal Tribune Emails Database and Tribune DMS Docs Database. |
| 01/10/11 | 0.20 | Confer with L. Medoro regarding same. |
| 01/10/11 | 1.50 | Review Excel data logs and protected UCC Member Communications. |
| 01/10/11 | 1.00 | Draft format for privilege log. |
| 01/11/11 | 10.30 | Draft privilege log of protected UCC Member Communications within internal Tribune Emails Database. |
| 01/12/11 | 9.20 | Complete draft of privilege log of protected UCC Member Communications within internal Tribune Emails Database and draft privilege log of protected UCC Members Communications within internal Tribune DMS Docs Database. |
| 01/19/11 | 3.70 | Revise draft of privilege log of protected UCC Member Communications within internal Tribune Emails Database and update database. |
| 01/21/11 | 4.30 | Revise draft of privilege log of protected UCC Member Communications within internal Tribune DMS Documents Database and update database to reflect supplemental production of documents. |
| 01/21/11 | 0.10 | Confer with A. Caridas regarding outstanding issues related to subpoenas issued by UCC to mutual fund managers and 13F investors. |
| 01/23/11 | 1.00 | Revise draft of privilege log of Carlston To-From communications within internal Tribune DMS Documents and Emails Databases and update databases to reflect supplemental production of documents. |
| 01/27/11 | 3.80 | Electronic document review of ZS-Tribune Emails databases, performing targeted searches related to creating chronology of Graeme Bush's activities in his representation of UCC. |
| 01/28/11 | 0.50 | Draft email memorandum to A. Caridas and A. Goldfarb regarding results and search parameters of same. |

| 01/28/11 | 4.90 | Electronic document review of ZS-Tribune Emails, ZS-Tribune DMS-EDocs, and ZS-Tribune Hard Copy databases, performing targeted searches related to creating chronology of Graeme Bush's activities and communications with UCC and non-UCC attorneys. |

**Jay Cohen**

| 01/03/11 | 0.90 | Team meeting regarding upcoming project. |
| 01/04/11 | 3.00 | Document review in response to subpoena from Aurelius. |
| 01/05/11 | 2.00 | Document review in response to subpoena from Aurelius. |
| 01/05/11 | 0.50 | Team meeting regarding status of document review. |
| 01/06/11 | 7.00 | Document review in response to subpoena from Aurelius. |

**Kimberly Gainey**

| 01/02/11 | 4.10 | Document review for Aurelius subpoena. |
| 01/03/11 | 1.20 | Prepare and confer with Andrew Goldfarb, Ashley O'Neill, Jay Cohen, Nina Falvello, Lisa Medoro, and Sepaass Shahidi regarding document review for Aurelius subpoena. |
| 01/03/11 | 6.40 | Document review for Aurelius subpoena. |
| 01/04/11 | 8.20 | Document review for Aurelius subpoena. |
| 01/05/11 | 6.30 | Document review for Aurelius subpoena. |
| 01/05/11 | 0.60 | Confer with Andrew Goldfarb, Ashley O'Neill, Ben Barlow, Jay Cohen, Nina Falvello, Afton Hodge, Neeri Rao, and Sepaass Shahidi regarding document review for Aurelius subpoena. |
| 01/13/11 | 1.70 | Revise metadata log for DMS and hardcopy databases. |
| 01/14/11 | 1.30 | Revise metadata log for DMS and hardcopy databases. |

**Nina J. Falvello**

| 01/01/11 | 5.30 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/02/11 | 5.00 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/03/11 | 3.70 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/03/11 | 2.30 | Draft spreadsheet chart of parties for subpoena review. |
| 01/03/11 | 0.90 | Participate in team meeting on review protocol and updates. |

| 01/03/11 | 1.00 | Confer with other team members and respond to questions regarding privilege and other issues. |
| 01/04/11 | 0.50 | Edit chart of parties relating to subpoena. |
| 01/04/11 | 7.50 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/05/11 | 0.50 | Participate in team meeting regarding protocol and project going forward. |
| 01/05/11 | 0.20 | Review e-mail correspondence in Document Management System regarding compliance with litigation hold. |
| 01/05/11 | 3.00 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/06/11 | 5.00 | Review documents in Concordance database to determine responsiveness to Aurelius subpoena. |
| 01/07/11 | 0.50 | Participate in meeting regarding review and process going forward. |
| 01/07/11 | 5.80 | Review documents in response to Aurelius subpoena. |
| 01/08/11 | 4.70 | Review documents in response to Aurelius subpoena. |
| 01/09/11 | 5.50 | Review documents in Concordance databases in response to Aurelius subpoena. |
| 01/13/11 | 1.30 | Review documents in DMS database to determine privilege issues and tag accordingly. |
| 01/13/11 | 1.40 | Review documents in e-mail database to determine privilege issues and tag accordingly. |
| 01/14/11 | 1.40 | Document basis for privilege claimed in DMS and e-mail records. |
| 01/19/11 | 1.70 | Review documents for supplemental production. |
| 01/20/11 | 0.10 | Verify correct links with L. Medoro. |
| 01/24/11 | 2.40 | Review metadata log and documents. |
| 01/24/11 | 2.50 | Review documents regarding privilege log. |
| 01/25/11 | 5.00 | Review documents and revise metadata log. |
| 01/26/11 | 4.30 | Add entries to advisor log. |
| 01/26/11 | 2.40 | Review privileged e-mail documents and revise metadata log. |
| 01/27/11 | 5.20 | Review and note privilege log documents relating to advisors. |

| 01/27/11 | 0.50 | Review metadata and DMS documents and forward log to A. Goldfarb. |
| 01/28/11 | 3.00 | Draft descriptions of documents for UCC Advisor privilege log. |
| 01/29/11 | 0.90 | Review and determine whether e-mail correspondence related to additional UCC Advisor documents require privilege log entries. |
| 01/30/11 | 0.30 | Revise metadata log. |
| 01/30/11 | 1.50 | Create privilege log descriptions for UCC Advisor log. |
| 01/30/11 | 0.50 | Create privilege log entries for hard copy documents. |
| 01/31/11 | 2.80 | Revise and combine privilege logs. |

**Neeri Rao**

| 01/05/11 | 7.50 | Review documents in response to Aurelius subpoena. |
| 01/06/11 | 8.00 | Review documents in response to Aurelius subpoena. |
| 01/07/11 | 8.00 | Review documents in response to Aurelius subpoena. |
| 01/07/11 | 0.50 | Conference with A. Goldfarb and review team re: document review in response to Aurelius subpoena. |
| 01/08/11 | 5.00 | Review documents in response to Aurelius subpoena. |
| 01/09/11 | 7.50 | Review documents in response to Aurelius subpoena. |
| 01/11/11 | 1.10 | Draft spreadsheet of senders, recipients, and dates of reviewed documents. |
| 01/11/11 | 0.50 | Review documents in response to Aurelius subpoena. |

**Sepaass Shahidi**

| 01/03/11 | 5.20 | Review documents in response to Aurelius subpoena. |
| 01/03/11 | 0.90 | Meet with Andrew N. Goldfarb to discuss review. |
| 01/04/11 | 10.40 | Review documents in response to Aurelius subpoena. |
| 01/05/11 | 9.40 | Review documents in response to Aurelius subpoena. |
| 01/05/11 | 0.50 | Meet with Andrew N. Goldfarb to discuss review. |
| 01/06/11 | 9.10 | Review documents in response to Aurelius subpoena. |
| 01/07/11 | 11.40 | Review documents in response to Aurelius subpoena. |
| 01/08/11 | 9.40 | Review documents in response to Aurelius subpoena. |
| 01/09/11 | 7.10 | Review documents in response to Aurelius subpoena. |

Barlow Benjamin S.

| 01/03/11 | 10.50 | Search for registered agent information and for business addresses. |
| 01/04/11 | 3.50 | Review protocol for e-mail review with Afton Hodge and Ashley O'Neil and review e-mails assigned for privilege. |
| 01/04/11 | 8.00 | Search for Registered Agent information and business addresses. |
| 01/05/11 | 11.50 | Review e-mail documents in Tribune matter. |
| 01/05/11 | 0.50 | Status review meeting for Tribune review team. |
| 01/07/11 | 6.50 | Review e-mail documents in response to subpoena. |
| 01/07/11 | 0.50 | Review Protocol e-mails from 1/6 and paper handouts, update accordingly. |
| 01/07/11 | 1.10 | Review documents in the database in response to subpoena. |
| 01/20/11 | 7.00 | Research assigned range of accounts for registered agent information. |
| 01/21/11 | 8.00 | Search for Registered Agent information for funds in assigned range. |

Ashley M. Moring

| 01/01/11 | 3.60 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/02/11 | 2.50 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/03/11 | 3.60 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/04/11 | 4.70 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/05/11 | 3.80 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/06/11 | 2.40 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |

| | | |
|---|---|---|
| 01/07/11 | 1.20 | Prepare privilege log containing UCC communication documents per A. Goldfarb's request. |
| 01/07/11 | 3.20 | Run date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/10/11 | 1.70 | Prepare email metadata logs. |
| 01/11/11 | 1.70 | Prepare email metadata logs. |
| 01/12/11 | 5.60 | Prepare documents for production. |
| 01/13/11 | 1.90 | Run additional date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/13/11 | 0.30 | Meet with A. Goldfarb to discuss running additional search terms on emails and DMS documents. |
| 01/14/11 | 4.70 | Run additional date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/17/11 | 4.80 | Run additional date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/18/11 | 5.30 | Run additional date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/19/11 | 3.60 | Run additional date and search term filters on extracted emails and DMS documents in preparation for document review in response to the Aurelius subpoena. |
| 01/24/11 | 4.40 | Prepare metadata and privilege logs from records in the email and DMS concordance review databases. |
| 01/25/11 | 2.10 | Reproduce document attachment ranges. |
| 01/25/11 | 5.30 | Prepare metadata and privilege logs from records in the email and DMS concordance review databases. |
| 01/26/11 | 2.70 | Prepare metadata and privilege logs from records in the email and DMS concordance review databases. |
| 01/30/11 | 1.20 | Prepare metadata and privilege logs from records in the email and DMS concordance review databases. |
| 01/31/11 | 2.50 | Prepare metadata and privilege logs from records in the email and DMS concordance review databases. |

Nancy Kotlowski

| 01/10/11 | 0.70 | Telephone call to same regarding questions about project. |
| 01/10/11 | 0.30 | Review e-mail and instructions from Monica Wellham. |

**Lisa Medoro**

| 01/03/11 | 1.00 | Meet and confer with A. Goldfarb, N. Falvello, A. O'Neill, J. Cohen, K. Gainey and S. Shahidi regarding document review in response to subpoena. |
| 01/04/11 | 2.80 | Review documents for production. |
| 01/04/11 | 0.20 | Review document review protocol. |
| 01/05/11 | 4.60 | Continue to review documents in response to subpoena. |
| 01/06/11 | 0.20 | Confer with A. Goldfarb regarding document review protocol and review of documents. |
| 01/06/11 | 4.00 | Continue to review documents in response to subpoena. |
| 01/07/11 | 0.40 | Meet and confer with A. Goldfarb and document review team regarding review of Zuckerman Spaeder electronic documents. |
| 01/07/11 | 0.10 | Confer with A. O'Neill regarding document review and availability to review additional documents. |
| 01/07/11 | 5.90 | Continue to review documents. |
| 01/09/11 | 0.90 | Review documents in electronic documents database. |
| 01/09/11 | 0.10 | E-mail correspondence with A. Goldfarb and A. O'Neill regarding document review assignments. |
| 01/09/11 | 1.00 | Continue to review documents in e-mail database. |
| 01/10/11 | 0.30 | E-mail correspondence with L. Nguyen regarding creation of privilege bates numbers for the same. |
| 01/10/11 | 0.30 | Meet and confer with S. Hanna regarding privilege log of UCC member communications. |
| 01/10/11 | 0.30 | E-mail communication with A. Goldfarb and S. Hanna regarding same. |
| 01/10/11 | 0.40 | Meet and confer with A. Goldfarb and S. Hanna regarding privilege log protocol and review. |
| 01/10/11 | 2.30 | Review documents tagged as UCC Member Communications for inclusion on privilege log. |
| 01/11/11 | 0.50 | Create privilege log for the same. |
| 01/11/11 | 0.40 | Prepare privilege log from ZS e-mails concordance database. |

March 17, 2011                                                                                    Page 38

| | | |
|---|---|---|
| 01/11/11 | 0.10 | Confer with S. Hanna regarding the same. |
| 01/11/11 | 0.10 | E-mail correspondence with L. Nguyen regarding assignment of privilege log numbers to UCC member communications in DMS documents concordance database. |
| 01/13/11 | 0.20 | Review documents tagged as needing redaction in Zuckerman Spaeder DMS concordance database. |
| 01/13/11 | 0.10 | E-mail correspondence with A. Goldfarb regarding review of documents needing redaction in Zuckerman Spaeder e-mail concordance database. |
| 01/13/11 | 1.10 | Review documents tagged as needing redaction in Zuckerman Spaeder e-mails concordance database. |
| 01/13/11 | 0.10 | Confer with N. Falvello regarding privilege log of Carlston e-mails. |
| 01/14/11 | 0.80 | Create, edit and revise privilege logs for documents to and/or from Carlston from Zuckerman Spaeder e-mails concordance database and Zuckerman Spaeder DMS concordance database. |
| 01/14/11 | 0.30 | Review documents in Zuckerman Spaeder e-mails concordance database and DMS concordance database to and/or from Carlston. |
| 01/14/11 | 0.10 | E-mail correspondence with L. Nguyen regarding assigning privilege bates numbers to the same. |
| 01/14/11 | 0.20 | E-mail correspondence with N. Falvello and A. Goldfarb regarding the same. |

Lam-Anh Ngoc Nguyen

| | | |
|---|---|---|
| 01/10/11 | 1.10 | Perform data manipulation to acquire new privilege bates numbers. |
| 01/10/11 | 0.40 | Assign privilege numbers to requested documents. |
| 01/10/11 | 0.80 | Trouble-shoot and resolve errors in attachment ranges. |
| 01/11/11 | 1.10 | Perform data manipulation to acquire attachment ranges for new privilege bates numbers. |
| 01/11/11 | 0.40 | Assign privilege numbers to requested documents in database. |
| 01/14/11 | 1.20 | Perform data manipulation to acquire attachment ranges for new privilege bates numbers. |
| 01/14/11 | 0.40 | Create privilege number for requested documents. |

| 01/21/11 | 0.60 | Populate privilege bates numbers for database per Lisa Medoro's request. |

**Afton B. Hodge**

| 01/04/11 | 2.60 | Review and tag documents for production. |
| 01/04/11 | 0.40 | Attend meeting with Andrew Goldfarb regarding document review protocol and confer with Kim Gainey, Ashley O'Neill and Ben Barlow regarding same. |
| 01/05/11 | 7.00 | Review documents for production. |
| 01/05/11 | 0.30 | Review team e-mails regarding updated document review protocol. |
| 01/06/11 | 0.50 | Attend documents review team meeting with Andrew Goldfarb and team. |
| 01/06/11 | 4.20 | Review and tag documents. |
| 01/06/11 | 0.30 | Review team e-mails regarding tagging protocol. |
| 01/07/11 | 3.30 | Review and tag documents. |
| 01/21/11 | 0.20 | Confer with Ben Barlow and Monica Welham regarding status. |
| 01/21/11 | 4.80 | Research lender company names and registered agents information via SEC, Westlaw and Delaware Corporate and Business filing web sites. |
| 01/26/11 | 1.70 | Review and tag documents. |
| 01/26/11 | 0.40 | Re-review tag in database for ZS and ZS/CRP/LRC e-mail communications. |

**Alan Mathis**

| 01/24/11 | 2.20 | Create and label copy of dvd document production per attorney request. |

**Kimberley Wilson**

| 01/03/11 | 1.00 | Search for addresses of several hundred corporations and their registered agents. |
| 01/04/11 | 2.00 | Search for businesses and registered agents' addresses for same for A. Goldfarb. |
| 01/06/11 | 3.00 | Work on gathering addresses for companies and registered agents. |
| 01/10/11 | 3.00 | Gather addresses of companies and registered agents. |

March 17, 2011                                                                                              Page 40

| 01/12/11 | 2.80 | Work on gathering addresses of several hundred companies and their registered agents for the Tribune project for Andrew Goldfarb. |
| 01/13/11 | 0.70 | Research addresses of several hundred companies and their registered agents. |
| 01/14/11 | 0.60 | Search for addresses of companies and registered agents. |
| 01/19/11 | 2.00 | Gather addresses of several hundred companies and their registered agent for the Tribune project. |
| 01/20/11 | 4.00 | Work on getting addresses of several hundred companies and their registered agents. |
| 01/21/11 | 4.00 | Gather addresses and registered agent information for several hundred companies. |
| 01/26/11 | 0.50 | Gather several hundred addresses of companies and their registered agents. |
| 01/28/11 | 3.00 | Work on gathering addresses for several hundred companies for the Tribune project for Andrew Goldfarb. |
| 01/31/11 | 0.80 | Gather addresses of several hundred companies and their registered agents for Andrew Goldfarb. |

Jeanne Trahan Faubell

| 01/03/11 | 2.20 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/04/11 | 2.20 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/05/11 | 4.00 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/06/11 | 3.80 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/10/11 | 3.50 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/11/11 | 4.20 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |

| 01/12/11 | 3.20 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/13/11 | 3.10 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/14/11 | 3.20 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/18/11 | 4.80 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/19/11 | 4.40 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/20/11 | 3.50 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/21/11 | 0.40 | Compile in order of citation in a binder the cases cited in the Centaur decision and Zell motion, for preparation for a hearing on Monday. For Andrew Goldfarb and James Sottile. |
| 01/21/11 | 3.00 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/27/11 | 1.30 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/28/11 | 1.40 | Research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/31/11 | 4.30 | Complete the research in many sources to locate company (or underwriter or collateral manager etc.) address and registered agent information for a very large number of investment entities. |
| 01/31/11 | 0.20 | Write up in e-mail to Andrew Goldfarb sending the registered agent spreadsheet for the 1600 entities, an explanation of search methodology, the results, and the lacunae. |

Monica Daly Welham

March 17, 2011                                                                  Page 42

| 01/03/11 | 6.00 | Draft spreadsheet for addresses and registered agent information. |
| 01/04/11 | 6.00 | Work on spreadsheet for addresses and registered agent information. |
| 01/05/11 | 6.00 | Work on spreadsheet for addresses and registered agent information. |
| 01/06/11 | 2.00 | Work on spreadsheet for addresses and registered agent information. |
| 01/10/11 | 2.50 | Continued work on Exhibit D spreadsheet information and instructing paralegal in helping with the task. |
| 01/11/11 | 4.50 | Continued work on spreadsheet of corporate contacts and registered agent information. |
| 01/14/11 | 3.80 | Work on corporate contact and registered agent information. |
| 01/21/11 | 1.50 | Work on binder creation to accompany Centaur brief and Zell Motion for Leave to File Objection. |
| 01/21/11 | 1.50 | Work on spreadsheet of corporate contact information and registered agent information. |

Diana Gillig

| 01/18/11 | 0.10 | Draft certificate of service for reply in support of standing order. |
| 01/18/11 | 0.10 | Electronically file reply. |

S. Ashley O'Neill

| 01/03/11 | 2.70 | Review documents in response to Aurelius subpoena. |
| 01/03/11 | 1.00 | Meet and confer with A. Goldfarb, N. Falvello, L. Medoro, J. Cohen, K. Gainey and S. Shahidi regarding document review in response to subpoena. |
| 01/04/11 | 6.70 | Review documents in response to Aurelius subpoena. |
| 01/04/11 | 0.40 | Confer with A. Hodge, K. Gainey and B. Barlow on document review protocol. |
| 01/05/11 | 5.50 | Review documents in response to Aurelius subpoena. |
| 01/05/11 | 0.50 | Meet and confer with A. Goldfarb, N. Falvello, J. Cohen, K. Gainey, N. Rao, B. Barlow, A. Hodge and S. Shahidi regarding document review in response to subpoena. |
| 01/05/11 | 0.50 | Confer with N. Rao on document review protocol. |
| 01/06/11 | 4.90 | Review documents in response to Aurelius subpoena. |

March 17, 2011

| 01/07/11 | 4.30 | Review documents in response to Aurelius subpoena. |
| 01/07/11 | 0.50 | Meet and confer with A. Goldfarb, N. Falvello, N. Rao, L. Medoro and S. Shahidi regarding status of document review in response to subpoena. |
| 01/08/11 | 4.30 | Review documents in response to Aurelius subpoena. |
| 01/09/11 | 1.00 | Coordinate with team members to complete assignments and confer on review issues. |
| 01/09/11 | 6.30 | Review documents in response to Aurelius subpoena. |
| 01/23/11 | 4.80 | Review metadata logs, consolidate documents in need of database loading, and consult with N. Falvello regarding their review and tagging. |
| 01/26/11 | 0.30 | Commence creation of the privilege log. |
| 01/26/11 | 0.20 | Confer with A. Goldfarb regarding Advisor Logs. |
| 01/28/11 | 4.20 | Review and note privilege log documents relating to UCC Advisors. |



ZUCKERMAN SPAEDER LLP

1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 17, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276984
Client: 12464
Matter: 0002
EIN: 52-1112263

Re: Special Counsel / Retention / Fee Applications

STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through January 31, 2011.

By Thomas G. Macauley
 3.90  hours at  $625.00  per hour      $  2,437.50

By Diana Gillig
 8.40  hours at  $160.00  per hour      $  1,344.00

    TOTAL FEES      $  3,781.50

    TOTAL EXPENSES      $   0.00

    TOTAL FEES AND EXPENSES THIS PERIOD    $  3,781.50

3114475.1

March 17, 2011                                                                                    Page 2

DESCRIPTION OF SERVICES                                                  CLIENT: 12464
                                                                        MATTER: 0002


Thomas G. Macauley

| 01/03/11 | 0.10 | Analyze issues regarding next interim fee application. |
| 01/04/11 | 0.10 | Analyze issues regarding 1st interim fee application. |
| 01/04/11 | 0.10 | Review notice regarding filing of interim fee applications by 1/14. |
| 01/04/11 | 0.70 | Review and edit November time detail regarding privilege and local rule compliance. |
| 01/10/11 | 0.40 | Review November time detail regarding potential writeoffs. |
| 01/11/11 | 0.20 | Analyze issues regarding expert invoices for next monthly fee application. |
| 01/11/11 | 0.10 | Exchange notes with D. Deutsch regarding 4th interim fee period. |
| 01/11/11 | 0.80 | Draft narrative for 5th interim fee application. |
| 01/13/11 | 0.30 | Review and edit 16th monthly fee application. |
| 01/13/11 | 0.60 | Review and comment on fee examiner's filed report regarding 1st interim fee application. |
| 01/14/11 | 0.20 | Analyze issues regarding examiner's report. |
| 01/14/11 | 0.30 | Review and finalize 5th interim fee application. |

Diana Gillig

| 01/03/11 | 0.90 | Revise time detail regarding next fee application. |
| 01/03/11 | 0.40 | Review and revise time detail for 16th monthly fee application. |
| 01/10/11 | 0.50 | Revise time detail for 16th monthly fee application. |
| 01/11/11 | 0.90 | Continue revisions to time detail. |
| 01/11/11 | 0.40 | Prepare 16th monthly fee application. |
| 01/11/11 | 1.20 | Prepare cost chart exhibit for 16th monthly fee application. |
| 01/13/11 | 0.90 | Draft 16th monthly fee application. |
| 01/13/11 | 0.20 | Draft notice and certificate of service for same. |
| 01/13/11 | 1.90 | Draft 5th interim fee application. |

March 17, 2011

| 01/14/11 | 0.50 | Continue drafting interim fee application. |
| 01/14/11 | 0.20 | Draft notice and certificate of service for same. |
| 01/14/11 | 0.10 | Draft notice of fling and certificate of service for same. |
| 01/14/11 | 0.10 | Electronically file 5th interim fee application. |
| 01/14/11 | 0.20 | Revise and electronically file notice of filing for same. |



ZUCKERMAN SPAEDER LLP

1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

March 17, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:276985
Client: 12464
Matter: 0003
EIN: 52-1112263

Re: Special Counsel / Non-Working Travel Time

STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred
through January 31, 2011.

By Graeme W. Bush
   7.00  hours at  $850.00  per hour        $     5,950.00

By James Sottile
   20.00  hours at $725.00  per hour        $     14,500.00

| | | |
|---|---|---|
| TOTAL FEES | $ | 20,450.00 |
| Less Professional Courtesy | $ | -10,225.00 |
| TOTAL FEES | $ | 10,225.00 |
| TOTAL EXPENSES | $ | 0.00 |
| TOTAL FEES AND EXPENSES THIS PERIOD | $ | 10,225.00 |

3114474.1

DESCRIPTION OF SERVICES

James Sottile

| 01/07/11 | 3.00 | Travel to New York for settlement meeting with Bridge Lender representatives. |
| 01/07/11 | 3.60 | Travel back to DC following settlement meeting with Bridge Lender representatives. |
| 01/12/11 | 3.70 | Travel back to DC following meetings regarding strategy for confirmation discovery and hearing. |
| 01/20/11 | 3.00 | Travel to New York for meeting with B. Black (Debtors' expert) and counsel for other plan proponents. |
| 01/20/11 | 3.20 | Travel to DC following meeting with B. Black (Debtors' expert) and counsel for other plan proponents. |
| 01/24/11 | 1.60 | Travel to Wilmington for bankruptcy court hearing. |
| 01/24/11 | 1.90 | Return to D.C. following bankruptcy court hearing. |

Graeme W. Bush

| 01/11/11 | 2.50 | Travel to New York, NY. |
| 01/12/11 | 2.50 | Travel to Washington, DC from New York, NY. |
| 01/20/11 | 2.00 | Travel to and from New York. |

# EXHIBIT B

Tribune Company, et al.
Zuckerman Spaeder LLP
18th Monthly Fee Application
Period 12/1/10-12/31/10

| EXPENSES | AMOUNT | DATE OF SERVICE | TOTALS |
|---|---|---|---|
| **EXPERT  GOLDINASSOCIATES** | $    917,238.10 | 2/16/2011 | |
| | $ 1,180,738.49 | | |
| | | | |
| Total | $ 2,097,976.59 | | $    2,097,976.59 |
| | | | |
| **TRAVEL** | $      2,393.36 | 1/20/2011 | |
| | $      1,111.00 | 1/26/2011 | |
| | $         381.00 | 1/31/2011 | |
| | | | |
| Total | $      3,885.36 | | $           3,885.36 |
| | | | |
| **TAXI / PARKING** | $           55.00 | 1/20/2011 | |
| | $           18.00 | 1/31/2011 | |
| | | | |
| Total | $           73.00 | | $                 73.00 |
| | | | |
| **MISCELLANEOUS -- TIPS** | $             4.50 | 1/20/2011 | |
| | $           25.80 | 1/26/2011 | |
| | | | |
| Total | $           30.30 | | $                 30.30 |
| | | | |
| **FEDEX** | $           19.45 | 1/11/2011 | |
| | $         117.70 | 1/26/2011 | |
| | | | |
| Total | $         137.15 | | $               137.15 |
| | | | |
| **OUTSOURCED DOC SERVICE** | | | |
|   DIGITAL LEGAL | $      2,962.97 | 1/11/2011 | |
| | | | |
| Total | $      2,962.97 | | $           2,962.97 |
| | | | |
| | | | |
| **TELEPHONE CONFERENCING** | $           51.15 | 1/12/2011 | |
|   SOUNDPATH | | | |
| Total | | | |
| | $           51.15 | | $                 51.15 |
| | | | |
| **E-DISCOVERY - NATIVE FILE PROC** | $      5,925.00 | 1/2/2011 | |
| | $      1,032.50 | 1/4/2011 | |
| | $         930.00 | 1/5/2011 | |
| | $      2,125.00 | | |
| | | | |
| | $    10,012.50 | | $         10,012.50 |
| | | | |
| **E-DISCOVERY - CONVERSION TO TIFF** | $      4,702.39 | 1/12/2011 | |
| | | | |
| Total | $      4,702.39 | | $           4,702.39 |
| | | | |
| **CD/DVD CREATION** | $           80.00 | 1/12/2011 | |
| | $           20.00 | 1/25/2011 | |
| | | | |
| | $         100.00 | | $               100.00 |
| | | | |
| **WESTLAW RESEARCH** | $      4,829.75 | 1/31/2011 | |
| | | | |
| Total | $      4,829.75 | | $           4,829.75 |
| | | | |
| **INHOUSE COPY** | $             0.60 | 1/3/2011 | |
| | $             1.80 | 1/4/2011 | |
| | $             0.20 | 1/11/2011 | |
| | $           58.10 | 1/13/2011 | |
| | $           20.90 | 1/14/2011 | |

|  | $ | | | |
|---|---|---|---|---|
|  | $ | 149.00 | 1/21/2011 | |
|  | $ | 4.20 | 1/28/2011 | |
|  | | | | |
|  | $ | 234.80 | | $ | 234.80 |
| Total | | | | |
|  | $ | 3.36 | 1/3/2011 | |
| LONG DISTANCE CALLS | $ | 5.04 | 1/4/2011 | |
|  | $ | 0.96 | 1/5/2011 | |
|  | $ | 5.88 | 1/6/2011 | |
|  | $ | 4.56 | 1/7/2011 | |
|  | $ | 4.56 | 1/10/2011 | |
|  | $ | 4.92 | 1/11/2011 | |
|  | $ | 2.64 | 1/13/2011 | |
|  | $ | 1.20 | 1/14/2011 | |
|  | $ | 1.08 | 1/18/2011 | |
|  | $ | 4.32 | 1/19/2011 | |
|  | $ | 1.08 | 1/20/2011 | |
|  | $ | 5.88 | 1/21/2011 | |
|  | $ | 8.40 | 1/25/2011 | |
|  | $ | 6.24 | 1/26/2011 | |
|  | $ | 8.76 | 1/27/2011 | |
|  | $ | 5.88 | 1/28/2011 | |
|  | $ | 13.06 | 1/31/2011 | |
|  | .. | | | |
|  | $ | 87.82 | | $ | 87.82 |
| DOCKET RESEARCH - PACER | $ | 191.44 | 1/31/2011 | |
|  | | | | |
| Total | $ | 191.44 | | $ | 191.44 |
|  | | | | |
| POSTAGE | | | | |
|  | $ | 38.30 | 1/31/2011 | |
| Total | | | | |
|  | $ | 38.30 | | $ | 38.30 |
|  | | | | |
| GRAND TOTAL | | | | $ | 2,125,313.52 |