# EXHIBIT "B"

Official Committee of Unsecured Creditors

March 25, 2011
Account No:   698-001
Statement No:     13409

Tribune Company, et al. bankruptcy

### Task Code Recapitulation

|      |                                                     | Fees | Hours |
|------|-----------------------------------------------------|-----:|------:|
| B112 | Asset Disposition                                   | 199.50 | 0.70 |
| B122 | Case Administration                                 | 3,090.00 | 12.10 |
| B124 | Claims Administration & Objections                  | 1,429.50 | 5.10 |
| B134 | Hearings                                            | 21,617.50 | 46.60 |
| B135 | Litigation                                          | 73,847.00 | 211.80 |
| B136 | LRC Retention & Fee Matters                         | 4,441.50 | 17.70 |
| B138 | Creditors' Committee Meetings/Communications        | 7,517.00 | 13.20 |
| B140 | Creditor Inquiries                                  | 59.00 | 0.20 |
| B144 | Non-LRC Retention & Fee Matters                     | 1,077.00 | 4.60 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 85,786.50 | 180.50 |
| B150 | Relief from Stay/Adequate Protection Proceedings    | 59.00 | 0.20 |
| **TOTAL** |                                                | **$199,123.50** | **492.70** |

{698.001-W0013771.}

**Landis Rath & Cobb LLP**
**919 Market Street, Suite 1800**
**PO Box 2087**
**Wilmington, DE 19899**
**(302) 467-4400**
**Federal Tax ID 04-3762200**


Official Committee of Unsecured Creditors                                    March 25, 2011
                                                                    Account No:   698-001
                                                                    Statement No:    13409


Tribune Company, et al. bankruptcy


### Fees through 02/28/2011

|            |     |      |      |                                                                                      | Hours |        |
|------------|-----|------|------|--------------------------------------------------------------------------------------|-------|--------|
| 02/17/2011 | KAB | B112 | A100 | review and summarize Debtors' motion to authorize contribution to Television Food Network | 0.50  | 147.50 |
| 02/28/2011 | FAP | B112 | A100 | Review order authorizing Tribune Cable Venture to contribute to Food Network          | 0.10  | 22.50  |
|            | KAB | B112 | A100 | review and summarize order re: contribution to Television Food Network                | 0.10  | 29.50  |
|            |     |      |      | **B112 - Asset Disposition**                                                          | 0.70  | 199.50 |
| 02/01/2011 | FAP | B122 | A100 | Review notice of Levine Sullivan 5th monthly fee application; update critical dates   | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of PWC 22nd monthly fee application; update critical dates              | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Navigant notice of appearance; update 2002 service list                        | 0.10  | 22.50  |
| 02/02/2011 | FAP | B122 | A100 | Briefly review committee meeting minutes and supplements thereto re: 1/7 (.1), 1/13 (.1) and 1/20 meetings (.1) | 0.30  | 67.50  |
|            | FAP | B122 | A100 | Review notice of Novak & Macey supplemental retention application; update critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Jones Day fourth monthly fee application; update critical dates       | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review 2/3 committee meeting agenda                                                   | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Florida Self-Insurers notice of withdrawal of appearance; update 2002 service list | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                             | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review critical dates memo                                                            | 0.20  | 59.00  |
|            | FAP | B122 | A100 | Review Intralinks weekly court calendar                                               | 0.10  | 22.50  |
| 02/03/2011 | FAP | B122 | A100 | Review notice of Aurelius motion to seal portions of Hurley letter and exhibits to Judge Carey; update critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of rescheduled 4/26 omni hearing; update critical dates                 | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Sprint Nextel notice of withdrawal of motion to amend schedules; update critical dates | 0.10  | 22.50  |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
|  | FAP | B122 | A100 | Review notice of Stuart Maue December fee application; update critical dates | 0.10 | 22.50 |
|  | DBR | B122 | A100 | work on pro hac issues with Chadbourne | 0.40 | 244.00 |
| 02/04/2011 | FAP | B122 | A100 | Review Moelis weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review order scheduling expedited hearing re: joint motion to clarify discovery scheduling order; update critical dates | 0.10 | 22.50 |
| 02/07/2011 | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| 02/08/2011 | FAP | B122 | A100 | Review notice of McDermott Will November fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of McDermott eighth quarterly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Briefly review supplemental list of ordinary course professionals | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review updated docket (.1); review Intralinks weekly calendars (.1); update critical dates memo (.5) | 0.70 | 157.50 |
|  | FAP | B122 | A100 | Review notice of Reed Smith 23rd monthly fee application; update critical dates | 0.10 | 22.50 |
| 02/09/2011 | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review agenda re: 2/10 committee meeting | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Sidley 23rd monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Lazard 24th monthly fee application; update critical dates | 0.10 | 22.50 |
| 02/10/2011 | FAP | B122 | A100 | Review notice of Gellman motion to allow proof of claim; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Seyfarth Shaw 15th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of E&Y combined 16th, 17th & 18th monthly fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Jewel Foods stay relief motion; update critical dates | 0.10 | 22.50 |
| 02/11/2011 | FAP | B122 | A100 | Briefly review committee meeting minutes and supplements re: 2/3 (.1) and 1/28 meetings (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Review Caption Colorado notice of hearing re: motion to allow admin expense claim; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review Chadbourne memo re: update on Cooking Channel transaction | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review docket | 0.20 | 59.00 |
| 02/14/2011 | FAP | B122 | A100 | Review notice of motion to authorize Tribune Cable to make contributions to Food Network; | | |

Tribune Company, et al. bankruptcy


|            |     |      |      |                                                                                 | Hours |        |
|------------|-----|------|------|---------------------------------------------------------------------------------|-------|--------|
|            |     |      | A100 | update critical dates                                                           | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review D. Kazan notice of appearance; update 2002 service list                  | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review updated docket (.1); review updated Intralinks weekly calendar and confirmation related deadlines (.1) | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review notice of Ernst & Young 6th interim fee application; update critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 24th monthly fee application; update critical dates | 0.10  | 22.50  |
| 02/15/2011 | FAP | B122 | A100 | Review notice of committee's motion to extend time to serve preference complaints; confirm critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Update critical dates memo                                                      | 0.50  | 112.50 |
|            | FAP | B122 | A100 | Review Cook County notice of appearance; update 2002 service list               | 0.10  | 22.50  |
| 02/16/2011 | FAP | B122 | A100 | Review agenda for 2/17 committee meeting                                        | 0.10  | 22.50  |
| 02/17/2011 | FAP | B122 | A100 | Briefly review weekly updated reports re: AlixPartners (.1) and Moelis (.1)     | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Briefly review 2/10 committee meeting minutes                                   | 0.10  | 22.50  |
| 02/18/2011 | FAP | B122 | A100 | Review order approving stipulation extending certain deadlines in the confirmation scheduling order (.1); update critical dates (.1) | 0.20  | 45.00  |
| 02/22/2011 | FAP | B122 | A100 | Review notice of 42nd omnibus objection to claims; update critical dates        | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Novack and Macey first monthly fee application (.1) and first interim fee application (.1); update critical dates | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review Chadbourne memo re: committee's position regarding Caption Colorado, Gellman and Jewel Foods motion to allow admin expense claim and relief from stay | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review 2/23 committee meeting agenda (.1); email exchanges with J. Marrero re: same (.1) | 0.20  | 45.00  |
| 02/23/2011 | FAP | B122 | A100 | Review Intralinks weekly calendar (.1) and confirmation related deadlines (.1)  | 0.20  | 45.00  |
|            | KAB | B122 | A100 | review docket                                                                   | 0.10  | 29.50  |
|            | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4)                     | 0.50  | 112.50 |
|            | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1)             | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review notice of Aurelius motion to seal noteholders motions in limine and Berry affirmation; update critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Aurelius motion to seal                                        |       |        |

```
                                                                    Page:    4
Official Committee of Unsecured Creditors                      March 25, 2011
                                                               Account No:  698-001
                                                               Statement No:    13409
```

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | Friedman letters re: depositions of committee members; update critical dates |  | 0.10 | 22.50 |
| 02/24/2011 | FAP | B122 | A100 | Review notice of SNR Denton application for compensation; update critical dates | 0.10 | 22.50 |
|  | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
|  | KAB | B122 | A100 | Review critical dates memo | 0.20 | 59.00 |
|  | KAB | B122 | A100 | review updated docket | 0.10 | 29.50 |
|  | DBR | B122 | A100 | review critical dates memo | 0.30 | 183.00 |
| 02/25/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
|  | FAP | B122 | A100 | Review notice of motion to extend removal period; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review notice of Stuart Maue January fee application; update critical dates | 0.10 | 22.50 |
| 02/26/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| 02/28/2011 | FAP | B122 | A100 | Review notice of McDermott Will December fee application; update critical dates | 0.10 | 22.50 |
|  | FAP | B122 | A100 | Review R. Schwinger and D. Rath email exchanges re: motion for admission pro hac vice (.1); prepare motion (.2); review docket to confirm Chadbourne admissions (.2); follow-up email to R. Schwinger re: same (.1) | 0.60 | 135.00 |
|  | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
|  | FAP | B122 | A100 | Review weekly Intralinks court calendar (.1) and confirmation related deadlines (.1) | 0.20 | 45.00 |
|  | FAP | B122 | A100 | Coordinate fee payment for R. Schwinger pro hac motion (.2); file same (.2); submit same to chambers (.1) | 0.50 | 112.50 |
|  | KAB | B122 | A100 | review critical dates memo | 0.20 | 59.00 |
|  |  |  | **B122 - Case Administration** |  | 12.10 | 3,090.00 |
| 02/02/2011 | KAB | B124 | A100 | review and summarize (i) Debtors 39th omni objection to claims (.1); (ii) Debtors 40th omni objection to claims (.1); and (iii) Debtors 41st omni objection to claims (.1) | 0.30 | 88.50 |
| 02/04/2011 | FAP | B124 | A100 | Review order partially granting WTC motion for estimation and classification of PHONES claims | 0.10 | 22.50 |
|  | FAP | B124 | A100 | Review orders re: 37th omni objection to claims (.1) and 38th omni objection to claims (.1) | 0.20 | 45.00 |
| 02/08/2011 | FAP | B124 | A100 | Briefly review E. Tucker response re: 36th omnibus objection to claims | 0.10 | 22.50 |
|  | FAP | B124 | A100 | Review C. Ritchie re: payment of claim #6223 | 0.10 | 22.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 02/14/2011 | FAP | B124 | A100 | Briefly review response of USDR re: 40th omni objection to claims | 0.10 | 22.50 |
| 02/15/2011 | KAB | B124 | A100 | review and summarize (i) Ms. Ritchie's response re: claim #6223 (.1) and (ii) Emerson Tucker's letter re: claims (.1) | 0.20 | 59.00 |
| 02/16/2011 | KAB | B124 | A100 | review and summarize Gellman's motion to allow claim | 0.30 | 88.50 |
| 02/17/2011 | FAP | B124 | A100 | Briefly review NY Tax Dept. response to 41st omnibus objection to claims | 0.10 | 22.50 |
| 02/18/2011 | FAP | B124 | A100 | Briefly review Cook County response to 41st omnibus objection to claims | 0.10 | 22.50 |
| 02/22/2011 | KAB | B124 | A100 | review and summarize Cook County Dept. of Revenue's response to 41st omnibus objection | 0.10 | 29.50 |
|  | KAB | B124 | A100 | Review and summarize Debtors' 42nd omni objection to claims | 0.10 | 29.50 |
|  | KAB | B124 | A100 | review and summarize New York State Dept. of Tax's response to 41st omni objection | 0.10 | 29.50 |
|  | KAB | B124 | A100 | review and summarize US Debt Recovery's objection to 40th omnibus objection | 0.10 | 29.50 |
| 02/24/2011 | FAP | B124 | A100 | File and serve joinder to debtors' objection to Gellman motion to allow proof of claim (.5); follow-up email to J. Marrero re: same (.1) | 0.60 | 135.00 |
|  | FAP | B124 | A100 | Briefly review debtors' objection to Gellman motion to allow proof of claim | 0.10 | 22.50 |
|  | MBM | B124 | A100 | review and file joinder to Gellman motion (.4); emails with co-counsel re: same (.1) | 0.50 | 212.50 |
| 02/25/2011 | FAP | B124 | A100 | Prepare affidavit of service re: joinder to debtors' objection to Gellman motion to allow proof of claim (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B124 | A100 | Briefly review Gellman declaration in support of motion to allow claim | 0.10 | 22.50 |
|  | FAP | B124 | A100 | Briefly review debtors reply to Cook County response to 41st omnibus objection to claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | Review and summarize the Debtors' reply to Gellman's response regarding the allowance of his POC (.7); review Committee's joinder re: same (.1) | 0.80 | 236.00 |
|  | KAB | B124 | A100 | Review and summarize the Debtors' reply to Cook County's response to 41st omnibus objection | 0.30 | 88.50 |
| 02/28/2011 | FAP | B124 | A100 | Review order partially sustaining 40th omnibus objection to claims | 0.10 | 22.50 |
|  | KAB | B124 | A100 | review and summarize Court's order re: 40th omnibus objection | 0.20 | 59.00 |

{698.001-W0013771.}

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B124 | A100 | review and summarize Court's order re: 39th omni objection | 0.10 | 29.50 |
| | | | **B124 - Claims Adm. & Objection** | **5.10** | **1,429.50** |
| 02/03/2011 DBR | B134 | A100 | Prepare for 2/8 hearing | 0.30 | 183.00 |
| 02/04/2011 FAP | B134 | A100 | Review agenda for 2/8 hearing (.1); coordinate Chadbourne telephonic appearances (.2); follow-up email to Chadbourne group re: same (.1) | 0.40 | 90.00 |
| FAP | B134 | A100 | Review amended agenda for 2/8 hearing (.1); coordinate modified telephonic appearances due to time change (.2); email to Landis, McGuire and Chadbourne group (.2) re: same | 0.50 | 112.50 |
| DBR | B134 | A100 | conferences with LRC personnel re: agenda and hearing | 0.40 | 244.00 |
| 02/07/2011 FAP | B134 | A100 | Email exchanges with A. Goldfarb re: 2/8 telephonic appearance (.2); coordinate same with CourtCall (.2) | 0.40 | 90.00 |
| DBR | B134 | A100 | prepare for omni hearing on 2/8 (1.2); communications with LRC to prepare materials for 2/8 hearing (.6) | 1.80 | 1,098.00 |
| FAP | B134 | A100 | Email exchanges with A. Goldfarb and Graeme Bush re: 2/8 Bush telephonic appearance (.2); coordinate same with CourtCall (.2) | 0.40 | 90.00 |
| FAP | B134 | A100 | Assist D. Rath re: 2/8 hearing preparation | 1.20 | 270.00 |
| FAP | B134 | A100 | Review second amended agenda for 2/8 hearing | 0.10 | 22.50 |
| LR | B134 | A100 | Assist D. Rath re: 2.8.11 hearing preparation | 1.00 | 200.00 |
| FAP | B134 | A100 | Assist D. Rath and D. LeMay re: 2/8 hearing preparation | 0.70 | 157.50 |
| AGL | B134 | A100 | emails to and from Lemay, McCormack, Schwinger and Rath re: hearing issues | 0.30 | 207.00 |
| FAP | B134 | A100 | Call with J. Marrero re: 2/8 hearing | 0.10 | 22.50 |
| 02/08/2011 FAP | B134 | A100 | Review third amended agenda for 2/8 hearing (.2); assist D. Rath with hearing preparation (.5) | 0.70 | 157.50 |
| FAP | B134 | A100 | Coordinate order for 2/8 hearing transcript | 0.20 | 45.00 |
| DBR | B134 | A100 | prepare for 2/8 hearing (1.7) and communications with co-counsel re: hearing (.5); meeting with co-plan proponents at RLF re: hearing (1.0); attend hearing (1.5) | 4.70 | 2,867.00 |
| 02/09/2011 FAP | B134 | A100 | Review M. Roitman email re: 2/8 hearing update | 0.20 | 45.00 |
| FAP | B134 | A100 | Briefly review 2/8 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman group re: same (.1) | 0.30 | 67.50 |
| 02/11/2011 FAP | B134 | A100 | Review agenda for 2/15 hearing (.1); email exchanges with D. Rath, Zuckerman and Chadbourne groups re: same (.2) | 0.30 | 67.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 02/14/2011 | FAP | B134 | A100 | Coordinate 2/15 telephonic appearances with Courtcall (.3); email to Chadbourne bankruptcy group re: same (.1); email exchanges with G. Bush re: same (.1); email exchanges with R. Schwinger re: same (.2) | 0.70 | 157.50 |
|  | FAP | B134 | A100 | Assist D. Rath re: 2/15 hearing preparation | 0.50 | 112.50 |
|  | FAP | B134 | A100 | Review amended agenda for 2/15 hearing (.1); review second amended agenda (.1) | 0.20 | 45.00 |
|  | DBR | B134 | A100 | review agenda for 2/15 hearing (.3); preparations for 2/15 hearing (1.2) | 1.50 | 915.00 |
|  | AGL | B134 | A100 | emails to (.1) and from (.1) Lemay and Rath re: hearing issues and coverage | 0.20 | 138.00 |
| 02/15/2011 | FAP | B134 | A100 | Review third amended agenda for 2/15 hearing | 0.10 | 22.50 |
|  | FAP | B134 | A100 | Coordinate order for 2/15 transcript | 0.20 | 45.00 |
|  | MBM | B134 | A100 | prepare for (.5) and attend omnibus hearing (3.3) | 3.80 | 1,615.00 |
| 02/17/2011 | FAP | B134 | A100 | Briefly review 2/15 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
|  | FAP | B134 | A100 | Review agenda for 2/22 hearing (.1); email to Chadbourne and Zuckerman litigation groups re: telephonic appearances (.1); coordinate telephonic appearances for Chadbourne bankruptcy group (.2); coordinate Goldfarb appearance (.1) and email to A. Goldfarb re: same (.1); coordinate Schwinger appearance (.1); email to Schwinger re: same (.1) | 0.80 | 180.00 |
| 02/18/2011 | FAP | B134 | A100 | Review amended agenda for 2/22 hearing | 0.10 | 22.50 |
| 02/20/2011 | AGL | B134 | A100 | emails to and from Ashley, Rath, McGuire re: 2/22 hearing | 0.30 | 207.00 |
|  | DBR | B134 | A100 | emails with Chadbourne re: feb 22 hearing (.4) and prepare for same (1.6) | 2.00 | 1,220.00 |
| 02/21/2011 | MBM | B134 | A100 | prepare for 2/22 hearing | 0.70 | 297.50 |
|  | DBR | B134 | A100 | preparations for 2/22 hearing (2.1); emails with Chadbourne re: agenda issues (.3) | 2.40 | 1,464.00 |
|  | DBR | B134 | A100 | communications with co-counsel re:  hearing | 0.50 | 305.00 |
|  | MBM | B134 | A100 | calls with Stickles re: 2/22 hearing (.3); emails with Stickles re: same (.3); conference with Landis re: same (.1) | 0.70 | 297.50 |
| 02/22/2011 | FAP | B134 | A100 | Review second amended agenda for 2/22 hearing (.1); assist D. Rath re: hearing preparation (.7) | 0.80 | 180.00 |
|  | FAP | B134 | A100 | Review 3rd amended agenda for 2/22 hearing (.1); further assist D. Rath and Chadbourne group re: hearing preparation (.6) | 0.70 | 157.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B134 | A100 | brief discussion with M. McGuire re: assistance with 2/22 hearing prep (.1); assist with hearing preparations (1.3) | 1.40 | 413.00 |
| | DBR | B134 | A100 | prepare for hearing re: motions to compel attorney depos (1.5); meet with Chadbourne and Zuckerman re: same (1.5); attend motions to compel hearing (2.0) | 5.00 | 3,050.00 |
| | FAP | B134 | A100 | Email exchanges with D. Bava re: third amended agenda for 2/22 hearing | 0.20 | 45.00 |
| | FAP | B134 | A100 | Coordinate order for 2/22 hearing transcript | 0.20 | 45.00 |
| | AGL | B134 | A100 | prepare for (.7) and attend (2.0) omnibus hearing re: agenda items listed | 2.70 | 1,863.00 |
| 02/23/2011 | FAP | B134 | A100 | Briefly review 2/22 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| 02/24/2011 | FAP | B134 | A100 | Review notice of 2/25 telephonic hearing (.1); email exchanges with LRC, Chadbourne and Zuckerman groups re: telephonic appearances for same (.3); coordinate appearances (.3) | 0.70 | 157.50 |
| | DBR | B134 | A100 | review 2/22 hearing transcript | 0.40 | 244.00 |
| 02/25/2011 | FAP | B134 | A100 | Email exchanges with Chadbourne group re: telephonic appearances at future hearings | 0.10 | 22.50 |
| | DBR | B134 | A100 | review hearing binder for 2/25 hearing (.8); participate in 2/25 hearing (.7) | 1.50 | 915.00 |
| | FAP | B134 | A100 | Discussions with D. Rath re: confirmation hearing (.2) and update of 2/25 hearing (.2) | 0.40 | 90.00 |
| | FAP | B134 | A100 | Coordinate 2/25 hearing transcript order | 0.20 | 45.00 |
| | FAP | B134 | A100 | Review agenda for 3/1 hearing | 0.20 | 45.00 |
| | AGL | B134 | A100 | attend telephonic hearing re: discovery and confirmation | 0.70 | 483.00 |
| | FAP | B134 | A100 | Review Chadbourne report of 2/25 hearing | 0.10 | 22.50 |
| | MBM | B134 | A100 | prepare for (.1) and participate in discovery hearing (.7) | 0.80 | 340.00 |
| 02/28/2011 | FAP | B134 | A100 | Review amended agenda for 3/1 hearing cancelling same | 0.10 | 22.50 |
| | FAP | B134 | A100 | Review agenda for 3/2 hearing (.1); email exchanges with Zuckerman group re: telephonic appearances for same (.2); coordinate Zuckerman and Chadbourne telephonic appearances (.2); follow-up email to Chadbourne group re: same (.1) | 0.60 | 135.00 |
| | KAB | B134 | A100 | email (.1) and discussion (.1) with F. Panchak re: 3/2 hearing | 0.20 | 59.00 |
| | FAP | B134 | A100 | Briefly review 2/25 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman re: same (.1) | 0.30 | 67.50 |
| | | | | | ----- | --------- |
| | | | | **B134 - Hearings** | **46.60** | **21,617.50** |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 02/01/2011 | FAP | B135 | A100 | Assist R. Cobb re: review reinstated motion of Law Debenture Trust Company to terminate payment of LBO lenders' fees and expenses and related pleadings | 1.50 | 337.50 |
|  | FAP | B135 | A100 | Review order requiring mediation re: movants' motion for class certification | 0.10 | 22.50 |
|  | LR | B135 | A100 | Continue work on subpoenas/discovery production | 1.00 | 200.00 |
|  | RSC | B135 | A100 | conference with Ellis re: proposed edits to motion to extend time to serve pref complaints | 0.30 | 183.00 |
|  | RSC | B135 | A100 | review final edits to draft motion to extend time to serve preference complaints | 0.60 | 366.00 |
|  | RSC | B135 | A100 | review memo of law and cited cases/material re: possible claims against LBO lender defendants re: payment of prof fees from nondebtor sub | 0.90 | 549.00 |
|  | RSC | B135 | A100 | review background pleadings relating to history of dispute on claims against LBO lender defs for payment of fees and expenses | 1.40 | 854.00 |
|  | RSC | B135 | A100 | email advice to Chadbourne re: conclusions on claims against LBO lender defendants for payment of fees by nondebtor subs | 0.40 | 244.00 |
|  | ACD | B135 | A100 | Revise motion to extend time for service of complaint (0.5); draft exhibit re: adversary parties and case numbers (0.8) | 1.30 | 247.00 |
|  | ACD | B135 | A100 | Communicate with L. Ellis regarding motion to extend and R. Cobb's comments | 0.20 | 38.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Zuckerman re: international service of process relating to UCC complaints | 0.40 | 190.00 |
|  | DBR | B135 | A100 | review service issues relating to ucc complaints (1.5); communications with co-counsel re: same (.5) | 2.00 | 1,220.00 |
| 02/02/2011 | LR | B135 | A100 | Continue work on subpoenas/discovery production | 1.90 | 380.00 |
|  | AGL | B135 | A100 | review and analyze rule 11 letter from Chandler defendants (1.1); emails to and from Zuckerman, Chadbourne re: same (.2) | 1.30 | 897.00 |
|  | JSG | B135 | A100 | Calls from Ohio State Teachers (.1) and Bank First (.1) regarding subpoena responses. Review e-mail from BNY regarding subpoena responses (.1). | 0.30 | 115.50 |
|  | AGL | B135 | A100 | review and analyze letter from Aurelius counsel to court re: discovery w/r/t individual committee members (.8); emails to and from Schwinger re: same (.4); call with Schwinger re: same and required responses (.4) | 1.60 | 1,104.00 |
|  | RSC | B135 | A100 | initial review of further revised motion to extend (.4); emails with Chadbourne re: motion to extend (.2) | 0.60 | 366.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B135 | A100 | review and summarize order requiring class certification movants and the debtors to engage in mediation | 0.20 | 59.00 |
| | DBR | B135 | A100 | communications with Chadbourne re: Chandler Trust rule 11 letter (.8); communications within LRC re: same (.5) | 1.30 | 793.00 |
| 02/03/2011 | DBR | B135 | A100 | review rule 11 letter from Chandler Trust (1.1); communications with Landis, Chadbourne and Zuckerman re: same (.4); review correspondence re: challenge by Law Debenture to Committee member discovery responses (.5); discussions with committee counsel re: same (.6); review and revise submission to court re: same (.4) | 3.00 | 1,830.00 |
| | JSG | B135 | A100 | Call with A. Caridas (.2) regarding service of shareholder complaint; e-mail with A. Caridas and A. Goldfarb regarding service issues relating to UCC complaints and subpoena responses (.6); meet with L. Rogers regarding service of complaint (.2); e-mail with BNY regarding production of documents (.2) | 1.20 | 462.00 |
| | LR | B135 | A100 | Continue work on subpoenas/discovery production | 5.00 | 1,000.00 |
| | FAP | B135 | A100 | Review multiple 13F and mutual fund subpoena proofs of service | 3.80 | 855.00 |
| | JLE | B135 | A100 | Review and revise extension motion re: service of preference complaints | 1.10 | 357.50 |
| 02/04/2011 | JSG | B135 | A100 | Call with BNY regarding subpoena responses (.4); discuss supoenas with F. Panchak (.1); call with State Teachers of Ohio regarding subpoena responses (.4). | 0.90 | 346.50 |
| | FAP | B135 | A100 | Review multiple proofs of service re: subpoenas | 2.60 | 585.00 |
| | RSC | B135 | A100 | review revised version of memo re: disgorgement issues/Law Debenture (.5); emails with Chadbourne re: memo (.2) | 0.70 | 427.00 |
| | ACD | B135 | A100 | Review adversary complaints re: case numbers | 0.50 | 95.00 |
| | ACD | B135 | A100 | Discussion with L. Ellis regarding motion to extend service of complaints | 0.30 | 57.00 |
| | ACD | B135 | A100 | Revise motion regarding motion to extend service of complaints | 0.30 | 57.00 |
| 02/06/2011 | DBR | B135 | A100 | review status of service project re: third party complaint (.6) and communications with Goldfarb re: same (.3) | 0.90 | 549.00 |
| 02/07/2011 | RSC | B135 | A100 | further review of revised memo re: 549 (.4), and email to Chadbourne re: same (.2); review record and evidence submitted by Law Debenture re: motion for relief/disgorgement (.9) | 1.50 | 915.00 |

Tribune Company, et al. bankruptcy

| | | | | <u>Hours</u> | |
|---|---|---|---|---|---|
| | LR | B135 | A100 | Continue work on subpoenas/discovery production | 0.40 | 80.00 |
| | JSG | B135 | A100 | Call with Sandleman Partners re: 3rd party complaint and subpoena. | 0.20 | 77.00 |
| 02/08/2011 | JSG | B135 | A100 | Review e-mail from Silverpoint regarding subpoena responses (.2); discuss service of complaint with D. Rath (.2). | 0.40 | 154.00 |
| | DBR | B135 | A100 | review status of document subpoena process (.5); call with Goldfarb re: service of complaints (.1); confer with Green and Rogers re: same (.5); correspond with Zuckerman re: Rule 11 letters (.3); review rule 11 letters (.6); review discovery dispute correspondence from Lenders (.5) | 2.50 | 1,525.00 |
| | JLE | B135 | A100 | Review and revise the motion to extend time for service of preference complaints (.9); prepare exhibit for same (1.4); confer with Cobb re: same (.3) | 2.60 | 845.00 |
| | LR | B135 | A100 | Assist J. Green and D. Rath with service preparation re: third party complaint | 0.50 | 100.00 |
| | AGL | B135 | A100 | emails to (.3) and from (.2) Bush and Rath re: rule 11 issues and response | 0.50 | 345.00 |
| 02/09/2011 | DBR | B135 | A100 | consult with Zuckerman re: service of third party complaint (.5); coordinate same (1.1) | 1.60 | 976.00 |
| | JSG | B135 | A100 | Return call to Sandleman (.2); email with Comerica bank counsel (.1) re: thrid party subpoenas | 0.30 | 115.50 |
| | RSC | B135 | A100 | confer with Ellis re: motion to extend (.3); telephone conference with Yoo re: additional revisions to motion to extend for Zuckerman complaints (.3); telephone conference with Ellis re: issues with additional Zuckerman complaints (.4); email with Chadbourne re: final coments to motion and order (.2) | 1.20 | 732.00 |
| | LR | B135 | A100 | Review amended third party complaint (.3) assist D. Rath in preparation of service re: same (.8) | 1.10 | 220.00 |
| | JLE | B135 | A100 | Call with (.2) and emails (.1) to/from Zuckerman re: extension motion; review and revise exhibit to extension motion (1.2); confer with Dellose re: same (.3); conference with Cobb (.7) | 2.50 | 812.50 |
| | LR | B135 | A100 | Continue to prepare third party complaint service list | 2.00 | 400.00 |
| | JRD | B135 | A100 | Discuss third party complaint subpoena responses with F. Panchack | 0.10 | 29.50 |
| | ACD | B135 | A100 | Revise motion to extend time for original process of service re: preference complaints | 0.30 | 57.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 02/10/2011 DBR | B135 | A100 | identify defendants to serve with third party complaint (2.6); confer with Zuckerman re: same (.3) | 2.90 | 1,769.00 |
| LR | B135 | A100 | Continue to prepare third party complaint service list | 5.10 | 1,020.00 |
| JRD | B135 | A100 | Amend Exhibit A to 3rd party complaint (.5); emails w/ F. Panchak, L. Rogers re: same (.2) | 0.70 | 206.50 |
| FAP | B135 | A100 | Discussions with L. Ellis re: third party and lender LBO actions | 0.50 | 112.50 |
| RSC | B135 | A100 | review Ellis and Zuckerman emails re: motion to extend and related issues | 0.40 | 244.00 |
| FAP | B135 | A100 | Discussions with J. Drobish (.2) and L. Rogers (.2) re: amended Exhibit A to third party complaint | 0.40 | 90.00 |
| FAP | B135 | A100 | Assist D. Rath re: research service for named third party defendants | 3.80 | 855.00 |
| JRD | B135 | A100 | Review/edit named defendant service list for third party complaint (1.0), discuss same with L. Rogers (.4) | 1.40 | 413.00 |
| JLE | B135 | A100 | Review adversary actions in extension motion (3.9); confer with Cobb re: same (.2); revise/update extension motion to reflect additions (.3) | 4.40 | 1,430.00 |
| RLB | B135 | A100 | Review draft summons re: 3rd party complaint (.4); Review revisions to Dechert 43 subpoena targets confidentiality agreement (.5) | 0.90 | 427.50 |
| 02/11/2011 DBR | B135 | A100 | confer with Ellis re: service of preference actions (.3); identify service targets of UCC complaint (1.0) | 1.30 | 793.00 |
| JLE | B135 | A100 | Confer with Cobb re: extension motion (.1); revise same and follow up with Cobb (3.4); confer with Dellose and finalize for filing (.3) | 3.80 | 1,235.00 |
| RSC | B135 | A100 | telephone conference with Chadbourne re: motion to extend issues (.3); emails with Zuckerman re: motion to extend issues (.4); review email re: additional draft of motion package (.2) email with Zuckerman re: comments and issues re: same (.6); conference with Ellis re: issues wi motion and order( .4) | 1.90 | 1,159.00 |
| FAP | B135 | A100 | Continue research re: service information for third party defendants | 2.30 | 517.50 |
| LR | B135 | A100 | Continue work on subpoenas/discovery production (.4) and preparation re: service of 3rd party complaint (.6) | 1.00 | 200.00 |
| ACD | B135 | A100 | Revise exhibit for motion to extend time for original process of prefence compalint | 0.70 | 133.00 |
| ACD | B135 | A100 | File motion to extend original process in all adversary proceedings (.8); e-mail with L. Ellis and R. Cobb re: same (.1); process same for service (.3) | 1.20 | 228.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours |  |
|---|---|---|---|---|---|---|
| | RLB | B135 | A100 | E-mail with counsel to CNA re: date of subpoena response. | 0.20 | 95.00 |
| 02/14/2011 | FAP | B135 | A100 | Review committee motion to extend time to serve preference complaints (.1); discussions with A. Dellose and L. Ellis re: notice for same (.2) | 0.30 | 67.50 |
| | JSG | B135 | A100 | Calls with First Bank (.2); Charles Schwab (.2); and VTL Assocs. (.2) re: subpoena responses and case status; email with BNY regarding subpoena responses (.2). | 0.80 | 308.00 |
| | FAP | B135 | A100 | Multiple discussions with L. Ellis and A. Dellose re: preference defendants and exhibit to notice of motion to extend service | 0.40 | 90.00 |
| | FAP | B135 | A100 | File multiple notices of hearing re: motion to extend time to service preference complaints | 3.40 | 765.00 |
| | JLE | B135 | A100 | Review filed motion and exhibit (1.4); confer with Dellose and Panchak (.4) re: same | 1.80 | 585.00 |
| | LR | B135 | A100 | Continue work re: third party complaint service | 0.90 | 180.00 |
| | ACD | B135 | A100 | Communicate with L. Ellis regarding filing notice of hearing in each adversary case | 0.50 | 95.00 |
| | ACD | B135 | A100 | Draft notice of motion to extend service (0.3); revise exhibit re: all adversary cases and numbers re: same (0.3) | 0.60 | 114.00 |
| | ACD | B135 | A100 | file notices of hearing in multiple adversary cases | 3.50 | 665.00 |
| | RLB | B135 | A100 | Review documents received from Bancorp South (.5) and FNA (1.5) re: subpoenas | 2.00 | 950.00 |
| 02/15/2011 | JSG | B135 | A100 | Call from Edward Jones counsel (.1) and email with Sidley and Chadbourne team re: same (.2); discuss subpoenas with L. Rogers (.1). | 0.40 | 154.00 |
| | LR | B135 | A100 | continue to work on third party service list (.2); discuss status with J. Green re: same (.1) | 0.30 | 60.00 |
| | ACD | B135 | A100 | Email exchanges with Debtors counsel regarding pre-trial conference and status of preference complaints | 0.20 | 38.00 |
| | RLB | B135 | A100 | Review form confidentiality agreement for subpoena targets represented by Dechert (.5) Review documents responding to subpoena to Dimensional entities (2.0) | 2.50 | 1,187.50 |
| 02/16/2011 | DBR | B135 | A100 | work on service issues re: 3rd party complaint | 1.00 | 610.00 |
| | JSG | B135 | A100 | prepare for service of amended complaint on named defendants and major shareholders (1.5); call (.2) and e-mail (.5) with A. Goldfarb regarding service issues; e-mail with Fortress and Drawbridge regarding LBO transfers issue (.4); e-mail with BNY regarding analysis of responses to subpoena (.2); call to A. Caridas regarding subpoenas (.1); review draft summons | | |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  | and notice from A. Goldfarb (.2). | | 3.10 | 1,193.50 |
|  | FAP | B135 | A100 | Discuss with J. Green re: service of third party complaint on counsel for named defendants (.2); research docket re: same (.2) | 0.40 | 90.00 |
|  | LR | B135 | A100 | email with J. Green re: third party summons and service of complaint | 0.20 | 40.00 |
|  | LR | B135 | A100 | Review third party complaint (.3) named defendants and service information (.2) | 0.50 | 100.00 |
|  | LR | B135 | A100 | Review disks of third party subpoenas for production (.2); coordinate production of same to A. Caridas (.2) | 0.40 | 80.00 |
|  | RLB | B135 | A100 | Review CNA subpoena response (.4) and related document production (.8) | 1.20 | 570.00 |
| 02/17/2011 | LR | B135 | A100 | Continue work on 3rd Party Complaint service and discovery documents | 2.80 | 560.00 |
|  | FAP | B135 | A100 | Conferences with J. Green and L. Rogers re: service of third party complaint | 0.30 | 67.50 |
|  | JSG | B135 | A100 | e-mail with Zuckerman team regarding service of amended complaint  (.4); review status of Shultze motion to quash (.3); plan (.3) and prepare for (.3) service of amended complaint on named defendants; e-mail (.1) and call (.4) with BNY counsel regarding subpoena responses; call with P. Sibley regarding subpoenas (.1). | 1.90 | 731.50 |
|  | LR | B135 | A100 | Preparation of 3rd Party Complaint and summons | 3.20 | 640.00 |
|  | KAB | B135 | A100 | review and summarize Committee's motion to approve extension of time to serve preference complaints | 0.10 | 29.50 |
|  | DBR | B135 | A100 | work on issues relating to service of UCC complaint | 0.50 | 305.00 |
| 02/18/2011 | JSG | B135 | A100 | Call with Comerica counsel regarding adversary proceeding status and subpoena responses (.3); e-mails with A. Goldfarb regarding service of amended complaint and step 2 issues (.4); review and analyze service list for amended complaint (1.3); meet with L. Rogers and F. Panchak re: service of amended complaint (.5). | 2.50 | 962.50 |
|  | FAP | B135 | A100 | Assist J. Green re: preparation of service of third party complaint on certain named defendants | 3.30 | 742.50 |
|  | LR | B135 | A100 | Continue work re: service of Third Party Complaint | 2.80 | 560.00 |
|  | RLB | B135 | A100 | Begin review of Dechert 43 subpoena targets confidentiality and restriction agreements | 0.50 | 237.50 |
|  | DBR | B135 | A100 | review lists of information relating to Step Two selling shareholders (1.2); communications with Chadbourne and Zuckerman re: same (.3) | 1.50 | 915.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| 02/21/2011 | JSG | B135 | A100 | Review response to subpoena by Clifford Swan (.1); e-mail with A. Goldfarb regarding service of complaint (.2); e-mail with K&L Gates re: 17 subpoenaed parties' objections (.3) | 0.60 | 231.00 |
| 02/22/2011 | JSG | B135 | A100 | E-mail with L. Rogers and F. Panchak regarding complaint service (.5); e-mail with A. Goldfarb regarding service of complaint (.4); review and analyze master service list (.8); revise summons to complaint (.2); e-mail to J. Wylie regarding conference call re: subpoena responses (.1). | 2.00 | 770.00 |
|  | FAP | B135 | A100 | Review A. Goldfarb and J. Ducayet email exchanges re: service of third party complaint on D&Os (.2); follow-up discussion with J. Green and L.Rogers re: same (.3); revise third party complaint service lists (1.7) | 2.20 | 495.00 |
|  | LR | B135 | A100 | Continue work re: service 3rd party complaint | 5.80 | 1,160.00 |
|  | ACD | B135 | A100 | Email with debtors counsel regarding preference complaints and service parties | 0.30 | 57.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Zuckerman re: Dechert agreements for 43 subpoena parties. | 0.30 | 142.50 |
| 02/23/2011 | JSG | B135 | A100 | Review and analyze service sheet (.4) and e-mail with A. Goldfarb re: service and discovery issues (.4); conference call with A. Goldfarb, D. Rath and A. Caridas re: service and discovery (.5); confer with D. Rath re: call with Zuckerman (.3); analyze service issues for shareholder complaint (1.1); prepare for (.3) and call to J. Wylie regarding subpoena responses (.2). | 3.20 | 1,232.00 |
|  | DBR | B135 | A100 | review and respond to correspondence with Zuckerman re: motion to confirm standing (.2); confirm with Landis re: same (.2); review and revise communications with court re: motion to confirm standing (.2); call with Zuckerman re: service of 3rd party complaints and discovery related issues (.5); confer with Green re: same (.3); analyze service issues for 3rd party complaints (1.4); review and revise notice to withdraw standing motion (.4) | 3.20 | 1,952.00 |
|  | LR | B135 | A100 | Continue work on Third Party Complaint service lists (.6) and discovery production (2.5) | 3.10 | 620.00 |
|  | AGL | B135 | A100 | emails to and from Sottille and Goldfarb re: withdrawal of motion to confirm standing as to EGI and Zell | 0.90 | 621.00 |
|  | RLB | B135 | A100 | Research re: summons service issues. | 1.80 | 855.00 |
| 02/24/2011 | DBR | B135 | A100 | review service issues with Green re: 3rd party complaint | 0.40 | 244.00 |

{698.001-W0013771.}

Page: 16
Official Committee of Unsecured Creditors                                    March 25, 2011
                                                                Account No:   698-001
                                                                Statement No:    13409

Tribune Company, et al. bankruptcy

|  |  |  | | Hours | |
|---|---|---|---|---|---|
| FAP | B135 | A100 | Review committee's notice of withdrawal of motion to confirm standing solely as to Sam Zell and EGI-TRB | 0.10 | 22.50 |
| LR | B135 | A100 | Review and revise 3rd Party draft summons | 0.30 | 60.00 |
| JSG | B135 | A100 | E-mail with Chandler Bigelow counsel re: 3rd party complaint and service (.4); prepare for initial service of amended complaint (1.4); review and revise service lists re: named defendants (.7); meetings with L. Rogers regarding service issues (.5); e-mails to A. Goldfarb and A. Caridas regarding service issues (.4); meet with D. Rath and R. Butcher regarding service of amended complaint (.4). Conference call with J. Wylie regarding subpoena responses (.5). | 4.30 | 1,655.50 |
| LR | B135 | A100 | Review various adversary dockets for J. Green re: summons and complaint service (.3); discussion with J. Green and F. Panchak re: 3rd Party Complaint service (.5) | 0.80 | 160.00 |
| FAP | B135 | A100 | Assist J. Green re: service of complaint on named third party defendants (.3); email exchanges with J. Green re: DFA Investments and The Alliance Bernstein Portfolio registered agent (.1) | 0.40 | 90.00 |
| FAP | B135 | A100 | Discussions with L. Rogers re: summons regarding service of third party complaint | 0.30 | 67.50 |
| KAB | B135 | A100 | review Committee's notice of withdrawal of motion to confirm standing solely as it relates to Zell and EGI | 0.10 | 29.50 |
| FAP | B135 | A100 | Telephone call (.1) and email (.1) exchanges with E. Glucoft re: Delaware judgment interest rate; research same (.2) | 0.40 | 90.00 |
| KAB | B135 | A100 | Review voicemail from W. Sterns re: shareholder litigation/possible class member (.1); discussion with J. Green re: same (.2); return call to Sterns re: same (.1) | 0.40 | 118.00 |
| JRD | B135 | A100 | Assist L. Rogers re: third party complaint exhibits | 0.20 | 59.00 |
| LR | B135 | A100 | finalize summons (1.2); revise Certificate of Service re: same (.8) and service list for same (3.0) prepare same for filing (1.0) | 6.00 | 1,200.00 |
| ACD | B135 | A100 | Draft certificate of no objection regarding motion to extend service (0.4); emails with Debtor's counsel regarding Certificate of No Objection for motion to extend time for service (0.3); emails with R. Cobb regarding certificate of no objection and revised order (0.2); begin drafting revised order and certification of counsel regarding same (1.0) | 1.90 | 361.00 |

{698.001-W0013771.}

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| RLB | B135 | A100 | Review confidentiality and related agreements for 43 Dechert represented subpoena targets (1.6) Finalize confidentiality and related agreements for 43 Dechert represented subpoena targets (.8)   Resolve issues re: service of summons on certain named defendants (.5) E-mails with co-counsel at Zuckerman re: service issues (.3) E-mails with co-counsel at Zuckerman re: Dechert agreements (.1) | 3.30 | 1,567.50 |
| RSC | B135 | A100 | review and revise proposed Certification of Counsel (.2) and order for motion to extend service time for preference complaints (.2) | 0.40 | 244.00 |
| RSC | B135 | A100 | emails with Dellose re: steps necessary to obtain entry of order approving motion to extend time | 0.50 | 305.00 |
| 02/25/2011 JRD | B135 | A100 | Review/edit shareholder defendant list (third party complaint) (.4), discuss same w/ J. Green (.2) | 0.60 | 177.00 |
| JSG | B135 | A100 | Review (.7) final service lists and edit (1.7) same; oversee initial service of amended shareholder complaint (1.5).  Call with J. Wisler regarding service of complaint (.2); review and analyze largest shareholders from exhibit A to amended complaint (.9); draft summary e-mail memorandum to Zuckerman team regarding service of complaint (.8) | 5.80 | 2,233.00 |
| DBR | B135 | A100 | consult with Green re: subpoenas to selling shareholders (.2); evaluate options for same (.3); work on service of 3rd party complaints (2.0) | 2.50 | 1,525.00 |
| FAP | B135 | A100 | Discussions with A. Dellose re: certification of counsel and revised order regarding motion to extend service of preference complaints (.1); review same (.1) | 0.20 | 45.00 |
| KAB | B135 | A100 | briefly review Committee's Certificate of No Objection re: extension of service of preference complaints | 0.10 | 29.50 |
| KAB | B135 | A100 | Review and summarize the Debtors' motion to extend time to file notices of removal of claims and causes of action | 0.40 | 118.00 |
| RSC | B135 | A100 | revise proposed form of cert of counsel/cert of no objection (.6) and form of proposed order (.5) re: motion to extend time to serve preference complaints | 1.10 | 671.00 |
| RSC | B135 | A100 | conference with Dellose re: need/content for cert of counsel and certificate of no objection for motion to extend time to serve | 0.20 | 122.00 |
| RSC | B135 | A100 | review form of order entered on motion to extend (.1); email to co-counsel re: entry of order granting relief (.1) | 0.20 | 122.00 |

{698.001-W0013771.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | | Hours | |
|---|---|---|---|---|---|---|
| | LR | B135 | A100 | file and coordinate service of Summons and Certificate of Service on multiple defendants re: 3rd Party Complaint (8.0); exchange emails with J. Green and A. Goldarb re: service (.2); prepare chart for D. Rath and J. Green re: summary of service (1.8) | 10.00 | 2,000.00 |
| | ACD | B135 | A100 | Revise certification of counsel and further revised order (0.8) re: motion to extend time to serve preference complaint; conference with R. Cobb regarding revisions (0.2); revise order (.5), blackline order (.5) file same (.5); communicate with Debtor's counsel regarding same (0.4); update file with same (0.1) | 3.00 | 570.00 |
| | RLB | B135 | A100 | E-mails with Dechert and co-counsel at Zuckerman re: confidentiality agreements and production for 43 Dechert represented subpoena targets (.9)   Resolve summons filing issues (.9) E-mails with co-counsel at Zuckerman and LRC team re: summons filing issues. (.7) | 2.50 | 1,187.50 |
| 02/26/2011 | RSC | B135 | A100 | emails with Chadbourne and Zuckerman re: tracking of tolling agreements and service deadlines for all preference complaints and actions | 0.40 | 244.00 |
| 02/28/2011 | FAP | B135 | A100 | Review order extending service of preference actions (.1); discussions with R. Cobb re: same (.1) | 0.20 | 45.00 |
| | JLE | B135 | A100 | Confer with Cobb (.1); emails to/from Yoo re status of tolling agreements (.2); review attachment re: tolling agreements (.3) and prepare email to Cobb re: same (.3) | 0.90 | 292.50 |
| | JSG | B135 | A100 | Compose memo summarizing status of service of amended complaint (.8), and e-mail re: same to Zuckerman team (.2); call with A. Caridas regarding subpoena responses (.4); oversee service of complaint to additional named parties (.5); call with MetLife regarding subpoena responses (.3); e-mails with Knight, Kazan, Bigelow counsel re: service of amended complaint (.4); e-mail with Richards and Tierney counsel regarding protective order and subpoena response (.2). | 2.80 | 1,078.00 |
| | FAP | B135 | A100 | Review summary of third party complaint service (.1); follow-up discussion with L. Rogers re: same (.1) | 0.20 | 45.00 |
| | LR | B135 | A100 | File and coordinate service of Summons re: T. Knight and D. Kazan (1.3); continue work re: service of 3rd Party Complaint (.8) | 2.10 | 420.00 |
| | AGL | B135 | A100 | review and analyze rule 11 letter from EGI/Zell | 0.40 | 276.00 |

                                                                  Page: 19
Official Committee of Unsecured Creditors                     March 25, 2011
                                                          Account No:  698-001
                                                          Statement No:   13409

Tribune Company, et al. bankruptcy

|  |  |  |  |  | <u>Hours</u> |  |
|---|---|---|---|---|---|---|
|  | RSC | B135 | A100 | review chart from Chadbourne re: confirmation of tolling agreement status (.7); emails with Ellis re: same (.3) | 1.00 | 610.00 |
|  | ACD | B135 | A100 | Review correspondence from L.Ellis regarding deadlines for termination date of tolling (0.1); update critical dates re: same (0.3) | 0.40 | 76.00 |
|  | RLB | B135 | A100 | Review status of summons serviced on named defendants (.8) Review summons (.5) Review DFA letter re: no involvement in LBO (.3) | 1.60 | 760.00 |
|  |  |  |  | B135 - Litigation | 211.80 | 73,847.00 |
| 02/01/2011 | FAP | B136 | A100 | Discussion with M. McGuire re: status of LRC outstanding interim fee applications (.2); review email to A. Dalton re: same (.1) | 0.30 | 67.50 |
| 02/04/2011 | MBM | B136 | A100 | review of 5th and 6th LRC fee examiner reports | 0.60 | 255.00 |
| 02/08/2011 | FAP | B136 | A100 | Begin draft re: LRC 25th monthly fee application | 0.80 | 180.00 |
| 02/09/2011 | FAP | B136 | A100 | Continue draft re: LRC 25th monthly fee application | 1.00 | 225.00 |
| 02/10/2011 | CL | B136 | A100 | Assist with additional edits to LRC 25th monthly fee application | 1.50 | 187.50 |
| 02/11/2011 | FAP | B136 | A100 | Continue draft re: LRC 25th monthly fee application | 0.40 | 90.00 |
| 02/15/2011 | KAB | B136 | A100 | discussion with F. Panchak re: expense issue | 0.20 | 59.00 |
|  | FAP | B136 | A100 | Email exchanges with LRC group re: responses to LRC 24th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B136 | A100 | Continue draft of LRC 25th monthly fee application | 1.20 | 270.00 |
|  | KAB | B136 | A100 | email with F. Panchak re: LRC's 25th monthly fee app | 0.10 | 29.50 |
| 02/16/2011 | KAB | B136 | A100 | discussion with F. Panchak re: Certificate of No Objection for 24th monthly LRC fee app (.1); review and execute CNO re: same (.2) | 0.30 | 88.50 |
|  | MMD | B136 | A100 | Discussion with F. Panchak regarding filing Certificate of No Objection to LRC Twenty-Fourth Monthly Application | 0.10 | 22.50 |
|  | MMD | B136 | A100 | Finalize for filing and coordinate service of Certificate of No Objection regarding LRC Twenty-Fourth Monthly Application | 0.30 | 67.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 25th monthly fee app | 1.60 | 472.00 |

Page: 20
Official Committee of Unsecured Creditors                          March 25, 2011
                                                              Account No:  698-001
                                                              Statement No:   13409

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 02/17/2011 | FAP | B136 | A100 | Review Certificate of No Objection re: LRC 24th monthly fee application (.1); email to B. Thompson and C. Lewicki re: same (.1) | 0.20 | 45.00 |
| 02/18/2011 | KAB | B136 | A100 | discussions with F. Panchak (.1) and S. Lewicki (.1) re: LRC's 25th monthly fee app | 0.20 | 59.00 |
| 02/21/2011 | KAB | B136 | A100 | continue preparing LRC's 25th monthly fee app | 1.80 | 531.00 |
| 02/22/2011 | KAB | B136 | A100 | discussions with F. Panchak re: preparation of LRC's 25th monthly fee app | 0.20 | 59.00 |
|  | CL | B136 | A100 | Assist K. Brown with edits to LRC 25th fee app | 0.50 | 62.50 |
|  | FAP | B136 | A100 | Continue draft of LRC 25th monthly fee application | 1.70 | 382.50 |
|  | KAB | B136 | A100 | continue drafting LRC's 25th monthly fee app | 1.80 | 531.00 |
| 02/25/2011 | KAB | B136 | A100 | review email from F. Panchak re: LRC's 25th monthly fee app (.1); discussion with F. Panchak re: status of same (.1); discussion with M. McGuire re: same (.1) | 0.30 | 88.50 |
|  | FAP | B136 | A100 | Discussions with K. Brown re: LRC 25th monthly fee application (.2); review same (.1); prepare notice for same (.1); prepare affidavit of service for same (.1) | 0.50 | 112.50 |
|  | KAB | B136 | A100 | continue preparing LRC's 25th monthly fee application (.7); discussions with F. Panchak re: same (.2); discussions with S. Lewicki re: same (.2) | 1.10 | 324.50 |
|  | KAB | B136 | A100 | review and execute notice re: LRC's 25th monthly fee app | 0.10 | 29.50 |
|  | FAP | B136 | A100 | File and coordinate service of LRC 25th monthly fee application (.5); follow-up email to B. Thompson and C. Lewicki re: fee/expense detail for same (.1) | 0.60 | 135.00 |
| 02/28/2011 | FAP | B136 | A100 | Email to J. Decker re: LRC January fee/expense detail | 0.10 | 22.50 |
|  |  |  |  |  | ----- | -------- |
|  |  |  |  | **B136 - LRC Ret. & Fee Matters** | 17.70 | 4,441.50 |
| 02/01/2011 | DBR | B138 | A100 | Attend committee professionals call re: agenda items listed | 0.70 | 427.00 |
|  | AGL | B138 | A100 | attend committee professionals conference call re: agenda items listed | 0.70 | 483.00 |
| 02/03/2011 | AGL | B138 | A100 | attend committee conference call re: agenda items listed | 1.30 | 897.00 |
|  | MBM | B138 | A100 | prepare for (.2) and attend committee call re: agenda items listed (1.3) | 1.50 | 637.50 |
|  | DBR | B138 | A100 | participate in committee call re: agenda items listed | 1.30 | 793.00 |

Official Committee of Unsecured Creditors

Page: 21
March 25, 2011
Account No: 698-001
Statement No: 13409

Tribune Company, et al. bankruptcy

| Date | Init | | | Description | Hours | |
|------|------|---|---|-------------|-------|---|
| 02/07/2011 | RSC | B138 | A100 | review and respond to Chadbourne email re: prof conf call for week of 2/7 | 0.20 | 122.00 |
| 02/09/2011 | RSC | B138 | A100 | prepare (.4) and participate in (.8) weekly prof conf call to discuss litigation issues and strategy | 1.20 | 732.00 |
| 02/10/2011 | DBR | B138 | A100 | prepare for weekly professionals meeting (.6); participate in weekly professionals meeting re: agenda items listed (.7) | 1.30 | 793.00 |
| 02/17/2011 | AGL | B138 | A100 | prepare for (.4) and attend (1.1) telephonic committee meeting re: agenda items listed | 1.50 | 1,035.00 |
| | MBM | B138 | A100 | prepare for (.2) and attend committee meeting (1.1) | 1.30 | 552.50 |
| | RLB | B138 | A100 | Attend Committee meeting re: agenda items listed. | 1.10 | 522.50 |
| 02/23/2011 | RLB | B138 | A100 | Prepare for (.3) and attend (.8) Committee meeting regarding agenda items listed | 1.10 | 522.50 |
| | | | | **B138 - Creditors' Cmte Mtgs** | 13.20 | 7,517.00 |
| 02/09/2011 | KAB | B140 | A100 | call with (i) W. Barr re: status of bankruptcy (.1); (ii) G. Snickers re: same (.1) | 0.20 | 59.00 |
| | | | | **B140 - Creditor Inquiries** | 0.20 | 59.00 |
| 02/01/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Chadbourne 24th monthly fee application and Certificate of No Objection re: Moelis 23rd monthly fee application (.1); file same (.1) | 0.20 | 45.00 |
| 02/04/2011 | FAP | B144 | A100 | Review fee examiner final report re: committee members' 13th, 14th and 15th monthly expense applications | 0.20 | 45.00 |
| | FAP | B144 | A100 | Review order approving Campbell Levine retention | 0.10 | 22.50 |
| 02/07/2011 | FAP | B144 | A100 | Briefly review seventh quarterly fee summary of case professionals | 0.10 | 22.50 |
| 02/15/2011 | FAP | B144 | A100 | Review Chadbourne memo re: Novack and Macey supplemental retention application | 0.10 | 22.50 |
| 02/17/2011 | FAP | B144 | A100 | File and coordinate service of LeMay fifth supplemental affidavit (.4); email to M. Roitman re: same (.1); prepare affidavit of service re: same (.1) file same (.1) | 0.70 | 157.50 |
| | KAB | B144 | A100 | review emails from M. Roitman, F. Panchak and M. McGuire re: 5th supplemental LeMay affidavit (.1); review as-filed version re: same (.1) | 0.20 | 59.00 |

{698.001-W0013771.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to 24th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Moelis group re: responses to 24th monthly fee application (.1); draft Certificate of No Objection re: same (.1) | 0.20 | 45.00 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 24th monthly fee app | 0.10 | 29.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: AlixPartners 24th monthly fee app | 0.10 | 29.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Moelis 24th monthly fee application (.3); email to Moelis group re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: AlixPartners 24th monthly fee application (.3); email to AlixPartners group re: same (.1) | 0.40 | 90.00 |
| 02/18/2011 | FAP | B144 | A100 | Prepare affidavit of service re: Certificate of No Objection to Moelis 24th and AlixPartners 24th monthly fee applications (.1); file same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to Chadbourne 24th monthly fee application | 0.10 | 22.50 |
| 02/22/2011 | FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne and committee members January fee/expense applications | 0.10 | 22.50 |
|  | KAB | B144 | A100 | review and execute Certificate of No Objection re: Chadbourne's 24th monthly fee application | 0.10 | 29.50 |
|  | FAP | B144 | A100 | Draft certificate of no objection re: Chadbourne 24th monthly fee application (.1); prepare affidavit of service re: same (.1) | 0.20 | 45.00 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 24th monthly fee application (.3); follow-up email to H.Lamb re: same (.1) | 0.40 | 90.00 |
| 02/25/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis January fee application | 0.10 | 22.50 |
| 02/28/2011 | FAP | B144 | A100 | Review order modifying Novack & Macey retention | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: Chadbourne's 25th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Leung re: status of AlixPartners 25th monthly fee application | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B144 | A100 | review and summarize Court's order re: scope of Novack Macey retention | 0.10 | 29.50 |
| | | | **B144 - Non-LRC Ret. & Fee Matt** | 4.60 | 1,077.00 |
| 02/01/2011 FAP | B146 | A100 | Review Aurelius notices of service re: subpoenas and notices of depositions | 0.20 | 45.00 |
| FAP | B146 | A100 | Briefly review notice of filing debtors' plan supplements | 0.20 | 45.00 |
| FAP | B146 | A100 | Review multiple notices of depositions filed by debtors (.2); Aurelius (.2) and Law Debenture (.2) | 0.60 | 135.00 |
| AGL | B146 | A100 | review and revise and finalize memo re: releases in light of WaMu holding (.9) emails to and from LeMay re: same (.3); emails to and from counsel to JPMC re: meeting to discuss plan issues (.2) | 1.40 | 966.00 |
| MBM | B146 | A100 | emails with Landis re: research on release issues (.2); draft and revise memorandum re: same (2.9); conferences with Landis re: same (.2) | 3.30 | 1,402.50 |
| MBM | B146 | A100 | review of proposed draft plan amendments (1.4); emails with Landis re: same (.1) | 1.50 | 637.50 |
| 02/02/2011 FAP | B146 | A100 | Review multiple notices of service re: Aurelius notices of depositions (.3); review multiple notices of service re: Law Debenture amended notices of depositions (.2) | 0.50 | 112.50 |
| FAP | B146 | A100 | Briefly review Chadbourne memo re: FCC matters update | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review: Aurelius letter to Judge Carey re: compel discovery (.1); notice of withdrawal of same (.1); notice of filing corrected letter (.1); motion to permanently remove documents from docket (.1) | 0.40 | 90.00 |
| AGL | B146 | A100 | prepare for call with plan proponents (.9); attend call with plan proponents re: status and strategy (1.2) | 2.10 | 1,449.00 |
| FAP | B146 | A100 | Review Chadbourne list of scheduled depositions (.1) and status of committee's review of confirmation document production (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Review debtors response letter to Judge Carey re: Aurelius letter to compel discovery | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review NY Tax and Finance Dept. objections to confirmation of competing plans | 0.30 | 67.50 |
| KAB | B146 | A100 | review and summarize (i) Judge Gross's third report re: mediation (.1); (ii) Bridge Lender settlement term sheet (.5) | 0.60 | 177.00 |
| KAB | B146 | A100 | briefly review the Debtor/Committee/Lender plan supplement | 0.20 | 59.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | Review and summarize (i) Aurelius' letter re: discovery issues (.5); (ii) the Debtors response to same (.2); (iii) Aurelius' motion to approve redacting and permanently removing portions of the letter re: discovery (.1); and (iv) Aurelius' corrected letter re: same (.1) | 0.90 | 265.50 |
| | KAB | B146 | A100 | review and summarize NYSDTF objection to confirmation of (i) Noteholder plan (.1); Bridge Lender plan (.1); and Debtor/Committee/Lender Plan (.1) | 0.30 | 88.50 |
| | KAB | B146 | A100 | Review and summarize Law Debenture's letter re: discovery issues | 0.50 | 147.50 |
| | KAB | B146 | A100 | Review and summarize the Court's order authorizing the permanent removal of portions of the Aurelius discovery letter | 0.10 | 29.50 |
| | MBM | B146 | A100 | emails with Landis and co-counsel re: discovery issues (.2); conferences with Landis re: same (.2); review of CMO re: same (.4) | 0.80 | 340.00 |
| | MBM | B146 | A100 | review of confirmation related discovery memorandum | 0.60 | 255.00 |
| 02/03/2011 | KAB | B146 | A100 | review email from A. Landis (.1) and D. Rath (.1) re: Committee member response to Law Debenture discovery letter | 0.20 | 59.00 |
| | FAP | B146 | A100 | Briefly review certification of counsel re: WTC PHONES estimation motion | 0.10 | 22.50 |
| | FAP | B146 | A100 | Review Law Debenture letter to Judge Carey re: committee members discovery | 0.20 | 45.00 |
| | FAP | B146 | A100 | Review order approving permanent removal of Aurelius letter and certain exhibits from docket | 0.10 | 22.50 |
| | FAP | B146 | A100 | Briefly review noteholders reply memo re: motion to compel (.1); memorandum and order re: same (.1); debtors' letter to Judge Carey re: Aurelius subpoena directed to Conlan (.1) | 0.30 | 67.50 |
| | RLB | B146 | A100 | Review discovery order from Court re: pending motions to compel. | 0.50 | 237.50 |
| | LR | B146 | A100 | file and coordinate service re: letter to Judge Carey re: confirmation discovery | 0.50 | 100.00 |
| | MBM | B146 | A100 | review of draft DCL second amended plan (1.4) and disclosure statement (1.0) | 2.40 | 1,020.00 |
| | MBM | B146 | A100 | review motion to quash Seife and Bush subpoenas | 0.30 | 127.50 |
| | MBM | B146 | A100 | review court opinion re: motion to compel | 0.60 | 255.00 |
| | DBR | B146 | A100 | review joint motion to extend page limits re: brief in support of plan (.4); confer with Chadbourne re: same (.1) | 0.50 | 305.00 |
| 02/04/2011 | FAP | B146 | A100 | Review Aurelius notices of service and subpoenas directed to SNR Denton (.1), Moelis (.1), Jenner Block (.1), Davis Polk (.1), Chadbourne (.1), Sidley (.1) and Citigroup (.1);  review Chadbourne letter to Judge Carey | | |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | re: quash subpoenas to committee counsel (.2); discussions with D. Rath and M. McGuire re: same (.2) | 1.10 | 247.50 |
|  | FAP | B146 | A100 | Briefly review Debtors draft second amended plan and blackline thereto | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Review Chadbourne memo re: memorandum and order regarding Noteholders' motion to compel committee discovery | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Email exchanges with A. Nellos re: service list regarding Chadbourne letter challenging deposition of attorneys | 0.20 | 45.00 |
|  | DBR | B146 | A100 | multiple communications with Kirkland, Dewey and Chadbourne re: opposition to depositions and counsel to represent parties (1.6); review oppositions re: same and depositions notices (1.1); review memorandum and order re: motion to compel (1.5); communications with Debtor re: plan filing(.4); communications with Chadbourne and McGuire re: same (.4) | 5.00 | 3,050.00 |
|  | FAP | B146 | A100 | Review M. Roitman email re: bridge lenders settlement | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review order approving stipulation regarding use of examiner report at confirmation hearing | 0.10 | 22.50 |
|  | LR | B146 | A100 | Review exchange of emails from M. McGuire and D. Rath re: follow up on status of service of Judge Carey letter re: discovery issues | 0.10 | 20.00 |
|  | KAB | B146 | A100 | Review and summarize (i) Noteholders letter re: discovery dispute re: Liebentritt documents (.2); (ii) Noteholders motion to seal portions of same (.1); (iii) Noteholders memo of law in support of motion to compel re: crime-fraud exception (.3); (iv) Debtors letter re: discovery dispute re: Conlan deposition (.2); (v) JPMC's letter to court re: discovery dispute re: Bernstein depo (.2); (vi) Debtors letter re: discovery dispute re: Liebentritt documents (.2) | 1.20 | 354.00 |
|  | KAB | B146 | A100 | review email from K. Stickles re: filing of notice re: supplement to plan (.1); email with M. McGuire re: same (.1) | 0.20 | 59.00 |
|  | MBM | B146 | A100 | review of discovery objections (.6); conferences with Rath re: same (.3); emails with co-counsel re: same (.4) | 1.30 | 552.50 |
|  | RLB | B146 | A100 | Review amendments to Plan re: LBO. | 0.40 | 190.00 |
|  | KAB | B146 | A100 | Court's order re: motion to compel/common interest privilege | 0.70 | 206.50 |
| 02/07/2011 | FAP | B146 | A100 | Review multiple emails between R. Schwinger, D. Rath and M. McGuire re: filing certain committee members' letters to Judge Carey regarding subpoena objections (.3); discuss same with M. McGuire (.1); file Guild/Zwerdling letter (.2); submit same to |  |  |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  |  |  |  | chambers (.1); follow-up email to R. Schwinger (.1); file Chadbourne letter (.2) and submit same to chambers (.1); file Buena Vista letter (.2) and submit same to chambers (.1); follow-up email to R. Schwinger (.1) | 1.50 | 337.50 |
|  | FAP | B146 | A100 | Review Hennigan Bennett letter re: discovery dispute | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review debtor's second amended plan and cumulative blackline | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Noteholder's plan supplement | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review William Niese letter (.1) and Warner Bros. letter (.1) to Judge Carey re: discovery dispute | 0.20 | 45.00 |
|  | MBM | B146 | A100 | review of discovery objections (.6), emails and conferences with Rath re: same (.4); emails with co-counsel re: same (.3) | 1.30 | 552.50 |
|  | MBM | B146 | A100 | review draft objection to Noteholder plan | 1.70 | 722.50 |
|  | DBR | B146 | A100 | review letters to court re: discovery disputes pending for 2/8 hearing (.5); communications with co-counsel re: same (.4); filing of letters re: discovery dispute and multiple communications with co-counsel re: same (1.5) | 2.40 | 1,464.00 |
| 02/08/2011 | FAP | B146 | A100 | Review Bridge Agent's notice of withdrawal of amended plan | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review multiple notices of withdrawal of Bridge agent re: discovery requests | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review order clarifying discovery and scheduling order for plan confirmation | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review WTC notice of service of subpoena to B. Whitmann (.1); review Law Debenture notices of service of subpoenas to W. Niese (.1) and B. Bennett (.1) | 0.30 | 67.50 |
| 02/09/2011 | FAP | B146 | A100 | Briefly review JPMC letter to Judge Carey re: discovery dispute | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review Aurelius motion to seal 2/7 letters to Judge Carey; update critical dates | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Aurelius notice of service re: Beron expert report | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review preliminary vote tabulation results (.1) and Chadbourne memo re: same (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | call with V. Knox re: plan recoveries for GUCs | 0.20 | 59.00 |
|  | MBM | B146 | A100 | review of voting tabulations (.4); review of discovery status (.6) | 1.00 | 425.00 |
|  | DBR | B146 | A100 | review expert reports of Lazard | 3.50 | 2,135.00 |
| 02/10/2011 | FAP | B146 | A100 | Briefly review committee's updated list re: status of document production (.1) and scheduled depositions (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Sherman response letter to Judge Carey re: Wilderotter deposition | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|   |   |   |   |   | Hours |   |
|---|---|---|---|---|---|---|
| 02/11/2011 | FAP | B146 | A100 | Review JPMC notice of service re: responses to Aurelius third discovery requests | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Aurelius notices of service re: subpoenas directed to Bellack (.1) and Sarnoblat (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review WTC letter to Judge Carey re: Citigroup discovery dispute (.1); motion to seal same (.1) and letter re: Citibank discovery dispute (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Briefly review PA Dept. of Revenue objections to plans re: Bridge Agent (.1); Noteholder (.1) and Debtors (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Briefly review Illinois SOS objections to plans re: Noteholder (.1) and Debtors (.1) | 0.20 | 45.00 |
|  | MBM | B146 | A100 | review of draft objection to noteholder plan (1.0); emails with Rath and Rosenblatt re: same (.1) | 1.10 | 467.50 |
|  | DBR | B146 | A100 | review Black expert report (2.5); review first draft objection to noteholder plan (3.0) | 5.50 | 3,355.00 |
| 02/12/2011 | AGL | B146 | A100 | begin review and revision of objection to Noteholder plan | 1.90 | 1,311.00 |
|  | DBR | B146 | A100 | communications with Chadbourne re: noteholder plan objection (.5); review noteholder plan objection (2.1) | 2.60 | 1,586.00 |
| 02/13/2011 | AGL | B146 | A100 | complete review and revisions to objection to noteholder plan (1.4); emails to and from Rath, McGuire re: same and process (.3) | 1.70 | 1,173.00 |
|  | DBR | B146 | A100 | review and revise noteholder plan objection | 3.10 | 1,891.00 |
|  | DBR | B146 | A100 | review and revise comments from Chadbourne re: objection to Noteholder plan (1.5); coordinate same with co-counsel (.6) | 2.10 | 1,281.00 |
| 02/14/2011 | FAP | B146 | A100 | Briefly review letters to Judge Carey re: Aurelius response to Kaminetzky letter (.1); noteholders notice of Kazan deposition (.1) and Orlando Sentinel letter to quash Waltz subpoena (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Briefly review Epiq declaration re: voting and tabulation results (.1); review Chadbourne memo re: same (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review committee's draft objection to noteholder's plan | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review Aurelius notices of service re: subpoena directed to Knapp (.1) and Kenney (.1) and JPMC deposition (.1) | 0.30 | 67.50 |
|  | FAP | B146 | A100 | Review Law Debenture notice of service re: subpoena directed to Davis and Yamoaka | 0.10 | 22.50 |
|  | MBM | B146 | A100 | review of draft objection to Noteholder Plan | 2.30 | 977.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B146 | A100 | review and revise brief objecting to noteholder plan (1.2); call with McCormack re: motions to quash Seife and Bush depos (.2); review Dempsey report (1.3); review Fischel report (2.3); | 5.00 | 3,050.00 |
| 02/15/2011 FAP | B146 | A100 | Briefly review Caption Colorado limited objection to confirmation of plans | 0.10 | 22.50 |
| FAP | B146 | A100 | Review debtors' notice of service re: expert reports | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review objections to plans re: CA Franchise Tax Board (.1); United States (.1); Brigade Capital (.1); CCI Europe (.1); Comcast Cable (.1); The ACE Companies (.1); Cook County (.1); Ad Hoc committee of Trade Creditors (.1); McCormick & Cantigny Foundations (.1); US Dept. of Labor (.1); Iron Mountain (.1); GreatBanc Trust (.1); Warren Beatty (.1); Certain Directors & Officers (.1); US Trustee (.1); Sam Zell (.1); EGI-TRB (.1); Neil Plaintiffs (.1) and Employee Compensation Defendants (.1) | 1.90 | 427.50 |
| FAP | B146 | A100 | Briefly review joinders to certain officers and directors objection to plans re: Knapp, et al. (.1) and McCormick & Cantigny Foundations (.1) and Crane Kenney (.1) | 0.30 | 67.50 |
| FAP | B146 | A100 | Review Aurelius notice of service re: expert report | 0.10 | 22.50 |
| KAB | B146 | A100 | review and summarize the Debtor/Committee/Lender second amended plan | 0.90 | 265.50 |
| KAB | B146 | A100 | briefly review and summarize the Noteholders' plan supplement | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize (i) Guild's letter re: discovery dispute (.2), (ii) the Committee's letter re: discovery dispute (.1), (iii) Niese's letter re: discovery dispute (.4), (iv) BVT's letter re: discovery dispute (.2), (v) Warner Bros. letter re: discovery dispute (.2) | 1.10 | 324.50 |
| KAB | B146 | A100 | review and summarize the Debtors' sur-reply re: crime-fraud exception and requested production of documents | 0.90 | 265.50 |
| KAB | B146 | A100 | review and summarize the Bridge Agent's notices of withdrawal re: plan (.1) and requests for production (.1) | 0.20 | 59.00 |
| KAB | B146 | A100 | review and summarize (i) Noteholders' letter re: Wilderotter discovery dispute (.3), (ii) Noteholders' letter re: D/C/L discovery disputes (.7), (iii) Law Debentures letter re: same (.2), and (iv) Law Debentures letter re: resolution of same (.1) | 1.30 | 383.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B146 | A100 | review and summarize Court's order approving stipulation between Law Debenture and Angelo Gordon re: discovery dispute | 0.10 | 29.50 |
| | KAB | B146 | A100 | review and summarize Court's order clarifying discovery and scheduling order | 0.20 | 59.00 |
| | KAB | B146 | A100 | review and summarize JPMC's letter, on behalf of Debtor/Committee/Lender plan proponents re: discovery disputes | 0.20 | 59.00 |
| | MBM | B146 | A100 | review of final version of objection to noteholder plan (2.1); calls and emails with Stickles re: filing issues (.2) | 2.30 | 977.50 |
| | AGL | B146 | A100 | emails to and from Rosenblatt (.2) and Rath (.1) re: noteholder plan objection; review and revise same (1.8) | 2.10 | 1,449.00 |
| | AGL | B146 | A100 | review and analyze McCormack et al plan objections | 0.80 | 552.00 |
| | AGL | B146 | A100 | review and analyze UST objection to plans | 0.30 | 207.00 |
| | AGL | B146 | A100 | review and analyze Zell/EGI objection to plans | 0.90 | 621.00 |
| 02/16/2011 | FAP | B146 | A100 | Briefly review noteholders objection to DCL Plan (.1); Aurelius motion to seal same (.1); WTC motion to seal certain portions of same (.1) | 0.30 | 67.50 |
| | FAP | B146 | A100 | Briefly review DCL joint objection to Noteholder plan (.1) and Pernick declaration in support thereof (.1) | 0.20 | 45.00 |
| | FAP | B146 | A100 | Briefly review objections to plans re: Illinois Dept. of Revenue (.1); Oracle (.1), Wilmington Trust (.1) and United States (.1) and Aspelin (.1) | 0.50 | 112.50 |
| | FAP | B146 | A100 | Briefly review updated document production report (.1); updated list of scheduled depositions (.1) and summary of expert reports (.1) | 0.30 | 67.50 |
| | FAP | B146 | A100 | Briefly review T. Knight joinder to certain officers/directors objection to DCL and Noteholder plans | 0.10 | 22.50 |
| | FAP | B146 | A100 | Discussions with M. McGuire re: CMO service list | 0.20 | 45.00 |
| | KAB | B146 | A100 | brief discussion with M. McGuire re: research concerning 1129(a)(10) issue (.1); research same (1.3); email with M. McGuire re: same (.1) | 1.50 | 442.50 |
| | KAB | B146 | A100 | Review and summarize the Special Committee's letter re: discovery dispute with the Noteholders | 0.60 | 177.00 |
| | KAB | B146 | A100 | review and summarize Court's order approving stipulation resolving discovery dispute between Law Debenture and Oaktree (.1), review stip re: same (.2) | 0.30 | 88.50 |
| | KAB | B146 | A100 | review and summarize WTC's letter re: discovery dispute with Citigroup (.3) and related motion to seal (.1) | 0.40 | 118.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B146 | A100 | review and summarize WTC's letter re: discovery dispute with Citibank (.3) and related motion to seal (.1) and motion to withdraw motion to seal (.1) | 0.50 | 147.50 |
|  | MBM | B146 | A100 | review of noteholder objection to DCL Plan (3.6); emails with Aurelius' counsel re: same (.3); conference with Landis re: same (.1) | 4.00 | 1,700.00 |
|  | AGL | B146 | A100 | review and analyze Noteholders unredacted objection to D/C/L plan | 2.90 | 2,001.00 |
|  | RLB | B146 | A100 | Review Noteholder Plan objection re: LBO issues. | 1.40 | 665.00 |
|  | DBR | B146 | A100 | review near final noteholder plan objection (2.0); review Wilmington trust plan objection (.8) | 2.80 | 1,708.00 |
| 02/17/2011 | FAP | B146 | A100 | Review Chadbourne schedule of objections to plans | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review employee compensation defendant group joinder to DCL objection to Noteholder plan (.1); briefly review Deutsche Bank partial joinder to WTC objection to DCL plan (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review Noteholders notices of filing re: amended objection to DCL plan (.1) and redacted objection to DCL plan (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review WTC notice of hearing re: motion to seal certain portions of objection to DCL plan | 0.10 | 22.50 |
|  | KAB | B146 | A100 | Call with Ms. Campbell (creditor) re: bankruptcy status and plan issues | 0.30 | 88.50 |
|  | KAB | B146 | A100 | review and summarize (i) Debtors' letter re: resolution of a discovery dispute with Aurelius (.1), (ii) Noteholders' letter re: discovery dispute with certain former employees of Debtors (.4), (iii) Ms. Waltz's letter re: quashing Noteholders' subpoena (.2), (iv) Aurelius' letter re: discovery dispute with DCL plan proponents (.3), and (v) Debtors letter re: discovery dispute with Noteholders re: certain former employees (.2) | 1.20 | 354.00 |
|  | MBM | B146 | A100 | review and file discovery objection letter (.9); emails with Chadbourne re: same (.4) | 1.30 | 552.50 |
|  | RLB | B146 | A100 | Review Committee letter to court re: discovery disputes on plan issues. | 0.60 | 285.00 |
|  | LR | B146 | A100 | file letter re: the quashing of Novod and Adler subpoenas | 0.90 | 180.00 |
|  | DBR | B146 | A100 | review Chachas report (2.5); review Whitman report (2.6); review letter re: quashing Novad deposition (.2); | 5.30 | 3,233.00 |
| 02/18/2011 | FAP | B146 | A100 | Review M. Roitman email re: committee's position regarding Aurelius notice of Novod and Adler depositions (.1); review T. McCormack letter to Court to quash same (.1) | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Review Aurelius notice of hearing re: motion to seal 2/7 letters to Judge Carey | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review Chadbourne summaries of objections to DCL and Noteholder plans | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review R. Schwinger email re: letter to Judge Carey | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Email exchanges with R. Schwinger re: letter to Judge Carey regarding Niese, Davis and Yamoaka depositions (.2); file same (.2) and submit to chambers (.1) | 0.50 | 112.50 |
|  | AGL | B146 | A100 | review and analyze committee letter to Carey re: committee member depositions by Law Debenture | 0.40 | 276.00 |
|  | AGL | B146 | A100 | review and analyze letter motion to quash Aurelius depositions of co-proponents | 0.70 | 483.00 |
|  | MBM | B146 | A100 | call with Rosenblatt re: 1129 issues (.2); research re: same (1.6) | 1.80 | 765.00 |
|  | RLB | B146 | A100 | Review discovery letter sent to Court by Committee. | 0.40 | 190.00 |
|  | DBR | B146 | A100 | review McCormack letter re: quashing depositions of committee members | 0.30 | 183.00 |
| 02/20/2011 | AGL | B146 | A100 | emails to and from (.2) and call (.5) with Deutsch re: confirmation issues and committee/WTC discovery | 0.70 | 483.00 |
|  | RSC | B146 | A100 | emails with Roitman re: issues with plan definition relating to preference litigation (.4); research issues regarding correct definition language describing preference litigations as requested by Chadbourne (.9) | 1.30 | 793.00 |
| 02/21/2011 | AGL | B146 | A100 | review and analyze letter to court re: 2/22 hearing and discovery (.3); conferences with McGuire re: same (.2) | 0.50 | 345.00 |
|  | MBM | B146 | A100 | review discovery letters submitted by Aurelius | 0.50 | 212.50 |
|  | MBM | B146 | A100 | review discovery letter and prepare for filing (.4);  emails with co-counsel re: same (.2) | 0.60 | 255.00 |
| 02/22/2011 | AGL | B146 | A100 | call with plan proponents re: response to certain objectors | 0.70 | 483.00 |
|  | KAB | B146 | A100 | review and summarize (i) Kazan's letter re: discovery dispute with Aurelius (.2), (ii) Citigroup letter re: discovery dispute with Noteholders (.2), (iii) Citibank letter re: discovery dispute with Noteholders (.2), (iv) the Committee's letter re: quash subpoenas to Novod and Adler (.1), (v) the Committee's letter re: depositions of Niese, Davis, and Yamoaka (.1), (vi) Aurelius letter re: Committee's letter to quash Novod and Adler subpoenas (.2), (vii) Aurelius' letter re: deposition of Seife and Bush (.2), (viii) Aurelius' letter re: discovery dispute with |  |  |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

| | | | | | **Hours** | |
|---|---|---|---|---|---|---|
| | | | | Neise, PBGC, and Buena Vista (.2), (ix) Bellack letter to quash subpoena (.1) | 1.50 | 442.50 |
| | KAB | B146 | A100 | review and summarize Court's order modifying solicitations procedures order | 0.10 | 29.50 |
| | KAB | B146 | A100 | Review and summarize Court's order approving stipulation extending certain plan-related discovery deadlines | 0.10 | 29.50 |
| | MBM | B146 | A100 | review of unredacted discovery letter from Noteholders | 0.40 | 170.00 |
| 02/23/2011 | FAP | B146 | A100 | Review updated list of committee's review of document production (.1) and schedule of depositions (.1) | 0.20 | 45.00 |
| | FAP | B146 | A100 | Briefly review supplemental declaration of Epiq re: voting and ballot tabulation regarding DCL plan | 0.10 | 22.50 |
| | FAP | B146 | A100 | Briefly review Noteholder motions in limine to exclude testimony of B. Black (.1) and Chachas, Kurtz and Mundava (.1); briefly review Berry affirmation in support thereof (.1), notice withdrawal of exhibits to Berry Affirmation (.1) and motion to permanently remove exhibit images from docket (.1) | 0.50 | 112.50 |
| | FAP | B146 | A100 | Briefly review U.S. Dept. of Labor corrected objection to DCL and Noteholder plans | 0.10 | 22.50 |
| | KAB | B146 | A100 | review and analyze Noteholders motion in limine re: expert testimony | 0.10 | 29.50 |
| | KAB | B146 | A100 | review and analyze Noteholders motion in limine re: Professor Black | 0.10 | 29.50 |
| | KAB | B146 | A100 | review and summarize the Berry Affidavit | 0.30 | 88.50 |
| | KAB | B146 | A100 | review and summarize Noteholders notice of withdrawal of exhibits attached to Berry Affidavit | 0.10 | 29.50 |
| | KAB | B146 | A100 | review and summarize Noteholders motion to permanently remove exhibits attached to Berry Affidavit | 0.30 | 88.50 |
| | KAB | B146 | A100 | review corrective docket entry re: replaced exhibits | 0.10 | 29.50 |
| | KAB | B146 | A100 | review and summarize Noteholders motion in limine re: Professor Black testimony/opinions | 0.90 | 265.50 |
| | MBM | B146 | A100 | review of draft confirmation brief | 1.70 | 722.50 |
| | DBR | B146 | A100 | review motion to exclude expert reports and related pleadings (1.5); brief review of confirmation brief (.9); review pretrial memo (1.5) | 3.90 | 2,379.00 |
| | RLB | B146 | A100 | Review Plan Confirmation Brief regarding LBO issues | 1.10 | 522.50 |
| 02/24/2011 | KAB | B146 | A100 | review and summarize Noteholders redacted motion in limine re: Chachas, Kurts and Mandava testimony | 0.90 | 265.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review and summarize Noteholders motion to seal certain letters pertaining to discovery disputes | 0.10 | 29.50 |
| KAB | B146 | A100 | Review and summarize Noteholders motion to seal the two motions in limine and the Berry Affidavit | 0.20 | 59.00 |
| KAB | B146 | A100 | review and summarize the Court's order approving the removal of the exhibits attached to Berry Affidavit | 0.10 | 29.50 |
| FAP | B146 | A100 | Briefly review Epiq supplemental declaration re: voting and tabulation of ballots | 0.10 | 22.50 |
| KAB | B146 | A100 | begin review of Debtors' chart re: confirmation objections | 1.30 | 383.50 |
| MBM | B146 | A100 | review of motion to exclude experts (.9); further review of confirmation brief (1.6) | 2.50 | 1,062.50 |
| AGL | B146 | A100 | emails to and from Sottile re: confirmation trial plan (.3); review and analyze cmo and related case issues re: same (.4) | 0.70 | 483.00 |
| DBR | B146 | A100 | review joint pretrial memorandum (2.0); review draft confirmation brief (1.5); review motion to exclude experts (2.4) | 5.90 | 3,599.00 |
| 02/25/2011 FAP | B146 | A100 | Briefly review draft brief in support of DCL plan | 0.10 | 22.50 |
| MBM | B146 | A100 | review of confirmation brief | 2.80 | 1,190.00 |
| KAB | B146 | A100 | Review and summarize K. Waltz's letter re: discovery dispute with Aurelius | 0.20 | 59.00 |
| KAB | B146 | A100 | continue review of Debtors' confirmation objection chart | 1.60 | 472.00 |
| KAB | B146 | A100 | begin reviewing confirmation brief | 1.20 | 354.00 |
| RLB | B146 | A100 | Review hearing summary re: court's orders (.4) Review confirmation brief re: LBO (.7) | 1.10 | 522.50 |
| DBR | B146 | A100 | review correspondence re: trial preparation (.5); consult with Chadbourne re: trial preparation (.5); continue preparing for trial (1.2); coordinating trial exhibits (2.2) | 4.40 | 2,684.00 |
| 02/27/2011 DBR | B146 | A100 | work on court technology issues for trial and communications with Chadbourne re: same (1.1); coordinate preparation of orders re: motion to quash (.5); review transcript for same (.2) | 1.80 | 1,098.00 |
| RLB | B146 | A100 | E-mails re: certification of counsel  and orders re: motion to quash with co-counsel at Chadbourne and LRC team. | 0.50 | 237.50 |
| 02/28/2011 FAP | B146 | A100 | Assist M. McGuire re: proposed orders regarding motions to quash committee counsel depositions | 0.20 | 45.00 |
| FAP | B146 | A100 | Review orders to seal certain portions of Noteholders letters to Judge Carey re: Hurley (.1) and Zensky (.1) | 0.20 | 45.00 |
| FAP | B146 | A100 | Review order granting/denying in part motion to compel Kazan deposition | 0.10 | 22.50 |

{698.001-W0013771.}

Page: 34
March 25, 2011
Account No:   698-001
Statement No:     13409

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| FAP | B146 | A100 | Review notices of service re: Aurelius notice of Rosenstein deposition (.1) and amended notice of deposition for same (.1); White & Case objection to WTC subpoena (.1) and Huron objection to WTC subpoena (.1) | 0.40 | 90.00 |
| FAP | B146 | A100 | Briefly review Noteholders motion for leave to supplement motions in limine (.1); redacted supplement (.1); redacted Berry affirmation (.1); and motion to seal same (.1) | 0.40 | 90.00 |
| FAP | B146 | A100 | Briefly review Noteholders amended plan (.1); redline re: same (.1); memo of law in support of plan (.1) and Gropper declaration (.1) | 0.40 | 90.00 |
| FAP | B146 | A100 | Briefly review joint memo of law in support of DCL plan (.2); review motion to seal same (.1) | 0.30 | 67.50 |
| FAP | B146 | A100 | Review Notice of Service re: Designations of Examiner's Report at the Confirmation Hearing | 0.10 | 22.50 |
| FAP | B146 | A100 | Review consent order approving stipulation extending certain discovery deadlines re: Knapp deposition | 0.10 | 22.50 |
| FAP | B146 | A100 | Review WTC notice of hearing re: motion to seal portions of 2/10 Siegel letter | 0.10 | 22.50 |
| KAB | B146 | A100 | discussions with F. Panchak (.3) and M. McGuire (.1) re: confirmation preparations; call with co-proponents re: technology use at hearing (.8) | 1.20 | 354.00 |
| DBR | B146 | A100 | work on court technology issues (3.5); conference calls and emails with debtor, committee, lender proponents re: same (2.4); work on orders relating to quashing subpoenas (.5); communications with McGuire and Chadbourne re: same(.3);conference call with trial graphics and plan proponents (.8) related follow up re: same (.2); review 2/25 hearing transcript re: motion to quash issues (.5); work on pro hac motions for trial (.5) | 8.70 | 5,307.00 |
| MBM | B146 | A100 | review of objections to motions in limine (1.3); conferences with Rath re: same (.2); emails with Debtors counsel re: same (.3); prepare same for filing (.8) | 2.60 | 1,105.00 |
| MBM | B146 | A100 | emails with Debtors and Lenders re: responses to Noteholder plan objection (.3); review of objection and summary of responses (1.9); conference with Rath re: same (.1) | 2.30 | 977.50 |
| MBM | B146 | A100 | prepare orders re: Court's discovery rulings (1.1); conference with Rath re: same (.2); emails with co-counsel re: same (.5); emails with counsel to Aurelius re: same (.1) | 1.90 | 807.50 |
| KAB | B146 | A100 | Review and summarize Court's order re: seal letter and related exhibits from Mitchell Hurley | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize Court's order re: seal portion of letter from David Zensky | 0.10 | 29.50 |

{698.001-W0013771.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review and summarize Court's order re: Kazan depo | 0.20 | 59.00 |
| KAB | B146 | A100 | review and summarize (i) Noteholders motion for leave to file supplement re: motions in limine (.3); (ii) affidavit in support of same (.2); (iii) supplement re: same (.4); and (iv) motion to seal same (.2) | 1.10 | 324.50 |
| RLB | B146 | A100 | Review objections to motions in limine re: experts. | 1.20 | 570.00 |
|  |  |  | **B146 - Plan & Disclos. Stmt.** | **180.50** | **85,786.50** |
| 02/16/2011 KAB | B150 | A100 | review and summarize Jewel Food Stores, etc. motion for relief from stay | 0.20 | 59.00 |
|  |  |  | **B150 - Relief from Stay** | **0.20** | **59.00** |
|  |  |  | **For Current Services Rendered** | **492.70** | **199,123.50** |