## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

### NOTICE OF APPLICATION

TO:    THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE
AND THE NOTICE PARTIES

The Twenty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2011 Through February 28, 2011 (the "**Application**") has been filed with the Bankruptcy Court. The Application seeks allowance of interim fees in the amount of $148,857.50 and interim expenses in the amount of $739.90.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Objections to the relief requested in the Application, if any, are required to be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before April 14, 2011, at 4:00 p.m. (ET) (the "**Objection Deadline**").

At the same time, you must also serve a copy of the response so as to be received by the following on or before the Objection Deadline: (i) co-counsel to the Debtors: Sidley Austin LLP, One South Dearborn, Chicago, IL 60603, Attn: Kenneth P. Kansa, Esq. and Jillian K. McClelland Esq.; and Cole, Schotz, Meisel, Forman & Leonard, P.A., 1000 N. West St., Suite 1200, Wilmington, DE 19801, Attn: J. Kate Stickles, Esq. and Norman J. Pernick, Esq.; (ii) counsel to the Barclays Bank PLC, in its capacity as Lender, Funding Agent, and Administrative Agent: Edwards Angell Palmer & Dodge, 919 North Market Street, Suite 1500, Wilmington, DE 19801, Attn: Stuart M. Brown, Esq. and William E. Chapman, Jr., Esq. and Mayer Brown LLP, 1675 Broadway, New York, NY 10019-5820, Attn: Brian Trust, Esq. and Amit K. Trehan, Esq.; (iii) counsel to the Administrative Agent for the Prepetition Lenders: Davis, Polk & Wardell, LLP, 450 Lexington Avenue, New York, NY 10017, Attn: Donald S. Bernstein, Esq. and James A. Florack, Esq. and Richards, Layton & Finger, P.A., 920 N. King Street, P.O. Box 551 Wilmington, DE 19899-0511, Attn: Mark D. Collins, Esq. and Katisha D. Fortune, Esq.; (iv) counsel to the Committee: Landis Rath & Cobb LLP, 919 Market Street, Suite 1800, Wilmington, DE 19801, Attn: Adam G. Landis, Esq. and Matthew B. McGuire, Esq. and Chadbourne & Parke LLP, 30 Rockefeller Plaza, New York, NY 10112, Attn: Howard Seife, Esq. and David M. LeMay, Esq.; and (v) the Office of the United Sates Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Joseph J. McMahon, Jr., Esq.

PLEASE TAKE FURTHER NOTICE THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSMENT OF EXPENSES OF PROFESSIONALS AND COMMITTEE MEMBERS PURSUANT TO 11 U.S.C. §§ 105(a) AND 331 [DOCKET NO. 225], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF REQUESTED INTERIM FEES AND 100% OF REQUESTED INTERIM EXPENSES WITHOUT FURTHER ORDER OF THE COURT. ONLY IF AN OBJECTION IS PROPERLY AND TIMELY FILED IN ACCORDANCE WITH THE ABOVE PROCEDURES, WILL A HEARING BE HELD ON THE APPLICATION. ONLY THOSE PARTIES TIMELY FILING AND SERVING OBJECTIONS WILL RECEIVE NOTICE AND BE HEARD AT SUCH HEARING.

DATED:    March 25, 2011
          Saint Louis, Missouri

**STUART MAUE**

By:  _____

          W. Andrew Dalton
          3840 McKelvey Road
          St. Louis, Missouri  63044
          Telephone:  (314) 291-3030
          Facsimile:  (314) 291-6546
          tribunebkr@smmj.com

          *Fee Examiner*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 14, 2011 at 4:00 pm (ET)** <br> **Hearing Date:  Only If Objection Filed** |

## TWENTY-THIRD MONTHLY APPLICATION OF STUART MAUE AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| | |
|---|---|
| Name of Applicant: | Stuart Maue, Ltd. |
| Authorized to provide professional services to: | Fee Examiner to the Court |
| Date of retention: | March 19, 2009 *nunc pro tunc* to February 20, 2009 |
| Period for which compensation and reimbursement is sought: | February 1, 2011 through February 28, 2011 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Amount of compensation sought
as actual, reasonable, and necessary:                    $148,857.50

Amount of expense reimbursement sought
as actual, reasonable, and necessary:                    $    739.90

This is a monthly application.

This monthly application includes 2.70 hours incurred in connection with the preparation of fee applications.

Prior applications:  This is the Twenty-Third Monthly Application filed by Stuart Maue.  The following is disclosed regarding the prior applications:

| Date Filed | Compensation Period | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 07/14/2009 | 03/01/2009 - 04/30/2009 | $62,237.50 | $0.00 | $49,790.00 | $0.00 |
| 07/14/2009 | 05/01/2009 - 05/31/2009 | $69,957.50 | $0.00 | $55,960.00 | $0.00 |
| 07/27/2009 | 06/01/2009 – 06/30/2009 | $118,202.50 | $13.20 | $94,562.00 | $13.20 |
| 08/26/2009 | 07/01/2009 – 07/31/2009 | $96,100.00 | $176.60 | $76,880.00 | $176.60 |
| 09/29/2009 | 08/01/2009 – 08/31/2009 | $80,385.00 | $328.40 | $64,308.00 | $328.40 |
| 10/28/2009 | 09/01/2009 – 09/30/2009 | $36,160.00 | $97.50 | $28,928.00 | $97.50 |
| 12/01/2009 | 10/01/2009 – 10/31/2009 | $65,020.00 | $45.00 | $52,016.00 | $45.00 |
| 12/28/2009 | 11/01/2009 – 11/30/2009 | $85,530.00 | $360.65 | $68,424.00 | $360.65 |
| 01/26/2010 | 12/01/2009 – 12/31/2010 | $75,320.00 | $313.31 | $60,256.00 | $313.31 |
| 02/26/2010 | 01/01/2010 – 01/31/2010 | $63,165.00 | $665.80 | $50,532.00 | $665.80 |
| 03/26/2010 | 02/01/2010 – 02/28/2010 | $58,205.00 | $358.60 | $46,564.00 | $358.60 |
| 04/26/2010 | 03/01/2010 – 03/31/2010 | $46,575.00 | $344.57 | $37,260.00 | $344.57 |
| 05/26/2010 | 04/01/2010 – 04/30/2010 | $41,027.50 | $282.22 | $32,822.00 | $282.22 |
| 06/28/2010 | 05/01/2010 – 05/31/2010 | $72,517.50 | $167.14 | $58,014.00 | $167.14 |
| 07/28/2010 | 06/01/2010 – 06/30/2010 | $63,430.00 | $85.68 | $50,744.00 | $85.68 |
| 08/26/2010 | 07/01/2010 – 07/31/2010 | $64,875.00 | $344.07 | $51,900.00 | $344.07 |
| 09/29/2010 | 08/01/2010 – 08/31/2010 | $88,587.50 | $502.30 | $70,870.00 | $502.30 |
| 10/28/2010 | 09/01/2010 – 09/30/2010 | $125,257.50 | $442.12 | $100,206.00 | $442.12 |
| 12/02/2010 | 10/01/2010 – 10/31/2010 | $83,692.50 | $1,011.13 | $66,954.00 | $1,011.13 |
| 12/28/2010 | 11/01/2010 – 11/30/2010 | $57,522.50 | $34.43 | $46,018.00 | $34.43 |
| 02/03/2011 | 12/01/2010 – 12/31/2010 | $34,180.00 | $291.83 | $27,344.00 | $291.83 |
| 02/25/2011 | 01/01/2011 – 01/31/2011 | $77,937.50 | $420.16 | $62,350.00 | $420.16 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date: Only If Objection Filed** |

## TWENTY-THIRD MONTHLY APPLICATION OF STUART MAUE
## AS FEE EXAMINER FOR ALLOWANCE OF COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
## FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

Stuart Maue, Fee Examiner to the Court, hereby submits this Twenty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2011 Through February 28, 2011 (the "**Application**"). In support thereof, Stuart Maue respectfully states the following:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN Inc. (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## BACKGROUND

1.      On December 8, 2008 (the "**Petition Date**"), the above-captioned debtors and debtors-in-possession (the "**Debtors**") commenced these bankruptcy cases by each filing a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq*., (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). On December 10, 2008, the Court consolidated the Debtors' chapter 11 cases for procedural purposes only.

2.      The Debtors have continued in possession of their respective properties and continued to operate and maintain their business as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

3.      On March 19, 2009, the Court entered the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") appointing Stuart Maue as fee examiner *nunc pro tunc* to February 20, 2009.

4.      The Fee Examiner Order provides that Stuart Maue shall be compensated on an hourly basis and be reimbursed for actual and necessary expenses incurred on a direct-cost basis.

5.      Stuart Maue has not shared or agreed to share any compensation paid in this case with any other person, other than as permitted by Section 504 of the Bankruptcy Code.

## JURISDICTION AND VENUE

6.      This Court has jurisdiction over the Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of this proceeding and the Application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2)(A) and (M).

7.      The statutory bases for relief requested herein are Bankruptcy Code Sections 105(a), 330, and 331.

## BASIS FOR THE APPLICATION

8.     Subject to Court approval, Stuart Maue seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Stuart Maue during the period from February 1, 2011 through February 28, 2011 (the "**Application Period**").  The hourly rates charged by Stuart Maue during the Application Period are no greater than the customary hourly rates charged to Stuart Maue's bankruptcy and non-bankruptcy clients.

9.     A summary of the hours spent, the names of each professional rendering services during the Application Period, the regular customary billing rates, and the total value of time incurred by each of the Stuart Maue professionals rendering services to the Court is attached as **Exhibit A**.  A copy of he computer generated time entries reflecting the time recorded for the services is attached as **Exhibit B**.  A statement of expenses incurred by Stuart Maue during the Application Period is attached as **Exhibit C**.  All time entries and requested expense are in compliance with Local Rule 2016-2.

10.     On January 15, 2009, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331* [Docket No. 225] (the "**Interim Compensation Order**").  Pursuant to he Interim Compensation Order, Stuart Maue and other professionals are authorized to file and to serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications with respect to their fees and expenses.  After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses requested in the monthly fee application, unless an objection has been lodged against specific fees and/or expenses or the Court otherwise orders.

11.     In accordance with the Interim Compensation Order, Stuart Maue has filed and served upon the Debtors and other parties identified in the Interim Compensation Order this Application with respect to fees and expenses incurred during the Application Period.  During the Application Period, Stuart Maue incurred fees of $148,857.50 and expenses in the amount of $739.90.

12.     Stuart Maue has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services.

13.     Stuart Maue has not shared, nor agreed to share, (a) any compensation received or that may be received with another party or person, other than with the employees of Stuart Maue, or (b) any compensation another person or party has received or may receive. No promises have been received by Stuart Maue as to compensation other than in accordance with the Bankruptcy Code.

14.     All services and costs for which compensation is requested by Stuart Maue in this Application were reasonable and necessary and were performed for the benefit of the Court.

<u>**SUMMARY OF SERVICES RENDERED**</u>

15.     The Court appointed the Fee Examiner to analyze interim and final fee applications filed by case professionals subject to the Interim Compensation Order and the Fee Examiner Order.

16.     During the month of February 2011 Stuart Maue received, reconciled, and performed the initial analysis of multiple fee applications filed by case professionals. The Fee Examiner issued several Preliminary Reports to the firms for review and comment, interacted with case professionals regarding the billing issues, and filed Final Reports with the Court.

17.     When Stuart Maue receives an interim fee application and electronic invoice data from a case professional, the initial step is the creation of a database that attorneys and accountants use to perform their analysis. Stuart Maue utilizes proprietary software for the specific purpose of managing, analyzing, and reporting on legal fees and expenses. The software allows Stuart Maue to view the entries in various formats (*i.e.*, chronologically, sorted by timekeeper, sorted by matter or project); to perform searches; to group phases, projects, tasks, activities, and expense categories; and to generate exhibits of relevant time or expense entries.

18.     After each database is populated with the fee and expense entries, a Stuart Maue accountant performs a series of activities to balance the database and reconcile the data to the hard copy of the fee application. This process includes verification and reconciliation of information including timekeepers (the timekeeper identifier, position, hourly rates(s)), matters/projects, task hour allocation, embedded time (time allocated to specific activities in an otherwise block billed entry), descriptions of entry codes utilized by the case professional, hourly rate increases, expense categories, and expense

documentation. In addition to identifying and quantifying any calculation errors in the fee application, the reconciliation process identifies missing or incomplete data.

19.     Stuart Maue attorneys then perform detailed analysis of the fees and underlying time entries. The attorneys review the fee application, the retention application and retention order, and other documents relevant to the case professional. With the aid of proprietary software, Stuart Maue attorneys perform a line-by-line review of the invoice data for compliance with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (28 C.F.R. Part 58, Appendix A) (the "**UST Guidelines**"). In addition, the attorneys review the application for general compliance with legal precedent established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, the Third Circuit Court of Appeals, state ethics rules, other applicable precedent, and industry standards. While the identification of certain billing issues – such as duplicative time entries or fees invoiced by summer associates – may be flagged either by computer software or a manual review of the hard copy fee applications, most entries that may not comply with applicable guidelines or other relevant authority require qualitative analysis of the invoice data by an experienced attorney.

20.     The expense items in each fee application are reviewed by a Stuart Maue accountant for compliance with the Local Rules, the UST Guidelines, applicable limits, and other Court directives. Stuart Maue's software assists in the identification of several issues related to expenses, including mathematical errors, verification of proper rates (photocopies, facsimile), and pre-retention date expenses. However, other expenses require detailed review by an accountant, such as the application of cost caps to meal charges, identification of questionable travel costs, identification of firm overhead, and analysis of vaguely described disbursements.

21.     Upon completion of the fee and expense analysis, Stuart Maue prepares a detailed preliminary report of our findings that includes an explanation of the billing issues and exhibits of the fee or expense entries in question. The preliminary report is provided to the case professional, and the firm is

invited to respond with additional information, detail, or support for the fees and expenses incurred. In addition to reviewing any written response from the case professional (which often includes exhibits, revised time entries, and/or supporting documentation for expenses), Stuart Maue attorneys often engage in discussions with the professionals. After consideration of the firm's response, Stuart Maue prepares a final report for the Court that includes recommendations regarding the fees and expenses requested in the interim fee applications.

## COMPENSATION REQUESTED

22.    Stuart Maue expended 456.60 hours during the Application Period in furtherance of work performed on behalf of the Court. Stuart Maue requests allowance of compensation in the amount of $148,857.50 for services performed as Fee Examiner at a blended hourly rate of $326.01. Pursuant to the Interim Compensation Order, Stuart Maue requests payment of 80% of the total fees requested; the amount of $119,086.00. None of the requested fees detailed herein have been paid.

## REIMBURSEMENT OF EXPENSES

23.    During the Application Period, Stuart Maue incurred certain necessary expenses in rendering services as Fee Examiner to the Court; the expenses are displayed in Exhibit C. Consistent with the Local Rules and the UST Guidelines, Stuart Maue charged $0.10 per page for in-house document duplication.

24.    Stuart Maue seeks reimbursement for its reasonable, necessary, and actual expenses incurred during the Application Period in the total amount of $739.90.

## NOTICE

25.    Notice of this Application has been served upon the Notice Parties specified in the Interim Compensation Order. In accordance with the terms of the Interim Compensation Order, Stuart Maue respectfully submits that no other or further notice is required.

**WHEREFORE**, Stuart Maue respectfully requests that the Court (i) grant the Application; and (ii) grant such other and further relief as this Court may deem just and proper.

DATED:    March 25, 2011
          Saint Louis, Missouri

                              **STUART MAUE**

                              By:  _____
                                   W. Andrew Dalton
                                   3840 McKelvey Road
                                   St. Louis, Missouri  63044
                                   Telephone:  (314) 291-3030
                                   Facsimile:  (314) 291-6546
                                   tribunebkr@smmj.com

                                   *Fee Examiner*

# Exhibit A

**Exhibit A**

## SUMMARY OF TIME AND FEES BY PROFESSIONAL

| Name of Professional | Position | Hourly Billing Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| W. Andrew Dalton | Manager | $375.00 | 33.90 | $12,712.50 |
| David D. Brown | Senior Legal Auditor | $350.00 | 121.90 | $42,665.00 |
| Kathryn Hough | Legal Auditor | $325.00 | 88.10 | $28,632.50 |
| Tami Z. Morrissey | Legal Auditor | $325.00 | 59.30 | $19,272.50 |
| Phyllis Schauffler | Legal Auditor | $325.00 | 60.50 | $19,662.50 |
| Kathy C. Tahan | Legal Auditor | $325.00 | 7.30 | $2,372.50 |
| Pamela S. Snyder | Legal Auditor | $275.00 | 85.60 | $23,540.00 |
| | | Total: | 456.60 | $148,857.50 |
| | | Blended Hourly Rate: | $326.01 | |

## COMPENSATION BY PROJECT CATEGORY

| Description | Total Hours | Total Fees |
|---|---|---|
| Fee Examination | 453.90 | $147,845.00 |
| Stuart Maue Retention/Compensation | 2.70 | $1,012.50 |

## INTERIM EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Photocopies (4,838 copies @ $0.10 per page) | $483.80 |
| Postage | $256.10 |
| Total | $739.90 |

# Exhibit B

**Exhibit: B**

# STUART⧸MAUE
### LEGAL COST⧸MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028035**
**Matter Number: 1028035**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | WD | 1.30 | Review of AlixPartners' response to the Preliminary Report with contemporaneous analysis of firm's spreadsheets and fee entries. | 487.50 |
| | | 0.60 | Draft and revise Final Report. | 225.00 |
| 02/10/2011 | PSS | 0.80 | Preparation of final exhibits and Appendix A to accompany final report. | 220.00 |
| | | **2.70** | | **$932.50** |



**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028035**
**Matter Number: 1028035**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.90 = | $712.50 |
| Total for Legal Audit Managers: | | | 1.90 | $712.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |
| Total for Legal Auditors: | | | 0.80 | $220.00 |
| Total Hours Worked: | | | 2.70 | |
| Total Hours Billed: | | | 2.70 | $932.50 |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029897**
**Matter Number: 1029897**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/17/2011 | DB | 1.50 | Review and analysis of fee entries for purposes of drafting preliminary report. | 525.00 |
| | | 1.10 | Revised preliminary report. | 385.00 |
| 02/17/2011 | WD | 0.30 | Revise and complete Fee Examiner's Preliminary Report. | 112.50 |
| | | 0.30 | Verification of fee and expense classification. | 112.50 |
| | | 0.30 | Exchange several e-mails with Albert Leung regarding reports and exhibits. | 112.50 |
| 02/18/2011 | PSS | 0.60 | Prepare exhibits in Excel format as requested by firm. | 165.00 |
| | | **4.10** | | **$1,412.50** |



Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029897
Matter Number: 1029897
Firm: AlixPartners, LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.90 | = | $337.50 |
| Total for Legal Audit Managers: | | | | **0.90** | | **$337.50** |
| **Senior Legal Auditors** | | | | | | |
| Dave Brown | DB | 350.00 | x | 2.60 | = | $910.00 |
| Total for Senior Legal Auditors: | | | | **2.60** | | **$910.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| Total for Legal Auditors: | | | | **0.60** | | **$165.00** |
| Total Hours Worked: | | | | **4.10** | | |
| Total Hours Billed: | | | | **4.10** | | **$1,412.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029898**
**Matter Number: 1029898**
**Firm: AlixPartners, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/17/2011 | DB | 0.90 | Revised preliminary report. | 315.00 |
| | | 1.30 | Review and analysis of fee entries for purposes of drafting preliminary report. | 455.00 |
| 02/17/2011 | WD | 0.30 | Edit and complete Preliminary Report. | 112.50 |
| | | 0.20 | Verify and revise fee entry classification. | 75.00 |
| 02/18/2011 | PSS | 0.40 | Prepare exhibits in Excel format as requested by firm. | 110.00 |
| | | **3.10** | | **$1,067.50** |



**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029898**
**Matter Number: 1029898**
**Firm: AlixPartners, LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 0.50 = | $187.50 |
|------|----------|------|-------|--------|
| | **Total for Legal Audit Managers:** | | **0.50** | **$187.50** |

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 2.20 = | $770.00 |
|------|----------|------|-------|--------|
| | **Total for Senior Legal Auditors:** | | **2.20** | **$770.00** |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
|------|----------|------|-------|--------|
| | **Total for Legal Auditors:** | | **0.40** | **$110.00** |

| | **Total Hours Worked:** | | **3.10** | |
|------|----------|------|-------|--------|
| | **Total Hours Billed:** | | **3.10** | **$1,067.50** |

# STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1027655**
**Matter Number: 1027655**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | WD | 0.90 | Review A&M's response to the preliminary report and the related fee and expense entries. | 337.50 |
| | | 0.60 | Draft and edit the Fee Examiner's Final Report. | 225.00 |
| 02/04/2011 | PSS | 0.90 | Preparation of final exhibits and Appendix A to accompany final report. | 247.50 |
| | | **2.40** | | **$810.00** |



**STUART/MAUE**
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1027655
Matter Number: 1027655
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.50 = | $562.50 |
| **Total for Legal Audit Managers:** | | | 1.50 | $562.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| **Total for Legal Auditors:** | | | 0.90 | $247.50 |
| **Total Hours Worked:** | | | 2.40 | |
| **Total Hours Billed:** | | | 2.40 | $810.00 |

# STUART√MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028375**
**Matter Number: 1028375**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | DB | 1.80 | Drafting preliminary report. | 630.00 |
| | | 4.20 | Analysis of fee and expense entries. | 1,470.00 |
| | | **6.00** | | **$2,100.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date:** 03/25/2011
**Invoice Number:** R1077 - 1028375
**Matter Number:** 1028375
**Firm:** Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 6.00 = | $2,100.00 |
| Total for Senior Legal Auditors: | | | 6.00 | $2,100.00 |
| Total Hours Worked: | | | 6.00 | |
| Total Hours Billed: | | | 6.00 | $2,100.00 |

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029635**
**Matter Number: 1029635**
**Firm: Alvarez & Marsal North America, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/14/2011 | DB | 2.30 | Review fee entries in connection with drafting preliminary report. | 805.00 |
| | | 1.60 | Drafted preliminary report. | 560.00 |
| | | **3.90** | | **$1,365.00** |

Exhibit: B

# *STUART/MAUE*
### LEGAL COST ⅤMANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029635
Matter Number: 1029635
Firm: Alvarez & Marsal North America, LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 3.90 | = | $1,365.00 |
| Total for Senior Legal Auditors: | | | | 3.90 | | $1,365.00 |
| Total Hours Worked: | | | | 3.90 | | |
| Total Hours Billed: | | | | 3.90 | | $1,365.00 |

Exhibit: B

## STUART MAUE
### LEGAL COST ⱽ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028096**
**Matter Number: 1028096**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/24/2011 | PS | 1.20 | Review Chadbourne response to the Fee Examiner's Preliminary Report. | 390.00 |
| | | 0.50 | Prepare introductory sections of Final Report. | 162.50 |
| | | 0.70 | Review fees for administrative tasks. | 227.50 |
| | | 0.70 | Prepare Final Report re: administrative tasks. | 227.50 |
| 02/25/2011 | PS | 0.80 | Review travel expenses. | 260.00 |
| | | 0.30 | Prepare Final Report re travel expenses. | 97.50 |
| | | 0.60 | Review clerical fees. | 195.00 |
| | | 0.80 | Prepare Final Report re clerical fees. | 260.00 |
| | | **5.60** | | **$1,820.00** |

Exhibit: B

**STUART/MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028096
Matter Number: 1028096
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 325.00 x | 5.60 = | $1,820.00 |
| | **Total for Legal Auditors:** | | **5.60** | **$1,820.00** |
| | **Total Hours Worked:** | | **5.60** | |
| | **Total Hours Billed:** | | **5.60** | **$1,820.00** |

Exhibit: B

# STUART⁄MAUE
LEGAL COST ⁄ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028880
Matter Number: 1028880
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/24/2011 | DB | 6.40 | Review and analysis of fee entries for purposes of drafting preliminary report. | 2,240.00 |
| | | 1.70 | Revised preliminary report. | 595.00 |
| | | **8.10** | | **$2,835.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028880
Matter Number: 1028880
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 8.10 = | $2,835.00 |
|------------|----|----|----|----|
| Total for Senior Legal Auditors: | | | 8.10 | $2,835.00 |
| Total Hours Worked: | | | 8.10 | |
| Total Hours Billed: | | | 8.10 | $2,835.00 |



Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029736
Matter Number: 1029736
Firm: Chadbourne & Parke LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | KH | 5.90 | Continue analysis of intraoffice conferences for purpose of identifying billing for multiple attendance. | 1,917.50 |
| | | 2.10 | Continue analysis of non-firm conferences for purpose of identifying billing for multiple attendance. | 682.50 |
| 02/04/2011 | KH | 6.90 | Create and analyze spreadsheet displaying instances of multiple timekeepers billing for attendance at intraoffice conferences. | 2,242.50 |
| | | 1.10 | Continue analysis and identification of instances of multiple timekeepers billing for attendance at intraoffice conferences. | 357.50 |
| 02/07/2011 | KH | 0.60 | Analyze fee entries for purpose of identifying timekeepers billing in one-half hour or one hour increments. | 195.00 |
| 02/09/2011 | KH | 1.60 | Complete review of time entries for purpose of identifying billing in one-half or one-hour increments. | 520.00 |
| | | 0.50 | Analyze daily billing totals by timekeeper for purpose of identifying improbable long billing days. | 162.50 |
| | | 2.90 | Draft Preliminary Report. | 942.50 |
| 02/25/2011 | DB | 6.00 | Review and analyzed fee entries in connection with Eighth Fee Application. | 2,100.00 |
| 02/28/2011 | DB | 1.30 | Drafting Preliminary Report. | 455.00 |
| | | 3.20 | Continued review of legal fees. | 1,120.00 |
| | | **32.10** | | **$10,695.00** |



Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029736
Matter Number: 1029736
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 10.50 = | $3,675.00 |
| Total for Senior Legal Auditors: | | | 10.50 | $3,675.00 |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 21.60 = | $7,020.00 |
| Total for Legal Auditors: | | | 21.60 | $7,020.00 |
| Total Hours Worked: | | | 32.10 | |
| Total Hours Billed: | | | 32.10 | $10,695.00 |

STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030575**
**Matter Number: 1030575**
**Firm: Chadbourne & Parke LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/21/2011 | PSS | 1.50 | Reconcile fees in database to fees requested in December monthly application. | 412.50 |
| 02/22/2011 | PSS | 6.10 | Continue to reconcile fees in database to fees requested in December monthly application. | 1,677.50 |
| | | **7.60** | | **$2,090.00** |

Exhibit: B

## STUART/MAUE
LEGAL COST ⋁ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030575
Matter Number: 1030575
Firm: Chadbourne & Parke LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 7.60 = | $2,090.00 |
| Total for Legal Auditors: | | | 7.60 | $2,090.00 |
| Total Hours Worked: | | | 7.60 | |
| Total Hours Billed: | | | 7.60 | $2,090.00 |

Exhibit: B

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1027395**
**Matter Number: 1027395**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/11/2011 | WD | 0.50 | Review Cole Schotz's response to the Preliminary Report and related fee and expense entries. | 187.50 |
| | | 0.60 | Draft, revise, and complete Final Report. | 225.00 |
| 02/14/2011 | PSS | 1.50 | Preparation of final exhibits and Appendix A to accompany final report. | 412.50 |
| | | **2.60** | | **$825.00** |

# STUART MAUE
### LEGAL COST V MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1027395
Matter Number: 1027395
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 1.10 = | $412.50 |
| **Total for Legal Audit Managers:** | | | **1.10** | **$412.50** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 1.50 = | $412.50 |
| **Total for Legal Auditors:** | | | **1.50** | **$412.50** |
| **Total Hours Worked:** | | | **2.60** | |
| **Total Hours Billed:** | | | **2.60** | **$825.00** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028256**
**Matter Number: 1028256**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/03/2011 | DB | 2.70 | Analysis of fee and expense entries. | 945.00 |
| 02/07/2011 | DB | 3.10 | Continued analysis of fee entries. | 1,085.00 |
| | | 1.80 | Drafting preliminary report. | 630.00 |
| 02/16/2011 | WD | 0.80 | Verification and revision of fee entry classification. | 300.00 |
| | | 0.40 | Revise and complete preliminary report. | 150.00 |
| | | **8.80** | | **$3,110.00** |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028256
Matter Number: 1028256
Firm: Cole, Schotz, Meisel, Forman & Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.20 = | $450.00 |
| Total for Legal Audit Managers: | | | 1.20 | $450.00 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 7.60 = | $2,660.00 |
| Total for Senior Legal Auditors: | | | 7.60 | $2,660.00 |
| Total Hours Worked: | | | 8.80 | |
| Total Hours Billed: | | | 8.80 | $3,110.00 |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029535**
**Matter Number: 1029535**
**Firm: Cole, Schotz, Meisel, Forman &**
**Leonard, P.A.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | TZM | 1.60 | Draft preliminary report. | 520.00 |
| 02/08/2011 | DB | 6.20 | Analysis of fee and expense entries. | 2,170.00 |
| | | 2.00 | Drafting preliminary report. | 700.00 |
| 02/16/2011 | WD | 0.30 | Edit and complete Fee Examiner's Preliminary Report. | 112.50 |
| | | 0.50 | Revise and verify fee and expense entry classification. | 187.50 |
| | | **10.60** | | **$3,690.00** |

Exhibit: B

**STUART MAUE**
LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029535
Matter Number: 1029535
Firm: Cole, Schotz, Meisel, Forman &
Leonard, P.A.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |
| | **Total for Legal Audit Managers:** | | **0.80** | **$300.00** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 8.20 = | $2,870.00 |
| | **Total for Senior Legal Auditors:** | | **8.20** | **$2,870.00** |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 325.00 x | 1.60 = | $520.00 |
| | **Total for Legal Auditors:** | | **1.60** | **$520.00** |
| | **Total Hours Worked:** | | **10.60** | |
| | **Total Hours Billed:** | | **10.60** | **$3,690.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029135**
**Matter Number: 1029135**
**Firm: Daniel J. Edelman, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 02/28/2011 | | | | |
| 02/10/2011 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| 02/10/2011 | WD | 0.40 | Revise and complete Preliminary Report. | 150.00 |
| | | **1.10** | | **$342.50** |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029135
Matter Number: 1029135
Firm: Daniel J. Edelman, Inc.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.40 = | $150.00 |
| **Total for Legal Audit Managers:** | | | **0.40** | **$150.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| **Total for Legal Auditors:** | | | **0.70** | **$192.50** |
| **Total Hours Worked** | | | **1.10** | |
| **Total Hours Billed:** | | | **1.10** | **$342.50** |



**STUART√MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030435
Matter Number: 1030435
Firm: Daniel J. Edelman, Inc.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | PSS | 1.40 | Reconcile fees in database to fees requested in interim application. | 385.00 |
| 02/07/2011 | PSS | 1.50 | Continue to reconcile fees in database to fees requested in interim application. | 412.50 |
| 02/10/2011 | KCT | 0.50 | Review and analyze firm's seventh quarterly fee application. | 162.50 |
| | | 0.20 | Review and analyze vague conferences. | 65.00 |
| | | 0.10 | Analyze fee potential administrative activity. | 32.50 |
| | | 0.30 | Review and analyze blocked fee entries. | 97.50 |
| | | 0.20 | Review and analyze timekeeper's roles. | 65.00 |
| | | 0.10 | Review potential double billing. | 32.50 |
| | | 0.10 | Review potential extended days. | 32.50 |
| | | 0.30 | Analyze potential clerical activity. | 97.50 |
| | | 0.20 | Review and analyze nonfirm multiple attendance. | 65.00 |
| | | 0.20 | Review and analyze intraoffice multiple attendance. | 65.00 |
| | | 0.40 | Review vague communications. | 130.00 |
| | | 0.40 | Review and analyze fee entries describing conferences. | 130.00 |
| | | 0.20 | Review and analyze intraoffice conferences. | 65.00 |
| | | 0.20 | Review and analyze nonfirm conferences. | 65.00 |
| 02/14/2011 | KCT | 0.20 | Verification of fee entries categorized blocked billing, quarter hour time increments and firm's retention. | 65.00 |
| | | 0.10 | Verification of fee entries categorized administrative activity, clerical activity, intraoffice conferences and intraoffice multiple attendance. | 32.50 |
| | | 0.40 | Review and analyze all uncategorized fee entries. | 130.00 |
| | | 0.90 | Begin drafting fee examiner's preliminary report regarding firm's seventh quarterly fee application. | 292.50 |
| | | 0.50 | Review and analyze fee entries related to potential duplication of effort with regard to media reports and review of coverage. | 162.50 |
| | | 0.10 | Review and analyze fee entries related to potential pre-retention billing. | 32.50 |
| | | 0.30 | Review and analyze fee entries related to firm's retention and compensation. | 97.50 |
| 02/16/2011 | KCT | 1.40 | Review, revise and finalize fee examiner's preliminary report. | 455.00 |
| | | **10.20** | | **$3,170.00** |



**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030435**
**Matter Number: 1030435**
**Firm: Daniel J. Edelman, Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 2.90 | = | $797.50 |
| Kathy C. Tahan | KCT | 325.00 | x | 7.30 | = | $2,372.50 |
| | **Total for Legal Auditors:** | | | **10.20** | | **$3,170.00** |
| | **Total Hours Worked:** | | | **10.20** | | |
| | **Total Hours Billed:** | | | **10.20** | | **$3,170.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1027195
Matter Number: 1027195
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/15/2011 | PSS | 0.90 | Preparation of final exhibits and Appendix A to accompany final report. | 247.50 |
| 02/15/2011 | WD | 0.20 | Exchange e-mail with firm regarding calculation discrepancy. | 75.00 |
| | | 0.40 | Draft and verify Fee Examiner's Final Report. | 150.00 |
| | | **1.50** | | **$472.50** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date:** 03/25/2011
**Invoice Number:** R1077 - 1027195
**Matter Number:** 1027195
**Firm:** Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| | | | | |
|------|------|------|------|------|
| W. Andrew Dalton | WD | 375.00 x | 0.60 = | $225.00 |
| | **Total for Legal Audit Managers:** | | **0.60** | **$225.00** |

**Legal Auditors**

| | | | | |
|------|------|------|------|------|
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | **Total for Legal Auditors:** | | **0.90** | **$247.50** |

| | | | |
|------|------|------|------|
| **Total Hours Worked:** | **1.50** | | |
| **Total Hours Billed:** | **1.50** | | **$472.50** |



Exhibit: B

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028055**
**Matter Number: 1028055**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | WD | 0.70 | Revise and complete Preliminary Report. | 262.50 |
| | | 2.40 | Analysis of fee and expense entries. | 900.00 |
| 02/04/2011 | PSS | 0.70 | Review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| 02/14/2011 | WD | 0.50 | Draft and verify Fee Examiner's Final Report. | 187.50 |
| | | 0.20 | Review firm's response to the Preliminary Report and related fee entries. | 75.00 |
| | | 0.20 | Exchange e-mail with Chris Meazell regarding the firm's response and the firm's 3rd interim application. | 75.00 |
| 02/15/2011 | PSS | 0.80 | Preparation of final exhibits and Appendix A to accompany final report. | 220.00 |
| | | **5.50** | | **$1,912.50** |

Exhibit: B

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028055
Matter Number: 1028055
Firm: Dow Lohnes PLLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 4.00 = | $1,500.00 |
| Total for Legal Audit Managers: | | | 4.00 | $1,500.00 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.50 = | $412.50 |
| Total for Legal Auditors: | | | 1.50 | $412.50 |
| Total Hours Worked: | | | 5.50 | |
| Total Hours Billed: | | | 5.50 | $1,912.50 |

Exhibit: B

## STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028655**
**Matter Number: 1028655**
**Firm: Dow Lohnes PLLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/23/2011 | DB | 2.50 | Drafting preliminary report. | 875.00 |
| | | 4.30 | Analysis of fee entries in connection with drafting preliminary report. | 1,505.00 |
| | | **6.80** | | **$2,380.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028655**
**Matter Number: 1028655**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Dave Brown | DB | 350.00 x | 6.80 = | $2,380.00 |
| Total for Senior Legal Auditors: | | | 6.80 | $2,380.00 |
| Total Hours Worked: | | | 6.80 | |
| Total Hours Billed: | | | 6.80 | $2,380.00 |

Exhibit: B

## STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029737
Matter Number: 1029737
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | PSS | 0.70 | Reconcile fees in database to fees requested in interim application. | 192.50 |
| 02/11/2011 | PSS | 0.50 | Continue to reconcile fees in database to fees requested in interim application. | 137.50 |
| 02/14/2011 | PSS | 0.60 | Review expenses requested in application and draft expense section of the report. | 165.00 |
| | | 2.60 | Continue to reconcile fees in database to fees requested in interim application. | 715.00 |
| 02/18/2011 | KH | 0.10 | Review time entries describing non-working travel to ensure time was billed at fifty percent of the regular rate. | 32.50 |
| | | 1.30 | Identify billing for multiple attendance at non-firm conferences. | 422.50 |
| | | 5.10 | Perform line-by-line analysis of fee entries for purpose of identifying potentially inappropriate billing practices. | 1,657.50 |
| | | 0.40 | Review time entries for purpose of confirming time was recorded in one-tenth hour increments. | 130.00 |
| 02/18/2011 | PSS | 0.20 | Prepare Excel export of fees re: conferences. | 55.00 |
| 02/21/2011 | KH | 2.80 | Analyze non-firm conferences for purpose of identifying billing for multiple attendance. | 910.00 |
| | | 0.10 | Review hours billed per day per timekeeper for purpose of identifying improbably long billing days. | 32.50 |
| | | 2.70 | Draft Preliminary Report. | 877.50 |
| | | **17.10** | | **$5,327.50** |

Exhibit: B

# STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029737**
**Matter Number: 1029737**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 12.50 = | $4,062.50 |
| Pamela S. Snyder | PSS | 275.00 x | 4.60 = | $1,265.00 |
| **Total for Legal Auditors:** | | | 17.10 | $5,327.50 |
| **Total Hours Worked:** | | | 17.10 | |
| **Total Hours Billed:** | | | 17.10 | $5,327.50 |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030495
Matter Number: 1030495
Firm: Dow Lohnes PLLC

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/22/2011 | PSS | 0.90 | Reconcile fees in database to fees requested in December monthly application. | 247.50 |
| | | **0.90** | | **$247.50** |

**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030495**
**Matter Number: 1030495**
**Firm: Dow Lohnes PLLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.90 = | $247.50 |
| | **Total for Legal Auditors:** | | **0.90** | **$247.50** |
| | **Total Hours Worked:** | | **0.90** | |
| | **Total Hours Billed:** | | **0.90** | **$247.50** |

## STUART*MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029615**
**Matter Number: 1029615**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | PSS | 0.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 110.00 |
| 02/10/2011 | WD | 0.40 | Revise Fee Examiner's Preliminary Report. | 150.00 |
| | | **0.80** | | **$260.00** |

Exhibit: B

## STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029615**
**Matter Number: 1029615**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| | | | | |
|------|----------|------|-------|--------|
| W. Andrew Dalton | WD | 375.00 x | 0.40 = | $150.00 |
| **Total for Legal Audit Managers:** | | | **0.40** | **$150.00** |

**Legal Auditors**

| | | | | |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 x | 0.40 = | $110.00 |
| **Total for Legal Auditors:** | | | **0.40** | **$110.00** |

| | | | | |
|------|----------|------|-------|--------|
| **Total Hours Worked:** | | | **0.80** | |
| **Total Hours Billed:** | | | **0.80** | **$260.00** |

Exhibit: B

# STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029616**
**Matter Number: 1029616**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| 02/10/2011 | WD | 0.30 | Edit and complete Preliminary Report. | 112.50 |
| | | 0.90 | | $277.50 |

Exhibit: B



STUART*MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029616**
**Matter Number: 1029616**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.30 = | $112.50 |
| | Total for Legal Audit Managers: | | 0.30 | $112.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.60 = | $165.00 |
| | Total for Legal Auditors: | | 0.60 | $165.00 |
| | Total Hours Worked: | | 0.90 | |
| | Total Hours Billed: | | 0.90 | $277.50 |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST / MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030297**
**Matter Number: 1030297**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/15/2011 | DB | 3.80 | Review and analysis of fee entries. | 1,330.00 |
| | | 1.40 | Drafted preliminary report. | 490.00 |
| | | **5.20** | | **$1,820.00** |



STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030297
Matter Number: 1030297
Firm: Ernst & Young

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 5.20 = | $1,820.00 |
| **Total for Senior Legal Auditors:** | | | **5.20** | **$1,820.00** |
| **Total Hours Worked:** | | | **5.20** | |
| **Total Hours Billed:** | | | **5.20** | **$1,820.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030655**
**Matter Number: 1030655**
**Firm: Ernst & Young**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 02/28/2011 | | | | |
| 02/21/2011 | PSS | 0.60 | Review expenses requested in application and draft expense section of the report. | 165.00 |
| | | 3.20 | Reconcile fees in database to fees requested in interim application. | 880.00 |
| | | 3.80 | | $1,045.00 |

# STUART MAUE
### LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030655**
**Matter Number: 1030655**
**Firm: Ernst & Young**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Pamela S. Snyder | PSS | 275.00 × | 3.80 = | $1,045.00 |
| **Total for Legal Auditors:** | | | **3.80** | **$1,045.00** |
| **Total Hours Worked:** | | | **3.80** | |
| **Total Hours Billed:** | | | **3.80** | **$1,045.00** |

Exhibit: B


STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | DB | 2.20 | Analysis of fee entries for purposes of revising prelminary report. | 770.00 |
| | | 1.60 | Drafted preliminary report. | 560.00 |
| 02/17/2011 | WD | 0.40 | Verification of fee and expense entry classification. | 150.00 |
| | | 0.30 | Revise and complete Preliminary Report. | 112.50 |
| 02/18/2011 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| | | **5.10** | | **$1,757.50** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028835**
**Matter Number: 1028835**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 0.70 | = | $262.50 |
| | **Total for Legal Audit Managers:** | | | **0.70** | | **$262.50** |

**Senior Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Dave Brown | DB | 350.00 | x | 3.80 | = | $1,330.00 |
| | **Total for Senior Legal Auditors:** | | | **3.80** | | **$1,330.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| | **Total for Legal Auditors:** | | | **0.60** | | **$165.00** |
| | **Total Hours Worked:** | | | **5.10** | | |
| | **Total Hours Billed:** | | | **5.10** | | **$1,757.50** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029739**
**Matter Number: 1029739**
**Firm: Jenner & Block LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | DB | 2.00 | Analysis of fee entries for purposes of revising preliminary report. | 700.00 |
| | | 1.70 | Drafted prelminary report. | 595.00 |
| 02/17/2011 | WD | 0.20 | Verifiction of fee entry classification. | 75.00 |
| | | 0.30 | Edit and complete Fee Examiner's Preliminary Report. | 112.50 |
| 02/18/2011 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| | | **4.80** | | **$1,647.50** |



**STUART/MAUE**
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029739**
**Matter Number: 1029739**
**Firm: Jenner & Block LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.50 = | $187.50 |
| **Total for Legal Audit Managers:** | | | **0.50** | **$187.50** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 3.70 = | $1,295.00 |
| **Total for Senior Legal Auditors:** | | | **3.70** | **$1,295.00** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 0.60 = | $165.00 |
| **Total for Legal Auditors:** | | | **0.60** | **$165.00** |
| **Total Hours Worked:** | | | **4.80** | |
| **Total Hours Billed:** | | | **4.80** | **$1,647.50** |

Exhibit: B

*STUART*/*MAUE*
LEGAL COST∨MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | PSS | 1.50 | Preparation of final exhibits and Appendix A to accompany final report. | 412.50 |
| | | **1.50** | | **$412.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1026835**
**Matter Number: 1026835**
**Firm: Jones Day**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.50 = | $412.50 |
| | | **Total for Legal Auditors:** | **1.50** | **$412.50** |
| | | **Total Hours Worked:** | **1.50** | |
| | | **Total Hours Billed:** | **1.50** | **$412.50** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029795**
**Matter Number: 1029795**
**Firm: Jones Day**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | PS | 1.70 | Revise preliminary report re duplicative activities. | 552.50 |
| | | 1.90 | Review fees for litigation related tasks. | 617.50 |
| 02/02/2011 | PS | 1.40 | Review fees for events with multiple attendees. | 455.00 |
| | | 0.90 | Revise preliminary report re: clerical fees. | 292.50 |
| | | 1.10 | Review clerical fees. | 357.50 |
| 02/03/2011 | PS | 0.50 | Review fees for travel. | 162.50 |
| | | 1.50 | Review fees for hearings and conferences. | 487.50 |
| | | 0.30 | Prepare preliminary report re fees for travel. | 97.50 |
| | | 0.40 | Review fees for pre-retention billing. | 130.00 |
| | | 0.30 | Prepare preliminary report re: pre-retention billing. | 97.50 |
| | | 1.10 | Review fees for intraoffice conferences. | 357.50 |
| 02/04/2011 | PS | 0.80 | Verification of clerical tasks. | 260.00 |
| 02/07/2011 | PS | 1.60 | Review fees for intraoffice conferences. | 520.00 |
| | | 2.10 | Review fees re: potential block billing | 682.50 |
| 02/10/2011 | PS | 0.60 | Revise Preliminary Report re: vague tasks. | 195.00 |
| | | 0.90 | Review vague communications. | 292.50 |
| | | 0.30 | Review fees re: rote and repetitive billing entries. | 97.50 |
| | | 0.70 | Revise Preliminary Report re: vague communications. | 227.50 |
| | | 0.40 | Revise Preliminary Report re: administrative tasks. | 130.00 |
| | | 0.60 | Revise Preliminary Report re: rote and repetitive billing entries. | 195.00 |
| | | 0.70 | Review vague tasks. | 227.50 |
| | | **19.80** | | **$6,435.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029795
Matter Number: 1029795
Firm: Jones Day

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| For Professional Services through 02/28/2011 | | | | |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 325.00 x | 19.80 = | $6,435.00 |
| | | Total for Legal Auditors: | 19.80 | $6,435.00 |
| | | Total Hours Worked: | 19.80 | |
| | | Total Hours Billed: | 19.80 | $6,435.00 |

# STUART*MAUE*
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028097**
**Matter Number: 1028097**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/03/2011 | WD | 0.80 | Revise preliminary report and related classification of fee entries. | 300.00 |
| | | 0.10 | Draft e-mail to Matt McGuire updating the status of various preliminary reports. | 37.50 |
| 02/04/2011 | PSS | 1.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 385.00 |
| | | **2.30** | | **$722.50** |



Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028097
Matter Number: 1028097
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| Total for Legal Audit Managers: | | | 0.90 | $337.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.40 = | $385.00 |
| Total for Legal Auditors: | | | 1.40 | $385.00 |
| Total Hours Worked: | | | 2.30 | |
| Total Hours Billed: | | | 2.30 | $722.50 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028855**
**Matter Number: 1028855**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/14/2011 | DB | 1.40 | Analyzed fee entries. | 490.00 |
| | | 1.20 | Drafted preliminary report. | 420.00 |
| 02/15/2011 | WD | 0.70 | Revise and verify fee entry classification in light of past communication with LRC. | 262.50 |
| | | 0.40 | Revise and complete Preliminary Report. | 150.00 |
| | | **3.70** | | **$1,322.50** |



**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028855**
**Matter Number: 1028855**
**Firm: Landis Rath & Cobb LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 1.10 = | $412.50 |
| **Total for Legal Audit Managers:** | | | **1.10** | **$412.50** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.60 = | $910.00 |
| **Total for Senior Legal Auditors:** | | | **2.60** | **$910.00** |
| **Total Hours Worked:** | | | **3.70** | |
| **Total Hours Billed:** | | | **3.70** | **$1,322.50** |



STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029735**
**Matter Number: 1029735**
**Firm: Landis Rath & Cobb LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/04/2011 | TZM | 0.20 | Analyze calendar of daily hours by timekeeper. | 65.00 |
| | | 0.20 | Analyze summary of hours and fees by timekeeper. | 65.00 |
| 02/05/2011 | TZM | 2.40 | Review and evaluate fee entries and classify conferences. | 780.00 |
| 02/06/2011 | TZM | 0.40 | Review of fee entries and classify clerical activities. | 130.00 |
| | | 0.60 | Analysis of fee entries and classify attendance at events. | 195.00 |
| | | 2.70 | Review and evaluate fee entries and classify conferences. | 877.50 |
| 02/07/2011 | TZM | 5.10 | Analysis of fee entries and classify clerical tasks. | 1,657.50 |
| | | 0.40 | Review of fee entries and classify vague tasks. | 130.00 |
| | | 0.30 | Analysis of fee entries and classify Landis compensation activities. | 97.50 |
| | | 1.50 | Review and evaluate fee entries and classify intraoffice conferences. | 487.50 |
| 02/08/2011 | TZM | 0.70 | Review and evaluate fee entries and classify intraoffice conferences. | 227.50 |
| | | 1.30 | Analysis of fee entries and classify non-firm conferences. | 422.50 |
| | | 3.70 | Review of fee entries and classify multiple attendance at intraoffice conferences. | 1,202.50 |
| 02/09/2011 | TZM | 6.30 | Review and evaluate fee entries and classify multiple attendance at non-firm conferences. | 2,047.50 |
| 02/10/2011 | TZM | 0.90 | Analysis and review of fee entries for transient timekeepers. | 292.50 |
| | | 0.80 | Review of fee entries for improper time increments. | 260.00 |
| | | 1.10 | Review and evaluate fee entries and classify legal research. | 357.50 |
| | | 0.50 | Analysis of fee entries for double billed entries. | 162.50 |
| | | 0.50 | Review of fee entries for long billing days. | 162.50 |
| | | 0.40 | Analysis and review of fee entries and classify administrative tasks. | 130.00 |
| | | 0.40 | Review and evaluate fee entries and classify conflict checks. | 130.00 |
| 02/13/2011 | TZM | 1.10 | Review and edit multiple attendance exhibit. | 357.50 |
| 02/14/2011 | TZM | 1.50 | Analysis and review of fee entries and classify vague communications. | 487.50 |
| | | 1.30 | Review and evaluate fee entries and classify vague entries. | 422.50 |
| | | 0.30 | Review and evaluate fee entries and classify travel. | 97.50 |
| 02/16/2011 | TZM | 0.50 | Verification of vague communication exhibit. | 162.50 |
| | | 0.80 | Verification of clerical exhibit. | 260.00 |
| | | 1.30 | Review of fee entries for duplication of effort. | 422.50 |
| | | 0.40 | Verification of vague tasks exhibit. | 130.00 |
| | | 0.50 | Draft bankruptcy categories for review. | 162.50 |
| | | 2.10 | Draft preliminary report. | 682.50 |
| 02/17/2011 | TZM | 0.30 | Draft table of exhibits. | 97.50 |
| | | 1.20 | Draft preliminary report. | 390.00 |
| | | **41.70** | | **$13,552.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029735
Matter Number: 1029735
Firm: Landis Rath & Cobb LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Tami Z. Morrissey | TZM | 325.00 x | 41.70 = | $13,552.50 |
| | **Total for Legal Auditors:** | | **41.70** | **$13,552.50** |
| | **Total Hours Worked:** | | **41.70** | |
| | **Total Hours Billed:** | | **41.70** | **$13,552.50** |

Exhibit: B

## STUART*MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029175**
**Matter Number: 1029175**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | DB | 1.90 | Revised preliminary report and contemporaneous review of fee entries re same. | 665.00 |
| 02/15/2011 | WD | 0.70 | Revise and complete Preliminary Report. | 262.50 |
| | | 0.20 | Verify fee entry classification. | 75.00 |
| | | **2.80** | | **$1,002.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029175
Matter Number: 1029175
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| **Total for Legal Audit Managers:** | | | **0.90** | **$337.50** |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 1.90 = | $665.00 |
| **Total for Senior Legal Auditors:** | | | **1.90** | **$665.00** |
| **Total Hours Worked:** | | | **2.80** | |
| **Total Hours Billed:** | | | **2.80** | **$1,002.50** |

Exhibit: B

# STUART/MAUE
LEGAL COST√MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029536**
**Matter Number: 1029536**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | DB | 2.20 | Revised preliminary report and contemporaneous review of fee entries re same. | 770.00 |
| 02/15/2011 | WD | 0.40 | Edit and complete Fee Examiner's Preliminary Report. | 150.00 |
| | | 0.10 | Verification of fee entry classification. | 37.50 |
| | | **2.70** | | **$957.50** |

# STUART MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029536**
**Matter Number: 1029536**
**Firm: Lazard Freres & Co. LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.50 = | $187.50 |
| Total for Legal Audit Managers: | | | 0.50 | $187.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.20 = | $770.00 |
| Total for Senior Legal Auditors: | | | 2.20 | $770.00 |
| Total Hours Worked: | | | 2.70 | |
| Total Hours Billed: | | | 2.70 | $957.50 |

# STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030436**
**Matter Number: 1030436**
**Firm: Lazard Freres & Co. LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | PSS | 1.60 | Reconcile fees in database to fees requested in interim application. | 440.00 |
| 02/10/2011 | PSS | 0.20 | Continue to reconcile fees in database to fees requested in interim application. | 55.00 |
| 02/11/2011 | PSS | 2.40 | Review expenses requested in application and draft expense section of the report. | 660.00 |
| | | 1.10 | Continue to reconcile fees in database to fees requested in interim application. | 302.50 |
| | | **5.30** | | **$1,457.50** |

# STUART MAUE
### LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030436
Matter Number: 1030436
Firm: Lazard Freres & Co. LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 5.30 = | $1,457.50 |
| | | Total for Legal Auditors: | 5.30 | $1,457.50 |
| | | Total Hours Worked: | 5.30 | |
| | | Total Hours Billed: | 5.30 | $1,457.50 |

Exhibit: B

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029855
Matter Number: 1029855
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | PSS | 2.20 | Review expenses requested in application and draft expense section of report. | 605.00 |
| 02/03/2011 | PSS | 0.70 | Continue to reconcile fees in database to fees requested in interim application. | 192.50 |
| | | 1.20 | Continue to review expenses requested in application and draft expense section of report. | 330.00 |
| 02/11/2011 | PS | 0.50 | Analysis of activities performed by Chad Bowman. | 162.50 |
| | | 0.40 | Analysis of activities performed by Nathan Siegel. | 130.00 |
| | | 0.60 | Analysis of activities performed by Jeanette Melendez Bead. | 195.00 |
| | | 0.40 | Analysis of activities performed by Thomas Kelley. | 130.00 |
| | | 0.30 | Analysis of activities performed by Shaina Jones. | 97.50 |
| | | 0.20 | Analysis of activities performed by Jennifer Pinkerton-Burke. | 65.00 |
| | | 0.20 | Analysis of activities performed by Seth Berlin. | 65.00 |
| | | 0.30 | Analysis of activities performed by Jay Brown. | 97.50 |
| | | 0.10 | Analysis of activities performed by Lucas Tanglen. | 32.50 |
| | | 0.20 | Analysis of activities performed by Kathleen Cullinan. | 65.00 |
| | | 0.20 | Analysis of activities performed by Lee Levine. | 65.00 |
| | | 0.10 | Analysis of activities performed by John O'Keefe. | 32.50 |
| | | 0.20 | Analysis of activities performed by Matthew Kelley. | 65.00 |
| | | 0.10 | Analysis of activities performed by Robert Penchina. | 32.50 |
| | | 0.30 | Review First Interim Fee Application. | 97.50 |
| | | 0.40 | Review retention documents. | 130.00 |
| 02/14/2011 | PS | 0.50 | Review fees for clerical activities. | 162.50 |
| | | 0.50 | Review fees for intraoffice conferences. | 162.50 |
| | | 0.30 | Review travel fees. | 97.50 |
| | | 1.10 | Prepare introductory portion of preliminary report. | 357.50 |
| | | 0.40 | Review fees for whole and half hour time increments. | 130.00 |
| | | 0.60 | Identify block billing. | 195.00 |
| | | 0.40 | Review fees for administrative activities. | 130.00 |
| 02/15/2011 | PS | 0.20 | Prepare preliminary report re fee application. | 65.00 |
| | | 0.30 | Review fees for fee applications. | 97.50 |
| | | 1.30 | Review fees for Baltimore Sun / Ivan Bates Litigation. | 422.50 |
| | | 0.60 | Prepare preliminary report re intraoffice conferences. | 195.00 |
| | | 0.70 | Review fees for intraoffice conferences. | 227.50 |
| | | 0.90 | Review fees for discovery. | 292.50 |
| | | 0.80 | Review fees for summary judgment motions. | 260.00 |
| | | 0.40 | Prepare preliminary report re: travel. | 130.00 |
| | | 0.60 | Review fees for legal research. | 195.00 |
| 02/16/2011 | PS | 0.70 | Prepare preliminary report re attendance at hearings. | 227.50 |
| | | 0.40 | Prepare Preliminary Report re: block billing. | 130.00 |
| | | 1.10 | Review fees for attendance at hearings. | 357.50 |
| 02/17/2011 | PS | 0.80 | Review fees for summary judgment motion for duplicative activities. | 260.00 |
| | | 1.10 | Review fees for legal research for duplicative activities. | 357.50 |



**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029855**
**Matter Number: 1029855**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/18/2011 | PS | 0.80 | Review fees for attendance at hearings and meetings. | 260.00 |
| | | 0.30 | Review intraoffice communications with multiple participants. | 97.50 |
| | | 2.10 | Revise preliminary report. | 682.50 |
| | | 0.40 | Prepare preliminary report re: vague tasks. | 130.00 |
| | | 0.50 | Review fees for vague tasks. | 162.50 |
| | | 0.30 | Review fees for vague communications. | 97.50 |
| | | 0.30 | Prepare preliminary report re vague communications. | 97.50 |
| | | 1.00 | Review pre-trial / mock trial activities. | 325.00 |
| | | 0.80 | Review discovery / deposition fees for duplicative activities. | 260.00 |
| | | 0.30 | Prepare preliminary report re administrative / non-compensable activities. | 97.50 |
| 02/22/2011 | PS | 0.40 | Review fees for attendance at depositions. | 130.00 |
| | | **29.50** | | **$9,382.50** |

**Exhibit: B**

### STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029855**
**Matter Number: 1029855**
**Firm: Levine Sullivan Koch & Schulz, L.L.P.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 02/28/2011**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Phyllis Schauffler | PS | 325.00 | x | 25.40 | = | $8,255.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 4.10 | = | $1,127.50 |
| | | **Total for Legal Auditors:** | | **29.50** | | **$9,382.50** |
| | | **Total Hours Worked:** | | **29.50** | | |
| | | **Total Hours Billed:** | | **29.50** | | **$9,382.50** |



STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030335
Matter Number: 1030335
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/14/2011 | PS | 0.20 | Analyze task descriptions for Laura Leitner. | 65.00 |
| | | 0.20 | Analyze task descriptions for Robert Penchina. | 65.00 |
| | | 0.30 | Analyze task descriptions for Gayle Sproul. | 97.50 |
| | | 0.20 | Analyze task descriptions for John O'Keefe. | 65.00 |
| | | 0.30 | Review fees for block billing. | 97.50 |
| | | 0.40 | Analyze task descriptions for Chad Bowman. | 130.00 |
| | | 0.40 | Analyze task descriptions for Jeanette Melendez Bead. | 130.00 |
| | | 0.40 | Analyze task descriptions for Nathan Siegel. | 130.00 |
| | | 0.30 | Analyze task descriptions for Jennifer Pinkerton-Burke | 97.50 |
| | | 0.20 | Analyze task descriptions for David Schulz. | 65.00 |
| | | 0.30 | Review fee application. | 97.50 |
| | | 0.30 | Review fees for whole and half hour time increments. | 97.50 |
| | | 0.20 | Review fees for administrative activities. | 65.00 |
| | | 0.20 | Review travel fees. | 65.00 |
| | | 0.30 | Review fees for clerical activities. | 97.50 |
| | | 0.40 | Review fees for intraoffice conferences. | 130.00 |
| 02/15/2011 | PS | 0.50 | Prepare preliminary report re intraoffice conferences. | 162.50 |
| | | 0.30 | Prepare preliminary report re: travel fees. | 97.50 |
| | | 0.10 | Prepare preliminary report re fee application. | 32.50 |
| | | 0.20 | Review fees for fee applications. | 65.00 |
| 02/16/2011 | PS | 0.30 | Prepare Preliminary Report re: block billing. | 97.50 |
| | | 0.70 | Prepare introductory section of preliminary report. | 227.50 |
| 02/17/2011 | PS | 0.80 | Revise preliminary report re attendance at meetings and depositions. | 260.00 |
| | | 0.20 | Revise preliminary report re clerical activities. | 65.00 |
| | | 0.20 | Review fees for pre-trial activities. | 65.00 |
| | | 0.20 | Review fees for discovery activities. | 65.00 |
| | | 0.10 | Revise preliminary report re administrative activities. | 32.50 |
| 02/21/2011 | PS | 0.20 | Review fees for vague communications. | 65.00 |
| | | 0.20 | Revise preliminary report re: vague tasks. | 65.00 |
| | | 0.20 | Review vague tasks. | 65.00 |
| | | 0.10 | Revise preliminary report re duplication of effort. | 32.50 |
| | | 0.10 | Review fees for planning litigation. | 32.50 |
| | | 0.30 | Review fees for planning discovery. | 97.50 |
| | | 0.20 | Revise preliminary report re time increments. | 65.00 |
| | | 0.20 | Revise preliminary report re: vague communications. | 65.00 |
| | | **9.70** | | **$3,152.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030335
Matter Number: 1030335
Firm: Levine Sullivan Koch & Schulz, L.L.P.

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Phyllis Schauffler | PS | 325.00 × | 9.70 = | $3,152.50 |
| Total for Legal Auditors: | | | 9.70 | $3,152.50 |
| Total Hours Worked: | | | 9.70 | |
| Total Hours Billed: | | | 9.70 | $3,152.50 |

## STUART/MAUE
### LEGAL COST V MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1026995**
**Matter Number: 1026995**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | PSS | 1.00 | Preparation of final exhibits and Appendix A to accompany final report. | 275.00 |
| 02/09/2011 | WD | 0.90 | Draft and revise Fee Examiner's Final Report. | 337.50 |
| | | 0.70 | Review McDermott's response to the Preliminary Report and related fee and expense entries. | 262.50 |
| | | **2.60** | | **$875.00** |

Exhibit: B

## STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1026995**
**Matter Number: 1026995**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 1.60 | = | $600.00 |
| Total for Legal Audit Managers: | | | | **1.60** | | **$600.00** |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.00 | = | $275.00 |
| Total for Legal Auditors: | | | | **1.00** | | **$275.00** |
| Total Hours Worked | | | | **2.60** | | |
| Total Hours Billed: | | | | **2.60** | | **$875.00** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028395**
**Matter Number: 1028395**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | PSS | 0.80 | Preparation of final exhibits and Appendix A to accompany final report. | 220.00 |
| 02/09/2011 | WD | 0.70 | Draft and edit Fee Examiner's Final Report. | 262.50 |
| | | 0.50 | Review and analysis of firm's response to the Preliminary Report and underlying fee entries. | 187.50 |
| | | **2.00** | | **$670.00** |

Exhibit: B

# STUART MAUE
### LEGAL COST V MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028395
Matter Number: 1028395
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| W. Andrew Dalton | WD | 375.00 x | 1.20 = | $450.00 |

| | Total for Legal Audit Managers: | | 1.20 | $450.00 |

**Legal Auditors**

| Pamela S. Snyder | PSS | 275.00 x | 0.80 = | $220.00 |

| | Total for Legal Auditors: | | 0.80 | $220.00 |

| | Total Hours Worked | | 2.00 | |

| | Total Hours Billed: | | 2.00 | $670.00 |

Exhibit: B

## STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029015**
**Matter Number: 1029015**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/22/2011 | DB | 1.80 | Drafted and revised preliminary report. | 630.00 |
| | | 3.40 | Analyzed legal fee entries for purposes of drafting preliminary report. | 1,190.00 |
| | | **5.20** | | **$1,820.00** |

Exhibit: B

## STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029015
Matter Number: 1029015
Firm: McDermott, Will & Emery

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| Dave Brown | DB | 350.00 x | 5.20 = | $1,820.00 |
| **Total for Senior Legal Auditors:** | | | **5.20** | **$1,820.00** |
| **Total Hours Worked:** | | | **5.20** | |
| **Total Hours Billed:** | | | **5.20** | **$1,820.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029016**
**Matter Number: 1029016**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/22/2011 | DB | 1.20 | Analyzed legal fee entries for purposes of drafting preliminary report. | 420.00 |
| 02/23/2011 | DB | 0.90 | Drafted and revised preliminary report. | 315.00 |
| | | **2.10** | | **$735.00** |

# STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029016**
**Matter Number: 1029016**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 2.10 = | $735.00 |
|---|---|---|---|---|
| | | **Total for Senior Legal Auditors:** | **2.10** | **$735.00** |
| | | **Total Hours Worked:** | **2.10** | |
| | | **Total Hours Billed:** | **2.10** | **$735.00** |

Exhibit: B

*STUART/MAUE*
LEGAL COST V MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030056**
**Matter Number: 1030056**
**Firm: McDermott, Will & Emery**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/25/2011 | PSS | 0.90 | Reconcile fees in database to amount requested in interim application. | 247.50 |
| 02/28/2011 | PSS | 0.50 | Review expenses and draft expense section of report. | 137.50 |
| | | 4.90 | Continue to reconcile fees in database to amount requested in interim application. | 1,347.50 |
| | | **6.30** | | **$1,732.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030056**
**Matter Number: 1030056**
**Firm: McDermott, Will & Emery**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 6.30 = | $1,732.50 |
| | **Total for Legal Auditors:** | | 6.30 | $1,732.50 |
| | **Total Hours Worked:** | | 6.30 | |
| | **Total Hours Billed:** | | 6.30 | $1,732.50 |

# STUART/MAUE
### LEGAL COST \/ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029555**
**Matter Number: 1029555**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/21/2011 | DB | 1.80 | Drafting preliminary report. | 630.00 |
| | | 3.30 | Analysis of fee entries in connection with drafting preliminary report. | 1,155.00 |
| | | **5.10** | | **$1,785.00** |

**Exhibit: B**

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029555**
**Matter Number: 1029555**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Dave Brown | DB | 350.00 x | 5.10 = | $1,785.00 |
| | **Total for Senior Legal Auditors:** | | 5.10 | $1,785.00 |
| | **Total Hours Worked:** | | 5.10 | |
| | **Total Hours Billed:** | | 5.10 | $1,785.00 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029875**
**Matter Number: 1029875**
**Firm: Mercer (US) Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/18/2011 | DB | 1.40 | Drafting preliminary report. | 490.00 |
| | | 2.70 | Analysis of fee entries. | 945.00 |
| | | **4.10** | | **$1,435.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029875**
**Matter Number: 1029875**
**Firm: Mercer (US) Inc.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 4.10 = | $1,435.00 |
| **Total for Senior Legal Auditors:** | | | 4.10 | $1,435.00 |
| **Total Hours Worked:** | | | 4.10 | |
| **Total Hours Billed:** | | | 4.10 | $1,435.00 |

Exhibit: B

### STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029895**
**Matter Number: 1029895**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/16/2011 | DB | 1.70 | Drafted preliminary report. | 595.00 |
| | | 3.60 | Review fee entries and revised multiple attendance analysis and categorization. | 1,260.00 |
| | | **5.30** | | **$1,855.00** |

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029895**
**Matter Number: 1029895**
**Firm: Moelis & Company LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 5.30 = | $1,855.00 |
| | **Total for Senior Legal Auditors:** | | **5.30** | **$1,855.00** |
| | **Total Hours Worked:** | | **5.30** | |
| | **Total Hours Billed:** | | **5.30** | **$1,855.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029896**
**Matter Number: 1029896**
**Firm: Moelis & Company LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/17/2011 | DB | 2.40 | Review of fee entries for purposes of drafting preliminary report. | 840.00 |
| 02/18/2011 | DB | 1.60 | Drafted preliminary report. | 560.00 |
| | | 0.80 | Continued review of fee entries and revision to analysis. | 280.00 |
| | | **4.80** | | **$1,680.00** |

Exhibit: B

# STUART/MAUE
LEGAL COST ∨ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029896
Matter Number: 1029896
Firm: Moelis & Company LLC

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 4.80 = | $1,680.00 |
| **Total for Senior Legal Auditors:** | | | 4.80 | $1,680.00 |
| **Total Hours Worked:** | | | 4.80 | |
| **Total Hours Billed:** | | | 4.80 | $1,680.00 |

Exhibit: B

*STUART/MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030298
Matter Number: 1030298
Firm: Official Committee of Unsecured Creditors

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | WD | 0.30 | Analysis of expenses incurred in September, October, and November of 2010. | 112.50 |
| | | 0.30 | Draft and edit Final Report. | 112.50 |
| 02/04/2011 | PSS | 0.20 | Final review of final report and verification of amounts. | 55.00 |
| | | 0.80 | | $280.00 |

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030298
Matter Number: 1030298
Firm: Official Committee of Unsecured Creditors

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| | | | | | | |
|---|---|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 | x | 0.60 | = | $225.00 |
| **Total for Legal Audit Managers:** | | | | **0.60** | | **$225.00** |

**Legal Auditors**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 | x | 0.20 | = | $55.00 |
| **Total for Legal Auditors:** | | | | **0.20** | | **$55.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Hours Worked:** | | | | **0.80** | | |
| **Total Hours Billed:** | | | | **0.80** | | **$280.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029915
Matter Number: 1029915
Firm: Paul, Hastings, Janofsky & Walker LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | DB | 2.20 | Revised preliminary report and contemporaneous review of fee entries re same. | 770.00 |
| 02/16/2011 | WD | 0.50 | Revise and complete Fee Examiner's Preliminary Report. | 187.50 |
| | | 0.20 | Verification of fee entry classification. | 75.00 |
| | | **2.90** | | **$1,032.50** |

**Exhibit: B**

## STUART MAUE
LEGAL COST ∨ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029915
Matter Number: 1029915
Firm: Paul, Hastings, Janofsky & Walker LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.70 = | $262.50 |
| Total for Legal Audit Managers: | | | 0.70 | $262.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.20 = | $770.00 |
| Total for Senior Legal Auditors: | | | 2.20 | $770.00 |
| Total Hours Worked: | | | 2.90 | |
| Total Hours Billed: | | | 2.90 | $1,032.50 |

**Exhibit: B**

# STUART/MAUE
LEGAL COST ∕ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029916**
**Matter Number: 1029916**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | DB | 2.50 | Revised preliminary report and contemporaneous review of fee entries re same. | 875.00 |
| 02/16/2011 | WD | 0.40 | Edit and revise preliminary report. | 150.00 |
| | | 0.30 | Revise and verify fee entry classification. | 112.50 |
| | | **3.20** | | **$1,137.50** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029916**
**Matter Number: 1029916**
**Firm: Paul, Hastings, Janofsky & Walker LLP**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.70 = | $262.50 |
| **Total for Legal Audit Managers:** | | | 0.70 | $262.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.50 = | $875.00 |
| **Total for Senior Legal Auditors:** | | | 2.50 | $875.00 |
| **Total Hours Worked:** | | | 3.20 | |
| **Total Hours Billed:** | | | 3.20 | $1,137.50 |

## STUART/MAUE
### LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030016**
**Matter Number: 1030016**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/11/2011 | DB | 2.70 | Revised preliminary report and contemporaneous review of fee entries re same. | 945.00 |
| | | **2.70** | | **$945.00** |

Exhibit: B

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030016
Matter Number: 1030016
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 2.70 = | $945.00 |
|---|---|---|---|---|
| | Total for Senior Legal Auditors: | | 2.70 | $945.00 |
| | Total Hours Worked: | | 2.70 | |
| | Total Hours Billed: | | 2.70 | $945.00 |

Exhibit: B

**STUART/MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030017**
**Matter Number: 1030017**
**Firm: PricewaterhouseCoopers LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/11/2011 | DB | 1.20 | Revised preliminary report. | 420.00 |
| | | 1.80 | Review and analysis of fee entries for purposes of drafting preliminary report. | 630.00 |
| | | **3.00** | | **$1,050.00** |

Exhibit: B

## STUART MAUE
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030017
Matter Number: 1030017
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| For Professional Services through 02/28/2011 | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 3.00 = | $1,050.00 |
| Total for Senior Legal Auditors: | | | 3.00 | $1,050.00 |
| Total Hours Worked: | | | 3.00 | |
| Total Hours Billed: | | | 3.00 | $1,050.00 |



**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030196
Matter Number: 1030196
Firm: PricewaterhouseCoopers LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | TZM | 0.30 | Review and evaluate fee entries and classify conferences. | 97.50 |
| 02/02/2011 | TZM | 0.60 | Review of fee entries for block billed tasks. | 195.00 |
| | | 0.40 | Analysis and review of fee entries and classify time consolidator tasks. | 130.00 |
| | | 0.20 | Review of fee entries for attendance at events. | 65.00 |
| | | 0.30 | Review and evaluate fee entries and classify legal research. | 97.50 |
| | | 0.40 | Analysis of fee entries and classify clerical activities. | 130.00 |
| | | 0.60 | Review of fee entries and classify administrative tasks. | 195.00 |
| | | 0.30 | Review and evaluate fee entries and classify conflict checks. | 97.50 |
| | | 0.40 | Analysis of fee entries and classify conferences. | 130.00 |
| | | 1.40 | Review of fee entries and identify improper time increments. | 455.00 |
| 02/03/2011 | TZM | 0.30 | Review of fee entries and classify tasks into PWC retention category. | 97.50 |
| | | 0.40 | Review and evaluate fee entries and identify transient timekeepers. | 130.00 |
| | | 0.30 | Analysis of long billing days. | 97.50 |
| | | 0.20 | Review and anlaysis of fee entries and classify travel. | 65.00 |
| | | 0.20 | Review of fee entries for potential double billing. | 65.00 |
| | | 0.50 | Review and evaluate fee entries and classify multiple attendance at non-firm conferences. | 162.50 |
| | | 0.30 | Analysis of fee entries and classify non-firm conferences. | 97.50 |
| | | 0.70 | Review of fee entries and classify multiple attendance at intraoffice conferences. | 227.50 |
| | | 0.60 | Analysis and review of fee entries and classify intraoffice conferences. | 195.00 |
| | | 0.70 | Analysis of fee entries and classify vague communication. | 227.50 |
| | | 0.80 | Review and evaluate fee entries and classify vague descriptions. | 260.00 |
| 02/04/2011 | TZM | 0.50 | Draft bankruptcy categories for review. | 162.50 |
| | | 2.20 | Review and evaluate fee entries billed outside time period and compare the tasks billed in July and August against the fees submitted in PWC-TB7 for potential double billing. | 715.00 |
| | | 1.90 | Draft preliminary report. | 617.50 |
| | | 0.30 | Verification of multiple attendance at non-firm conference exhibit. | 97.50 |
| | | 0.70 | Review and evaluate fee entries and classify duplication of effort. | 227.50 |
| | | 0.50 | Verification of multiple attendance at intraoffice conference exhibit. | 162.50 |
| 02/11/2011 | DB | 1.00 | Review and analysis of fee entries for purposes of drafting preliminary report. | 350.00 |
| | | 1.00 | Revised preliminary report. | 350.00 |
| | | **18.00** | | **$5,900.00** |

**Exhibit: B**

*STUART MAUE*
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030196
Matter Number: 1030196
Firm: PricewaterhouseCoopers LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Senior Legal Auditors**

| Dave Brown | DB | 350.00 x | 2.00 = | $700.00 |
|---|---|---|---|---|
| **Total for Senior Legal Auditors:** | | | **2.00** | **$700.00** |

**Legal Auditors**

| Tami Z. Morrissey | TZM | 325.00 x | 16.00 = | $5,200.00 |
|---|---|---|---|---|
| **Total for Legal Auditors:** | | | **16.00** | **$5,200.00** |

| **Total Hours Worked:** | **18.00** | |
|---|---|---|
| **Total Hours Billed:** | **18.00** | **$5,900.00** |

**Exhibit: B**

# STUART/MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1027756**
**Matter Number: 1027756**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/08/2011 | PSS | 0.70 | Preparation of final exhibits and Appendix A to accompany final report. | 192.50 |
| 02/08/2011 | WD | 0.30 | Review firm's response to the preliminary report and related fee entries. | 112.50 |
| | | 0.40 | Draft and edit Fee Examiner's Final Report. | 150.00 |
| | | 0.20 | Exchange e-mail with firm regarding issue of clerical fee entries. | 75.00 |
| | | **1.60** | | **$530.00** |

Exhibit: B

## STUART*MAUE*
LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1027756**
**Matter Number: 1027756**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| | | | | |
|---|---|---|---|---|
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| Total for Legal Audit Managers: | | | 0.90 | $337.50 |

**Legal Auditors**

| | | | | |
|---|---|---|---|---|
| Pamela S. Snyder | PSS | 275.00 x | 0.70 = | $192.50 |
| Total for Legal Auditors: | | | 0.70 | $192.50 |

| | | | | |
|---|---|---|---|---|
| Total Hours Worked | | | 1.60 | |
| Total Hours Billed: | | | 1.60 | $530.00 |

Exhibit: B

*STUART/MAUE*
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028155**
**Matter Number: 1028155**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/09/2011 | WD | 0.40 | Revise and edit the Preliminary Report. | 150.00 |
| 02/10/2011 | PSS | 0.60 | Review preliminary report and exhibits and verify accuracy of amounts. | 165.00 |
| | | **1.00** | | **$315.00** |

Exhibit: B



**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028155**
**Matter Number: 1028155**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 0.40 | = | $150.00 |
| Total for Legal Audit Managers: | | | | 0.40 | | $150.00 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| Total for Legal Auditors: | | | | 0.60 | | $165.00 |
| Total Hours Worked: | | | | 1.00 | | |
| Total Hours Billed: | | | | 1.00 | | $315.00 |

**Exhibit: B**

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028697**
**Matter Number: 1028697**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/15/2011 | DB | 0.90 | Drafted preliminary report. | 315.00 |
| | | 1.40 | Analysis of fee entries in connection with drafting preliminary report. | 490.00 |
| | | **2.30** | | **$805.00** |

**Exhibit: B**

# STUART/MAUE
### LEGAL COST √ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1028697
Matter Number: 1028697
Firm: Reed Smith LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.30 = | $805.00 |
| Total for Senior Legal Auditors: | | | 2.30 | $805.00 |
| Total Hours Worked: | | | 2.30 | |
| Total Hours Billed: | | | 2.30 | $805.00 |



**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029815**
**Matter Number: 1029815**
**Firm: Reed Smith LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | PSS | 0.40 | Reconcile fees in database to fees requested in interim application. | 110.00 |
| 02/04/2011 | PSS | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| 02/07/2011 | PSS | 0.70 | Review expenses requested in application and draft expense section of report. | 192.50 |
| | | 0.90 | Continue to reconcile fees in database to fees requested in interim application. | 247.50 |
| 02/15/2011 | KH | 3.30 | Perform line-by-line analysis of timekeeper fee entries for purpose of identifying potentially improper billing practices. | 1,072.50 |
| 02/16/2011 | KH | 1.90 | Draft Preliminary Report. | 617.50 |
| | | 0.30 | Review daily hours billed by individual for purpose of identifying improbable long billing days. | 97.50 |
| | | 0.70 | Analyze fee entries for purpose of identifying multiple timekeepers billing for attendance at intraoffice conferences. | 227.50 |
| | | 0.60 | Analyze fee entries for purpose of identifying multiple attendance at non-firm conferences. | 195.00 |
| | | 0.40 | Analyze fee entries for purpose of identifying failure of timekeepers to bill in one-tenth of an hour increments. | 130.00 |
| 02/16/2011 | PSS | 0.10 | Prepare Excel export of fees re: conferences. | 27.50 |
| | | **9.90** | | **$3,082.50** |

Exhibit: B

# STUART MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029815**
**Matter Number: 1029815**
**Firm: Reed Smith LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 7.20 | = | $2,340.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 2.70 | = | $742.50 |
| **Total for Legal Auditors:** | | | | 9.90 | | $3,082.50 |
| **Total Hours Worked:** | | | | 9.90 | | |
| **Total Hours Billed:** | | | | 9.90 | | $3,082.50 |

Exhibit: B

## STUART/MAUE
### LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028036**
**Matter Number: 1028036**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/02/2011 | WD | 1.30 | Review firm's response to the Preliminary Report, all underlyng fee and expense entries, and prior Fee Examiner reports regarding the same time period. | 487.50 |
| | | 0.80 | Draft and revise the Final Report. | 300.00 |
| 02/03/2011 | PSS | 1.60 | Preparation of final exhibits and Appendix A to accompany final report. | 440.00 |
| | | **3.70** | | **$1,227.50** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028036**
**Matter Number: 1028036**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 2.10 = | $787.50 |
| Total for Legal Audit Managers: | | | 2.10 | $787.50 |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| Total for Legal Auditors: | | | 1.60 | $440.00 |
| Total Hours Worked: | | | 3.70 | |
| Total Hours Billed: | | | 3.70 | $1,227.50 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/03/2011 | DB | 1.80 | Review and analysis of fee entries for purposes of drafting preliminary report. | 630.00 |
| | | 1.10 | Revised preliminary report. | 385.00 |
| 02/15/2011 | WD | 0.40 | Verification of fee entry classification. | 150.00 |
| | | 0.50 | Revise and complete Fee Examiner's Preliminary Report. | 187.50 |
| | | **3.80** | | **$1,352.50** |

*STUART MAUE*
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028795**
**Matter Number: 1028795**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| **Total for Legal Audit Managers:** | | | 0.90 | $337.50 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.90 = | $1,015.00 |
| **Total for Senior Legal Auditors:** | | | 2.90 | $1,015.00 |
| **Total Hours Worked:** | | | 3.80 | |
| **Total Hours Billed:** | | | 3.80 | $1,352.50 |

**Exhibit: B**

STUART/MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1029537**
**Matter Number: 1029537**
**Firm: Seyfarth Shaw LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/03/2011 | DB | 1.50 | Review and analysis of fee entries for purposes of drafting preliminary report. | 525.00 |
| 02/04/2011 | DB | 0.90 | Revised preliminary report. | 315.00 |
| 02/15/2011 | WD | 0.50 | Verification of fee and expense classification. | 187.50 |
| | | 0.30 | Revise and complete Preliminary Report. | 112.50 |
| | | **3.20** | | **$1,140.00** |

**Exhibit: B**

# STUART MAUE
LEGAL COST ∨ MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1029537
Matter Number: 1029537
Firm: Seyfarth Shaw LLP

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.80 = | $300.00 |
| Total for Legal Audit Managers: | | | 0.80 | $300.00 |
| **Senior Legal Auditors** | | | | |
| Dave Brown | DB | 350.00 x | 2.40 = | $840.00 |
| Total for Senior Legal Auditors: | | | 2.40 | $840.00 |
| Total Hours Worked: | | | 3.20 | |
| Total Hours Billed: | | | 3.20 | $1,140.00 |

Exhibit: B

# STUART/MAUE
LEGAL COST√MANAGEMENT

**Invoice Date:** 03/25/2011
**Invoice Number:** R1077 - 1030456
**Matter Number:** 1030456
**Firm:** Seyfarth Shaw LLP

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | PSS | 3.70 | Reconcile fees in database to fees requested in interim application. | 1,017.50 |
| | | 0.20 | Review expenses requested in application and draft expense section of report. | 55.00 |
| 02/10/2011 | PSS | 1.70 | Continue to review expenses requested in application and draft expense section of report. | 467.50 |
| | | 0.60 | Continue to reconcile fees in database to fees requested in interim application. | 165.00 |
| 02/16/2011 | KH | 3.30 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,072.50 |
| | | 0.80 | Analyze fee entries of timekeeper Edward Cerasia II for purpose of identifying potentially improper billing practices. | 260.00 |
| 02/17/2011 | KH | 1.90 | Draft Preliminary Report. | 617.50 |
| | | 1.00 | Analyze non-firm conferences to identify billing for multiple attendance. | 325.00 |
| | | 0.90 | Review individual entries to ensure timekeepers measured time in one-tenth hour increments. | 292.50 |
| | | 0.20 | Review hours billed per day for each timekeeper for purpose of identifying improbably long billing days. | 65.00 |
| | | 0.10 | Ensure time billed for non-working travel was billed at one-half of each timekeeper's normal rate. | 32.50 |
| | | 1.60 | Continue to perform analysis of the fee entries of various timekeepers for purpose of identifying potentially improper billing practices. | 520.00 |
| | | 1.30 | Analyze intraoffice conferences to identify multiple billers for attendance. | 422.50 |
| 02/17/2011 | PSS | 0.10 | Prepare Excel export of fees re: conferences. | 27.50 |
| 02/18/2011 | KH | 1.10 | Complete Preliminary Report. | 357.50 |
| | | **18.50** | | **$5,697.50** |

Exhibit: B

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030456**
**Matter Number: 1030456**
**Firm: Seyfarth Shaw LLP**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Auditors** | | | | |
| Kathryn Hough | KH | 325.00 x | 12.20 = | $3,965.00 |
| Pamela S. Snyder | PSS | 275.00 x | 6.30 = | $1,732.50 |
| | **Total for Legal Auditors:** | | **18.50** | **$5,697.50** |
| | **Total Hours Worked:** | | **18.50** | |
| | **Total Hours Billed:** | | **18.50** | **$5,697.50** |

**Exhibit: B**

STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date:** 03/25/2011
**Invoice Number:** R1077 - 1024395
**Matter Number:** 1024395
**Firm:** Tribune Company

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/01/2011 | WD | 1.10 | Draft Stuart Maue's 21st monthly fee application and verify all figures therein. | 412.50 |
| 02/03/2011 | PSS | 0.80 | Review applications received recently. | 220.00 |
| 02/03/2011 | WD | 0.10 | Read the Memorandum and Order issued by Judge Carey. | 37.50 |
| 02/07/2011 | PSS | 0.20 | Review applications received recently. | 55.00 |
| 02/14/2011 | PSS | 0.30 | Review applications recently received. | 82.50 |
| 02/16/2011 | PSS | 7.90 | Review multiple preliminary reports and exhibits and verify accuracy of amounts. | 2,172.50 |
| 02/17/2011 | PSS | 3.20 | Review four preliminary reports and exhibits and verify accuracy of amounts. | 880.00 |
| 02/18/2011 | PSS | 1.90 | Review docket and recently filed applications. | 522.50 |
| 02/18/2011 | WD | 0.10 | Draft and verify Certificate of No Objection for Stuart Maue's 7th interim quarterly fee application. | 37.50 |
| | | 0.80 | Review status of applications, reports, and electronic data submissions. | 300.00 |
| 02/21/2011 | PSS | 1.20 | Review status of receipt of data and loading. | 330.00 |
| 02/23/2011 | PSS | 0.60 | Review docket and filings related to Novack and Macey. | 165.00 |
| 02/24/2011 | WD | 0.10 | Draft and verify Certificate of No Objection for Stuart Maue's 21st monthly fee application. | 37.50 |
| 02/25/2011 | WD | 1.40 | Draft, revise, and verify Stuart Maue's 22nd monthly fee application. | 525.00 |
| | | **19.70** | | **$5,777.50** |

Exhibit: B

### STUART MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1024395**
**Matter Number: 1024395**
**Firm: Tribune Company**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 02/28/2011**

**Legal Audit Managers**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| W. Andrew Dalton | WD | 375.00 | x | 3.60 | = | $1,350.00 |
| **Total for Legal Audit Managers:** | | | | **3.60** | | **$1,350.00** |

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Pamela S. Snyder | PSS | 275.00 | x | 16.10 | = | $4,427.50 |
| **Total for Legal Auditors:** | | | | **16.10** | | **$4,427.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Hours Worked:** | | | | **19.70** | | |
| **Total Hours Billed:** | | | | **19.70** | | **$5,777.50** |

**Exhibit: B**



STUART/MAUE
LEGAL COST MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028119**
**Matter Number: 1028119**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | PSS | 0.40 | Review preliminary report and exhibits and verify accuracy of amounts. | 110.00 |
| 02/10/2011 | WD | 0.90 | Revise Preliminary Report along with contemporaneous verification of fee entry classification. | 337.50 |
| 02/11/2011 | PSS | 0.70 | Continue to review preliminary report and exhibits and verify accuracy of amounts. | 192.50 |
| | | **2.00** | | **$640.00** |

# STUART MAUE
### LEGAL COST √ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028119**
**Matter Number: 1028119**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 02/28/2011** | | | | |
| **Legal Audit Managers** | | | | |
| W. Andrew Dalton | WD | 375.00 x | 0.90 = | $337.50 |
| **Total for Legal Audit Managers:** | | | **0.90** | **$337.50** |
| **Legal Auditors** | | | | |
| Pamela S. Snyder | PSS | 275.00 x | 1.10 = | $302.50 |
| **Total for Legal Auditors:** | | | **1.10** | **$302.50** |
| **Total Hours Worked:** | | | **2.00** | |
| **Total Hours Billed:** | | | **2.00** | **$640.00** |

**Exhibit: B**

## STUART MAUE
LEGAL COST / MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028936**
**Matter Number: 1028936**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| 02/10/2011 | WD | 1.30 | Edit and complete Preliminary Report with contemporaneous verification of entry classification. | 487.50 |
| 02/11/2011 | PSS | 1.20 | Review preliminary report and exhibits and verify accuracy of amounts. | 330.00 |
| | | **2.50** | | **$817.50** |

**Exhibit: B**

## STUART/MAUE
LEGAL COST ✓ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1028936**
**Matter Number: 1028936**
**Firm: Zuckerman Spaeder**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Audit Managers** | | | | | | |
| W. Andrew Dalton | WD | 375.00 | x | 1.30 | = | $487.50 |
| Total for Legal Audit Managers: | | | | 1.30 | | $487.50 |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 1.20 | = | $330.00 |
| Total for Legal Auditors: | | | | 1.20 | | $330.00 |
| Total Hours Worked: | | | | 2.50 | | |
| Total Hours Billed: | | | | 2.50 | | $817.50 |

Exhibit: B

**STUART MAUE**
LEGAL COST MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030455
Matter Number: 1030455
Firm: Zuckerman Spaeder

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| For Professional Services through 02/28/2011 | | | | |
| 02/15/2011 | PSS | 2.70 | Reconcile fees in database to fees requested in interim application. | 742.50 |
| 02/17/2011 | PSS | 0.20 | Continue to reconcile fees in database to fees requested in interim application. | 55.00 |
| | | 0.80 | Review expenses requested in application and draft expense section of the report. | 220.00 |
| 02/18/2011 | PSS | 0.40 | Continue to review expenses requested in application and draft expense section of the report. | 110.00 |
| 02/21/2011 | KH | 1.10 | Analyze fee entries of timekeeper Andrew N. Goldfarb for purpose of identifying potentially improper billing practices. | 357.50 |
| | | 1.30 | Analyze fee entries of various timekeepers for purpose of identifying potentially improper billing practices. | 422.50 |
| 02/22/2011 | KH | 4.90 | Analyze fee entries for purpose of identifying potentially improper billing practices. | 1,592.50 |
| | | 3.10 | Analyze fee entries of timekeeper Graeme W. Bush for purpose of identifying potentially improper billing practices. | 1,007.50 |
| 02/23/2011 | KH | 1.40 | Determine whether entries describing non-working travel were calculated at fifty percent of the regular rate. | 455.00 |
| | | 1.90 | Analyze fee entries of timekeeper James Soittile for purpose of identifying potentially improper billing practices. | 617.50 |
| | | 0.70 | Analyze fee entries of timekeeper Andrew P. Torrez for purpose of identifying potentially improper billing practices. | 227.50 |
| | | 2.90 | Analyze fee entries for purpose of identifying time spent on fee applications. | 942.50 |
| | | 1.10 | Analyze fee entries of timekeeper Thomas G. Macauley for purpose of identifying potentially improper billing practices. | 357.50 |
| 02/23/2011 | PSS | 0.90 | Review and correct truncated entries. | 247.50 |
| 02/24/2011 | KH | 3.70 | Analyze non-firm conferences for purpose of identifying multiple attendance. | 1,202.50 |
| | | 0.80 | Determine whether timekeepers recorded time in one-tenth hour increments. | 260.00 |
| | | 2.40 | Review conference participants to determine whether conference was an intraoffice conference or a non-firm conference. | 780.00 |
| | | 1.10 | Analyze block billed fee entries. | 357.50 |
| 02/24/2011 | PSS | 0.20 | Revise fee entries to proportionalize time entries block billed by the firm. | 55.00 |
| | | 0.20 | Prepare Excel export of fees re: conferences. | 55.00 |
| 02/25/2011 | KH | 4.60 | Continue performing analysis of non-firm conferences for purpose of identifying multiple attendance. | 1,495.00 |
| | | 1.60 | Analyze intraoffice conferences for purpose of identifying multiple timekeepers billing for attendance. | 520.00 |
| | | 1.80 | Draft Preliminary Report | 585.00 |
| 02/28/2011 | KH | 0.20 | Review daily hours billed per timekeeper for purpose of identifying improbably long billing days. | 65.00 |

**Exhibit: B**

## STUART MAUE
LEGAL COST ∨ MANAGEMENT

**Invoice Date: 03/25/2011**
**Invoice Number: R1077 - 1030455**
**Matter Number: 1030455**
**Firm: Zuckerman Spaeder**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 02/28/2011** | | | | |
| | | 40.00 | | $12,730.00 |

**Exhibit: B**

# STUART MAUE
LEGAL COST / MANAGEMENT

Invoice Date: 03/25/2011
Invoice Number: R1077 - 1030455
Matter Number: 1030455
Firm: Zuckerman Spaeder

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 02/28/2011** | | | | | | |
| **Legal Auditors** | | | | | | |
| Kathryn Hough | KH | 325.00 | x | 34.60 | = | $11,245.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 5.40 | = | $1,485.00 |
| | **Total for Legal Auditors:** | | | 40.00 | | $12,730.00 |
| | **Total Hours Worked:** | | | 40.00 | | |
| | **Total Hours Billed:** | | | 40.00 | | $12,730.00 |

**STUART/MAUE**
LEGAL COST ⅤMANAGEMENT

| Name | Initials | Rate | Hours | | Amount |
|------|----------|------|-------|---|--------|
| **Summary For Professional Services through 02/28/2011** | | | | | |
| **Legal Audit Managers** | | | | | |
| W. Andrew Dalton | WD | 375.00 X | 33.90 | = | $12,712.50 |
| | **Total for Legal Audit Managers:** | | **33.90** | | **$12,712.50** |
| **Senior Legal Auditors** | | | | | |
| Dave Brown | DB | 350.00 X | 121.90 | = | $42,665.00 |
| | **Total for Senior Legal Auditors:** | | **121.90** | | **$42,665.00** |
| **Legal Auditors** | | | | | |
| Kathryn Hough | KH | 325.00 X | 88.10 | = | $28,632.50 |
| Tami Z. Morrissey | TZM | 325.00 X | 59.30 | = | $19,272.50 |
| Phyllis Schauffler | PS | 325.00 X | 60.50 | = | $19,662.50 |
| Pamela S. Snyder | PSS | 275.00 X | 85.60 | = | $23,540.00 |
| Kathy C. Tahan | KCT | 325.00 X | 7.30 | = | $2,372.50 |
| | **Total for Legal Auditors:** | | **300.80** | | **$93,480.00** |
| | **Total Hours Worked:** | | **456.60** | | |
| | **Total Hours Billed:** | | **456.60** | | **$148,857.50** |

# Exhibit C

EXHIBIT C

## Tribune Company et al. - February 2011 Expenses

PHOTOCOPIES:

|  | 4,838 at $0.10/Page | $ | 483.80 |
|---|---|---|---|

POSTAGE:

| Postage Paid | $ | 256.10 |
|---|---|---|
| **TOTAL EXPENSES:** | **$** | **739.90** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Objection Deadline: April 14, 2011 at 4:00 pm (ET)**<br>**Hearing Date:  Only If Objection Filed** |

## CERTIFICATION OF W. ANDREW DALTON

I, W. Andrew Dalton, hereby certify that:

1.       I am Vice President and Director of Legal Audit at Stuart Maue, Fee Examiner in the above-captioned bankruptcy cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services. Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company. Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.      This Certification is made in support of the Twenty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2011 Through February 28, 2011 (the "**Application**") and in compliance with Local Rule 2016-2 (the "**Rule**") and with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "**UST Guidelines**").

3.      I have read the Application and I certify that the Application substantially complies with the Rule and the UST Guidelines.

DATED:    March 25, 2011
              Saint Louis, Missouri

**STUART MAUE**

By: _____
W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

- 2 -

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, et al.,

                              Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that a true and correct copy of the **Notice of Application** and the **Twenty-Third Monthly Application of Stuart Maue as Fee Examiner for Allowance of Compensation and Reimbursement of Expenses for the Period February 1, 2011 Through February 28, 2011** have been served via First Class Mail to the Notice Parties on the attached service list on this 25th day of March, 2011.

STUART MAUE

By: _____
    W. Andrew Dalton
    3840 McKelvey Road
    St. Louis, Missouri  63044
    Telephone:  (314) 291-3030
    Facsimile:  (314) 291-6546
    tribunebkr@smmj.com

    *Fee Examiner*

**TRIBUNE COMPANY, et al.**

**SERVICE LIST RE 23rd MONTHLY FEE APPLICATION**

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for Prepetition
Lenders, JP Morgan Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE 19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)