*Exhibit A*

**Tribune Company, et al.,**
**Summary of Time Detail by Task**
**February 1, 2011 through February 28, 2011**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 12.8 | $6,777.50 |
| AP/Vendor Issues | 87.6 | $38,992.50 |
| Avoidance Actions | 1.9 | $1,270.00 |
| Business Plan | 30.4 | $15,977.50 |
| Cash Flow | 2.3 | $1,610.00 |
| Claims | 336.4 | $122,217.50 |
| Contract | 347.5 | $140,735.00 |
| Creditor | 16.0 | $8,702.50 |
| Discovery | 0.8 | $560.00 |
| Fee Application | 12.7 | $2,577.50 |
| Leases and Real Estate | 17.4 | $7,470.00 |
| Monthly Operating Report | 0.2 | $140.00 |
| Motions | 0.3 | $210.00 |
| Operations | 7.3 | $5,110.00 |
| Plan of Reorganization | 437.8 | $238,276.00 |
| Tax | 1.3 | $910.00 |
| **Total** | **1,312.7** | **$591,536.00** |

> **Tribune Company, et al.,**
> **Summary of Time Detail by Professional**
> **February 1, 2011 through February 28, 2011**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $775.00 | 45.4 | $35,185.00 |
| Brian Whittman | Managing Director | $700.00 | 169.6 | $118,720.00 |
| Laureen Ryan | Managing Director | $695.00 | 0.3 | $208.50 |
| Richard Stone | Director | $500.00 | 187.2 | $93,600.00 |
| Stuart Kaufman | Director | $475.00 | 128.0 | $60,800.00 |
| Jodi Ehrenhofer | Director | $425.00 | 119.0 | $50,575.00 |
| Matthew Frank | Senior Associate | $400.00 | 173.9 | $69,560.00 |
| Prasant Gondipalli | Senior Associate | $400.00 | 121.6 | $48,640.00 |
| Mark Berger | Associate | $350.00 | 183.6 | $64,260.00 |
| Jeff Harwood | Consultant | $325.00 | 7.2 | $2,340.00 |
| Diego Torres | Analyst | $275.00 | 164.4 | $45,210.00 |
| Mary Napoliello | Paraprofessional | $195.00 | 12.5 | $2,437.50 |
| | | **Total** | **1,312.7** | **$591,536.00** |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### February 1, 2011 through February 28, 2011

**Accounting**                    Accounting cut-off issues, liabilities subject to compromise, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.1 | $2,170.00 |
| Stuart Kaufman | Director | $475 | 9.7 | $4,607.50 |
| | | | 12.8 | $6,777.50 |
| | *Average Billing Rate* | | | $529.49 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**AP/Vendor Issues**                    Work related to AP/Vendor communications/issues that are not related to
                                        Contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jodi Ehrenhofer | Director | $425 | 2.0 | $850.00 |
| Richard Stone | Director | $500 | 57.1 | $28,550.00 |
| Mark Berger | Associate | $350 | 23.4 | $8,190.00 |
| Diego Torres | Analyst | $275 | 5.1 | $1,402.50 |
| | | | 87.6 | $38,992.50 |
| | *Average Billing Rate* | | | $445.12 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2011 through February 28, 2011**

**Avoidance Actions**    This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.7 | $1,190.00 |
| Matthew Frank | Senior Associate | $400 | 0.2 | $80.00 |
| | | | 1.9 | $1,270.00 |
| | *Average Billing Rate* | | | $668.42 |

*Exhibit C*

---

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**February 1, 2011 through February 28, 2011**

---

**Business Plan**          Assist the Debtors with the preparation of its business plan, including analysis
of potential strategic alternatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 12.5 | $8,750.00 |
| Stuart Kaufman | Director | $475 | 0.9 | $427.50 |
| Matthew Frank | Senior Associate | $400 | 17.0 | $6,800.00 |
| | | | 30.4 | $15,977.50 |
| | | *Average Billing Rate* | | $525.58 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**February 1, 2011 through February 28, 2011**

**Cash Flow**    Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.3 | $1,610.00 |
|  |  |  | 2.3 | $1,610.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

*Page 5 of 16*

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Claims**                           Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 3.9 | $2,730.00 |
| Jodi Ehrenhofer | Director | $425 | 117.0 | $49,725.00 |
| Richard Stone | Director | $500 | 42.2 | $21,100.00 |
| Matthew Frank | Senior Associate | $400 | 1.0 | $400.00 |
| Prasant Gondipalli | Senior Associate | $400 | 1.7 | $680.00 |
| Mark Berger | Associate | $350 | 4.1 | $1,435.00 |
| Jeff Harwood | Consultant | $325 | 7.2 | $2,340.00 |
| Diego Torres | Analyst | $275 | 159.3 | $43,807.50 |
| | | | 336.4 | $122,217.50 |
| | *Average Billing Rate* | | | $363.31 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 2.5 | $1,750.00 |
| Richard Stone | Director | $500 | 87.9 | $43,950.00 |
| Prasant Gondipalli | Senior Associate | $400 | 101.0 | $40,400.00 |
| Mark Berger | Associate | $350 | 156.1 | $54,635.00 |
| | | | 347.5 | $140,735.00 |
| | | *Average Billing Rate* | | $404.99 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

Creditor                                    Preparation for and attendance at meetings or calls with secured or unsecured
                                            creditors and their advisors on matters other than information requests.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.5 | $5,250.00 |
| Stuart Kaufman | Director | $475 | 0.7 | $332.50 |
| Matthew Frank | Senior Associate | $400 | 7.8 | $3,120.00 |
| | | | 16.0 | $8,702.50 |
| | *Average Billing Rate* | | | $543.91 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Discovery**            Comply with Debtors' requests to produce A&M documents and e-mails related to discovery requests made to the Debtors by other parties to the bankruptcy cases.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.8 | $560.00 |
| | | | 0.8 | $560.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*February 1, 2011 through February 28, 2011*

**Fee Application**                    Preparation of monthly and interim fee applications in accordance with court
                                       guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
| Mary Napoliello | Paraprofessional | $195 | 12.5 | $2,437.50 |
| | | | 12.7 | $2,577.50 |
| | *Average Billing Rate* | | | $202.95 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*February 1, 2011 through February 28, 2011*

**Leases and Real Estate**　　　　**Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.7 | $1,190.00 |
| Matthew Frank | Senior Associate | $400 | 6.4 | $2,560.00 |
| Prasant Gondipalli | Senior Associate | $400 | 9.3 | $3,720.00 |
| | | | 17.4 | $7,470.00 |
| | *Average Billing Rate* | | | $429.31 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.2 | $140.00 |
|  |  |  | 0.2 | $140.00 |
|  | *Average Billing Rate* |  |  | $700.00 |

Exhibit C

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Motions**                          Support counsel in preparation of motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 0.3 | $210.00 |
| | | | 0.3 | $210.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company,  et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Operations**                    **Assist the Debtors with various matters associated with implementing their business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 7.3 | $5,110.00 |
| | | | 7.3 | $5,110.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 124.3 | $87,010.00 |
| Laureen Ryan | Managing Director | $695 | 0.3 | $208.50 |
| Tom Hill | Managing Director | $775 | 45.4 | $35,185.00 |
| Stuart Kaufman | Director | $475 | 116.7 | $55,432.50 |
| Matthew Frank | Senior Associate | $400 | 141.5 | $56,600.00 |
| Prasant Gondipalli | Senior Associate | $400 | 9.6 | $3,840.00 |
| | | | 437.8 | $238,276.00 |
| | ***Average Billing Rate*** | | | $544.26 |

*Exhibit C*

***Tribune Company, et al.,***
***Summary of Time Detail by Professional***
***February 1, 2011 through February 28, 2011***

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $700 | 1.3 | $910.00 |
| | | | 1.3 | $910.00 |
| | *Average Billing Rate* | | | $700.00 |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2011 | 0.1 | Correspondence with B. Litman (Tribune) re: real estate matter. |
| Brian Whittman | 2/3/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: intercompany claims discussion. |
| Brian Whittman | 2/4/2011 | 0.4 | Review pension presentation (.2); call with B. Litman (Tribune) re: same (.2). |
| Stuart Kaufman | 2/10/2011 | 1.6 | Amend analysis of parent claims. |
| Stuart Kaufman | 2/10/2011 | 1.8 | Analysis of parent claims against guarantor subsidiaries between Step I & Step II. |
| Stuart Kaufman | 2/10/2011 | 2.3 | Segregate parent claims against guarantor subsidiaries Pre-Step I. |
| Stuart Kaufman | 2/10/2011 | 1.7 | Draft analysis of Parent Claims against Guarantor Subsidiaries. |
| Stuart Kaufman | 2/11/2011 | 1.0 | Updated analysis of parent company intercompany balances. |
| Stuart Kaufman | 2/11/2011 | 1.3 | Analysis of parent company intercompany balances. |
| Brian Whittman | 2/14/2011 | 0.8 | Review intercompany documents. |
| Brian Whittman | 2/15/2011 | 1.6 | Review draft of guarantor subsidiary analysis. |
| **Subtotal** | | **12.8** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/1/2011 | 1.1 | Revisit Orlando customer refund records to confirm the amount that should be transferred to account 247041-91000. |
| Mark Berger | 2/1/2011 | 0.4 | Review of monthly operating reports. |
| Mark Berger | 2/1/2011 | 0.3 | Research Hinckley Allen & Snyder issue per R. Mariella (Tribune) request. |
| Richard Stone | 2/1/2011 | 0.7 | Analyze period 1 report related to credit/refunds moved by business units to 247041 account. |
| Richard Stone | 2/1/2011 | 1.4 | Update reconciliation related to Harris claims including voucher match of PeopleSoft records. |
| Richard Stone | 2/1/2011 | 1.5 | Update Orlando Sentinel 247041 account reconciliation for December solicitation of credit/refund holders. |
| Mark Berger | 2/2/2011 | 1.1 | Analyze cap overage firms including research of monthly OCP reports, docket and Trib accounting records to build summary for R. Mariella (Tribune). |
| Mark Berger | 2/3/2011 | 0.4 | Review of Ram & Olson billing per legal request. |

<div style="text-align:center">

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***February 1, 2011 through February 28, 2011***

</div>

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/3/2011 | 0.3 | Research of recovery of property tax issue per R. Mariella request. |
| Mark Berger | 2/3/2011 | 0.9 | Update OCP model prior to distribution to M. Regala (Tribune). |
| Mark Berger | 2/3/2011 | 0.4 | Processing of special one-off upload for vouchers that were not properly processed in prior run. |
| Mark Berger | 2/3/2011 | 0.4 | Provide guidance on cap calc calculation to legal team across organization. |
| Mark Berger | 2/3/2011 | 0.4 | Review of expert analysis regarding intercompany report. |
| Mark Berger | 2/3/2011 | 0.8 | Review of parent value/recovery report. |
| Mark Berger | 2/3/2011 | 0.3 | Research Hunton & Williams request from R. Mariella (Tribune). |
| Mark Berger | 2/3/2011 | 0.8 | Review OCP model for purpose of determining cap increases. |
| Mark Berger | 2/3/2011 | 1.3 | Further analysis of cap overages. |
| Richard Stone | 2/3/2011 | 0.4 | Discussion with D. Torres (A&M) regarding claims register to Accounts Payable matching. |
| Richard Stone | 2/3/2011 | 2.0 | Research phase three upload template related to invoices necessary for approval / vouchering to PeopleSoft. |
| Diego Torres | 2/4/2011 | 0.7 | Consolidate Orlando customer refund records that total the customer refund amount. |
| Diego Torres | 2/4/2011 | 1.4 | Work through new voucher template issues discussed with R. Stone (A&M). |
| Diego Torres | 2/4/2011 | 1.0 | Discussion with R. Stone (A&M) regarding new voucher template (0.7) and Orlando customer refund records (0.3). |
| Diego Torres | 2/4/2011 | 0.4 | Finalize report of customer refund records and (0.2) draft email describing minor variances to M. Heath (Orlando Sentinel) (0.2). |
| Richard Stone | 2/4/2011 | 1.0 | Meeting with D. Torres (A&M) regarding outstanding unvouchered invoices received during claims reconciliations. |
| Richard Stone | 2/4/2011 | 0.3 | Correspondence with M. Sacks (Tribune) regarding vendor inquiry related to preference complaint. |
| Richard Stone | 2/4/2011 | 0.5 | Analyze post petition unpaid invoice inquiry provided by vendor to bankruptcy counsel. |
| Richard Stone | 2/4/2011 | 0.6 | Review Orlando Sentinel customer refund records at request of Orlando accounting department. |
| Mark Berger | 2/7/2011 | 0.4 | Create special upload template for Neuman Mathis. |
| Mark Berger | 2/7/2011 | 0.9 | Update OCP model with new law firms. |
| Mark Berger | 2/7/2011 | 1.1 | Reconcile all vendors approved within in prior month. |
| Mark Berger | 2/7/2011 | 0.3 | Review of 20th Supplemental OCP Listing. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/7/2011 | 0.2 | Contribute to email correspondence for Ram & Olson matter. |
| Mark Berger | 2/7/2011 | 0.8 | Review of upload templates received from M. Regala (Tribune). |
| Mark Berger | 2/7/2011 | 0.3 | Research payments made to Nancy DuCharme per Tribune legal request. |
| Mark Berger | 2/7/2011 | 0.8 | Research of treasury issues in 2008 cash books. |
| Richard Stone | 2/7/2011 | 1.5 | Analyze January 2011 accounts payable liability extract file provided by J. Goryl (Tribune). |
| Richard Stone | 2/7/2011 | 0.2 | Correspondence with K. Diehl (Tribune) regarding Morning Call vendor issues. |
| Mark Berger | 2/8/2011 | 0.8 | Review of OCP spreadsheet including tie-out of upload templates with legal & accounting listings. |
| Richard Stone | 2/8/2011 | 0.5 | Analyze payment history provided by D. Vance (Tribune) related to Orlando customer. |
| Richard Stone | 2/8/2011 | 0.7 | Analyze distribution agreement provided by D. Vance (Tribune) related to Orlando customer. |
| Richard Stone | 2/8/2011 | 1.2 | Analyze Canon invoice/rental schedules provided by B. Wolf (Tribune) related to Morning Call business unit. |
| Richard Stone | 2/8/2011 | 1.5 | Correspondence with multiple business units regarding unapproved invoices received during claims reconciliation that require validation/approval. |
| Mark Berger | 2/9/2011 | 1.1 | Further review of revised OCP spreadsheet including comparison of invoices to amounts included on spreadsheet for invoices approved in prior month. |
| Mark Berger | 2/9/2011 | 0.3 | Review correspondence from FSC. |
| Mark Berger | 2/9/2011 | 0.3 | Discussion with M. Regala on OCP matters. |
| Mark Berger | 2/9/2011 | 0.4 | Phone discussion with R. Mariella to discuss OCP matters. |
| Mark Berger | 2/9/2011 | 0.2 | Discuss OCP timing with the team. |
| Richard Stone | 2/9/2011 | 0.4 | Discussion with financial firm of former untendered shareholder related to referral from Computershare. |
| Richard Stone | 2/9/2011 | 0.5 | Discussion with R. Staggs (HSA) regarding unvouchered invoices related to third party management agreement. |
| Richard Stone | 2/9/2011 | 3.0 | Correspondence with multiple business units regarding unapproved invoices received during claims reconciliation that require validation/approval. |
| Richard Stone | 2/9/2011 | 0.2 | Correspondence with S. Fox (Tribune) regarding LA Times utility prepetition vendor invoice issues. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/10/2011 | 1.5 | Correspondence with multiple business units regarding unapproved invoices received during claims reconciliation that require validation/approval. |
| Richard Stone | 2/10/2011 | 0.5 | Discussion with D. Bisconti (Tribune) regarding Hartford utility provider dispute. |
| Richard Stone | 2/10/2011 | 0.4 | Discussion with C. Manis (Tribune) regarding vendor issue related to bankruptcy. |
| Diego Torres | 2/11/2011 | 0.5 | Search specific claimant records to determine if they were included in the customer refund notice. |
| Mark Berger | 2/11/2011 | 0.3 | Phone discussion with R. Mariella to discuss case. |
| Richard Stone | 2/11/2011 | 0.4 | Discussion with H. Amsden (Tribune) regarding status of invoice vouchering process related to claims reconciliation. |
| Richard Stone | 2/11/2011 | 0.3 | Correspondence with L. Keslin (Tribune) regarding Admarc analysis questions. |
| Richard Stone | 2/11/2011 | 0.4 | Discussion with C. Manis (Tribune) regarding vendor issues related to Baltimore Sun. |
| Richard Stone | 2/11/2011 | 0.7 | Correspondence with K. Stickles (Cole Schotz) regarding additional documentation request by Constellation. |
| Richard Stone | 2/11/2011 | 1.8 | Update Admarc analysis of outstanding prepetition credit data files for M. Stepuszek and L. Keslin (Tribune). |
| Richard Stone | 2/14/2011 | 0.5 | Draft agenda topics including brief summary background in preparation for meeting with Tribune accounting team related to distribution process and accounts payable. |
| Jodi Ehrenhofer | 2/15/2011 | 2.0 | Participate in meeting with N. Chakiris, E. Wainscott, R. Allen, J. Lindo, C. Davis, J. Griffin (Tribune) and R. Stone (A&M) regarding distribution process related to accounts payable accounting. |
| Richard Stone | 2/15/2011 | 0.5 | Review spring 2011 escheatment file provided by B. Hunt (Tribune). |
| Richard Stone | 2/15/2011 | 0.4 | Discussion with B. Hunt (Tribune) regarding spring 2011 escheatment. |
| Richard Stone | 2/15/2011 | 2.0 | Participate in meeting with N. Chakiris, E. Wainscott, R. Allen, J. Lindo, C. Davis, J. Griffin (Tribune) and J. Ehrenhofer (A&M) regarding distribution process related to accounts payable accounting. |
| Richard Stone | 2/15/2011 | 0.5 | Review outstanding post petition invoices provided by Constellation counsel. |
| Richard Stone | 2/15/2011 | 0.4 | Discussion with R. Allen (Tribune) regarding accounts payable issues. |
| Richard Stone | 2/15/2011 | 1.0 | Analyze post petition invoice information provide by K. Stickles (Cole Schotz) related to Constellation issues. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/15/2011 | 0.3 | Correspondence with N. Chakiris (Tribune) regarding vouchers remaining to modify/close related to claims reconciliation process. |
| Richard Stone | 2/15/2011 | 0.4 | Discussion with E. Hall-Langworthy (Tribune) regarding vendor voucher issues related to prepetition deposit. |
| Richard Stone | 2/16/2011 | 1.5 | Analyze updated voucher upload / modification files related to correspondence with accounting group. |
| Richard Stone | 2/16/2011 | 1.3 | Participate in meeting with R. Allen, B. Hunt (partial), and J. Lindo (Tribune) regarding 2011 escheatment (0.7) and closure of PeopleSoft vouchers (0.6) |
| Richard Stone | 2/17/2011 | 1.5 | Analyze 2009 vs. 2010 account 211000 analytics provided by E. Wainscott (Tribune). |
| Richard Stone | 2/17/2011 | 0.4 | Correspondence with untendered shareholder broker regarding scheduled shares. |
| Richard Stone | 2/17/2011 | 0.8 | Analyze invoice data provided by D. Bisconti (Tribune) related to post petition invoices provided by Constellation. |
| Richard Stone | 2/17/2011 | 0.2 | Correspondence with H. Segal (Tribune) regarding 247041 account questions. |
| Mark Berger | 2/18/2011 | 0.4 | Review additional OCP cap increases. |
| Mark Berger | 2/18/2011 | 0.4 | Process upload templates. |
| Mark Berger | 2/18/2011 | 2.9 | Prepare monthly OCP report. |
| Mark Berger | 2/18/2011 | 0.3 | Correspondence with M. Fabro (Tribune Accounting) related to claims questions. |
| Mark Berger | 2/18/2011 | 0.9 | Tie-out of OCP spreadsheet to OCP model for invoices that will be proposed to be paid. |
| Mark Berger | 2/18/2011 | 0.3 | Review of vouchers to be closed. |
| Mark Berger | 2/18/2011 | 0.3 | Discuss vouchers on hold with M. Regala (Tribune accounting). |
| Mark Berger | 2/18/2011 | 0.3 | Update tie-out with revised OCP spreadsheet from A. Lockard (Tribune Legal). |
| Richard Stone | 2/18/2011 | 3.0 | Analyze outstanding checks bank to book information related to scheduled / non-scheduled checks as part of bankruptcy. |
| Richard Stone | 2/18/2011 | 0.5 | Review updated spring 2011 escheatment file provided by Marketsphere. |
| Richard Stone | 2/18/2011 | 0.6 | Discussion with R. Allen (Tribune) regarding outstanding check reconciliation. |
| Richard Stone | 2/18/2011 | 0.2 | Discussion with A. Walton (Tribune) regarding FSC documentation related to cashed checks. |
| Richard Stone | 2/18/2011 | 0.2 | Discussion with E. Wainscott (Tribune) regarding LTSC accounting issues. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/18/2011 | 0.5 | Review one-time vendor template file related to payments to credit/refund requests as part of solicitation notice. |
| Mark Berger | 2/21/2011 | 1.6 | Finalize and distribute monthly OCP report. |
| Richard Stone | 2/21/2011 | 0.6 | Discussion with untendered shareholder referred by Computershare. |
| Richard Stone | 2/21/2011 | 3.1 | Analyze outstanding system delete prepetition checks including comparison to schedule records. |
| Richard Stone | 2/22/2011 | 0.5 | Analyze final spring escheatment file provided by B. Hunt (Blue Lynx). |
| Richard Stone | 2/22/2011 | 2.5 | Analyze outstanding system add prepetition checks including comparison to claim/schedule records. |
| Richard Stone | 2/22/2011 | 0.8 | Meeting with F. Khan (Tribune) regarding review of 247041 account including description of original noticing process for credit/refund holders. |
| Richard Stone | 2/22/2011 | 0.4 | Correspondence with F. Khan (Tribune) regarding follow-up requests related to 247041 account questions. |
| Richard Stone | 2/22/2011 | 0.3 | Correspondence with B. Hunt (Blue Lynx) regarding final spring 2011 escheatment list. |
| Richard Stone | 2/23/2011 | 1.5 | Analyze preliminary escheatment outstanding checks provided by J. Lindo (Tribune) prior to distribution to Marketsphere. |
| Richard Stone | 2/23/2011 | 1.0 | Prepare monthly disbursement tracking report for Creditors' Committee and analyze large prepetition and post petition payments that occurred during four week period. |
| Richard Stone | 2/23/2011 | 1.0 | Analyze unpaid and paid Iron Mountain vouchers per PeopleSoft compared to invoice list provided by vendor's counsel. |
| Richard Stone | 2/24/2011 | 0.2 | Correspondence with untendered shareholder referred by Computershare. |
| Richard Stone | 2/24/2011 | 0.4 | Correspondence with S. DeFroscia (Tribune) regarding unvouchered invoices. |
| Richard Stone | 2/25/2011 | 0.5 | Discussion with J. Lindo (Tribune) regarding updates to outstanding check analysis. |
| Richard Stone | 2/25/2011 | 2.0 | Update outstanding check analysis for R. Allen and J. Lindo (Tribune). |
| Richard Stone | 2/28/2011 | 1.0 | Analyze unmatched vouchers to claims related to account 211000 review. |
| Richard Stone | 2/28/2011 | 0.5 | Discussion with R. Allen (Tribune) regarding outstanding accounts payable issues including outstanding checks. |

| Subtotal | | 87.6 | |
|---|---|---|---|

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/14/2011 | 0.2 | Review historical financial information. |
| Brian Whittman | 2/17/2011 | 0.2 | Discussion with M. Frank (A&M) re: historic financial information. |
| Brian Whittman | 2/17/2011 | 0.3 | Review historic financial statement information. |
| Matthew Frank | 2/17/2011 | 0.2 | Discussion with B. Whittman (A&M) regarding historic financial information. |
| Brian Whittman | 2/18/2011 | 0.5 | Correspondence with C. Leeman (Tribune) re: preference actions. |
| Brian Whittman | 2/28/2011 | 0.3 | Review analysis on insider payments. |
| Brian Whittman | 2/28/2011 | 0.2 | Call with K. Lantry (Sidley) re: preference actions. |
| **Subtotal** | | **1.9** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/1/2011 | 1.6 | Review of publishing business plan initiatives. |
| Matthew Frank | 2/1/2011 | 1.4 | Review of broadcasting business plan initiatives. |
| Matthew Frank | 2/1/2011 | 2.7 | Review of publishing financial plan details. |
| Matthew Frank | 2/1/2011 | 2.4 | Review of broadcasting financial plan details. |
| Brian Whittman | 2/2/2011 | 4.3 | Review 2011 budget (2.8), presentation to board on 2010 results (1.2), and presentation in investments (.3). |
| Matthew Frank | 2/2/2011 | 1.0 | Continue review of broadcasting plan financial files. |
| Matthew Frank | 2/2/2011 | 1.6 | Continue review of publishing plan financial files. |
| Brian Whittman | 2/3/2011 | 0.3 | Review plan comparison analysis. |
| Brian Whittman | 2/3/2011 | 0.4 | Review potential questions on 2011 budget. |
| Brian Whittman | 2/3/2011 | 0.2 | Call with C. Bigelow (Tribune) re: 2011 budget. |
| Brian Whittman | 2/4/2011 | 0.1 | Correspondence with N. Larsen (Tribune) re: 2011 plan. |
| Brian Whittman | 2/4/2011 | 0.2 | Correspondence with C. Bigelow (Tribune) re: 2011 budget. |
| Brian Whittman | 2/7/2011 | 0.2 | Review pension slide for budget package and correspondence with B. Litman (Tribune) re: same. |
| Brian Whittman | 2/9/2011 | 1.3 | Meeting with Tribune (N. Larsen, C. Bigelow, B. Litman, H. Amsden, G. Mazzaferri) and A&M (M. Frank) re: 2011 budget. |

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2011 through February 28, 2011_**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/9/2011 | 1.3 | Meeting with Tribune (N. Larsen, C. Bigelow, B. Litman, H. Amsden, G. Mazzaferri) and A&M (B. Whittman) re: 2011 budget. |
| Matthew Frank | 2/9/2011 | 1.0 | Review of budget files from J. Sinclair (Tribune). |
| Brian Whittman | 2/10/2011 | 0.8 | Review additional materials for 2011 budget distribution (.4); draft cover letter (.2); call with B. Krakauer (Sidley) re: same (.2). |
| Matthew Frank | 2/11/2011 | 0.5 | Review of 2011 Broadcasting files with T. Gupta (Tribune). |
| Matthew Frank | 2/11/2011 | 1.4 | Review of updated 2011 Business Plan Files from J. Sinclair (Tribune). |
| Brian Whittman | 2/13/2011 | 0.5 | Review updated presentation for distribution to advisors on 2011 plan. |
| Brian Whittman | 2/14/2011 | 0.3 | Review updated pension presentation. |
| Brian Whittman | 2/14/2011 | 0.8 | Meeting with B. Litman, J. Sinclair (Tribune) and M. Frank (A&M) re: Business Plan. |
| Matthew Frank | 2/14/2011 | 0.8 | Meeting with B. Litman, J. Sinclair (Tribune) and B. Whittman (A&M) re: Business Plan. |
| Matthew Frank | 2/14/2011 | 1.3 | Review of joint venture plan schedules financial data. |
| Brian Whittman | 2/15/2011 | 0.9 | Review 2011 plan presentation (.6); correspondence with B. Hall (Alix), and C. Nicholls (FTI) re: same (.3). |
| Brian Whittman | 2/16/2011 | 0.4 | Review additional budget files (.3) and correspondence with C. Bigelow (Tribune) re: same (.1). |
| Stuart Kaufman | 2/18/2011 | 0.9 | Analysis of valuation factors related to business plan. |
| Brian Whittman | 2/21/2011 | 0.5 | Meeting with C. Bigelow (Tribune) re: 2011 plan. |
| Brian Whittman | 2/22/2011 | 0.3 | Analysis of board summary of budget. |
| Brian Whittman | 2/23/2011 | 0.4 | Review draft supplemental presentation to board. |
| Brian Whittman | 2/25/2011 | 0.4 | Meeting with C. Bigelow (Tribune) re: 2011 plan. |
| Brian Whittman | 2/28/2011 | 0.2 | Meeting with N. Larsen (Tribune) re: 2011 plan presentation. |
| **Subtotal** | | **30.4** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2011 | 0.2 | Correspondence with V. Garlati and D. Kazan (Tribune) re: ADMS. |
| Brian Whittman | 2/2/2011 | 0.4 | Correspondence with D. Beezie (Tribune) re: cash flow forecast (.2); call with C. Hochschild (Tribune) re: same (.2). |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2011 | 0.2 | Review cash flow forecast. |
| Brian Whittman | 2/10/2011 | 0.2 | Correspondence with D. Beezie (Tribune) re: cash forecast. |
| Brian Whittman | 2/16/2011 | 0.5 | Review cash forecast (.4); correspondence with V. Garlati (Tribune) re: same (.1). |
| Brian Whittman | 2/17/2011 | 0.4 | Review cash projection (.2); correspondence with C. Bigelow and V. Garlati re: same (.2). |
| Brian Whittman | 2/18/2011 | 0.2 | Correspondence with N. Larsen re: cash projection. |
| Brian Whittman | 2/25/2011 | 0.2 | Review pacing and cash reports. |
| **Subtotal** | | **2.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2011 | 0.2 | Correspondence with J. Osick (Tribune) re: SCNI pension liability. |
| Diego Torres | 2/1/2011 | 0.3 | Run necessary reports from BART to create the updated ACR. |
| Diego Torres | 2/1/2011 | 0.3 | Update specific tax claims related to real estate property. |
| Diego Torres | 2/1/2011 | 0.4 | Run active schedule report from our claim system to identify all the active schedules in our claim system. |
| Diego Torres | 2/1/2011 | 0.5 | Create report of EPIQ unmatched schedules that are related to Chicago National Baseball League. |
| Diego Torres | 2/1/2011 | 1.1 | Create report of new tax claims. |
| Diego Torres | 2/1/2011 | 0.2 | Determine best way to approach tax claim report. |
| Diego Torres | 2/1/2011 | 0.2 | Research supporting information for Crown Equipment claim to confirm the reconciled amount is correct. |
| Diego Torres | 2/1/2011 | 0.2 | Identify schedules that were never loaded to BART. |
| Diego Torres | 2/1/2011 | 0.4 | Research specific vendors to determine if schedule can be superseded by their claim number. |
| Diego Torres | 2/1/2011 | 0.4 | Determine best way to compare active schedules in our claim system versus unmatched schedules from EPIQ. |
| Diego Torres | 2/1/2011 | 0.8 | Review supporting information for Crown Equipment claim to determine if claim should be superseded. |
| Diego Torres | 2/1/2011 | 1.0 | Create active claims report using the reports from BART. |
| Diego Torres | 2/1/2011 | 0.2 | Discussion with R. Stone (A&M) related to new voucher template for specific vendor. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/1/2011 | 0.4 | Follow up with H. Boyd (Tribune) on status of paying post petition guarantees included in pre-petition claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.4 | Insure scheduled liabilities have proper address in BART from Epiq to account for transferred schedules. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Follow up with M. Halleron (Tribune) on status of certain taxing authority claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.7 | Review summary of property tax claim payments as prepared by D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 2/1/2011 | 0.2 | Follow up with H. Amsden (Tribune) on approval for certain withholding tax claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Follow up with R. Stone (A&M) on status of unreconciled copier lease claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.4 | Email J. Ludwig (Sidley) on claim to schedule matching issues relating to certain stipulated claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Advise D. Torres (A&M) on updating tax claim summary for P. Shanahan (Tribune). |
| Jodi Ehrenhofer | 2/1/2011 | 0.2 | Advise D. Torres (A&M) on updates to BART based on certain schedule to claim matches. |
| Jodi Ehrenhofer | 2/1/2011 | 0.6 | Advise D. Torres (A&M) on process of reconciling active schedules from BART to Epiq. |
| Jodi Ehrenhofer | 2/1/2011 | 0.6 | Follow up with M. Delolan (Tribune) on questions to partial payments made on property tax claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Follow up with D. Bisconti (Tribune) on status of certain claims for forklift equipment. |
| Jodi Ehrenhofer | 2/1/2011 | 0.7 | Research certain trade payable claims that remain unreconciled based on post petition payments. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Follow up with R. Stone (A&M) on status of certain adjourned claims. |
| Jodi Ehrenhofer | 2/1/2011 | 0.3 | Discuss adding certain litigation claims to no liability objection with J. Ludwig (Sidley). |
| Richard Stone | 2/1/2011 | 0.5 | Correspondence with K. Mills (Sidley) regarding outstanding claims settlement issues. |
| Richard Stone | 2/1/2011 | 0.5 | Discussion with T. Fong (AT&T) regarding claims reconciliation of four large claims. |
| Richard Stone | 2/1/2011 | 1.0 | Analyze claims to voucher reconciliation related to CNN for communication to broadcast division management. |
| Richard Stone | 2/1/2011 | 1.0 | Analyze reconciliation related to CCI Europe claims. |
| Richard Stone | 2/1/2011 | 0.5 | Analyze active schedule records related to vendor signed stipulation agreement. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/1/2011 | 0.6 | Discussion with J. Webb (Discover) regarding recent claims objection related issues. |
| Diego Torres | 2/2/2011 | 0.4 | Research claim related to Crown Equipment and draft email requesting additional information. |
| Diego Torres | 2/2/2011 | 0.8 | Research schedules that are flagged as superseded by claims in our claims system to validate match. |
| Diego Torres | 2/2/2011 | 0.4 | Include reconciled debtors for claims and schedule debtors to the superseded schedule comparison report. |
| Diego Torres | 2/2/2011 | 0.6 | Consolidate superseded schedule report from EPIQ into revised BART superseded schedule to identify schedules that should be superseded. |
| Diego Torres | 2/2/2011 | 0.4 | Create overall summary report in the active claims report. |
| Diego Torres | 2/2/2011 | 0.4 | Run schedule report from our claims system that contains all schedules to include the schedule status of BART for specific schedules. |
| Diego Torres | 2/2/2011 | 0.2 | Add invoices to new voucher template to be loaded in People Soft. |
| Diego Torres | 2/2/2011 | 2.1 | Create report that highlights the active/allowed schedule discrepancies between our claims system and EPIQ. |
| Diego Torres | 2/2/2011 | 0.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors AUTOMATED CHECK PROCESSING - BAKER & DANIELS. |
| Diego Torres | 2/2/2011 | 0.2 | Respond to email from R. Stone (A&M) related to reconciliation of specific claim. |
| Diego Torres | 2/2/2011 | 0.3 | Include fifth amended schedules into the active claims report. |
| Diego Torres | 2/2/2011 | 0.3 | Create report that identifies active schedules in EPIQ unmatched schedules that are not in BART active schedules population. |
| Diego Torres | 2/2/2011 | 0.5 | Review active claims report in its entirety to confirm it is an accurate depiction of the active claims. |
| Diego Torres | 2/2/2011 | 0.6 | Identify reconciled debtors that match schedule debtors. |
| Diego Torres | 2/2/2011 | 1.3 | Update superseded schedule report to determine reason schedules are not superseded by claims. |
| Jodi Ehrenhofer | 2/2/2011 | 0.3 | Email correspondence with D. Torres (A&M) on questions to reconciling active schedules from BART to Epiq. |
| Jodi Ehrenhofer | 2/2/2011 | 0.4 | Email correspondence with R. Stone (A&M) on availability of receipt to prove EFT payments in claim objections. |
| Jodi Ehrenhofer | 2/2/2011 | 0.3 | Follow up with Epiq for final lists of lenders included in solicitation packages. |
| Jodi Ehrenhofer | 2/2/2011 | 0.2 | Follow up with P. Shanahan (Tribune) on approval for certain withholding tax claims. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/2/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on questions to certain drafted no liability claims. |
| Jodi Ehrenhofer | 2/2/2011 | 0.6 | Email correspondence with Tribune on status of disallowed invoices included in claims on 40th omnibus objection. |
| Jodi Ehrenhofer | 2/2/2011 | 1.2 | Research reductions to certain claims responses to 40th omnibus objection for ASM claims. |
| Jodi Ehrenhofer | 2/2/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on status of orders for omnibus objections 37 and 38. |
| Jodi Ehrenhofer | 2/2/2011 | 0.5 | Review reduction and reclassification for certain claim responses to 40th omnibus objection. |
| Jodi Ehrenhofer | 2/2/2011 | 0.7 | Advise J. Ludwig (Sidley) on payment details used to reduce all ASM claims included in 40th omnibus objection. |
| Richard Stone | 2/2/2011 | 0.4 | Analyze payment documentation related to inquiry by counsel related to claim #2554. |
| Richard Stone | 2/2/2011 | 0.5 | Analyze reconciliation related to claim 4691. |
| Diego Torres | 2/3/2011 | 0.2 | Update specific schedule in our claims system to remove claim to schedule match and provide support. |
| Diego Torres | 2/3/2011 | 0.3 | Discussion with R. Stone (A&M) regarding CNN open vouchers in PeopleSoft. |
| Diego Torres | 2/3/2011 | 0.9 | Work on updating claim value for claims that roll up to specific non-guarantor debtors. |
| Diego Torres | 2/3/2011 | 0.3 | Research specific items related to EPIQ reporting unmatched schedules. |
| Diego Torres | 2/3/2011 | 0.5 | Review CNN reconciliation and adjust vouchers to match the claims/schedules. |
| Diego Torres | 2/3/2011 | 0.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors BUFFALO GROVE PANTRY - BUSINESS RECORD SERVICES INC. |
| Diego Torres | 2/3/2011 | 0.5 | Revise scheduled claimant addresses from EPIQ that have invalid state and country codes. |
| Diego Torres | 2/3/2011 | 0.2 | Finalize matching vouchers to specific claim. |
| Diego Torres | 2/3/2011 | 1.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors BENCHMARKUSA PROMOTIONAL PRODUCTS INC. - BUFFALO GROVE PANTRY. |
| Diego Torres | 2/3/2011 | 2.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors BAKER & DANIELS - BENCHMARKUSA PROMOTIONAL PRODUCTS INC. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/3/2011 | 0.4 | Review vouchers with only a liability line and draft email to J. Gloryl (Tribune) to research. |
| Diego Torres | 2/3/2011 | 0.4 | Run reports from our claims system to obtain required information to perform an update on scheduled claimant addresses. |
| Diego Torres | 2/3/2011 | 0.5 | Create report that will be used to update schedule claimant addressed in BART. |
| Jodi Ehrenhofer | 2/3/2011 | 0.4 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 2/3/2011 | 0.2 | Email correspondence with R. Hill (Tribune) on certain claim objection responses. |
| Jodi Ehrenhofer | 2/3/2011 | 0.3 | Advise D. Torres (A&M) on identifying the withdrawn and expunged schedules in Epiq data update file. |
| Jodi Ehrenhofer | 2/3/2011 | 0.2 | Follow up with R. Stone (A&M) on status of certain post petition payments relating to unreconciled claims. |
| Jodi Ehrenhofer | 2/3/2011 | 0.7 | Summarize all outstanding stipulations for J. Griffin (Tribune) in order to get claims settled. |
| Jodi Ehrenhofer | 2/3/2011 | 0.3 | Advise J. Ludwig (Sidley) on reduction to certain claims included in 40th omnibus objection. |
| Jodi Ehrenhofer | 2/3/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of workers compensation claims. |
| Jodi Ehrenhofer | 2/3/2011 | 1.0 | Discussion with R. Stone (A&M) regarding outstanding claim issues. |
| Jodi Ehrenhofer | 2/3/2011 | 0.6 | Update claim objection response log with all claims from 40th omnibus objection. |
| Jodi Ehrenhofer | 2/3/2011 | 0.4 | Follow up with S. Baumgardner and E. Velez (both Tribune) on status of adjourned claims. |
| Jodi Ehrenhofer | 2/3/2011 | 0.7 | Compose email to C. Christensen (CCI) re: reductions to filed claims and status of signed stipulations. |
| Jodi Ehrenhofer | 2/3/2011 | 0.9 | Research additional documentation provided to claims included in claim objections. |
| Mark Berger | 2/3/2011 | 0.8 | Research of unclaimed checks related to bankruptcy. |
| Richard Stone | 2/3/2011 | 1.0 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim issues. |
| Brian Whittman | 2/4/2011 | 0.3 | Discussion with M. Frank, D. Torres and J. Ehrenhofer (all A&M) to update adjusted claim amounts for specific report. |
| Brian Whittman | 2/4/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: Iron Mountain. |
| Diego Torres | 2/4/2011 | 0.4 | Review schedule file from EPIQ that contains additional schedule modification not included in their weekly extract. |
| Diego Torres | 2/4/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) and B. Tuttle (EPIQ) regarding changes to the unmatched schedules tab. |

Exhibit D

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/4/2011 | 0.5 | Revise report that includes claim value for claims that roll up to specific non-guarantor debtors to include UNL claims. |
| Diego Torres | 2/4/2011 | 0.3 | Provide report of claims that were filed against specific 39 debtors and are now reconciled to another debtor for M. Frank (A&M). |
| Diego Torres | 2/4/2011 | 0.3 | Draft email explaining the logic behind the adjusted debtor reported in the active claims report to M. Frank (A&M). |
| Diego Torres | 2/4/2011 | 0.3 | Discussion with B. Whittman, M. Frank, and J. Ehrenhofer (all A&M) to update adjusted claim amounts for specific report. |
| Diego Torres | 2/4/2011 | 1.1 | Revise report that includes claim value for claims that roll up to specific non-guarantor debtors. |
| Diego Torres | 2/4/2011 | 1.1 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors BUSINESS RECORD SERVICES INC - CANON USA INC. |
| Jodi Ehrenhofer | 2/4/2011 | 0.2 | Request various final ballot reports from Epiq. |
| Jodi Ehrenhofer | 2/4/2011 | 0.4 | Advise D. Torres and M. Frank (A&M) on how to use active claims report to find claims at non guarantor debtors. |
| Jodi Ehrenhofer | 2/4/2011 | 0.4 | Review receipt for reductions to claims in 40th omnibus objection that were objected to by ASM. |
| Jodi Ehrenhofer | 2/4/2011 | 0.3 | Discussion with D. Torres (A&M) and B. Tuttle (EPIQ) regarding changes to the unmatched schedules tab. |
| Jodi Ehrenhofer | 2/4/2011 | 0.7 | Update reconciled debtor in BART for incorrect Los Angeles claims. |
| Jodi Ehrenhofer | 2/4/2011 | 0.8 | Research source files for certain scheduled liabilities for R. Stone (A&M). |
| Jodi Ehrenhofer | 2/4/2011 | 0.3 | Discussion with B. Whittman, M. Frank, and D. Torres (all A&M) to update adjusted claim amounts for specific report. |
| Jodi Ehrenhofer | 2/4/2011 | 0.9 | Review report of all non guarantor debtor claims for accuracy. |
| Matthew Frank | 2/4/2011 | 0.3 | Discussion with B. Whittman, J. Ehrenhofer, and D. Torres (all A&M) to update adjusted claim amounts for specific report. |
| Richard Stone | 2/4/2011 | 0.5 | Review outstanding claims stipulations related to general unsecured claim vendors. |
| Richard Stone | 2/4/2011 | 0.5 | Analyze supporting documentation related to claim #4691 regarding legal entity liability. |
| Diego Torres | 2/7/2011 | 0.8 | Process new EPIQ claim register into our claim system. |
| Diego Torres | 2/7/2011 | 1.0 | Process ordered disallowed claims filed on Omni's 37 & 38. |
| Diego Torres | 2/7/2011 | 0.7 | Confirm status changed for specific schedules and update claim status for specific schedules in BART. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/7/2011 | 1.2 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors CITY OF CHICAGO - CLASSIFIED VENTURES LLC. |
| Diego Torres | 2/7/2011 | 1.4 | Review schedules related to uncashed checks to confirm no new vouchers in new voucher template related to uncashed checks. |
| Diego Torres | 2/7/2011 | 0.2 | Research specific voucher to claim matching issue related to uncashed checks. |
| Diego Torres | 2/7/2011 | 3.2 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors CANON USA INC - CITY OF CHICAGO. |
| Jodi Ehrenhofer | 2/7/2011 | 0.3 | Advise P. Shanahan (Tribune) on timing of late filed claim objections. |
| Jodi Ehrenhofer | 2/7/2011 | 0.3 | Research claim settlement to litigation claims not incorporate in BART from Epiq's update files. |
| Jodi Ehrenhofer | 2/7/2011 | 0.6 | Review Epiq claim updates to determine what should be incorporated into BART. |
| Jodi Ehrenhofer | 2/7/2011 | 0.4 | Advise Epiq on changes to related claims in last update file. |
| Jodi Ehrenhofer | 2/7/2011 | 0.2 | Follow up with Epiq on claim status to certain expunged claims. |
| Jodi Ehrenhofer | 2/7/2011 | 0.4 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Jodi Ehrenhofer | 2/7/2011 | 0.2 | Follow up with E. Velez (Tribune) on status of adjourned claims. |
| Jodi Ehrenhofer | 2/7/2011 | 0.3 | Advise R. Stone (A&M) on different options to address a scheduled liability that is no longer valid. |
| Jodi Ehrenhofer | 2/7/2011 | 0.2 | Advise D. Torres (A&M) on updating orders to omnibus objections 37 and 38. |
| Jodi Ehrenhofer | 2/7/2011 | 0.4 | Email correspondence with M. Bourgon (Tribune) on certain employee claims. |
| Jodi Ehrenhofer | 2/7/2011 | 0.4 | Advise L. Hammond (Tribune) on certain litigation claim settlements. |
| Jodi Ehrenhofer | 2/7/2011 | 0.3 | Advise D. Torres (A&M) on matching vouchers to uncashed check schedules. |
| Mark Berger | 2/7/2011 | 1.1 | Review of most recent open liability listing including comparison to prior month. |
| Diego Torres | 2/8/2011 | 0.3 | Update claim status in our claims system for specific claim. |
| Diego Torres | 2/8/2011 | 0.5 | Input the correct coding numbers for the vouchers in queue to be created. |
| Diego Torres | 2/8/2011 | 3.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors CORPORATE EXECUTIVE BOARD - DIGITAL MOTORWORKS INC. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/8/2011 | 2.7 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors CLASSIFIED VENTURES LLC. - CONTENT THAT WORKS. |
| Diego Torres | 2/8/2011 | 1.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors DIGITAL MOTORWORKS INC. - E FLAT FEE REALTY ASSOC REALTY. |
| Diego Torres | 2/8/2011 | 0.2 | Create report of employee claims that need to be reviewed. |
| Diego Torres | 2/8/2011 | 0.3 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors CONTENT THAT WORKS. - CORPORATE EXECUTIVE BOARD. |
| Jodi Ehrenhofer | 2/8/2011 | 0.3 | Discussion with R. Stone (A&M) regarding outstanding claims matters. |
| Jodi Ehrenhofer | 2/8/2011 | 0.4 | Follow up with A. Foran (Tribune) on basis for disallowance for certain employee claims. |
| Jodi Ehrenhofer | 2/8/2011 | 0.6 | Call with R. Hill (Tribune) on support to claim reduction on claims included in 40th omnibus objection. |
| Jodi Ehrenhofer | 2/8/2011 | 0.4 | Research certain independent contractor claim settlements on docket. |
| Jodi Ehrenhofer | 2/8/2011 | 0.7 | Research documentation to drafted CCI claim stipulation. |
| Jodi Ehrenhofer | 2/8/2011 | 0.6 | Research payment details for response to satisfied claim motion. |
| Richard Stone | 2/8/2011 | 0.2 | Correspondence with J. Xanders (Tribune) regarding possible claims objection. |
| Richard Stone | 2/8/2011 | 2.0 | Analyze claim reconciliation, including contract information, related to CCI claims. |
| Richard Stone | 2/8/2011 | 0.3 | Correspondence with J. Meyer (Tribune) regarding claim #1981. |
| Richard Stone | 2/8/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims matters. |
| Richard Stone | 2/8/2011 | 0.5 | Correspondence with J. Ludwig (Sidley) regarding objection to certain claims. |
| Richard Stone | 2/8/2011 | 0.2 | Correspondence with B. Delo (Tribune) regarding claim #833. |
| Diego Torres | 2/9/2011 | 0.6 | Create report of remaining employee claims with notes populated from a prior employee report to determine the employee claims that need to be filed on an objection. |
| Diego Torres | 2/9/2011 | 2.5 | Review employee claims with last names between J - Q to determine if they can be filed on the next wave of objections. |
| Diego Torres | 2/9/2011 | 0.3 | Consolidate late claim analysis with remaining employee claims to review. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/9/2011 | 1.2 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors E FLAT FEE REALTY ASSOC REALTY. - ENSOR, TY ALLAN. |
| Diego Torres | 2/9/2011 | 2.4 | Review employee claims with last names between A - J to determine if they can be filed on the next wave of objections. |
| Diego Torres | 2/9/2011 | 1.0 | Review 10 employee claims to determine if they can be filed on the next wave of objections. |
| Diego Torres | 2/9/2011 | 0.3 | Review the final ballot file from EPIQ to determine if we can gather specific reports we need from their report. |
| Jodi Ehrenhofer | 2/9/2011 | 0.8 | Discussion with J. Ludwig (Sidley), R. Stone and M. Berger (A&M) regarding outstanding claims issue. |
| Jodi Ehrenhofer | 2/9/2011 | 0.6 | Meeting with D. Vinakos and M. Asher (Tribune) and R. Stone and M. Berger (A&M) regarding technology vendor claims issue. |
| Mark Berger | 2/9/2011 | 0.8 | Discussion with J. Ludwig (Sidley), J. Ehrenhofer and R. Stone (A&M) regarding outstanding claims issue. |
| Mark Berger | 2/9/2011 | 0.6 | Meeting with D. Vinakos, M. Asher (Tribune), J. Ehrenhofer and R. Stone (A&M) regarding technology vendor claims issue. |
| Richard Stone | 2/9/2011 | 0.8 | Discussion with J. Ludwig (Sidley) and J. Ehrenhofer and M. Berger (A&M) regarding outstanding claims issue. |
| Richard Stone | 2/9/2011 | 2.0 | Analyze February 2, 2011 active claims register related to claims to compared to Schedule G contracts. |
| Richard Stone | 2/9/2011 | 0.6 | Meeting with D. Vinakos and M. Asher (Tribune) and J. Ehrenhofer and M. Berger (A&M) regarding technology vendor claims issue. |
| Richard Stone | 2/9/2011 | 0.5 | Discussion with R. Chavez (Tribune) regarding unvouchered invoices related to claim #4278. |
| Richard Stone | 2/9/2011 | 0.2 | Correspondence with H. Segal (Tribune) regarding claim #585. |
| Richard Stone | 2/9/2011 | 0.3 | Correspondence with C. Magaha (Avaya) regarding claim #775. |
| Diego Torres | 2/10/2011 | 2.9 | Review employee claims with last names between Q - Z to determine if they can be filed on the next wave of objections. |
| Diego Torres | 2/10/2011 | 1.0 | Review Iron Mountain reconciliation to determine the correct reconciled amount. |
| Diego Torres | 2/10/2011 | 1.0 | Research vouchers in PeopleSoft to determine if specific liability is still owed. |
| Diego Torres | 2/10/2011 | 1.4 | Review report of employee claims to standardize the next action for the claims. |
| Diego Torres | 2/10/2011 | 0.3 | Update GL coding in new voucher template for approved invoices. |
| Diego Torres | 2/10/2011 | 0.5 | Process the satisfied claims that were filed on the first notice of satisfaction. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/10/2011 | 2.7 | Review Iron Mountain liability against Tribune Company. |
| Jodi Ehrenhofer | 2/10/2011 | 1.1 | Advise D. Torres (A&M) on preparing summary of outstanding employee claim reconciliation issues. |
| Jodi Ehrenhofer | 2/10/2011 | 0.5 | Discussion with J. Xanders (Tribune), J. Ludwig (Sidley) and R. Stone (A&M) regarding disputed technology vendor claim. |
| Jodi Ehrenhofer | 2/10/2011 | 0.3 | Follow up with M. Bourgon (Tribune) on including additional employee claims in upcoming objections. |
| Jodi Ehrenhofer | 2/10/2011 | 0.5 | Review current active claims report for accuracy. |
| Jodi Ehrenhofer | 2/10/2011 | 0.4 | Call with J. Ludwig (Sidley) to discuss status of upcoming no liability claim objections. |
| Jodi Ehrenhofer | 2/10/2011 | 0.3 | Advise D. Torres (A&M) on reviewing reconciliation of Iron Mountain claim for accuracy. |
| Jodi Ehrenhofer | 2/10/2011 | 0.2 | Advise Epiq on changes to first notice of satisfaction. |
| Jodi Ehrenhofer | 2/10/2011 | 0.4 | Research payments made on cured real estate claim to ensure claim can be expunged. |
| Jodi Ehrenhofer | 2/10/2011 | 0.9 | Research securities litigation claims asserted against non guarantor debtors. |
| Jodi Ehrenhofer | 2/10/2011 | 0.6 | Provide support to ASM on reduction to claim included in 40th omnibus objection. |
| Jodi Ehrenhofer | 2/10/2011 | 0.6 | Confirm certain reconciled amounts on claims relating to contract cure amounts. |
| Jodi Ehrenhofer | 2/10/2011 | 0.8 | Follow up with M. Bourgon (Tribune) on status of certain reduction in force claims that remain unreconciled. |
| Richard Stone | 2/10/2011 | 0.5 | Discussion with J. Xanders (Tribune), J. Ludwig (Sidley) and J. Ehrenhofer (A&M) regarding disputed technology vendor claim. |
| Richard Stone | 2/10/2011 | 0.5 | Discussion with A. Pitchenik (Tribune) regarding JL Media claims reconciliation. |
| Richard Stone | 2/10/2011 | 0.3 | Correspondence with G. Mazzaferri and H. Amsden (Tribune) regarding status of invoice vouchering process related to claims reconciliation. |
| Richard Stone | 2/10/2011 | 0.4 | Discussion with B. Tuttle (Epiq) regarding solicitation documents. |
| Richard Stone | 2/10/2011 | 0.2 | Analyze solicitation fee invoices prepared by Epiq. |
| Brian Whittman | 2/11/2011 | 0.6 | Review claims report (.5) and correspondence with J. Ehrenhofer (A&M) re: same (.1). |
| Diego Torres | 2/11/2011 | 1.3 | Review Iron Mountain invoices asserted against Tribune Company to identify the invoices that were not included in the original reconciliation. |
| Diego Torres | 2/11/2011 | 0.4 | Discuss specific voucher items with R. Stone and J. Ehrenhofer (both A&M). |

<table>
<tr><td>
<b><i>Tribune Company et al.,<br>
Time Detail by Activity by Professional<br>
February 1, 2011 through February 28, 2011</i></b>
</td><td><b><i>Exhibit D</i></b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/11/2011 | 0.5 | Research specific vouchers in PeopleSoft to determine if a contract was cured. |
| Diego Torres | 2/11/2011 | 0.5 | Research specific vouchers in PeopleSoft to determine if they were paid. |
| Diego Torres | 2/11/2011 | 0.2 | Reset specific user's password to allow access to our claims system. |
| Diego Torres | 2/11/2011 | 0.8 | Review email to update the coding instructions for approved invoices. |
| Diego Torres | 2/11/2011 | 0.8 | Review Iron Mountain liability against Tribune Company. |
| Diego Torres | 2/11/2011 | 0.4 | Research specific vouchers in PeopleSoft to determine if they were paid. |
| Diego Torres | 2/11/2011 | 0.6 | Identify claims that were incorrectly changed to $0.00 in our claim system. |
| Diego Torres | 2/11/2011 | 0.4 | Create report that supports the revised adjusted reconciled amount for Iron Mountain claim. |
| Diego Torres | 2/11/2011 | 0.4 | Review Iron Mountain reports to confirm they are correct. |
| Diego Torres | 2/11/2011 | 0.5 | Update coding for invoices in the new voucher template. |
| Diego Torres | 2/11/2011 | 0.6 | Review list of reduction in work force claims to confirm the claimant filed a claim in response to a schedule. |
| Diego Torres | 2/11/2011 | 0.5 | Review specific check images to determine if claimant is entitled to priority status. |
| Jodi Ehrenhofer | 2/11/2011 | 0.3 | Summarize status of reconciled Iron Mountain claim for J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 2/11/2011 | 0.6 | Advise D. Torres (A&M) on changes to scheduled liabilities in BART to report certain liabilities more accurately. |
| Jodi Ehrenhofer | 2/11/2011 | 0.7 | Summarize additional amounts included in Iron Mountain claim compared to PeopleSoft for H. Amsden (Tribune) to approve. |
| Jodi Ehrenhofer | 2/11/2011 | 0.3 | Provide summary of 42nd omnibus objection to J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 2/11/2011 | 0.6 | Review drafted no liability claim objection for accuracy. |
| Jodi Ehrenhofer | 2/11/2011 | 0.8 | Summarize status of CCI claim for D. Vinakos (Tribune) to determine differences between reconciled values and asserted values. |
| Jodi Ehrenhofer | 2/11/2011 | 0.2 | Follow up with C. Leeman (Tribune) on approved legal fees for pre petition claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.4 | Follow up with certain retained professionals on pre-petition claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.3 | Advise D. Torres (A&M) on finding specific payment details related to post petition invoices included in pre petition claims. |

**Exhibit D**

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/11/2011 | 0.7 | Research shift in reconciled values on certain employee claims in active claims report. |
| Jodi Ehrenhofer | 2/11/2011 | 0.2 | Follow up with E. Velez (Tribune) on status of adjourned claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.2 | Follow up with H. Boyd (Tribune) on certain outstanding claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.4 | Call with C. Hochschild (Tribune) to discuss status of certain debt claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.4 | Advise D. Torres (A&M) on reviewing enhanced severance agreements to determine whether the contingent claims are still valid. |
| Jodi Ehrenhofer | 2/11/2011 | 0.6 | Review summary of Iron Mountain claim differences from D. Torres (A&M) for accuracy. |
| Jodi Ehrenhofer | 2/11/2011 | 0.3 | Follow up with M. Berger (A&M) on certain unreconciled debt claims. |
| Jodi Ehrenhofer | 2/11/2011 | 0.6 | Review claims filed by ASM after bar date to see if they match scheduled liabilities or if the amount of the claim was being increased. |
| Jodi Ehrenhofer | 2/11/2011 | 0.4 | Discuss specific voucher items with R. Stone and D. Torres (both A&M). |
| Richard Stone | 2/11/2011 | 0.7 | Analyze final CNN reconciliation of accepted claims stipulation to vouchers for distribution to business units. |
| Richard Stone | 2/11/2011 | 0.5 | Meeting with B. Trimarco (Tribune) regarding outstanding wireless carrier claims reconciliations. |
| Richard Stone | 2/11/2011 | 0.9 | Analyze unpaid and paid Iron Mountain invoices compared to filed claim. |
| Richard Stone | 2/11/2011 | 0.4 | Discussion with R. Motley (Tribune) regarding outstanding claims issues. |
| Richard Stone | 2/11/2011 | 0.2 | Correspondence with D. Amory (Tribune) regarding claim #1219 filed against Virginia Gazette. |
| Richard Stone | 2/11/2011 | 0.3 | Correspondence with S. Kulhan (Tribune) regarding claim #6192. |
| Richard Stone | 2/11/2011 | 0.4 | Discuss specific voucher items with D. Torres and J. Ehrenhofer (both A&M). |
| Brian Whittman | 2/14/2011 | 0.2 | Call with K. Kansa (Sidley) re: claims issues. |
| Diego Torres | 2/14/2011 | 0.2 | Update claim status for specific claims in our claims system. |
| Diego Torres | 2/14/2011 | 0.4 | Research liability in People Soft for specific claim to determine the amount owed. |
| Diego Torres | 2/14/2011 | 0.8 | Research specific claim to determine if the contract mentions post or pre-petition liability. |
| Diego Torres | 2/14/2011 | 0.7 | Process new EPIQ claim register in our claims system. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/14/2011 | 2.0 | Update outstanding employee claim report to determine if we can include additional claims in the next wave of objections. |
| Diego Torres | 2/14/2011 | 0.2 | Reconcile specific claim in our claim system. |
| Diego Torres | 2/14/2011 | 0.3 | Update claim to reflect debtor split in BART. |
| Diego Torres | 2/14/2011 | 0.5 | Review employee contract letters to determine if there claim is matured. |
| Diego Torres | 2/14/2011 | 0.5 | Research specific vouchers in People Soft to determine if specific claims were paid. |
| Jodi Ehrenhofer | 2/14/2011 | 2.3 | Follow up with Tribune on certain unreconciled trade proofs of claim. |
| Jodi Ehrenhofer | 2/14/2011 | 0.7 | Follow up with M. Asher and K. Hagan (both Tribune) on reductions to certain claims included in 40th omnibus objection. |
| Jodi Ehrenhofer | 2/14/2011 | 0.9 | Create revised exhibit for 42nd omnibus objection to no liability claims. |
| Jodi Ehrenhofer | 2/14/2011 | 0.8 | Research source of certain scheduled liabilities for R. Stone (A&M). |
| Jodi Ehrenhofer | 2/14/2011 | 0.7 | Advise D. Torres (A&M) on basis for removing certain employee claims from previously filed late filed claim objections. |
| Jodi Ehrenhofer | 2/14/2011 | 1.6 | Review summary of outstanding employee claims from D. Torres (A&M) to determine next steps for reconciliation. |
| Jodi Ehrenhofer | 2/14/2011 | 0.4 | Follow up with J. Ludwig (Sidley) on priority classification of certain withholding tax claims. |
| Jodi Ehrenhofer | 2/14/2011 | 0.6 | Research certain schedules of liability with votes cast against CNLBC. |
| Richard Stone | 2/14/2011 | 0.5 | Analyze claims reconciliation related to Google claim. |
| Richard Stone | 2/14/2011 | 1.0 | Review documentation related to CCI Europe disputed claims provided by D. Vinakos (Tribune). |
| Richard Stone | 2/14/2011 | 1.5 | Analyze wireless carrier claims to prepare summary/detail to B. Trimarco (Tribune). |
| Richard Stone | 2/14/2011 | 0.1 | Correspondence with R. Miller (Tribune) regarding claim #6278. |
| Richard Stone | 2/14/2011 | 1.0 | Analyze multiple FedEx filed claims to determine unmatched invoices to vouchered records. |
| Brian Whittman | 2/15/2011 | 0.2 | Discussion with A&M (J. Ehrenhofer, M. Frank) real estate claims issues. |
| Brian Whittman | 2/15/2011 | 0.4 | Review claims estimate (.3); correspondence with K. Kansa (Sidley) re: same (.1). |
| Diego Torres | 2/15/2011 | 0.2 | Provide amount to R. Stone (A&M) of vouchers that were incorrectly modified. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/15/2011 | 0.7 | View supporting documents for indemnification claims to determine if they are related to ESOP. |
| Diego Torres | 2/15/2011 | 0.7 | Create updated report of Workers Compensation claims (0.4) and download the POC forms for new Workers Compensations claims (0.3). |
| Diego Torres | 2/15/2011 | 2.7 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors ENTERCOM SACRAMENTO LLC - GIRALDO, HENRY. |
| Diego Torres | 2/15/2011 | 1.0 | Create updated ACR. |
| Diego Torres | 2/15/2011 | 0.4 | Run report from BART to update schedule reconciliation status and claim type. |
| Diego Torres | 2/15/2011 | 0.4 | Update reconciliation status of specific schedules to reflect reconciled status. |
| Diego Torres | 2/15/2011 | 0.4 | Update claim type for former shareholder schedules. |
| Diego Torres | 2/15/2011 | 0.3 | Update status of specific claim number. |
| Diego Torres | 2/15/2011 | 0.2 | Create report of claims flagged as unmatured claims to begin review. |
| Diego Torres | 2/15/2011 | 0.4 | Discussion with R. Stone (A&M) about adjusting voucher templates. |
| Diego Torres | 2/15/2011 | 0.5 | Create overall summary for the ACR. |
| Diego Torres | 2/15/2011 | 0.5 | Update reasons for disallowance on the drafted version of the no liability objection. |
| Diego Torres | 2/15/2011 | 0.4 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claim populations to update. |
| Diego Torres | 2/15/2011 | 0.2 | Review new cook county claim that was filed to determine if the liability exists. |
| Diego Torres | 2/15/2011 | 1.1 | Perform various updates to standardize the claim statuses in BART. |
| Diego Torres | 2/15/2011 | 0.3 | Create mail file for the 43rd Omnibus Objection. |
| Diego Torres | 2/15/2011 | 0.2 | Run report from BART that provides the current summary information for all claims in our claims register. |
| Diego Torres | 2/15/2011 | 0.5 | Review workers compensation claims to identify duplicate claims. |
| Diego Torres | 2/15/2011 | 0.2 | Run reports from BART required for the ACR. |
| Diego Torres | 2/15/2011 | 0.3 | Discussion with R. Stone (A&M) regarding plan for distribution using People Soft. |
| Jodi Ehrenhofer | 2/15/2011 | 0.4 | Advise Tribune reconciliation team on additional claims filed by Cook County. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/15/2011 | 0.2 | Discussion with M. Frank (A&M) on EPIQ Ballot file. |
| Jodi Ehrenhofer | 2/15/2011 | 0.9 | Review questions to unreconciled claims included in contract cure exhibit to determine proper liability amounts. |
| Jodi Ehrenhofer | 2/15/2011 | 0.6 | Call with J. Ludwig (Sidley) to discuss certain claim objection responses. |
| Jodi Ehrenhofer | 2/15/2011 | 0.2 | Discussion with A&M (B. Whittman and M. Frank) re: real estate claims issues. |
| Jodi Ehrenhofer | 2/15/2011 | 0.6 | Advise D. Torres (A&M) on updating workers compensation summary for C. Leeman (Tribune). |
| Jodi Ehrenhofer | 2/15/2011 | 0.4 | Discussion with D. Torres (A&M) regarding outstanding claim populations to update. |
| Jodi Ehrenhofer | 2/15/2011 | 0.4 | Review list of rejected contracts per plan supplements to determine if related to any filed indemnification claims. |
| Jodi Ehrenhofer | 2/15/2011 | 0.4 | Circulate drafted claim objection for review to Tribune. |
| Jodi Ehrenhofer | 2/15/2011 | 0.3 | Confirm proper claim estimates are included in BART for newly filed broadcasting claims. |
| Jodi Ehrenhofer | 2/15/2011 | 0.4 | Send mail file of all claims included in upcoming claim objection to Epiq. |
| Jodi Ehrenhofer | 2/15/2011 | 0.7 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Jodi Ehrenhofer | 2/15/2011 | 0.2 | Follow up with Epiq on timing of docketing new claims. |
| Jodi Ehrenhofer | 2/15/2011 | 0.3 | Discussion with M. Frank (A&M) on Real Estate Claims. |
| Matthew Frank | 2/15/2011 | 0.2 | Discussion with J. Ehrenhofer (A&M) on EPIQ Ballot file. |
| Matthew Frank | 2/15/2011 | 0.2 | Discussion with A&M (J. Ehrenhofer, B. Whittman) re: real estate claims issues. |
| Matthew Frank | 2/15/2011 | 0.3 | Discussion with J. Ehrenhofer (A&M) on Real Estate Claims. |
| Richard Stone | 2/15/2011 | 0.2 | Correspondence with S. Furie (Tribune) regarding missing technology invoices related to claim #4278. |
| Richard Stone | 2/15/2011 | 0.3 | Correspondence with counsel regarding disputed D&B claim. |
| Diego Torres | 2/16/2011 | 1.1 | Discussion with R. Stone and P. Gondipalli (both A&M) about Xerox schedule records. |
| Diego Torres | 2/16/2011 | 0.4 | Review claims flagged as unmatured claims. |
| Diego Torres | 2/16/2011 | 0.3 | Discussion with R. Stone (A&M) regarding additional modifications to Xerox records. |
| Diego Torres | 2/16/2011 | 0.5 | Research share drive folders to locate invoices that should have been previously approved. |
| Diego Torres | 2/16/2011 | 0.3 | Review claims flagged as unmatured claims. |

**_Exhibit D_**

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2011 through February 28, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/16/2011 | 0.2 | Run report that contains the original owner for the transferred claims. |
| Diego Torres | 2/16/2011 | 1.1 | Review claims flagged as unmatured claims. |
| Diego Torres | 2/16/2011 | 0.7 | Create report of claims owned by specific claim traders. |
| Diego Torres | 2/16/2011 | 0.7 | Review claim to voucher matches for specific claimants and confirm match is accurate. |
| Diego Torres | 2/16/2011 | 0.8 | Meeting with C. Leeman (Tribune) and J. Ehrenhofer (A&M) regarding outstanding workers compensation claims. |
| Diego Torres | 2/16/2011 | 0.6 | Revise ACR to include Adgil/Edgar active schedules. |
| Diego Torres | 2/16/2011 | 0.4 | Research specific claim to schedule matching issue to determine if the schedule can be superseded by the claim. |
| Diego Torres | 2/16/2011 | 0.4 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors GIRALDO, HENRY - GIROUX GLASS INC. |
| Diego Torres | 2/16/2011 | 0.4 | Revise report of claims owned by specific claim traders to include additional information. |
| Diego Torres | 2/16/2011 | 0.4 | Review ACR to confirm the overall summary ties to the report tab. |
| Diego Torres | 2/16/2011 | 0.4 | Adjust voucher matching for Adgil/Edgar claims/schedule. |
| Diego Torres | 2/16/2011 | 0.3 | Adjust voucher matching for Adgil/Edgar claims/schedule. |
| Jodi Ehrenhofer | 2/16/2011 | 2.2 | Create updated report of detailed GUC claim estimates to ensure claims are within cap. |
| Jodi Ehrenhofer | 2/16/2011 | 0.4 | Follow up with G. Mazzaferri (Tribune) on objection to certain broadcasting claims. |
| Jodi Ehrenhofer | 2/16/2011 | 0.8 | Summarize major changes in active claims report for B. Whittman (A&M). |
| Jodi Ehrenhofer | 2/16/2011 | 0.6 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 2/16/2011 | 0.8 | Meeting with C. Leeman (Tribune) and D. Torres (A&M) regarding outstanding workers compensation claims. |
| Jodi Ehrenhofer | 2/16/2011 | 0.3 | Call with B. Tuttle (Epiq) to determine timeline for docketing new claims. |
| Jodi Ehrenhofer | 2/16/2011 | 0.6 | Research reductions to certain claims responses to 40th omnibus objection. |
| Jodi Ehrenhofer | 2/16/2011 | 1.2 | Review claim trader report for accuracy. |
| Jodi Ehrenhofer | 2/16/2011 | 0.4 | Advise D. Torres on creating report of claims by claim traders for Sidley. |
| Jodi Ehrenhofer | 2/16/2011 | 0.7 | Follow up with Tribune on certain unreconciled trade proofs of claim. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/16/2011 | 1.1 | Meeting with R. Stone (A&M) and D. Torres (A&M) to discuss Xerox reconciliation and determine open invoices. |
| Richard Stone | 2/16/2011 | 0.1 | Correspondence with N. Chakiris (Tribune) regarding solicitation invoice charges. |
| Richard Stone | 2/16/2011 | 0.2 | Discussion with J. Webb (Discover) regarding claims reconciliation issues. |
| Richard Stone | 2/16/2011 | 0.2 | Correspondence with S. DeFroscia (Tribune) regarding claim #4278. |
| Richard Stone | 2/16/2011 | 1.1 | Meeting with P. Gondipalli and D. Torres (A&M) to discuss Xerox reconciliation including claim to invoice review resolution. |
| Brian Whittman | 2/17/2011 | 0.6 | Call with J. Ehrenhofer (A&M) to review claims issues (.2); and joint call with Sidley (K .Kansa and J. Ludwig) re: same (.4). |
| Brian Whittman | 2/17/2011 | 0.5 | Review updated claims analysis report. |
| Diego Torres | 2/17/2011 | 0.4 | Update excel tracker to include contact information for outstanding Stipulations and draft email to J. Griffin (Tribune) requesting contact information. |
| Diego Torres | 2/17/2011 | 0.4 | Discussion with J. Griffin (Tribune) discussing Stipulations that were approved by the committee. |
| Diego Torres | 2/17/2011 | 0.8 | Update report of claims owned by specific claim traders by debtor. |
| Diego Torres | 2/17/2011 | 1.1 | Process new claim register from EPIQ in our claim system. |
| Diego Torres | 2/17/2011 | 0.8 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/17/2011 | 1.4 | Update report of claims owned by specific claim traders by debtor to include all claim traders. |
| Diego Torres | 2/17/2011 | 0.2 | Research specific invoice support for SkyTel. |
| Diego Torres | 2/17/2011 | 0.2 | Research specific invoice support for CNI. |
| Diego Torres | 2/17/2011 | 0.2 | Discussion with P. Gondipalli (A&M) to discuss Xerox reconciliation. |
| Diego Torres | 2/17/2011 | 0.3 | Consolidate report of claims flagged as sent to committee for review to follow up with the outstanding stipulations. |
| Diego Torres | 2/17/2011 | 0.2 | Update list of claims sent to committee for review to include the claims that were included in the drafted Stipulations. |
| Diego Torres | 2/17/2011 | 1.7 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/17/2011 | 0.5 | Validate data for trader claims for J. Ehrenhofer (A&M). |
| Diego Torres | 2/17/2011 | 0.3 | Update status of specific claim in BART. |
| Diego Torres | 2/17/2011 | 0.4 | Update report of claims owned by specific claim traders by debtor to include all claim traders. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/17/2011 | 2.4 | Tie out active claim report estimates to litigation summary recently provided by Sidley. |
| Jodi Ehrenhofer | 2/17/2011 | 1.3 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 2/17/2011 | 0.6 | Research reductions to Accent Energy claims to determine proper treatment from claim objection responses. |
| Jodi Ehrenhofer | 2/17/2011 | 0.5 | Follow up with D. Torres (A&M) and J. Griffin (Tribune) on outstanding stipulations. |
| Jodi Ehrenhofer | 2/17/2011 | 0.6 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Jodi Ehrenhofer | 2/17/2011 | 0.7 | Follow up with J. Ludwig (Sidley) on status of responses to certain adjourned claims. |
| Jodi Ehrenhofer | 2/17/2011 | 1.1 | Update GUC claim estimates for subsidiaries based on updated litigation estimates. |
| Jodi Ehrenhofer | 2/17/2011 | 0.7 | Advise D. Torres (A&M) on modifications to claim trader report. |
| Jodi Ehrenhofer | 2/17/2011 | 0.6 | Call with B. Whittman (A&M) to review claims issues (.2); and joint call with Sidley (K .Kansa and J. Ludwig) re: same (.4). |
| Prasant Gondipalli | 2/17/2011 | 0.6 | Discussion with R. Stone (A&M) to review Xerox summary reconciliation. |
| Richard Stone | 2/17/2011 | 1.0 | Analyze claims reconciliation dispute invoice detail related to Xerox claim / schedule records. |
| Richard Stone | 2/17/2011 | 0.6 | Meeting with P. Gondipalli (A&M) to review Xerox summary of reconciliation for distribution to vendor. |
| Brian Whittman | 2/18/2011 | 0.4 | Review updated claims estimate. |
| Diego Torres | 2/18/2011 | 1.1 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/18/2011 | 0.2 | Respond to emails from R. Carter (Tribune) regarding outstanding checks file. |
| Diego Torres | 2/18/2011 | 0.2 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/18/2011 | 0.2 | Review extract of outstanding checks prior to the petition date. |
| Diego Torres | 2/18/2011 | 0.2 | Discussion with R. Stone (A&M) regarding list of checks. |
| Diego Torres | 2/18/2011 | 0.6 | Identify checks from a specific check population that were used to create schedule records. |
| Diego Torres | 2/18/2011 | 0.5 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/18/2011 | 0.3 | Update status of specific claim in BART. |
| Diego Torres | 2/18/2011 | 0.2 | Revise mail file for the 42 omnibus objection. |

<div style="text-align:right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/18/2011 | 0.4 | Revise outstanding checks report to include a section that breaks out the unmatched checks by BU. |
| Diego Torres | 2/18/2011 | 1.0 | Revise check matching report to include additional checks and create summary of the matched checks. |
| Diego Torres | 2/18/2011 | 0.4 | Prepare for meeting and meet with J. Rodden (Tribune) to obtain signature for declaration related to the 42 omnibus objection. |
| Diego Torres | 2/18/2011 | 0.3 | Review claims flagged as unmatured claims to determine if there claims are still unmatured. |
| Diego Torres | 2/18/2011 | 0.4 | Discussion with R. Stone (A&M) discussing the next steps related to the checks. |
| Diego Torres | 2/18/2011 | 0.4 | Review list of outstanding checks and request voucher information related to the checks. |
| Jodi Ehrenhofer | 2/18/2011 | 0.6 | Discuss status of reconciled media claims with J. Griffin (Tribune). |
| Jodi Ehrenhofer | 2/18/2011 | 0.8 | Finalize exhibit for 42nd omnibus objection. |
| Jodi Ehrenhofer | 2/18/2011 | 0.6 | Follow up on proper reduction or adjourned claims from 40th omnibus objection. |
| Jodi Ehrenhofer | 2/18/2011 | 1.4 | Incorporate certain litigation claim estimates in BART and active claims report. |
| Jodi Ehrenhofer | 2/18/2011 | 0.6 | Summarize current version of GUC subsidiary claim estimates for K. Kansa (Sidley). |
| Jodi Ehrenhofer | 2/18/2011 | 0.3 | Advise J. Rodden (Tribune) on support to certain no liability claim objections. |
| Jodi Ehrenhofer | 2/18/2011 | 0.3 | Follow up with D. Bisconti (Tribune) on status of certain claims for forklift equipment. |
| Jodi Ehrenhofer | 2/18/2011 | 2.7 | Research reconciliation status of certain unliquidated claims for Sidley. |
| Jodi Ehrenhofer | 2/18/2011 | 0.5 | Advise J. Ludwig (Sidley) on reconciled values for Clear Channel media claims. |
| Jodi Ehrenhofer | 2/18/2011 | 0.2 | Follow up with E. Velez (Tribune) on status of adjourned claims. |
| Richard Stone | 2/18/2011 | 0.4 | Correspondence with C. Manis (Tribune) regarding claims objection follow-up. |
| Richard Stone | 2/18/2011 | 0.5 | Analyze February 15 updated active claims register. |
| Diego Torres | 2/21/2011 | 0.3 | Discussion with R. Stone (A&M) to revise issue date for the book to bank checks file. |
| Diego Torres | 2/21/2011 | 2.8 | Revise book to bank checks file to include amount break out by BU. |
| Diego Torres | 2/21/2011 | 0.2 | Update reconciliation of specific claim in our claims system. |

<div style="text-align:right">*Page 27 of 72*</div>

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2011 through February 28, 2011_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/21/2011 | 0.5 | Review CNLBC checks from book to bank reconciliation to confirm they were scheduled. |
| Diego Torres | 2/21/2011 | 0.5 | Revise book to bank checks file to omit BU's that are not part of the bankruptcy. |
| Diego Torres | 2/21/2011 | 0.4 | Review report that includes the fifth schedule amendment to match uncashed check number to schedule record. |
| Diego Torres | 2/21/2011 | 1.2 | Update book to bank reconciliation of checks to identify checks that were not scheduled. |
| Diego Torres | 2/21/2011 | 0.1 | Restrict specific user access in our claims system. |
| Diego Torres | 2/21/2011 | 0.5 | Update filed events for the claims filed on Omni 42. |
| Diego Torres | 2/21/2011 | 0.4 | Discussion with R. Stone (A&M) regarding list of outstanding checks. |
| Diego Torres | 2/21/2011 | 0.4 | Review unmatured claims report. |
| Jodi Ehrenhofer | 2/21/2011 | 0.5 | Participate in call with D. Vinokos and K. Beiriger (Tribune), J. Ludwig (Sidley), R. Stone and M. Berger (A&M) regarding technology vendor claims disputes. |
| Jodi Ehrenhofer | 2/21/2011 | 0.9 | Summarize pre petition values in question relating to Accent Energy for M. Chivetta (Tribune). |
| Jodi Ehrenhofer | 2/21/2011 | 0.5 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Jodi Ehrenhofer | 2/21/2011 | 0.8 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 2/21/2011 | 0.7 | Ensure that any claims liquidated via stipulation or objection do not contain an unliquidated flag in BART. |
| Jodi Ehrenhofer | 2/21/2011 | 0.2 | Determine proper CCI contracts to govern interest charges included in CCI claim. |
| Jodi Ehrenhofer | 2/21/2011 | 0.3 | Call with S. Kulhan (Tribune) to determine proper reconciled amounts of CCI claims. |
| Jodi Ehrenhofer | 2/21/2011 | 1.3 | Review invoices and vouchers relating to pre petition Accent Energy claims. |
| Jodi Ehrenhofer | 2/21/2011 | 1.1 | Research all documentation and status of reconciled values for CCI filed claims. |
| Jodi Ehrenhofer | 2/21/2011 | 0.7 | Research status of certain late filed claims in relation the contract cure exhibit. |
| Jodi Ehrenhofer | 2/21/2011 | 0.4 | Advise Epiq to adjust claims register based on certain contract assumptions. |
| Jodi Ehrenhofer | 2/21/2011 | 0.6 | Follow up with D. Bisconti (Tribune) on status of certain claims for forklift equipment. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/21/2011 | 0.5 | Participate in call with D. Vinokos and K. Beiriger (Tribune), J. Ludwig (Sidley) and J. Ehrenhofer and R. Stone (A&M) regarding technology vendor claims disputes. |
| Richard Stone | 2/21/2011 | 0.5 | Participate in call with D. Vinokos and K. Beiriger (Tribune), J. Ludwig (Sidley) and J. Ehrenhofer and M. Berger (A&M) regarding technology vendor claims disputes. |
| Richard Stone | 2/21/2011 | 0.5 | Analyze CCI Europe unreconciled claims. |
| Richard Stone | 2/21/2011 | 0.3 | Discussion with D. Torres (A&M) to revise issue date for the book to bank checks file. |
| Richard Stone | 2/21/2011 | 0.4 | Discussion with D. Torres (A&M) regarding list of outstanding checks. |
| Brian Whittman | 2/22/2011 | 0.1 | Correspondence with M. Bourgon (Tribune) re: SCNI claim. |
| Brian Whittman | 2/22/2011 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: claims question. |
| Diego Torres | 2/22/2011 | 0.2 | Research specific media claim. |
| Diego Torres | 2/22/2011 | 0.5 | Review specific claims flagged as unmatured to confirm BART does not contain additional information. |
| Diego Torres | 2/22/2011 | 1.4 | Create report of reduced amount for Housepad.com realtors to determine if claim should be included on reduce and allow objection. |
| Diego Torres | 2/22/2011 | 1.1 | Standardize action comments in the unmatured claims report for several claims. |
| Diego Torres | 2/22/2011 | 0.2 | Confirm there are no allowed claims with the UNL flag. |
| Diego Torres | 2/22/2011 | 0.4 | Review specific claim to voucher matches. |
| Diego Torres | 2/22/2011 | 1.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors HOUSEPAD.COM REALTORS - ILLINOIS DEPARTMENT OF REVENUE. |
| Diego Torres | 2/22/2011 | 0.3 | Update specific claim related to an assumed contract. |
| Diego Torres | 2/22/2011 | 0.2 | Create report of open vouchers related to Buena Vista. |
| Diego Torres | 2/22/2011 | 2.7 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors GIROUX GLASS INC. - HOUSEPAD.COM REALTORS. |
| Jodi Ehrenhofer | 2/22/2011 | 0.3 | Discussion with M. Berger and R. Stone (A&M) regarding Buena Vista claims. |
| Jodi Ehrenhofer | 2/22/2011 | 0.2 | Follow up with E. Velez (Tribune) on status of adjourned claims. |
| Jodi Ehrenhofer | 2/22/2011 | 0.3 | Advise D. Torres (A&M) on reviewing reconciled unmatured claims to determine if contracts have expired. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/22/2011 | 0.8 | Review summary of unmatured claims from D. Torres (A&M) to determine if any claims are ready for objection. |
| Jodi Ehrenhofer | 2/22/2011 | 0.4 | Call with A. Leung (Alix) on status of Buena Vista filed claims. |
| Jodi Ehrenhofer | 2/22/2011 | 1.2 | Prepare file of reconciled values for Buena Vista claim for A. Leung (Alix). |
| Jodi Ehrenhofer | 2/22/2011 | 1.8 | Confirm reconciliation of all non cured pre petition values in Buena Vista claims. |
| Mark Berger | 2/22/2011 | 0.3 | Discussion with R. Stone and J. Ehrenhofer (A&M) regarding Buena Vista claims. |
| Richard Stone | 2/22/2011 | 0.3 | Discussion with M. Berger and J. Ehrenhofer (A&M) regarding Buena Vista claims. |
| Richard Stone | 2/22/2011 | 0.5 | Discussion with G. Demo (Sidley) regarding upcoming D&B conference call. |
| Richard Stone | 2/22/2011 | 0.5 | Analyze invoice support provided by Verizon Communications related to outstanding claims. |
| Richard Stone | 2/22/2011 | 0.4 | Correspondence with A. Leung (Alix) regarding claims related matters. |
| Richard Stone | 2/22/2011 | 0.8 | Participate in call with G. Demo (Sidley) and D&B regarding claims dispute. |
| Diego Torres | 2/23/2011 | 0.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MARGOLIN, DON S. - MARK SCOT CORPORATION. |
| Diego Torres | 2/23/2011 | 1.9 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors ILLINOIS DEPARTMENT OF REVENUE. - KAMAKAZEE KIWI CORPORATION. |
| Diego Torres | 2/23/2011 | 1.9 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors KAMAKAZEE KIWI CORPORATION - LEHIGH VALLEY JANITORIAL SUPPLY INC. |
| Diego Torres | 2/23/2011 | 1.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors LEHIGH VALLEY JANITORIAL SUPPLY INC. - MACKIN, TERRENCE. |
| Diego Torres | 2/23/2011 | 0.2 | Provide specific check information related to a schedule for P. Gondipalli (A&M). |
| Diego Torres | 2/23/2011 | 0.3 | Review specific claim to voucher matches. |
| Diego Torres | 2/23/2011 | 0.6 | Discussion with R. Stone(A&M) regarding voucher to claim matching reconciliation process. |
| Diego Torres | 2/23/2011 | 1.0 | Create list of claim/schedule with issues and revisit old list of specific issues to confirm if it was resolved. |

<table>
<tr><td></td><td><b>Tribune Company et al.,<br>Time Detail by Activity by Professional<br>February 1, 2011 through February 28, 2011</b></td><td><b>Exhibit D</b></td></tr>
</table>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/23/2011 | 0.9 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MACKIN, TERRENCE. - MARGOLIN, DON S. |
| Jodi Ehrenhofer | 2/23/2011 | 0.6 | Prepare detailed summary of modifications to Buena Vista claims for J. Juds (Tribune). |
| Jodi Ehrenhofer | 2/23/2011 | 0.7 | Revise objection response log for S. Robinson (Sidley). |
| Jodi Ehrenhofer | 2/23/2011 | 0.6 | Provide L. Hammond (Tribune) with updated claims reporting numbers for financial reporting. |
| Jodi Ehrenhofer | 2/23/2011 | 0.9 | Review questions from D. Torres (A&M) on certain scheduled liabilities where vouchers do not sync in PeopleSoft. |
| Jodi Ehrenhofer | 2/23/2011 | 0.8 | Call with S. Robinson (Sidley) to discuss certificates of counsel relating to omnibus objections 40 and 41. |
| Jodi Ehrenhofer | 2/23/2011 | 1.0 | Discussion with R. Stone (A&M) regarding outstanding claims matters. |
| Jodi Ehrenhofer | 2/23/2011 | 0.4 | Call with J. Juds (Tribune) to discuss process to communication claim reconciliations with Buena Vista. |
| Richard Stone | 2/23/2011 | 0.3 | Analyze claim reconciliation related to claim #3217. |
| Richard Stone | 2/23/2011 | 0.5 | Meeting with E. Viergutz and D. Wortsman (Tribune) regarding Iron Mountain claims dispute. |
| Richard Stone | 2/23/2011 | 3.0 | Meeting with J. Griffin (Tribune) regarding media claims reconciliation including strategy for settlement. |
| Richard Stone | 2/23/2011 | 1.0 | Discussion with J. Ehrenhofer (A&M) regarding outstanding claims matters. |
| Richard Stone | 2/23/2011 | 0.2 | Discussion with D. Wortsman (Tribune) regarding Iron Mountain claims. |
| Diego Torres | 2/24/2011 | 1.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MEDIA MANAGEMENT TECHNOLOGIES INC. - MLS CONNECT INC. |
| Diego Torres | 2/24/2011 | 0.5 | Discussion with J. Ehrenhofer (A&M) regarding the ordered exhibits for Omni 40 and 41. |
| Diego Torres | 2/24/2011 | 0.6 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MARK SCOT CORPORATION. - MCCAHON, MARY M. |
| Diego Torres | 2/24/2011 | 0.5 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MCCAHON, MARY M. - MEDIA MANAGEMENT TECHNOLOGIES INC. |
| Diego Torres | 2/24/2011 | 1.8 | Create redline and final ordered exhibits for the 40th Omnibus Objection. |
| Diego Torres | 2/24/2011 | 0.7 | Revise ordered exhibits for the 40th Omnibus Objection. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 2/24/2011 | 0.4 | Create redline and final ordered exhibits for the 39th Omnibus Objection. |
| Diego Torres | 2/24/2011 | 0.5 | Revise reconciliation in our claim system for claims that were adjusted per their ordered exhibits. |
| Diego Torres | 2/24/2011 | 0.4 | Create redline and final ordered exhibits for the 41st Omnibus Objection. |
| Diego Torres | 2/24/2011 | 0.6 | Revise ordered exhibits for the 41st Omnibus Objection. |
| Jodi Ehrenhofer | 2/24/2011 | 1.3 | Follow up with Tribune on certain unreconciled trade proofs of claim. |
| Jodi Ehrenhofer | 2/24/2011 | 0.4 | Confirm treatment of amended NY tax claims on order to Omni 41 with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 2/24/2011 | 0.5 | Discussion with D. Torres (A&M) regarding the ordered exhibits for Omni 40 and 41. |
| Jodi Ehrenhofer | 2/24/2011 | 1.8 | Provide summary of total claim counts and dollars included in all filed objections for Sidley. |
| Jodi Ehrenhofer | 2/24/2011 | 0.7 | Review clean and blackline versions of order exhibits for omnibus objections 39-41 for accuracy. |
| Jodi Ehrenhofer | 2/24/2011 | 0.3 | Research whether schedule and statements team collected physical copies of certain contracts for contract cure exhibit. |
| Richard Stone | 2/24/2011 | 0.3 | Correspondence with M. Stepuszek (Tribune) regarding D&B claims dispute update. |
| Richard Stone | 2/24/2011 | 2.5 | Participate in media broker claim reconciliation calls with J. Griffin (Tribune). |
| Diego Torres | 2/25/2011 | 1.4 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors NEW YORK STATE SALES TAX - NOVIAN AND NOVIAN LLP. |
| Diego Torres | 2/25/2011 | 0.5 | Confirm the checks used to create unclaimed check schedules remain uncashed. |
| Diego Torres | 2/25/2011 | 0.8 | Process new claim register from EPIQ in our claims system. |
| Diego Torres | 2/25/2011 | 0.7 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors NOVIAN AND NOVIAN LLP. - OCCUPATIONAL HEALTH CTRS OF SOUTHWEST PA. |
| Diego Torres | 2/25/2011 | 0.3 | Discussion with R. Stone (A&M) regarding claim to voucher update. |
| Diego Torres | 2/25/2011 | 2.2 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors MLS CONNECT INC. - NEW YORK STATE SALES TAX. |
| Diego Torres | 2/25/2011 | 0.6 | Mark claims in claim to voucher matching report that are not ready for voucher matching. |

**Exhibit D**

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/25/2011 | 0.8 | Research reasons for disallowance on certain claim objection responses to 42nd omnibus objection. |
| Jodi Ehrenhofer | 2/25/2011 | 0.9 | Review final certificates of counsel for omnibus objections 40 and 41 to verify accuracy. |
| Jodi Ehrenhofer | 2/25/2011 | 1.1 | Review claim updates from Epiq to determine which updates need to be incorporated into BART. |
| Jodi Ehrenhofer | 2/25/2011 | 0.7 | Review newly filed claims from Epiq to determine any additional reconciliation necessary. |
| Richard Stone | 2/25/2011 | 0.3 | Discussion with RJ Palmer regarding media claims. |
| Diego Torres | 2/28/2011 | 0.4 | Research specific items in the share drive for specific vendor. |
| Diego Torres | 2/28/2011 | 1.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors OCCUPATIONAL HEALTH CTRS OF SOUTHWEST PA. - ONEDOMAIN INC. |
| Diego Torres | 2/28/2011 | 1.8 | Working session with J. Harwood (A&M) regarding claim to voucher matching report. |
| Diego Torres | 2/28/2011 | 0.7 | Prepare for meeting with J. Harwood (A&M) regarding claim to voucher matching. |
| Diego Torres | 2/28/2011 | 2.0 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors PEOPLES GAS - PRICE WATERHOUSE COOPERS LLP. |
| Diego Torres | 2/28/2011 | 1.1 | Meeting with J. Harwood (A&M) to discuss claim to voucher matching task. |
| Diego Torres | 2/28/2011 | 0.4 | Provide access to specific user for our claims system. |
| Diego Torres | 2/28/2011 | 1.8 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed for vendors ONEDOMAIN INC. - PEOPLES GAS. |
| Jeff Harwood | 2/28/2011 | 0.8 | Validate claim status in BART and voucher status in PeopleSoft. |
| Jeff Harwood | 2/28/2011 | 2.1 | Research unmatched open vouchers to determine if they need a claim match or if the vouchers need to be closed. |
| Jeff Harwood | 2/28/2011 | 1.4 | Identify vouchers matched to certain claims with variance to determine which need research. |
| Jeff Harwood | 2/28/2011 | 1.8 | Working session with D. Torres (A&M) regarding claim to voucher matching report. |
| Jeff Harwood | 2/28/2011 | 1.1 | Meeting with D. Torres (A&M) to prepare for claim and voucher matching. |
| Jodi Ehrenhofer | 2/28/2011 | 2.1 | Create summary of all unreconciled employee claims for M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 2/28/2011 | 0.3 | Follow up with C. Leeman (Tribune) on status of workers compensation claims. |

<div style="text-align:right">*Exhibit D*</div>

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 2/28/2011 | 0.7 | Review all claims filed by state of New York to properly identify administrative claims. |
| Jodi Ehrenhofer | 2/28/2011 | 1.3 | Review all modifications to reconciled values in BART for adjourned and withdrawn claims from omnibus objections 39-41. |
| Jodi Ehrenhofer | 2/28/2011 | 1.4 | Review updated summary of unreconciled employee claims to understanding items to reconcile. |
| Jodi Ehrenhofer | 2/28/2011 | 0.3 | Follow up with J. Ludwig (Sidley) on validity of certain late filed contract claims. |
| Jodi Ehrenhofer | 2/28/2011 | 1.3 | Review all claims filed by state of New York to identify any newly amended claims. |
| Jodi Ehrenhofer | 2/28/2011 | 0.6 | Run updated late filed claim exhibit to be included in order to 41st omnibus objection. |
| Richard Stone | 2/28/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding Iron Mountain claim dispute. |
| Richard Stone | 2/28/2011 | 0.5 | Discussion with J. Griffin (Tribune) regarding status of media broker calls. |
| **Subtotal** | | **336.4** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2011 | 0.2 | Correspondence with R. Stone (A&M) re: cure cost review. |
| Mark Berger | 2/1/2011 | 3.5 | Continue to review claims to determine appropriate contact person for hundreds of trade vendors with greater than $25k in claims at the subsidiary business units. |
| Mark Berger | 2/1/2011 | 3.4 | Continue to review open invoices to determine appropriate contact people in organization to determine contractual relationship for key vendors. |
| Mark Berger | 2/1/2011 | 3.3 | Continue to review scheduled records to determine appropriate contact people throughout organization to determine contractual relationship. |
| Mark Berger | 2/1/2011 | 0.5 | Discussions with R. Stone (A&M) regarding contract cure analysis greater than $25k at subsidiaries. |
| Mark Berger | 2/1/2011 | 2.8 | Continue to review claims to determine appropriate contact person for hundreds of trade vendors with greater than $1k in claims at the parent company business units. |
| Richard Stone | 2/1/2011 | 0.5 | Discussions with M. Berger (A&M) regarding contract cure analysis greater than $25k at subsidiaries. |
| Brian Whittman | 2/2/2011 | 0.3 | Call with J. Boelter (Sidley) re: cure costs. |

<div style="text-align:right">*Page 34 of 72*</div>

> **_Tribune Company et al.,_**
> **_Time Detail by Activity by Professional_**
> **_February 1, 2011 through February 28, 2011_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/2/2011 | 1.1 | Review most recent ACR. |
| Mark Berger | 2/2/2011 | 0.8 | Analyze multiple vendors related to Tribune Company for cure purposes. |
| Mark Berger | 2/2/2011 | 3.8 | Incorporate prior cure analysis notes into new 2.02.11 ACR file. |
| Mark Berger | 2/2/2011 | 2.4 | Create mapping of like-kind vendors using 2.2.11 ACR. |
| Mark Berger | 2/2/2011 | 0.5 | Discussion with R. Stone (A&M) regarding status of cure cost exhibit filings. |
| Mark Berger | 2/2/2011 | 2.9 | Incorporate prior contract analysis notes into new 2.02.11 ACR file. |
| Richard Stone | 2/2/2011 | 2.0 | Analyze vendors with greater than $1k claims at parent related to contract cure analysis. |
| Richard Stone | 2/2/2011 | 2.5 | Analyze vendors with greater than $100k claims at subsidiaries related to contract cure analysis. |
| Richard Stone | 2/2/2011 | 3.0 | Analyze vendors with between $25k and $100k claims at subsidiaries related to contract cure analysis. |
| Richard Stone | 2/2/2011 | 0.5 | Discussion with M. Berger (A&M) regarding status of cure cost exhibit filings. |
| Mark Berger | 2/3/2011 | 2.0 | Review of most recent ACR. |
| Mark Berger | 2/3/2011 | 0.3 | Provide guidance for contract cure analysis memo. |
| Mark Berger | 2/3/2011 | 1.1 | Review of R. Stone's ACR analysis. |
| Mark Berger | 2/3/2011 | 1.0 | Discussions with R. Stone (A&M) regarding contract cure analysis. |
| Richard Stone | 2/3/2011 | 0.3 | Discussion with K. Mills (Sidley) regarding executory contract matters. |
| Richard Stone | 2/3/2011 | 3.7 | Analyze entire list of vendors to include for contract cure exhibits related to template for business units. |
| Richard Stone | 2/3/2011 | 1.0 | Prepare template including email instruction correspondence to business units related to contract cure analysis. |
| Richard Stone | 2/3/2011 | 1.0 | Discussions with M. Berger (A&M) regarding contract cure analysis. |
| Mark Berger | 2/4/2011 | 0.8 | Update of non broadcast rights cure exhibit source documentation. |
| Mark Berger | 2/4/2011 | 0.4 | Review of Xerox documents for cure purposes. |
| Mark Berger | 2/4/2011 | 0.3 | Review of Aramark contracts and claims for cure purposes. |
| Mark Berger | 2/4/2011 | 0.2 | Review of CCI Europe contract for cure purposes. |
| Mark Berger | 2/4/2011 | 0.3 | Review of News International LTD. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2011 through February 28, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/4/2011 | 0.4 | Review of LexisNexis and Caption Colorado for cure purposes. |
| Mark Berger | 2/4/2011 | 2.3 | Meeting with K. Kalinowski (Tribune Broadcasting) to discuss how the broadcast rights contract assumptions have changed since prior review. |
| Mark Berger | 2/4/2011 | 2.1 | Update cure files. |
| Mark Berger | 2/4/2011 | 0.2 | Review of Sonnenschein invoices per legal team request. |
| Mark Berger | 2/4/2011 | 0.4 | Research of Microwave Radio Communications for cure purposes. |
| Mark Berger | 2/4/2011 | 2.1 | Complete reconciliation of differences between end of year and most recent ACR. |
| Mark Berger | 2/4/2011 | 0.3 | Respond to R. Stone' request asking for preference legal entity payment detail. |
| Mark Berger | 2/4/2011 | 0.3 | Research of Google for cure purposes. |
| Mark Berger | 2/4/2011 | 0.3 | Research of Iron Mountain for cure purposes. |
| Mark Berger | 2/4/2011 | 0.3 | Research of Media Management Technologies for cure purposes. |
| Mark Berger | 2/4/2011 | 0.2 | Review Iron Mountain pre-petition amounts owed. |
| Mark Berger | 2/4/2011 | 0.5 | Discussion with R. Stone (A&M) regarding contract cure analysis. |
| Richard Stone | 2/4/2011 | 0.5 | Call with D. Vance (Tribune) regarding Orlando contract cure related questions. |
| Richard Stone | 2/4/2011 | 0.5 | Discussion with M. Berger (A&M) regarding contract cure analysis. |
| Richard Stone | 2/4/2011 | 2.5 | Analyze contracts related to subsidiary vendors with claims greater than $25k for contract cure analysis. |
| Richard Stone | 2/4/2011 | 1.5 | Analyze contracts related to parent vendors with claims greater than $1k for contract cure analysis. |
| Richard Stone | 2/4/2011 | 0.4 | Correspondence with H. Segal and C. Manis (Tribune) regarding contract cure analysis vendor questions. |
| Mark Berger | 2/7/2011 | 0.7 | Review of additional Aramark contracts received. |
| Mark Berger | 2/7/2011 | 0.4 | Review of Canon contracts/claims for cure purposes. |
| Mark Berger | 2/7/2011 | 0.3 | Respond to questions related to CCI Europe. |
| Mark Berger | 2/7/2011 | 0.2 | Review of refund related to CalPERS matter. |
| Mark Berger | 2/7/2011 | 2.1 | Update parent cure exhibit source files with new info from field. |
| Richard Stone | 2/7/2011 | 1.0 | Analyze contract information provided by D. Vance (Tribune) regarding Orlando Sentinel vendor. |
| Richard Stone | 2/7/2011 | 0.4 | Correspondence with C. Connaughton (Tribune) regarding contract cure exhibit questions. |

> ### Tribune Company et al.,
> ### Time Detail by Activity by Professional
> ### February 1, 2011 through February 28, 2011

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/7/2011 | 0.3 | Correspondence with D. Vance (Tribune) regarding Orlando vendor contract matters. |
| Richard Stone | 2/7/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding contract cure analysis. |
| Richard Stone | 2/7/2011 | 2.0 | Analyze updated broadcast rights reconciliation related to cure cost exhibit. |
| Mark Berger | 2/8/2011 | 0.5 | Discussion with R. Stone (A&M) regarding contract cure analysis outstanding issues. |
| Mark Berger | 2/8/2011 | 2.3 | Update broadcast rights cure file. |
| Mark Berger | 2/8/2011 | 2.4 | Update non-broadcast rights subsidiary cure file. |
| Mark Berger | 2/8/2011 | 0.8 | Prepare reconciliation of Ram & Olson post-petition invoices per legal request. |
| Mark Berger | 2/8/2011 | 0.4 | Review of Oracle claims. |
| Mark Berger | 2/8/2011 | 0.4 | Review of stipulations with Oracle. |
| Mark Berger | 2/8/2011 | 0.5 | Discussion with J. Ludwig (Sidley) and R. Stone (A&M) regarding cure cost exhibits. |
| Mark Berger | 2/8/2011 | 2.1 | Update master file which identifies cure vendors. |
| Richard Stone | 2/8/2011 | 0.5 | Discussion with J. Ludwig (Sidley) and M. Berger (A&M) regarding cure cost exhibits. |
| Richard Stone | 2/8/2011 | 0.5 | Discussion with J. Ludwig (Sidley) regarding contract cure exhibit open issues. |
| Richard Stone | 2/8/2011 | 0.5 | Discussion with M. Berger (A&M) regarding contract cure analysis outstanding issues. |
| Mark Berger | 2/9/2011 | 0.6 | Research addresses for cure vendors for notification purposes. |
| Mark Berger | 2/9/2011 | 0.4 | Review of updated ACR. |
| Mark Berger | 2/9/2011 | 0.3 | Review of Kamikaze Kiwi Distribution claim. |
| Mark Berger | 2/9/2011 | 0.6 | Review of Canon copier listing to help reconcile claims. |
| Mark Berger | 2/9/2011 | 0.3 | Research of Advanced Media Research Inc for cure purposes. |
| Mark Berger | 2/9/2011 | 1.1 | Meeting with R. Stone (A&M) and P. Gondipalli (A&M) re: cure cost exhibit update. |
| Mark Berger | 2/9/2011 | 0.4 | Draft memo re: CCI Europe. |
| Mark Berger | 2/9/2011 | 0.8 | Review tie-out of cure analysis to claims from updated ACR. |
| Mark Berger | 2/9/2011 | 0.2 | Correspondence with S. Ross (WGN) re: multiple vendors. |
| Mark Berger | 2/9/2011 | 0.4 | Review of Cleveland Cavaliers pre-petition claim for cure purposes. |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/9/2011 | 0.8 | Review contracts provided by K. Beiriger. |
| Mark Berger | 2/9/2011 | 1.1 | Review of final cure exhibits from July compared to updated response from field for multiple vendors. |
| Mark Berger | 2/9/2011 | 0.8 | Review of employee separation claims for cure purposes. |
| Prasant Gondipalli | 2/9/2011 | 1.6 | Update parent cure exhibit with claims balances from the February active claims register. |
| Prasant Gondipalli | 2/9/2011 | 1.1 | Meeting with R. Stone (A&M) M. Berger (A&M) re: cure cost exhibit update. |
| Prasant Gondipalli | 2/9/2011 | 2.5 | Update subsidiary cure exhibit from June 2010 with February active claims register. |
| Richard Stone | 2/9/2011 | 0.3 | Discussion with K. Beiriger (Tribune) regarding technology vendor contract status related to cure exhibit analysis. |
| Richard Stone | 2/9/2011 | 0.5 | Review draft parent contract cure analysis exhibit. |
| Richard Stone | 2/9/2011 | 0.4 | Analyze contracts including settlement agreement related to CCI Europe regarding contract cure analysis. |
| Richard Stone | 2/9/2011 | 1.1 | Meeting with P. Gondipalli and M. Berger (A&M) regarding contract cure analysis exhibits. |
| Mark Berger | 2/10/2011 | 2.9 | Update contract cure analysis based on additional information from each business unit. |
| Mark Berger | 2/10/2011 | 0.3 | Review Tribune addendum to subscription contracts. |
| Mark Berger | 2/10/2011 | 2.1 | Update cure analysis files. |
| Mark Berger | 2/10/2011 | 0.3 | Review changes made my P. Gondipalli to cure exhibit file. |
| Mark Berger | 2/10/2011 | 0.3 | Review update on wireless carriers from R. Stone. |
| Mark Berger | 2/10/2011 | 0.2 | Incorporate updates from tech vendors into cure tracking sheet. |
| Mark Berger | 2/10/2011 | 0.2 | Correspondence with J. Juds re: broadcast rights vendors. |
| Mark Berger | 2/10/2011 | 0.2 | Review work done by P. Gondipalli (A&M) re: Canon claims. |
| Mark Berger | 2/10/2011 | 0.3 | Assist P. Gondipalli (A&M) in downloading items from BART system. |
| Mark Berger | 2/10/2011 | 0.7 | Draft memo highlighting broadcast rights vendors that still require further analysis & providing summary of prior meeting. |
| Mark Berger | 2/10/2011 | 3.3 | Update ACR to filter out total population of potential cure vendors. |
| Prasant Gondipalli | 2/10/2011 | 1.8 | Review of Tribune provided summary lease renegotiation to detailed property lease file. |
| Prasant Gondipalli | 2/10/2011 | 0.9 | Discussion with R. Stone (A&M) regarding status of contract cure analysis including Canon USA and Canon Financial. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/10/2011 | 0.9 | Research and draft request to understand contractual relationship each subsidiary maintained with Canon Financial. |
| Prasant Gondipalli | 2/10/2011 | 0.4 | Compile claim balances per subsidiaries for Canon Financial and Canon USA. |
| Prasant Gondipalli | 2/10/2011 | 1.9 | Review Canon Financial and Canon USA claims to determine if contractual relationship existed and for services provided. |
| Prasant Gondipalli | 2/10/2011 | 0.3 | Draft and send request to Morning Call on relationship with Canon USA and request a copy of the Master Customer Agreement. |
| Richard Stone | 2/10/2011 | 0.9 | Discussion with P. Gondipalli (A&M) regarding status of contract cure analysis including Canon USA and Canon Financial. |
| Richard Stone | 2/10/2011 | 1.5 | Analyze technology contracts related to claims for possible inclusion on contract cure exhibits. |
| Richard Stone | 2/10/2011 | 0.4 | Correspondence with K. Jurgeto (Tribune) regarding outstanding technology contract cure analysis questions. |
| Richard Stone | 2/10/2011 | 3.0 | Analyze Admarc outstanding prepetition credit data files provided by L. Keslin (Tribune) to update potential advertisers for contract cure exhibit. |
| Richard Stone | 2/10/2011 | 1.0 | Analyze contract documents related to Canon Financial / Canon USA provided by B. Wolf (Tribune) related to Morning Call leases. |
| Mark Berger | 2/11/2011 | 0.3 | Review Mediacom for Tower distribution cure purposes. |
| Mark Berger | 2/11/2011 | 0.2 | Review of Trio Video and WCIU for cure purposes. |
| Mark Berger | 2/11/2011 | 0.3 | Discussion with R. Stone (A&M) regarding status of cure cost exhibit open issues. |
| Mark Berger | 2/11/2011 | 1.0 | Meeting with R. Stone (A&M) regarding status of contract cure analysis for parent and subsidiary contracts. |
| Mark Berger | 2/11/2011 | 0.3 | Review of Admarc credits from R. Stone (A&M). |
| Mark Berger | 2/11/2011 | 0.3 | Research difference between Sun Microsystems stipulations and ACR amounts. |
| Mark Berger | 2/11/2011 | 0.3 | Review responses from S. Ross for all WGN contracts. |
| Mark Berger | 2/11/2011 | 0.2 | Review of Brownrout claims. |
| Mark Berger | 2/11/2011 | 0.3 | Review responses from J. Juds re: memo for broadcast rights vendors. |
| Mark Berger | 2/11/2011 | 0.1 | Review timeline from R. Stone (A&M). |
| Mark Berger | 2/11/2011 | 1.1 | Produce up to date list of Parent and Sub exhibits that containing all of the possible over $1k or $100k vendors that are either resolved, in process, or in question. |
| Mark Berger | 2/11/2011 | 2.8 | Produce an updated master list that contains all of the received information (including $25k and up). |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2011 through February 28, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/11/2011 | 0.4 | Research of Comcast Cable Communications for cure purposes. |
| Mark Berger | 2/11/2011 | 0.3 | Review of Kelly Services agreement. |
| Mark Berger | 2/11/2011 | 0.2 | Draft memo to M. Bourgon re: Kelly Services. |
| Mark Berger | 2/11/2011 | 2.1 | Update cure tracking file with responses from the field. |
| Richard Stone | 2/11/2011 | 0.3 | Discussion with M. Berger (A&M) regarding status of cure cost exhibit open issues. |
| Richard Stone | 2/11/2011 | 0.5 | Analyze contract cure exhibit responses related to broadcast rights. |
| Richard Stone | 2/11/2011 | 0.3 | Analyze contract documents related to Kelly Services related to contract cure analysis. |
| Richard Stone | 2/11/2011 | 1.0 | Meeting with M. Berger (A&M) regarding status of contract cure analysis for parent and subsidiary contracts. |
| Mark Berger | 2/12/2011 | 2.1 | Complete the broadcast rights information breakout so that remaining questions can be asked on Monday and final numbers put into exhibit. |
| Mark Berger | 2/12/2011 | 0.3 | Research Pinpoint Services for cure purposes. |
| Mark Berger | 2/13/2011 | 0.3 | Review of company policies related to tech contracts for purposes of reconciling pre-petition tech claims to determine appropriate cure amounts (if necessary). |
| Brian Whittman | 2/14/2011 | 0.4 | Review cure cost analysis. |
| Mark Berger | 2/14/2011 | 0.2 | Research WeatherSkill for cure purposes. |
| Mark Berger | 2/14/2011 | 0.6 | Research MacMunnis for cure purposes. |
| Mark Berger | 2/14/2011 | 0.4 | Research Centerpoint Energy Services for cure purposes. |
| Mark Berger | 2/14/2011 | 0.3 | Research CS Stars LLC for cure purposes. |
| Mark Berger | 2/14/2011 | 0.3 | Prepare listing of questions for legal team related to cure process. |
| Mark Berger | 2/14/2011 | 1.1 | Complete update to parent exhibit. |
| Mark Berger | 2/14/2011 | 1.1 | Review statements of work for various material vendors. |
| Mark Berger | 2/14/2011 | 0.4 | Review Harris Corp for cure purposes. |
| Mark Berger | 2/14/2011 | 0.9 | Prepare list of non-responders to vendor contract inquiries. |
| Mark Berger | 2/14/2011 | 0.8 | Determine vendors to add to >$100k cure exhibit. |
| Mark Berger | 2/14/2011 | 0.8 | Analyze broadcast rights claims cure status compared to prior cure analysis. |
| Mark Berger | 2/14/2011 | 0.6 | Research questions from P. Gondipalli (A&M) related to Warner Bros. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/14/2011 | 0.4 | Review differences between broadcast rights reconciled claim amounts from current ACR compared to prior ACR. |
| Mark Berger | 2/14/2011 | 1.1 | Review of claims traded that still meet the $100k threshold by vendor. |
| Mark Berger | 2/14/2011 | 0.6 | Review claims for Travelers Indemnity. |
| Prasant Gondipalli | 2/14/2011 | 1.4 | Update parent exhibits with claim amounts for newly identified contractual vendors. |
| Prasant Gondipalli | 2/14/2011 | 2.7 | Update Subsidiary exhibits with claims amount for newly identified contractual vendors. |
| Prasant Gondipalli | 2/14/2011 | 3.1 | Review and update Broadcast rights reconciliation file for February 2011 active claims register. |
| Prasant Gondipalli | 2/14/2011 | 0.6 | Update parent and subsidiary exhibits for claim balance that have transferred rights to a claim purchaser. |
| Richard Stone | 2/14/2011 | 0.2 | Correspondence with T. Caputo (Tribune) regarding executory contract questions. |
| Richard Stone | 2/14/2011 | 0.5 | Update contract cure analysis work plan for possible February 18th filing. |
| Richard Stone | 2/14/2011 | 3.0 | Analyze technology vendor contracts with claims greater than $1k at parent related contract cure analysis exhibits. |
| Richard Stone | 2/14/2011 | 0.5 | Discussion with E. Wolf (Tribune) regarding Automated Solutions contract cure exhibit questions. |
| Richard Stone | 2/14/2011 | 0.3 | Discussion with M. Stepuszek (Tribune) regarding finalization of advertiser cure exhibit. |
| Richard Stone | 2/14/2011 | 0.4 | Correspondence with O. Chambers (Tribune) regarding telecommunication contracts related to cure analysis. |
| Richard Stone | 2/14/2011 | 0.4 | Discussion with R. Mikrut (Tribune) regarding Tribune Properties executory contract questions related to cure exhibits. |
| Richard Stone | 2/14/2011 | 0.5 | Analyze Orlando Sentinel contracts related to possible vendor inclusion on subsidiary cure exhibit. |
| Richard Stone | 2/14/2011 | 0.1 | Correspondence with M. Bourgon (Tribune) regarding human resource contract status related to cure exhibits. |
| Brian Whittman | 2/15/2011 | 0.6 | Review draft cure cost schedules (.4); correspondence with R. Stone (A&M) re: same (.2). |
| Mark Berger | 2/15/2011 | 0.3 | Review updated analysis of unreconciled claims for material vendors. |
| Mark Berger | 2/15/2011 | 0.3 | Further analysis of Comcast Cable Communications. |
| Mark Berger | 2/15/2011 | 1.2 | Conference call with J. Ludwig (Sidley), R. Stone (A&M) and P. Gondipalli (A&M) re: cure exhibit status update and issues. |
| Mark Berger | 2/15/2011 | 2.2 | Update cure exhibit tracking file with responses from late responders. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/15/2011 | 0.8 | Analyze unmatured and media claims at sub. |
| Mark Berger | 2/15/2011 | 0.4 | Review unreconciled claims for key vendors related to cure process. |
| Mark Berger | 2/15/2011 | 0.2 | Review final advertiser exhibit. |
| Mark Berger | 2/15/2011 | 0.2 | Add questions for legal counsel related to cure process. |
| Mark Berger | 2/15/2011 | 0.3 | Research Film Musicians Secondary Fund for cure purposes. |
| Mark Berger | 2/15/2011 | 0.4 | Research Arbitron for cure purposes. |
| Mark Berger | 2/15/2011 | 0.3 | Review Harris recent addendums for cure purposes. |
| Mark Berger | 2/15/2011 | 0.2 | Research Hi-Lighter Graphics for cure purposes. |
| Mark Berger | 2/15/2011 | 2.2 | Update broadcast rights claim reconciliation file. |
| Mark Berger | 2/15/2011 | 0.2 | Respond to P. Gondipalli inquiry related to which claims trader purchased various claims to aid his research efforts for various vendors. |
| Mark Berger | 2/15/2011 | 0.9 | Update analysis of broadcast rights that will be aired through 2011. |
| Mark Berger | 2/15/2011 | 0.6 | Meeting with P. Gondipalli (A&M) to discuss cure exhibit next steps |
| Mark Berger | 2/15/2011 | 0.4 | Draft memo to non-responders for contract info. |
| Mark Berger | 2/15/2011 | 0.2 | Research BofA claims. |
| Prasant Gondipalli | 2/15/2011 | 2.6 | Update subsidiary exhibits with claims amount  for newly identified contractual vendors  $25-$100k in claims. |
| Prasant Gondipalli | 2/15/2011 | 0.6 | Meeting with M. Berger (A&M) to discuss cure exhibit next steps. |
| Prasant Gondipalli | 2/15/2011 | 1.6 | Identify and review possible unreconciled claims that were included on draft cure exhibit. |
| Prasant Gondipalli | 2/15/2011 | 1.2 | Conference call with J. Ludwig (Sidley), R. Stone (A&M) and M. Berger (A&M) re: cure exhibit status update and issues. |
| Prasant Gondipalli | 2/15/2011 | 0.9 | Update $100+ subsidiary exhibit with new vendors. |
| Prasant Gondipalli | 2/15/2011 | 0.9 | Review Schedule G to determine possible mailing addresses for parent vendors. |
| Richard Stone | 2/15/2011 | 0.5 | Review limited objections filed by CCI Europe and Comcast. |
| Richard Stone | 2/15/2011 | 0.5 | Review draft cure exhibits (parent/subsidiary) for possible filing at end of week. |
| Richard Stone | 2/15/2011 | 0.7 | Analyze executory contracts, including broadcast rights, with possible expiration dates prior to September 2011. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/15/2011 | 0.5 | Review responses received by technology group related to possible executory contracts. |
| Richard Stone | 2/15/2011 | 1.2 | Discussion with J. Ludwig (Sidley) and M. Berger and P. Gondipalli (A&M) regarding outstanding cure cost exhibit issues. |
| Richard Stone | 2/15/2011 | 2.0 | Analyze claim to contract information related to cure analysis exhibits related to parent / subsidiary vendors. |
| Richard Stone | 2/15/2011 | 0.5 | Discussion with K. Stickles (Cole Schotz) regarding CNE contract issues. |
| Brian Whittman | 2/16/2011 | 0.2 | Correspondence with R. Stone (A&M) re: cure cost exhibits. |
| Mark Berger | 2/16/2011 | 1.3 | Meeting with J. Juds to discuss broadcast rights. |
| Mark Berger | 2/16/2011 | 0.3 | Review Buena Vista claim per J. Ehrenhofer request. |
| Mark Berger | 2/16/2011 | 1.1 | Work on address info gathering for final exhibits. |
| Mark Berger | 2/16/2011 | 0.4 | Review GE Capital Corp for cure purposes. |
| Mark Berger | 2/16/2011 | 1.2 | Meeting with R. Stone (A&M) and P. Gondipalli (A&M) re status update for Cure Exhibits and follow up step. |
| Mark Berger | 2/16/2011 | 3.1 | Review of contracts for 12 vendors as part of cure cost analysis. |
| Mark Berger | 2/16/2011 | 3.7 | Review contracts for 20 vendors as part of cure cost analysis. |
| Mark Berger | 2/16/2011 | 0.3 | Research Entravision claims and contracts. |
| Prasant Gondipalli | 2/16/2011 | 1.7 | Review Schedule G to determine possible mailing addresses for Subsidiary vendors. |
| Prasant Gondipalli | 2/16/2011 | 0.9 | Determine duplicate invoices relates to Xerox claims and schedule records. |
| Prasant Gondipalli | 2/16/2011 | 1.2 | Meeting with R. Stone (A&M) and M. Berger (A&M) re: status update for cure exhibits and follow up step. |
| Prasant Gondipalli | 2/16/2011 | 1.6 | Review of all vendor listed on the subsidiary exhibit to determine if they maintained balances at the parent. |
| Prasant Gondipalli | 2/16/2011 | 0.6 | Update cure exhibits for comments from cure exhibit status update meeting. |
| Prasant Gondipalli | 2/16/2011 | 1.3 | Review traded claims to determine amounts that should be included on the subsidiary cure exhibit. |
| Prasant Gondipalli | 2/16/2011 | 0.9 | Research Whelan SFI claims to determine if Schedules records amounts contained duplicate invoice amount. |
| Richard Stone | 2/16/2011 | 2.5 | Analyze template responses, including contract support, provided by business units related to cure cost exhibit analysis. |
| Richard Stone | 2/16/2011 | 0.3 | Correspondence with counsel regarding draft cure exhibits for possible filing on Friday. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/16/2011 | 0.3 | Correspondence with S. Baumgardner (Tribune) regarding technology contracts related to contract cure analysis. |
| Richard Stone | 2/16/2011 | 0.3 | Discussion with K. Jurgeto (Tribune) regarding technology related contract cure questions. |
| Richard Stone | 2/16/2011 | 1.5 | Update cure cost exhibits for internal counsel review. |
| Richard Stone | 2/16/2011 | 0.6 | Review limited plan objection filed by Iron Mountain regarding contract matters. |
| Richard Stone | 2/16/2011 | 1.0 | Discussions with J. Ludwig (Sidley) regarding contract cure exhibits. |
| Richard Stone | 2/16/2011 | 1.2 | Discussion with M. Berger and P. Gondipalli (A&M) regarding status of three cure exhibits. |
| Mark Berger | 2/17/2011 | 1.1 | Incorporate new broadcast rights info learned in meeting into other tracking files. |
| Mark Berger | 2/17/2011 | 0.3 | Provide Howe Sound info to R. Stone (A&M) for claim preservation purposes. |
| Mark Berger | 2/17/2011 | 3.1 | Update cure exhibit with new info from tracking file obtained over prior weeks. |
| Mark Berger | 2/17/2011 | 1.8 | Review updated cure exhibit. |
| Mark Berger | 2/17/2011 | 1.9 | Prepare listing of information received from the field that needs to be reviewed in further detail due to discrepancies re: cure process. |
| Mark Berger | 2/17/2011 | 2.5 | Update main cure exhibit file to sync up with tracking sheet. |
| Mark Berger | 2/17/2011 | 0.3 | Correspondence with H. Amsden related to publishing vendors. |
| Mark Berger | 2/17/2011 | 1.1 | Meeting with P. Gondipalli (A&M) and R. Stone (A&M) RE: division of vendors for contract investigation |
| Prasant Gondipalli | 2/17/2011 | 1.1 | Meeting with M. Berger (A&M) and R. Stone (A&M) re: division of vendors for contract investigation. |
| Prasant Gondipalli | 2/17/2011 | 0.6 | Review claims related to Universal Press Syndication to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/17/2011 | 1.1 | Review People Soft download related to Iron Mountain and identify duplicate entries. |
| Prasant Gondipalli | 2/17/2011 | 0.4 | Meeting with D. Torres (A&M) RE: Xerox Summary to confirm payment balances. |
| Prasant Gondipalli | 2/17/2011 | 0.8 | Meeting with R. Stone (A&M) to discuss Iron Mountain Data status and required reconciliation. |
| Prasant Gondipalli | 2/17/2011 | 2.1 | Review information related to Xerox claims reconciliation amounts to PeopleSoft system. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/17/2011 | 1.2 | Compile information from Iron Mountain provided Schedule of open invoices into excel database to compare to people soft. |
| Prasant Gondipalli | 2/17/2011 | 0.5 | Update Xerox reconciliation summary per meeting with R. Stone (A&M). |
| Richard Stone | 2/17/2011 | 0.3 | Review contract analysis responses provided by C. Leeman (Tribune). |
| Richard Stone | 2/17/2011 | 1.5 | Analyze pre / post petition invoice information provided by Iron Mountain as part of limited objection to plan. |
| Richard Stone | 2/17/2011 | 1.1 | Meeting with M. Berger and P. Gondipalli (A&M) regarding updates to contract cure exhibits. |
| Richard Stone | 2/17/2011 | 1.5 | Analyze subsidiary contract cure exhibit including vendors with claims greater than $100k. |
| Richard Stone | 2/17/2011 | 0.6 | Analyze parent cure exhibit including vendors with claims greater than $1k. |
| Richard Stone | 2/17/2011 | 0.8 | Meeting with P. Gondipalli (A&M) to discuss Iron Mountain status and required reconciliation. |
| Richard Stone | 2/17/2011 | 1.0 | Analyze template responses, including contract support, provided by business units related to cure cost exhibit analysis of vendors with claims greater than $25k. |
| Mark Berger | 2/18/2011 | 0.2 | Review Xerox summary. |
| Mark Berger | 2/18/2011 | 0.4 | Review of Associated Press and LexisNexis contracts. |
| Mark Berger | 2/18/2011 | 0.5 | Communication with LA Times for various vendors. |
| Mark Berger | 2/18/2011 | 0.2 | Communication with Carole Stein (LA Times) for cure purposes. |
| Mark Berger | 2/18/2011 | 0.3 | Review of Skytel for cure purposes. |
| Mark Berger | 2/18/2011 | 0.4 | Review Spanlink Communications claims. |
| Mark Berger | 2/18/2011 | 0.7 | Discussion with R. Stone and P. Gondipalli (A&M) regarding status of contract cure analysis. |
| Prasant Gondipalli | 2/18/2011 | 0.2 | Initial review of claims related to American Building Maintenance to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.4 | Initial review of claims related to Corestaff Services to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.6 | Initial review of claims related to New York Times Syndication to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.6 | Initial review of claims related to King Features Syndicate to determine if contract was attached or the invoices referenced a contract. |

Exhibit D

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2011 through February 28, 2011_**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/18/2011 | 0.3 | Initial review of claims related to Anchor Direct to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.5 | Initial review of claims related to HASBRO Inc., ET to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.3 | Initial review of claims related to Tele Direct International, INC. to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.8 | Meeting with R. Stone (A&M) to discuss analysis results of $25k to $100k contract cure population. |
| Prasant Gondipalli | 2/18/2011 | 0.3 | Initial review of claims related to Pinpoint Resource Group Loc to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.4 | Initial review of claims related to Accent Energy California to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.6 | Initial review of claims related to Film Musicians Secondary Market Fund to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.3 | Initial review of claims related to Advanced Magazine Publishers to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.7 | Initial review of claims related to Dow Jones & Company to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 1.2 | Initial review of claims related to Meredith Corp to determine if contract was attached or the invoices referenced a contract and drafted email to related subsidiaries for follow up request. |
| Prasant Gondipalli | 2/18/2011 | 0.7 | Discussion with R. Stone (A&M) and M. Berger (A&M) re: status of contract cure analysis. |
| Prasant Gondipalli | 2/18/2011 | 0.7 | Initial review of claims related to UGL UNICCO to determine if contract was attached or the invoices referenced a contract. |
| Prasant Gondipalli | 2/18/2011 | 0.2 | Initial review of claims related to Internap Network Services Corporation to determine if contract was attached or the invoices referenced a contract. |
| Richard Stone | 2/18/2011 | 1.0 | Review broadcast rights claims related to contract cure analysis exhibits for filing. |
| Richard Stone | 2/18/2011 | 0.8 | Meeting with P. Gondipalli (A&M) to discuss analysis results of $25k to $100k contract cure population. |
| Richard Stone | 2/18/2011 | 0.5 | Analyze subsidiary claims greater than $25k related to inclusion as executory contract cure amounts. |
| Richard Stone | 2/18/2011 | 0.7 | Discussion with M. Berger and P. Gondipalli (A&M) regarding status of contract cure analysis. |

> ### *Tribune Company et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 1, 2011 through February 28, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/19/2011 | 2.1 | Update cure exhibit with new info learned from contract review and communication with the publishing/broadcasting business units. |
| Brian Whittman | 2/21/2011 | 0.6 | Review cure cost analysis update (.4); correspondence with R. Stone (A&M) re: same (.2). |
| Mark Berger | 2/21/2011 | 1.4 | Update $25k-$100k cure exhibit with new information. |
| Prasant Gondipalli | 2/21/2011 | 0.9 | Draft follow up questions relating to Internap and Tele Direct International for R. Stone (A&M) will use to follow up with Tribune Technology Group. |
| Prasant Gondipalli | 2/21/2011 | 1.1 | Review NY Times Syndication agreement provided by Orlando Sentinel. |
| Prasant Gondipalli | 2/21/2011 | 0.6 | Follow up with LA Times to determine who manages American Building Maintenance vendor and determine if contractual relationship. |
| Prasant Gondipalli | 2/21/2011 | 1.5 | Initial follow up with 4 subsidiaries contractual relationship with New York Times Syndication. |
| Prasant Gondipalli | 2/21/2011 | 0.8 | Follow up with Tribune Entertainment Company to determine who manages Film Musicians contract and if a contractual relationship exists. |
| Prasant Gondipalli | 2/21/2011 | 1.6 | Detailed review of Revenue Agreements related to Dow Jones and Company. |
| Prasant Gondipalli | 2/21/2011 | 0.6 | Comparison of Dow Jones and Company contract review to service provided on claimed invoices. |
| Prasant Gondipalli | 2/21/2011 | 0.5 | Spoke with Chicago Tribune Subsidiary contact to determine who manages HASBRO contract and if a contractual relationship exists. |
| Prasant Gondipalli | 2/21/2011 | 0.6 | Review Pin Point Resources Consulting Services Agreements prior to contacting out to LA Times. |
| Prasant Gondipalli | 2/21/2011 | 0.9 | Follow up with multiple Subsidiaries to determine if Tele Direct International maintains a contractual relationship with subsidiaries. |
| Richard Stone | 2/21/2011 | 0.5 | Discussion with M. Casey (Tribune) regarding LA Times technology contract questions related to cure analysis. |
| Richard Stone | 2/21/2011 | 1.0 | Analyze telecom vendor contracts related to prepetition claims that may be executory. |
| Richard Stone | 2/21/2011 | 1.2 | Analyze subsidiary claims greater than $25k related to inclusion as executory contract cure amounts. |
| Richard Stone | 2/21/2011 | 0.3 | Review follow up questions provided by P. Gondipalli (A&M) related to technology vendor contract issues. |
| Richard Stone | 2/21/2011 | 0.4 | Correspondence with counsel related to updated draft exhibits for review. |

| | | | **Exhibit D** |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 2/21/2011 | 0.5 | Discussion with E. Wolf (Tribune) regarding technology vendor contract questions related to cure cost exhibit. |
| Richard Stone | 2/21/2011 | 0.3 | Correspondence with D. Malo (Epiq) regarding mailing requirements related to upcoming cure exhibit filings. |
| Mark Berger | 2/22/2011 | 2.1 | Revise parent company cure exhibit. |
| Mark Berger | 2/22/2011 | 0.6 | Meeting with P. Gondipalli (A&M) to determine barter only points related to Meredith Corporations claims. |
| Mark Berger | 2/22/2011 | 0.8 | Revise broadcast rights info based on new info from J. Ludwig (Sidley). |
| Mark Berger | 2/22/2011 | 1.3 | Revise $25k-$100k cure exhibit based on late responder info. |
| Prasant Gondipalli | 2/22/2011 | 0.8 | Follow up with Baltimore Sun Company to determine Dow Jones & Company claim related to and if it was under a contractual relationship. |
| Prasant Gondipalli | 2/22/2011 | 0.6 | Initial follow up with Tribune Direct Marketing to determine contractual relationship with Anchor Direct. |
| Prasant Gondipalli | 2/22/2011 | 0.5 | Follow-up with Red Eye Section of Chicago Tribune Company related to Universal Press Syndication. |
| Prasant Gondipalli | 2/22/2011 | 0.8 | Follow up with Chicago Tribune Company related contractual relationship with King Features Syndicate and Universal Press Syndicate. |
| Prasant Gondipalli | 2/22/2011 | 0.7 | Follow-up with Chicago Tribune Company related status of current negotiations regarding the Hasbro Contract to determine curable amounts. |
| Prasant Gondipalli | 2/22/2011 | 0.9 | Review detailed invoices related Universal Press Syndicates claim against Hartford Courant to determine curable amount. |
| Prasant Gondipalli | 2/22/2011 | 1.1 | Follow up with Hartford Courant to determine relationship with Universal Press Syndicate and services that will be used going forward. |
| Prasant Gondipalli | 2/22/2011 | 0.7 | Initial follow-up with LA Times regarding relationship with Corestaff services and contractual relationship going forward. |
| Prasant Gondipalli | 2/22/2011 | 0.9 | Follow up with Tribune Entertainment Company to determine a point of contact for Film Musicians Secondary Market Fund Claim and contractual relationship. |
| Prasant Gondipalli | 2/22/2011 | 0.8 | Review Dow Jones & Company contract with LA Times to determine curable amounts related to Factiva services. |
| Prasant Gondipalli | 2/22/2011 | 0.6 | Meeting with M. Berger (A&M) to determine barter only points related to Meredith Corporations claims. |
| Prasant Gondipalli | 2/22/2011 | 0.5 | Follow up with LA Times regarding continuing contractual relationship with Tele Direct International, Inc. |
| Richard Stone | 2/22/2011 | 1.4 | Analyze subsidiary claims greater than $25k related to inclusion as executory contract cure amounts. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2011 through February 28, 2011*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/23/2011 | 1.4 | Continue to update >$100k cure exhibit based on added contract review. |
| Mark Berger | 2/23/2011 | 1.5 | Update master tracking file with new info from publishing business units. |
| Mark Berger | 2/23/2011 | 1.3 | Continue to update $25k-$100k cure exhibit as contract info comes in. |
| Prasant Gondipalli | 2/23/2011 | 0.9 | Review of Baltimore Sun Times and Orlando Sentinel claims related to New York Times Syndication to determine curable amounts. |
| Prasant Gondipalli | 2/23/2011 | 0.7 | Review additional support received from Morning call related to Universal Press Syndicate vendor to determine curable amount. |
| Prasant Gondipalli | 2/23/2011 | 1.2 | Review invoice support for Daily Press and Morning Call that related to Universal Press Syndicate vendor to determine curable amount. |
| Prasant Gondipalli | 2/23/2011 | 0.7 | Research Schedule Record of Dow Jones Company against Baltimore Sun Times to determine in balance was curable. |
| Prasant Gondipalli | 2/23/2011 | 0.6 | Research King Feature claim and compile claim balances by subsidiary. |
| Prasant Gondipalli | 2/23/2011 | 0.9 | Draft emails to all related subsidiaries to determine contractual relationship with King Featured Syndication. |
| Prasant Gondipalli | 2/23/2011 | 0.5 | Follow-up with Tribune Direct Marketing to determine if Anchor Direct had a relationship to Anchor Software. |
| Prasant Gondipalli | 2/23/2011 | 0.3 | Review Schedule G to determine which subsidiaries mentioned a contractual relationship with King Feature Syndicate. |
| Prasant Gondipalli | 2/23/2011 | 0.6 | Work with Orlando Sentinel to determine if a contractual relationship existed with King Features Syndicate. |
| Prasant Gondipalli | 2/23/2011 | 0.7 | Research Star Community Publishing group with relationship with Dow Jones & Company to determine if a contractual relationship existed. |
| Prasant Gondipalli | 2/23/2011 | 0.8 | Review Orlando Sentinel Invoices related to King Feature Claim to determine curable amount. |
| Prasant Gondipalli | 2/23/2011 | 0.6 | Follow-up with Baltimore Sun and Morning Call in regards to Canon Financial curable claim amount. |
| Prasant Gondipalli | 2/23/2011 | 1.1 | Update subsidiary cure exhibit for cure amounts determined from correspondence with the subsidiary. |
| Richard Stone | 2/23/2011 | 0.5 | Analyze parent contracts related to possible inclusion on executory contract cure exhibit. |
| Richard Stone | 2/23/2011 | 0.2 | Correspondence with M. Sacks (Tribune) regarding contract cure analysis questions. |
| Richard Stone | 2/23/2011 | 0.2 | Correspondence with K. Beiriger (Tribune) regarding outstanding technology contracts related to cure exhibit analysis. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 2/24/2011 | 0.9 | Meeting with R. Stone (A&M) and P. Gondipalli (A&M) to review inclusion of vendors on the cure exhibit. |
| Mark Berger | 2/24/2011 | 1.2 | Update master tracking file with contract info from broadcast business units. |
| Mark Berger | 2/24/2011 | 0.7 | Update tracking file with corporate vendor responses. |
| Mark Berger | 2/24/2011 | 0.4 | Review of multiple vendors for publishing business units cure purposes. |
| Prasant Gondipalli | 2/24/2011 | 2.6 | Update subsidiary cure exhibit for additional vendor claims balances per the February 2011 register. |
| Prasant Gondipalli | 2/24/2011 | 0.8 | Work with Daily Press, Inc. to determine curable balance related to King Features Syndicate. |
| Prasant Gondipalli | 2/24/2011 | 0.6 | Work with Chicago Tribune Company, Inc. to determine curable balance related to King Features Syndicate. |
| Prasant Gondipalli | 2/24/2011 | 0.9 | Meeting with R. Stone (A&M) and M. Berger (A&M) to review inclusion of vendors on the cure exhibit. |
| Prasant Gondipalli | 2/24/2011 | 1.7 | Review list of contractual relationships to make sure correct inclusion on cure exhibits. |
| Richard Stone | 2/24/2011 | 0.5 | Review parent contract cost cure exhibit. |
| Richard Stone | 2/24/2011 | 0.4 | Correspondence with J. Devedjian (Tribune) regarding energy provider contract questions related to cure exhibit. |
| Richard Stone | 2/24/2011 | 0.5 | Correspondence with K. Beiriger (Tribune) regarding technology vendor questions related to cure exhibits. |
| Richard Stone | 2/24/2011 | 0.6 | Analyze telecom/technology contracts provided by O. Chambers (Tribune) related to contract cure analysis. |
| Richard Stone | 2/24/2011 | 0.2 | Review advertiser contract cost cure exhibit. |
| Richard Stone | 2/24/2011 | 0.9 | Meeting with P. Gondipalli and M. Berger (A&M) regarding updates to cure exhibits including unresolved vendor questions. |
| Richard Stone | 2/24/2011 | 1.0 | Review subsidiary contract cost cure exhibit. |
| Brian Whittman | 2/25/2011 | 0.2 | Discussion with R. Stone (A&M) re: contract cure costs. |
| Mark Berger | 2/25/2011 | 0.3 | Review of multiple vendors for corporate business units cure purposes. |
| Mark Berger | 2/25/2011 | 0.5 | Review of multiple vendors for broadcasting business units cure purposes. |
| Mark Berger | 2/25/2011 | 0.8 | Update parent exhibit for vendors > $1k. |
| Prasant Gondipalli | 2/25/2011 | 0.4 | Follow-up with CTC subsidiary for Universal Press Syndicate to cure amount. |
| Prasant Gondipalli | 2/25/2011 | 0.6 | Update cure exhibit for post emergence entities and formats. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/25/2011 | 0.8 | Calculate portion of Chicago Tribune Company claim for Universal Syndicate that is curable. |
| Prasant Gondipalli | 2/25/2011 | 0.5 | Follow-up with Hartford subsidiary for King Feature Syndicate to cure amount. |
| Prasant Gondipalli | 2/25/2011 | 0.6 | Review of Sun Sentinel Portion of King Feature Syndication curable balance. |
| Prasant Gondipalli | 2/25/2011 | 1.3 | Compile mailing address to notice vendor on the cure exhibits. |
| Prasant Gondipalli | 2/25/2011 | 1.1 | Review of Accent Energy's 9 contracts and claimed amounts to determine if balances are curable . |
| Prasant Gondipalli | 2/25/2011 | 1.6 | Review of claim balances on Subsidiary cure exhibits to February Active Claim register. |
| Richard Stone | 2/25/2011 | 0.4 | Analyze Oracle claims including corresponding contract cure analysis. |
| Richard Stone | 2/25/2011 | 0.4 | Review updated parent cure exhibit for upcoming filing. |
| Richard Stone | 2/25/2011 | 1.5 | Meeting with K. Jurgeto (Tribune) regarding status of technology contracts. |
| Richard Stone | 2/25/2011 | 2.0 | Review updated subsidiary cure cost exhibit for upcoming filing including outstanding contract review. |
| Richard Stone | 2/25/2011 | 0.3 | Discussion with M. Sullivan (Tribune) regarding Teledirect contracts related to cure exhibit analysis. |
| Mark Berger | 2/28/2011 | 1.1 | Review objections to plan for four vendors based on cure treatment. |
| Mark Berger | 2/28/2011 | 0.4 | Review of Microsoft Online for cure purposes. |
| Mark Berger | 2/28/2011 | 0.8 | Review of Whelan & MultiCorp contracts for cure purposes. |
| Mark Berger | 2/28/2011 | 2.1 | Analyze cure vendor exhibit compared to master files to make sure no vendors were excluded for unexplained reasons. |
| Mark Berger | 2/28/2011 | 0.9 | Investigate Mediacom unclaimed checks issue. |
| Mark Berger | 2/28/2011 | 1.0 | Discussion with R. Stone (A&M), P. Gondipalli (A&M) and J. Ludwig (Sidley) re: several vendors' contract status. |
| Prasant Gondipalli | 2/28/2011 | 0.8 | Follow-up and research of King Features Syndication claims with LAT and morning call. |
| Prasant Gondipalli | 2/28/2011 | 1.0 | Discussion with R. Stone (A&M), M. Berger (A&M) and J. Ludwig (Sidley) re: several vendors' contract status. |
| Prasant Gondipalli | 2/28/2011 | 0.5 | Review of Sun Sentinel's contract with New York Times Syndication group. |
| Prasant Gondipalli | 2/28/2011 | 0.6 | Update parent and subsidiary exhibits per comments from call with J. Ludwig (Sidley). |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Prasant Gondipalli | 2/28/2011 | 1.1 | Review to subsidiary and parent exhibits to updated claims register amounts. |
| Prasant Gondipalli | 2/28/2011 | 0.9 | Review of potential curable vendors to determine claim balances at the subsidiary level. |
| Prasant Gondipalli | 2/28/2011 | 1.5 | Research of duplicate invoices numbers in Peoplesoft related to Iron Mountain reconcillation. |
| Prasant Gondipalli | 2/28/2011 | 1.7 | Review of difference between Iron Mountains Open invoice balances and information in Peoplesoft. |
| Richard Stone | 2/28/2011 | 1.0 | Participate in call with J. Ludwig (Sidley), M. Berger and P. Gondipalli (A&M) related to contract cure analysis. |
| Richard Stone | 2/28/2011 | 0.6 | Discussion with K. Jurgeto (Tribune) regarding outstanding technology contracts related to cure analysis. |
| Richard Stone | 2/28/2011 | 1.0 | Update contract cure exhibits for counsel review. |
| Richard Stone | 2/28/2011 | 0.3 | Correspondence with K. Jurgeto and R. DeBoer (Tribune) regarding technology vendor contract questions. |
| Richard Stone | 2/28/2011 | 0.7 | Analyze claim invoices filed by Oracle related to contract cure analysis. |
| Richard Stone | 2/28/2011 | 0.6 | Review contract information related to Oracle claims analysis related to cure exhibit. |
| Richard Stone | 2/28/2011 | 0.4 | Correspondence with R. DeBoer (Tribune) regarding vendor contract status related to cure analysis. |
| Richard Stone | 2/28/2011 | 1.5 | Update subsidiary cure cost exhibit for upcoming filing of exhibits. |
| Richard Stone | 2/28/2011 | 0.5 | Correspondence with counsel regarding updated cure cost exhibits to distribute to plan proponents. |
| **Subtotal** | | **347.5** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2011 | 0.3 | Review information on fee accruals (.2); correspondence with S. Javor (FTI) re: same (.1). |
| Brian Whittman | 2/6/2011 | 0.5 | Correspondence with B. Hall (Alix) and C. Nicholls (FTI) re: SCNI pension. |
| Brian Whittman | 2/9/2011 | 0.2 | Correspondence with A. Leung (Alix) re: 401k plan questions. |
| Brian Whittman | 2/10/2011 | 0.4 | Update analysis of debtors with no accepting class (.3) and correspondence with C. Nicholls (FTI) and B. Hall (Alix) re: same (.1). |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *February 1, 2011 through February 28, 2011*

# Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/11/2011 | 0.3 | Call with C. Nicholls (FTI) re: questions on certain debtors. |
| Stuart Kaufman | 2/11/2011 | 0.7 | Discussion with S. Raucher (Sidley) re: outstanding information request. |
| Brian Whittman | 2/12/2011 | 0.1 | Correspondence with M. Kulnis (JPM) re: financial statements. |
| Brian Whittman | 2/15/2011 | 0.2 | Correspondence with J. Wander (Blackstone) re: plan objection questions. |
| Brian Whittman | 2/15/2011 | 0.3 | Call with B. Hall (Alix) re: plan objection questions. |
| Brian Whittman | 2/15/2011 | 0.3 | Correspondence with C. Nicholls (FTI) re: questions on ballot results. |
| Matthew Frank | 2/16/2011 | 1.2 | Continue review of Plan files. |
| Matthew Frank | 2/16/2011 | 0.7 | Review of broadcasting pacing, broadcasting product code, publishing pacing , cash forecast. |
| Brian Whittman | 2/17/2011 | 0.2 | Call with F. Huffard (Blackstone) re: investment discussion. |
| Brian Whittman | 2/17/2011 | 0.2 | Call with B. Hall (Alix) re: investment discussion. |
| Brian Whittman | 2/17/2011 | 0.4 | Correspondence with C. Nicholls (FTI) re: diligence request (.1); review information re: same (.3). |
| Matthew Frank | 2/17/2011 | 0.4 | Review data request from FTI regarding cash flows, interactive revenues and station rankings. |
| Matthew Frank | 2/18/2011 | 0.5 | Review of FTI data requests and email correspondence with Tribune re: same. |
| Brian Whittman | 2/19/2011 | 0.2 | Correspondence with B. Hall (Alix), M. Buschmann (Blackstone) and D. Kazan (Tribune) re: investment presentation. |
| Brian Whittman | 2/21/2011 | 0.2 | Calls with B. Hall (Alix) and M. Buschmann (Blackstone) re: follow-up on investment opportunity. |
| Brian Whittman | 2/21/2011 | 0.7 | Call with Tribune (N. Larsen, D. Kazan, C. Hochschild), Lazard (S. Mandava), Alix (B. Hall), Chadbourne (M. Alpert), and Blackstone (M. Buschmann) re: investment presentation. |
| Matthew Frank | 2/21/2011 | 0.5 | Cash flow analysis response to A. Leung (Alix). |
| Matthew Frank | 2/21/2011 | 0.2 | Email correspondence with K. Dansert (Tribune) re: 401k files for UCC. |
| Matthew Frank | 2/21/2011 | 0.5 | Period 1 2011 financial statement summary file review. |
| Matthew Frank | 2/21/2011 | 0.2 | Respond to A. Leung re: pacing analysis request. |
| Brian Whittman | 2/22/2011 | 0.8 | Review documents for (.3) and attend monthly call with FTI, Alix, Blackstone, Moelis, and Tribune (C. Bigelow, B. Litman, G. Mazzaferri, H. Amsden) re: January financial performance (.5). |
| Brian Whittman | 2/22/2011 | 0.6 | Call with FTI (C. Taylor, C. Nicholls), Alix (B. Hall), and A&M (M. Frank) re: analysis of Aurelius plan objection. |

<div align="right">*Exhibit D*</div>

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/22/2011 | 0.6 | Call with (FTI) C. Nicholls, C. Taylor, (Alix) B. Hall, (A&M) B. Whittman regarding Noteholder assumptions. |
| Matthew Frank | 2/22/2011 | 0.5 | Call with Creditors advisors. |
| Matthew Frank | 2/22/2011 | 0.3 | Respond to Alix on data requests. |
| Brian Whittman | 2/23/2011 | 0.5 | Call with A&M (M. Frank), Aurelius (M. Zloto), counsel and advisors related to Plan review. |
| Brian Whittman | 2/23/2011 | 0.2 | Correspondence with B. Hall (Alix) and C. Taylor (FTI) re: 2011 plan. |
| Matthew Frank | 2/23/2011 | 0.5 | Call with A&M (B. Whittman), Aurelius (M. Zloto), counsel and advisors related to Plan review. |
| Brian Whittman | 2/24/2011 | 0.2 | Correspondence with C. Taylor(FTI) re: interest calculation. |
| Matthew Frank | 2/24/2011 | 0.7 | Review weekly cash flow forecast, broadcasting pacing analysis, publishing revenue flash file. |
| Matthew Frank | 2/24/2011 | 0.2 | Discussion with J. Sinclair (Tribune) regarding cash flow analysis. |
| Matthew Frank | 2/24/2011 | 0.3 | Review of broadcast market share files. |
| Brian Whittman | 2/25/2011 | 0.3 | Additional correspondence with C. Taylor (.2) and call with C. Nicholls (FTI) re: interest calculation (.1). |
| Brian Whittman | 2/25/2011 | 0.3 | Correspondence with E. Glucoft (Moelis) re: plan issues. |
| Matthew Frank | 2/25/2011 | 0.5 | Review of updated period 1 2011 financial files. |
| Brian Whittman | 2/28/2011 | 0.1 | Correspondence with C. Bigelow (Tribune) re: bondholder inquiry. |
| **Subtotal** | | **16.0** | |

## Discovery

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/5/2011 | 0.2 | Review letter from M. Seigel (Brown Rudnick) to Sidley re: intercompany materials. |
| Brian Whittman | 2/10/2011 | 0.4 | Review letter from Akin Gump re expert report supporting documents (.3); call with S. Rauscher (Sidley) re: same (.1). |
| Brian Whittman | 2/12/2011 | 0.2 | Correspondence with J. Ducayet (Sidley) re: discovery. |
| **Subtotal** | | **0.8** | |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 2/7/2011 | 1.8 | Begin preparation of December exhibits. |
| Mary Napoliello | 2/8/2011 | 2.3 | Prepare December exhibits; review data. |
| Mary Napoliello | 2/9/2011 | 4.1 | Finalize first draft of December exhibits. |
| Mary Napoliello | 2/10/2011 | 0.3 | Review case docket for cno data. |
| Mary Napoliello | 2/10/2011 | 1.8 | Draft cover sheet and application. |
| Mary Napoliello | 2/10/2011 | 2.2 | Incorporate edits to December exhibits. |
| Brian Whittman | 2/11/2011 | 0.2 | Review December fee application. |
| **Subtotal** | | **12.7** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/4/2011 | 0.3 | Meeting with T. Caputo (Tribune) re: lease issues. |
| Prasant Gondipalli | 2/7/2011 | 0.5 | Review of lease renegotiation documentation for 505 Northwest Warehouse lease. |
| Matthew Frank | 2/8/2011 | 0.5 | Review of rent savings analysis research with P. Gondipalli (A&M). |
| Matthew Frank | 2/8/2011 | 1.0 | Analysis related to rent savings for L. Caldwell (Tribune). |
| Prasant Gondipalli | 2/8/2011 | 0.5 | Review of rent savings analysis research with M. Frank (A&M). |
| Prasant Gondipalli | 2/8/2011 | 2.9 | Recalculation of lease renegotiation success fees  calculation for 505 Northwest Warehouse lease. |
| Prasant Gondipalli | 2/8/2011 | 1.7 | Review bankruptcy fee arrangements for renegotiated lease comparison exercise. |
| Brian Whittman | 2/9/2011 | 0.3 | Review real estate information. |
| Prasant Gondipalli | 2/9/2011 | 0.9 | Review of Chapter 11 fee arrangements for renegotiated lease compensation agreements. |
| Prasant Gondipalli | 2/9/2011 | 0.7 | Review of  Cushman & Wakefield letter of engagement per lease analysis. |
| Prasant Gondipalli | 2/9/2011 | 2.1 | Review of Tribune provided lease renegotiation file and reconciliation to Cushman & Wakefield savings invoices. |
| Matthew Frank | 2/10/2011 | 1.5 | Changes to rent analysis file for L. Caldwell (Tribune). |
| Matthew Frank | 2/10/2011 | 0.5 | Review of analysis by P. Gondipalli (A&M) regarding rent savings analysis. |

<div style="text-align:center">

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

</div>

*Exhibit D*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/12/2011 | 1.1 | Rent savings analysis for L. Caldwell (Tribune). |
| Brian Whittman | 2/13/2011 | 0.4 | Review real estate analysis (.3); correspondence with T. Caputo (Tribune) re: same (.1). |
| Matthew Frank | 2/13/2011 | 0.3 | Continue rent savings analysis for L. Caldwell (Tribune). |
| Matthew Frank | 2/14/2011 | 1.1 | Continue analysis related to rent savings for L. Caldwell (Tribune). |
| Brian Whittman | 2/21/2011 | 0.7 | Call with R. DeBoer (Tribune) re: potential real estate transaction (.3); review documents re: same (.4). |
| Matthew Frank | 2/25/2011 | 0.4 | Review of lease savings mechanics file. |
| **Subtotal** | | **17.4** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/26/2011 | 0.2 | Review draft January MOR. |
| **Subtotal** | | **0.2** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2011 | 0.3 | Review portion of motion in limine to prevent testimony of Lazard and Black. |
| **Subtotal** | | **0.3** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2011 | 0.2 | Review revenue flash reports. |
| Brian Whittman | 2/8/2011 | 0.1 | Correspondence with J. Henderson (Sidley) and D. Kazan (Tribune) re: joint ventures. |
| Brian Whittman | 2/9/2011 | 0.2 | Review weekly flash reports. |
| Brian Whittman | 2/11/2011 | 0.3 | Review Q4 MD&A. |

| | | | **Exhibit D** |
|---|---|---|---|

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/13/2011 | 0.4 | Review draft slides on blue lynx media (.3); correspondence with C. Bigelow (Tribune) re: same (.1). |
| Brian Whittman | 2/14/2011 | 0.3 | Review Q4 balance sheet and cash flow statement. |
| Brian Whittman | 2/15/2011 | 0.7 | Meeting with D. Kazan (Tribune) re: investment opportunity (.5); correspondence with N. Larsen (Tribune) re: same (.2). |
| Brian Whittman | 2/17/2011 | 0.1 | Call with D. Kazan (Tribune) re: investment opportunity. |
| Brian Whittman | 2/18/2011 | 1.0 | Meeting with D. Kazan (Tribune) re: investment presentation. |
| Brian Whittman | 2/18/2011 | 0.8 | Review presentation on investment. |
| Brian Whittman | 2/18/2011 | 0.4 | Meeting with D. Eldersveld and D. Kazan (Tribune) re: investment presentation. |
| Brian Whittman | 2/18/2011 | 0.4 | Correspondence with C. Hochschild and D. Kazan (Tribune) re: investment presentation. |
| Brian Whittman | 2/20/2011 | 0.3 | Review investment presentation (.2); correspondence with D. Kazan and N. Larsen (Tribune) re: same (.1). |
| Brian Whittman | 2/21/2011 | 0.5 | Meeting with Tribune (N. Larsen, D. Kazan, C. Hochschild) and Lazard (S. Mandava) re: investment presentation. |
| Brian Whittman | 2/22/2011 | 0.5 | Review updated investment presentation (.4) and correspondence with D. Kazan (Tribune) re: same (.1). |
| Brian Whittman | 2/23/2011 | 0.2 | Call with S. Karattki (Tribune) re: question on FSBO. |
| Brian Whittman | 2/24/2011 | 0.5 | Review materials related to potential investment (.2); call with S. Mandava (Lazard) re: same (.1); correspondence with B. Hall (Alix), M Buschmann (Blackstone) re: same (.2). |
| Brian Whittman | 2/28/2011 | 0.2 | Meeting with D. Kazan (Tribune) re: investment opportunity. |
| Brian Whittman | 2/28/2011 | 0.2 | Correspondence with N. Larsen (Tribune) re: investment opportunity. |
| **Subtotal** | | **7.3** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2011 | 0.2 | Correspondence with B. Kapnick and B. Krakauer (Sidley) re: reports. |
| Brian Whittman | 2/1/2011 | 1.8 | Continue review of expert reports. |
| Brian Whittman | 2/1/2011 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |
| Brian Whittman | 2/1/2011 | 0.8 | Finalize exhibits for intercompany report. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2011 | 0.6 | Review updated charts for parent value report. |
| Brian Whittman | 2/1/2011 | 0.3 | Review updated index of source documents for parent value report. |
| Brian Whittman | 2/1/2011 | 0.2 | Call with S. Mandava (Lazard) re: bridge settlement. |
| Brian Whittman | 2/1/2011 | 0.2 | Call with J. Ducayet (Sidley) re: expert reports. |
| Brian Whittman | 2/1/2011 | 0.2 | Review ballot reports. |
| Brian Whittman | 2/1/2011 | 0.9 | Prepare for meeting with management on intercompany report. |
| Tom Hill | 2/1/2011 | 1.4 | Review revised draft parent value report incorporating Lazard valuation revisions provided to Sidley. |
| Brian Whittman | 2/2/2011 | 0.4 | Call with Sidley (J. Henderson, K. Mills) and A&M (S. Kaufman) re: liquidation analysis report. |
| Brian Whittman | 2/2/2011 | 0.8 | Review draft amendments to plan of reorganization (.7) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 2/2/2011 | 0.2 | Call with K. Mills (Sidley) re: potential plan objections. |
| Brian Whittman | 2/2/2011 | 0.5 | Review Aurelius plan notes for potential plan objections (.4); correspondence with K. Mills (Sidley) re: same (.1), |
| Brian Whittman | 2/2/2011 | 0.9 | Finalize draft of liquidation report. |
| Matthew Frank | 2/2/2011 | 1.9 | Review of charts with Aurelius Plan filing. |
| Matthew Frank | 2/2/2011 | 2.2 | Review of Aurelius Plan filing. |
| Stuart Kaufman | 2/2/2011 | 3.8 | Drafted edits to liquidation analysis expert report. |
| Stuart Kaufman | 2/2/2011 | 2.1 | Review exhibits to intercompany Report. |
| Stuart Kaufman | 2/2/2011 | 0.4 | Call with Sidley (J. Henderson, K. Mills) and A&M (B. Whittman) re: liquidation analysis report. |
| Tom Hill | 2/2/2011 | 1.6 | Review final draft of liquidation analysis expert report. |
| Brian Whittman | 2/3/2011 | 0.3 | Discussion with T. Hill (A&M) re: expert reports. |
| Brian Whittman | 2/3/2011 | 1.0 | Meeting with Sidley (B. Kapnick, D. Twomey) and A&M (S. Kaufman) re: expert report. |
| Brian Whittman | 2/3/2011 | 0.4 | Review additional changes to draft amended plan of reorganization. |
| Brian Whittman | 2/3/2011 | 0.3 | Review questions on model from B. Black. |
| Brian Whittman | 2/3/2011 | 2.3 | Finalize drafting changes to parent value report. |
| Brian Whittman | 2/3/2011 | 1.2 | Review plan supplement documents. |
| Brian Whittman | 2/3/2011 | 0.2 | Call with J. Boelter (Sidley) re: balloting issues. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/3/2011 | 0.3 | Correspondence with S. Mandava (Lazard) re: valuation issues. |
| Brian Whittman | 2/3/2011 | 0.5 | Review comparison to Aurelius plan distributions with M. Frank (A&M). |
| Matthew Frank | 2/3/2011 | 0.5 | Review comparison to Aurelius plan distributions with B. Whittman (A&M). |
| Matthew Frank | 2/3/2011 | 2.4 | Review of Black updated model file. |
| Matthew Frank | 2/3/2011 | 3.2 | Analysis related to preliminary voting results. |
| Matthew Frank | 2/3/2011 | 1.9 | Distribution analysis related to Plan of Reorganization. |
| Stuart Kaufman | 2/3/2011 | 1.3 | Review Aurelius Plan objections. |
| Stuart Kaufman | 2/3/2011 | 1.0 | Meeting with Sidley (B. Kapnick, D. Twomey) and A&M (B. Whittman) re: expert report. |
| Stuart Kaufman | 2/3/2011 | 1.4 | Review latest draft of Parent Value report. |
| Stuart Kaufman | 2/3/2011 | 0.9 | Draft responses to Aurelius Plan Objections. |
| Stuart Kaufman | 2/3/2011 | 2.3 | Update Parent Value Expert report charts. |
| Tom Hill | 2/3/2011 | 0.6 | Review revised draft of parent value report in preparation for Sidley meeting. |
| Tom Hill | 2/3/2011 | 0.3 | Discussion with B. Whittman (A&M) re: expert reports. |
| Tom Hill | 2/3/2011 | 1.8 | Review draft of intercompany expert report. |
| Brian Whittman | 2/4/2011 | 0.4 | Discussion with D. Twomey (Sidley) and M. Frank (A&M) re: Plan. |
| Brian Whittman | 2/4/2011 | 0.5 | Review analysis of non-guarantors with M. Frank (A&M). |
| Brian Whittman | 2/4/2011 | 0.5 | Review additional edits for amended plan of reorganization (.4) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 2/4/2011 | 0.2 | Correspondence with B. Krakauer (Sidley) re: intercompany reports. |
| Brian Whittman | 2/4/2011 | 0.2 | Review draft source data index for liquidation analysis report. |
| Brian Whittman | 2/4/2011 | 1.9 | Meeting with Sidley (B. Kapnick, C. Rosen, S. Rouscher) re: expert report. |
| Brian Whittman | 2/4/2011 | 0.2 | Review subpoena from Brown Rudnick and correspondence with J. Ducayet (Sidley) re: same. |
| Brian Whittman | 2/4/2011 | 1.2 | Continue review of expert reports. |
| Brian Whittman | 2/4/2011 | 0.5 | Review updated non-guarantor analysis (.3) and correspondence with J. Boelter (Sidley) re: same (.2). |
| Brian Whittman | 2/4/2011 | 2.1 | Review draft report of B. Black. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/4/2011 | 0.4 | Discussion with D. Twomey (Sidley) and B. Whittman (A&M) re: Plan. |
| Matthew Frank | 2/4/2011 | 2.3 | Research related to claims based on preliminary voting results. |
| Matthew Frank | 2/4/2011 | 0.5 | Review analysis of non-guarantors with B. Whittman (A&M) |
| Matthew Frank | 2/4/2011 | 1.2 | Continue review of updated Black model analysis. |
| Matthew Frank | 2/4/2011 | 2.9 | Continue analysis related to preliminary voting results. |
| Matthew Frank | 2/4/2011 | 2.2 | Analysis related to recovery for creditors based on preliminary voting results. |
| Stuart Kaufman | 2/4/2011 | 1.2 | Review of summary to Aurelius Plan Objection. |
| Stuart Kaufman | 2/4/2011 | 3.2 | Update debt holding in equity allocation model. |
| Stuart Kaufman | 2/4/2011 | 2.9 | Update allocation of strips per POR in equity allocation model. |
| Tom Hill | 2/4/2011 | 1.2 | Review revised draft of intercompany expert report and modified exhibits. |
| Tom Hill | 2/4/2011 | 1.3 | Review final revised drafts of parent value report. |
| Brian Whittman | 2/5/2011 | 0.2 | Correspondence with S. Mandava (Lazard) re: settlement analysis. |
| Brian Whittman | 2/5/2011 | 0.2 | Review updated settlement analysis. |
| Brian Whittman | 2/5/2011 | 0.4 | Correspondence with B. Black re: model comments. |
| Brian Whittman | 2/5/2011 | 1.8 | Review draft report of B. Black. |
| Matthew Frank | 2/5/2011 | 2.2 | Review of mechanics in updated Black model file. |
| Matthew Frank | 2/5/2011 | 2.0 | Updates to settlement analysis for inclusion of bridge settlement detail. |
| Brian Whittman | 2/6/2011 | 1.7 | Continue review of draft report of B. Black (1.5) and correspondence with J. Ducayet (Sidley) re: same (.2). |
| Matthew Frank | 2/6/2011 | 2.4 | Continue review of Black excel model file. |
| Matthew Frank | 2/6/2011 | 2.0 | Review of Black expert report draft. |
| Brian Whittman | 2/7/2011 | 0.2 | Correspondence with B. Black re: report comments. |
| Brian Whittman | 2/7/2011 | 1.6 | Continue drafting expert report on parent value. |
| Brian Whittman | 2/7/2011 | 0.6 | Review of Parent Value expert report comments with M. Frank (A&M). |
| Brian Whittman | 2/7/2011 | 0.5 | Review of B. Black expert report comments with M. Frank (A&M). |
| Brian Whittman | 2/7/2011 | 3.4 | Continue drafting expert report on intercompany claims. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/7/2011 | 0.3 | Review of Liquidation Value expert report comments with M. Frank (A&M). |
| Brian Whittman | 2/7/2011 | 1.3 | Continue drafting expert report on Liquidation Analysis. |
| Brian Whittman | 2/7/2011 | 0.4 | Call with B. Krakauer and B. Kapnick (Sidley) re: expert reports. |
| Brian Whittman | 2/7/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Brian Whittman | 2/7/2011 | 0.7 | Review Aurlius plan supplement filing. |
| Brian Whittman | 2/7/2011 | 0.4 | Review additional comments on B. Black report. |
| Laureen Ryan | 2/7/2011 | 0.2 | Draft communication to B. Whitman (A&M) re: opinion statement in expert report. |
| Laureen Ryan | 2/7/2011 | 0.1 | Communication from B. Whitman (A&M) re: inquiry related opinion statement in expert report. |
| Matthew Frank | 2/7/2011 | 2.0 | Review of Liquidation Value expert report. |
| Matthew Frank | 2/7/2011 | 3.0 | Review of Parent Value expert report. |
| Matthew Frank | 2/7/2011 | 2.5 | Continue review of Black expert report. |
| Matthew Frank | 2/7/2011 | 0.6 | Review of Parent Value expert report comments with B. Whittman (A&M). |
| Matthew Frank | 2/7/2011 | 0.3 | Review of Liquidation Value expert report comments with B. Whittman (A&M). |
| Matthew Frank | 2/7/2011 | 0.5 | Review of Black expert report comments with B. Whittman (A&M). |
| Prasant Gondipalli | 2/7/2011 | 0.8 | Review updated draft of liquidation analysis expert report. |
| Prasant Gondipalli | 2/7/2011 | 1.1 | Update liquidation support index for per new support and meetings with S. Kaufman. |
| Prasant Gondipalli | 2/7/2011 | 0.7 | Review of severance claim analysis per liquidation analysis. |
| Prasant Gondipalli | 2/7/2011 | 2.2 | Review of Intercompany Support data for the Petition Date Claims and Administrative Claims. |
| Prasant Gondipalli | 2/7/2011 | 1.2 | Meeting with S. Kaufman (A&M) RE: review liquidation analysis support data. |
| Prasant Gondipalli | 2/7/2011 | 1.3 | Detailed review of holding period cost support per liquidation analysis. |
| Prasant Gondipalli | 2/7/2011 | 1.5 | Meeting with S. Kaufman (A&M) RE: review liquidation analysis support data. |
| Stuart Kaufman | 2/7/2011 | 1.7 | Update liquidation analysis expert report charts. |
| Stuart Kaufman | 2/7/2011 | 2.3 | Draft comments re: Black Report. |
| Stuart Kaufman | 2/7/2011 | 2.7 | Review of draft Black report. |

<div style="border:1px solid black; text-align:center;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2011 through February 28, 2011*

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/7/2011 | 1.3 | Reconciliation of source data and expert report output. |
| Stuart Kaufman | 2/7/2011 | 1.5 | Meeting with P. Gondipalli (A&M) re: liquidation report index. |
| Stuart Kaufman | 2/7/2011 | 1.2 | Meeting with P. Gondipalli (A&M) re: review liquidation analysis support data. |
| Brian Whittman | 2/8/2011 | 0.6 | Prepare for meeting with management on intercompany claims settlement. |
| Brian Whittman | 2/8/2011 | 0.8 | Finalize expert report on liquidation analysis. |
| Brian Whittman | 2/8/2011 | 1.2 | Finalize expert report on parent value. |
| Brian Whittman | 2/8/2011 | 2.6 | Finalize expert report on intercompany claims. |
| Brian Whittman | 2/8/2011 | 0.3 | Call with B. Kapnick (Sidley) re: expert reports. |
| Brian Whittman | 2/8/2011 | 0.2 | Correspondence with J. Boelter (Sidley) on plan issues. |
| Brian Whittman | 2/8/2011 | 1.8 | Meeting with Sidley (B. Krakauer, B. Kapnick, C. Rosen), Tribune (P. Shanahan, G. Mazzaferri, B. Litman, D. Eldersveld, D. Liebentritt, H. Amsden, N Chakiris, D. Kazan) and A&M (S. Kaufman, T. Hill) re: expert report. |
| Brian Whittman | 2/8/2011 | 0.2 | Correspondence with D. Eldersveld (Tribune) re: intercompany settlement agreement. |
| Brian Whittman | 2/8/2011 | 1.0 | Meeting with Tribune (B. Litman, N. Chakiris) and S. Kaufman (A&M) re: expert report. |
| Matthew Frank | 2/8/2011 | 1.5 | Review of schedule support for expert reports. |
| Matthew Frank | 2/8/2011 | 1.8 | Review of updated intercompany report. |
| Matthew Frank | 2/8/2011 | 2.2 | Review of updated liquidation analysis report. |
| Matthew Frank | 2/8/2011 | 2.3 | Review of updated Parent Value expert report. |
| Prasant Gondipalli | 2/8/2011 | 0.8 | Review of Debtor provided source data index. |
| Stuart Kaufman | 2/8/2011 | 0.9 | Preparation of relevant document for meeting re: expert report. |
| Stuart Kaufman | 2/8/2011 | 0.6 | Review of final draft of intercompany settlement agreement. |
| Stuart Kaufman | 2/8/2011 | 1.8 | Review of latest draft of intercompany expert report. |
| Stuart Kaufman | 2/8/2011 | 0.5 | Review of Qsubs election analysis. |
| Stuart Kaufman | 2/8/2011 | 1.0 | Meeting with Tribune (B. Litman, N. Chakiris) and B. Whittman (A&M) re: expert report. |
| Stuart Kaufman | 2/8/2011 | 1.8 | Meeting with Sidley (B. Krakauer, B. Kapnick, C. Rosen), Tribune (P. Shanahan, G. Mazzaferri, B. Litman, D. Eldersveld, D. Liebentritt, H. Amsden, N Chakiris, D. Kazan) and A&M (B. Whittman, T. Hill) re: expert report. |

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***February 1, 2011 through February 28, 2011***

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/8/2011 | 1.8 | Meeting with Sidley (B. Krakauer, B. Kapnick, C. Rosen), Tribune (P. Shannon, G. Mazzaferri, B. Litman, D. Eldersveld, D. Liebentritt, H. Amsden, N. Chakiris, D. Kazan) and A&M (B. Whittman, S. Kaufman) re: Final Intercompany Report filed. |
| Tom Hill | 2/8/2011 | 1.5 | Preparation for meeting with Tribune Management, Sidley and A&M by reviewing final intercompany report. |
| Brian Whittman | 2/9/2011 | 1.2 | Review plan documents. |
| Brian Whittman | 2/9/2011 | 1.7 | Review documents for deposition preparation. |
| Brian Whittman | 2/9/2011 | 1.2 | Initial review of report of Beron. |
| Brian Whittman | 2/9/2011 | 1.6 | Initial review of report of Tuliano. |
| Matthew Frank | 2/9/2011 | 0.5 | Review of preliminary voting status file from Sidley. |
| Matthew Frank | 2/9/2011 | 2.1 | Review of intercompany report schedule support files. |
| Matthew Frank | 2/9/2011 | 2.3 | Review of updated parent value report draft. |
| Matthew Frank | 2/9/2011 | 0.8 | Review of distribution analysis file. |
| Tom Hill | 2/9/2011 | 3.7 | Cursory review of Lazard (Chachas, Kurtz, Mandava) Expert Report for the Debtors Plan. |
| Tom Hill | 2/9/2011 | 0.9 | Cursory review of Expert Report by Dempsey for the Debtors Plan. |
| Tom Hill | 2/9/2011 | 3.6 | Cursory review of Expert Report by Black for the Debtors Plan. |
| Brian Whittman | 2/10/2011 | 1.6 | Meeting with Sidley (B. Kapnick, C. Rosen) to discuss expert reports. |
| Brian Whittman | 2/10/2011 | 0.8 | Initial review of Chachas expert report. |
| Brian Whittman | 2/10/2011 | 0.3 | Call with K. Mills (Sidley) re: plan objections. |
| Brian Whittman | 2/10/2011 | 0.5 | Call with S. Mandava (Lazard) re: expert reports (.3); call with J. Ducayet (Sidley) re: same (.2). |
| Brian Whittman | 2/10/2011 | 2.3 | Review supporting documentation for report in preparation for deposition. |
| Matthew Frank | 2/10/2011 | 1.3 | Review of updated recovery scenarios analysis. |
| Matthew Frank | 2/10/2011 | 1.6 | Review of Black model file. |
| Matthew Frank | 2/10/2011 | 2.9 | Review of Black expert report. |
| Tom Hill | 2/10/2011 | 2.1 | Cursory review of Expert Report by Fischel on behalf of JP Morgan Chase. |
| Tom Hill | 2/10/2011 | 2.2 | Cursory review of Expert Report by Tuliano for the Noteholders Plan. |
| Brian Whittman | 2/11/2011 | 0.2 | Call with G. Mazzaferri (Tribune) re: questions on inactive debtors. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/11/2011 | 0.8 | Initial review of expert report from Fischel. |
| Brian Whittman | 2/11/2011 | 1.8 | Prepare for deposition. |
| Brian Whittman | 2/11/2011 | 1.2 | Review analysis of debtors with no accepting class (.7); call with K. Lantry and K. Kansa (Sidley) re: same (.3); correspondence with H. Amsden and G. Mazzaferri (Tribune) re: same (.2). |
| Matthew Frank | 2/11/2011 | 0.9 | Historical revenue data review for Black expert report. |
| Matthew Frank | 2/11/2011 | 0.7 | Update analysis for intercompany data related to voting results. |
| Matthew Frank | 2/11/2011 | 1.8 | Review of Beron expert report. |
| Matthew Frank | 2/11/2011 | 1.2 | Review Beron report analysis schedules. |
| Matthew Frank | 2/11/2011 | 1.2 | Analysis related to claims for Plan process. |
| Stuart Kaufman | 2/11/2011 | 1.6 | Update draft of solvency analysis. |
| Stuart Kaufman | 2/11/2011 | 2.1 | Draft initial analysis related to subsidiary solvency analysis. |
| Tom Hill | 2/11/2011 | 1.9 | Cursory review Expert Report of Bruce Beron for the Noteholders Plan. |
| Brian Whittman | 2/12/2011 | 0.8 | Prepare for (.3) and attend conference call with Sidley (K. Lantry, K. Kansa) and counsel to co proponents re: factual background on certain debtors (.5). |
| Brian Whittman | 2/13/2011 | 0.3 | Review summary of bank expert report. |
| Stuart Kaufman | 2/13/2011 | 3.2 | Review of Fiscel Expert Report. |
| Brian Whittman | 2/14/2011 | 0.4 | Review ballot reports. |
| Brian Whittman | 2/14/2011 | 0.6 | Review draft objection to Aurelius plan. |
| Brian Whittman | 2/14/2011 | 1.9 | Continue review of expert report of Mesirow. |
| Brian Whittman | 2/14/2011 | 0.9 | Meeting with P. Shannahan (Tribune) and S. Kaufman (A&M) re: tax issues. |
| Matthew Frank | 2/14/2011 | 2.3 | Recalculate data in expert report. |
| Matthew Frank | 2/14/2011 | 2.1 | Continue review of expert report conclusions. |
| Stuart Kaufman | 2/14/2011 | 2.8 | Continue to update subsidiary solvency analysis. |
| Stuart Kaufman | 2/14/2011 | 0.9 | Meeting with P. Shannahan (Tribune) and B. Whittman (A&M) re: tax issues. |
| Stuart Kaufman | 2/14/2011 | 1.0 | Update listing of holders of Senior Debt for equity distribution model. |
| Stuart Kaufman | 2/14/2011 | 2.7 | Based upon discussion with B. Whittman (A&M), update subsidiary solvency analysis. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**February 1, 2011 through February 28, 2011**

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/15/2011 | 0.7 | Finish review of draft objection to Aurelius plan (.5); correspondence with K. Mills (Sidley) re: same (.2). |
| Brian Whittman | 2/15/2011 | 0.4 | Initial review of parties filing objections to plan of reorganization. |
| Brian Whittman | 2/15/2011 | 0.5 | Initial review of Wilmington Trust objection to plan of reorganization. |
| Brian Whittman | 2/15/2011 | 0.9 | Review supporting documents for expert reports. |
| Brian Whittman | 2/15/2011 | 0.7 | Review interest analysis for note holder plan. |
| Matthew Frank | 2/15/2011 | 1.6 | Analysis related to Plan settlement. |
| Matthew Frank | 2/15/2011 | 1.4 | Continue review of expert report conclusions. |
| Matthew Frank | 2/15/2011 | 1.3 | Additional review of expert reports. |
| Matthew Frank | 2/15/2011 | 1.2 | Analysis related to Plan objections. |
| Matthew Frank | 2/15/2011 | 1.7 | Review of schedules in Plan Objections filed. |
| Stuart Kaufman | 2/15/2011 | 1.1 | Review of post petition interest calculations. |
| Stuart Kaufman | 2/15/2011 | 3.8 | Draft further updated to subsidiary solvency analysis. |
| Brian Whittman | 2/16/2011 | 0.6 | Review analysis regarding subsidiary guarantors with S. Kaufman (A&M). |
| Brian Whittman | 2/16/2011 | 0.2 | Call with B. Krakauer (Sidley) re: plan issues. |
| Brian Whittman | 2/16/2011 | 0.2 | Call with K. Kansa (Sidley) re: plan issues. |
| Brian Whittman | 2/16/2011 | 0.2 | Correspondence with B. Krakauer (Sidley) re: intercompany claims settlement. |
| Brian Whittman | 2/16/2011 | 5.1 | Review objection of Aurelius to DCL plan of reorganization (3.6); analysis of recovery sensitivity included in objection (1.2); correspondence with J. Boelter (Sidley) re: same (.3). |
| Brian Whittman | 2/16/2011 | 1.4 | Review objection of Wilmington Trust to DCL plan of reorganization (1.2); correspondence with B. Kapnick (Sidley) re: same (.2). |
| Matthew Frank | 2/16/2011 | 1.1 | Prepare historical data request for Black expert report. |
| Matthew Frank | 2/16/2011 | 2.1 | Continue analysis related to Plan Objections. |
| Matthew Frank | 2/16/2011 | 1.8 | Analysis related to recovery scenarios. |
| Matthew Frank | 2/16/2011 | 1.4 | Review of Beron report analysis. |
| Stuart Kaufman | 2/16/2011 | 1.5 | Initial review of POR objections. |
| Stuart Kaufman | 2/16/2011 | 2.9 | Draft updated to solvency analysis. |
| Stuart Kaufman | 2/16/2011 | 0.6 | Review of updated solvency analysis with B. Whittman (A&M). |

<table>
<tr><td></td><td><strong>Tribune Company et al.,</strong><br><strong>Time Detail by Activity by Professional</strong><br><strong>February 1, 2011 through February 28, 2011</strong></td><td><strong>Exhibit D</strong></td></tr>
</table>

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 2/16/2011 | 3.3 | Update analysis re: subsidiary solvency. |
| Brian Whittman | 2/17/2011 | 0.5 | Review guarantor interest analysis with M. Frank (A&M). |
| Brian Whittman | 2/17/2011 | 0.9 | Update guarantor interest analysis (.7); correspondence with B. Krakauer (Sidley) re: same (.2). |
| Brian Whittman | 2/17/2011 | 0.9 | Review analysis of trade claim voting (.7) and correspondence with K. Kansa (Sidley) re: same (.2). |
| Brian Whittman | 2/17/2011 | 3.5 | Analysis regarding subsidiary guarantors (3.2); correspondence with B. Krakauer (Sidley) re: same (.3). |
| Matthew Frank | 2/17/2011 | 0.7 | Review of post petition interest rate analysis updates. |
| Matthew Frank | 2/17/2011 | 1.5 | Changes related to interest calculation analysis. |
| Matthew Frank | 2/17/2011 | 0.5 | Review of historical financial information for Black expert report request. |
| Matthew Frank | 2/17/2011 | 1.2 | Updates to Noteholder Objection analysis file. |
| Matthew Frank | 2/17/2011 | 1.1 | Updates to Aurelius Plan Objection schedules review file. |
| Matthew Frank | 2/17/2011 | 1.3 | Recovery scenarios for Noteholder Plan review. |
| Matthew Frank | 2/17/2011 | 0.5 | Review updated information from Tribune Finance re: historical data request. |
| Matthew Frank | 2/17/2011 | 0.5 | Review of guarantor interest analysis with B. Whittman (A&M). |
| Stuart Kaufman | 2/17/2011 | 1.3 | Analysis of PHONES POR objections. |
| Stuart Kaufman | 2/17/2011 | 1.2 | Review Bridge Capital POR objections. |
| Stuart Kaufman | 2/17/2011 | 1.4 | Review noteholder objections to DCL POR. |
| Stuart Kaufman | 2/17/2011 | 0.5 | Draft comments on Bridge Capital objections. |
| Stuart Kaufman | 2/17/2011 | 1.2 | Review of Wilmington Trust POR. |
| Brian Whittman | 2/18/2011 | 0.2 | Call with T. Twomey (Sidley) re: Wilmington Trust plan objection. |
| Brian Whittman | 2/18/2011 | 0.3 | Correspondence with J. Boelter (Sidley) re: Aurelius objection to DCL plan. |
| Brian Whittman | 2/18/2011 | 1.6 | Review draft post-petition interest analysis (1.5); correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 2/18/2011 | 0.8 | Review analysis of chart from Aurelius plan objection. |
| Brian Whittman | 2/18/2011 | 0.4 | Review summary of shareholder objections to plan of reorganization. |
| Matthew Frank | 2/18/2011 | 2.4 | Review of Plan objection analysis file. |
| Matthew Frank | 2/18/2011 | 2.9 | Updates to recovery scenario analysis file. |

<div style="text-align:center">

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_February 1, 2011 through February 28, 2011_**

</div>

**_Exhibit D_**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/18/2011 | 1.6 | Analysis related to plan scenarios. |
| Stuart Kaufman | 2/18/2011 | 0.2 | Discussion with D. Toney (Sidley) re: PHONES objections. |
| Stuart Kaufman | 2/18/2011 | 1.1 | Draft summary re: McCormick Foundation POR objections. |
| Stuart Kaufman | 2/18/2011 | 1.4 | Analysis of McCormick Foundation POR objections. |
| Stuart Kaufman | 2/18/2011 | 1.8 | Review of current & former officers and directors objection. |
| Stuart Kaufman | 2/18/2011 | 0.9 | Draft comments on CFOD objections. |
| Brian Whittman | 2/19/2011 | 0.4 | Initial review of post-petition interest analysis. |
| Matthew Frank | 2/19/2011 | 1.4 | Updates to post petition interest analysis. |
| Brian Whittman | 2/20/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: Wilmington Trust plan objection. |
| Brian Whittman | 2/21/2011 | 0.3 | Call with Sidley (D. Twomey, J. Boelter) re: Wilmington Trust objection. |
| Brian Whittman | 2/21/2011 | 0.8 | Review post-petition interest analysis (.7) and correspondence with B. Krakauer (Sidley) re: same (.1). |
| Brian Whittman | 2/21/2011 | 1.4 | Review updated post petition interest analysis. |
| Brian Whittman | 2/21/2011 | 0.6 | Plan objection analysis (.4); correspondence with D. Twomey (Sidley) re: same (.2). |
| Brian Whittman | 2/21/2011 | 0.5 | Review potential plan amendments (.4); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 2/21/2011 | 0.9 | Continue to review assertions in Aurelius plan objection (.7); correspondence with C. Taylor (FTI) re: same (.2). |
| Matthew Frank | 2/21/2011 | 3.2 | Update recovery scenario analysis for confirmation hearing support. |
| Matthew Frank | 2/21/2011 | 0.7 | Updates to estimated plan recoveries file for Sidley. |
| Matthew Frank | 2/21/2011 | 2.8 | Continue analysis on Noteholder recovery scenarios in Plan. |
| Stuart Kaufman | 2/21/2011 | 1.0 | Conference call with S. Raucher (Sidley) re: expert report document production. |
| Stuart Kaufman | 2/21/2011 | 2.7 | Draft review of critical document as requested by Sidley (S. Raucher) for Parent Value Expert report. |
| Stuart Kaufman | 2/21/2011 | 2.8 | Draft review of critical document as requested by Sidley (S. Raucher) for Intercompany Expert report. |
| Brian Whittman | 2/22/2011 | 1.5 | Initial review of expert report from Raymond James (1.2); call with S. Mandava (Lazard) re: same (.3). |
| Brian Whittman | 2/22/2011 | 0.7 | Review draft response to portion of Aurelius objection (.4); call with D. Twomey (Sidley) re: same (.3). |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/22/2011 | 0.6 | Review scenario chart in Aurelius objection (.4); correspondence with C. Taylor (FTI) re: same (.2). |
| Brian Whittman | 2/22/2011 | 0.8 | Initial review of expert rebuttal report from Bernie Black. |
| Brian Whittman | 2/22/2011 | 0.2 | Correspondence with K. Lantry (Sidley) re: plan issues. |
| Brian Whittman | 2/22/2011 | 0.2 | Review intercompany subordination analysis. |
| Brian Whittman | 2/22/2011 | 0.4 | Meeting with C. Bigelow (Tribune) re: expert reports. |
| Brian Whittman | 2/22/2011 | 0.4 | Review summary of Fischel expert report. |
| Brian Whittman | 2/22/2011 | 0.9 | Review sections of confirmation brief. |
| Brian Whittman | 2/22/2011 | 0.3 | Initial review of expert report from Shannon Pratt. |
| Matthew Frank | 2/22/2011 | 0.2 | Review of Noteholder Plan analysis. |
| Matthew Frank | 2/22/2011 | 1.0 | Continue review of Beron response report. |
| Matthew Frank | 2/22/2011 | 1.5 | Analyze recovery scenario analysis file. |
| Matthew Frank | 2/22/2011 | 1.4 | Analysis related to valuation assumptions. |
| Matthew Frank | 2/22/2011 | 2.4 | Continue analysis related to Noteholder Plan assumptions. |
| Matthew Frank | 2/22/2011 | 1.0 | Review of Beron response report. |
| Stuart Kaufman | 2/22/2011 | 1.7 | Preliminary review of Expert Rebuttal Report of Daniel Fiscel. |
| Stuart Kaufman | 2/22/2011 | 1.8 | Draft response to Tuliano (0.8) and Fischel (1.0) Rebuttal Reports. |
| Stuart Kaufman | 2/22/2011 | 1.4 | Review of S. Pratt Expert Report. |
| Stuart Kaufman | 2/22/2011 | 1.5 | Additional review of Expert Rebuttal Report of R. Tuliano. |
| Stuart Kaufman | 2/22/2011 | 1.7 | Preliminary review of Expert Rebuttal Report of R. Tuliano. |
| Brian Whittman | 2/23/2011 | 2.1 | Continue analysis of Aurelius plan objection. |
| Brian Whittman | 2/23/2011 | 0.8 | Analysis of post-petition interest. |
| Brian Whittman | 2/23/2011 | 2.4 | Review source documents for expert report. |
| Brian Whittman | 2/23/2011 | 1.1 | Review of updated Plan mechanics calculations with M. Frank (A&M). |
| Brian Whittman | 2/23/2011 | 0.6 | Discussion regarding Aurelius Plan mechanics with M. Frank (A&M). |
| Matthew Frank | 2/23/2011 | 0.4 | Review of Noteholder recovery scenario. |
| Matthew Frank | 2/23/2011 | 2.6 | Recalculation analysis for Debtor Plan. |

<div style="border: 1px solid black; text-align: center;">

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*February 1, 2011 through February 28, 2011*

</div>

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matthew Frank | 2/23/2011 | 1.1 | Review of updated Plan mechanics calculations with B. Whittman (A&M). |
| Matthew Frank | 2/23/2011 | 0.6 | Discussion regarding Aurelius Plan mechanics with B. Whittman (A&M). |
| Matthew Frank | 2/23/2011 | 0.2 | Review of post petition interest rate analysis. |
| Matthew Frank | 2/23/2011 | 2.5 | Recalculation effort for Noteholder Plan mechanics. |
| Matthew Frank | 2/23/2011 | 1.6 | Recalculation effort for Plan mechanics review. |
| Stuart Kaufman | 2/23/2011 | 1.9 | Review of Aurelius objections to DCL Plan proponents experts. |
| Stuart Kaufman | 2/23/2011 | 2.2 | Review of Tuliano Expert report . |
| Stuart Kaufman | 2/23/2011 | 1.0 | Review of Tuliano Expert report appendices. |
| Stuart Kaufman | 2/23/2011 | 3.2 | Review of Rebuttal Report of Raymond James. |
| Brian Whittman | 2/24/2011 | 1.2 | Review of updated Note holder analysis file with M. Frank (A&M). |
| Brian Whittman | 2/24/2011 | 2.1 | Review sections of Debtors confirmation brief (1.9); correspondence with D. Twomey re: same (.2). |
| Brian Whittman | 2/24/2011 | 0.3 | Review response to WT objection on intercompany subordination (.2); correspondence with M. Martinez (Sidley) re: same (.1). |
| Brian Whittman | 2/24/2011 | 0.3 | Review response to Aurelius objection on intercompany bad faith (.2); correspondence with D. Twomey (Sidley) re: same (.1). |
| Brian Whittman | 2/24/2011 | 0.2 | Call with D. Twomey (Sidley) re: confirmation brief. |
| Brian Whittman | 2/24/2011 | 1.8 | Review draft of the remaining sections of the Debtors confirmation brief (1.7); correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 2/24/2011 | 0.2 | Correspondence with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 2/24/2011 | 0.6 | Analysis on objection scenarios. |
| Matthew Frank | 2/24/2011 | 1.2 | Analysis on plan scenarios. |
| Matthew Frank | 2/24/2011 | 0.5 | Additional review of Beron report. |
| Matthew Frank | 2/24/2011 | 2.3 | Updates to analysis related to Noteholder Plan. |
| Matthew Frank | 2/24/2011 | 1.2 | Review of updated Noteholder analysis file with B. Whittman (A&M). |
| Stuart Kaufman | 2/24/2011 | 2.2 | Update summaries of key document for expert reports. |
| Stuart Kaufman | 2/24/2011 | 0.8 | Correct Intercompany Expert Report data index. |
| Tom Hill | 2/24/2011 | 0.9 | Cursory review of Goldin Associates Rebuttal Report. |
| Tom Hill | 2/24/2011 | 1.9 | Cursory review of Black Rebuttal Report. |

**Exhibit D**

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **February 1, 2011 through February 28, 2011**

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 2/24/2011 | 1.8 | Cursory review of Tuliano Rebuttal Report. |
| Brian Whittman | 2/25/2011 | 0.2 | Call with J. Boelter (Sidley) re: confirmation brief. |
| Brian Whittman | 2/25/2011 | 0.2 | Call with D. Twomey (Sidley), M. Frank (A&M) regarding Beron report. |
| Brian Whittman | 2/25/2011 | 1.5 | Discussion regarding Beron report with M. Frank (A&M). |
| Brian Whittman | 2/25/2011 | 0.5 | Discussion with M. Frank (A&M) regarding Beron report. |
| Brian Whittman | 2/25/2011 | 2.8 | Review materials to prepare for deposition. |
| Brian Whittman | 2/25/2011 | 1.5 | Meeting with Sidley (B. Kapnick, C. Rosen) and A&M (S. Kaufman, T. Hill) re: disposition preparation. |
| Matthew Frank | 2/25/2011 | 0.9 | Analysis on alternative recovery scenarios. |
| Matthew Frank | 2/25/2011 | 2.2 | Review of Beron report finding analysis. |
| Matthew Frank | 2/25/2011 | 1.5 | Discussion regarding Beron report with B. Whittman (A&M). |
| Matthew Frank | 2/25/2011 | 0.2 | Call with D. Twomey (Sidley), B. Whittman (A&M) regarding Beron report. |
| Matthew Frank | 2/25/2011 | 1.2 | Review of Beron Plan probabilities. |
| Matthew Frank | 2/25/2011 | 0.5 | Discussion with B. Whittman (A&M) regarding Beron report. |
| Stuart Kaufman | 2/25/2011 | 1.9 | Review parent company value  report in preparation for deposition preparation. |
| Stuart Kaufman | 2/25/2011 | 2.4 | Review of intercompany expert report in preparation for deposition preparation. |
| Stuart Kaufman | 2/25/2011 | 1.5 | Meeting with Sidley (B. Kapnick, C. Rosen) and A&M (B. Whittman, T. Hill) re: disposition preparation. |
| Tom Hill | 2/25/2011 | 1.5 | Meeting with Sidley (B. Kapnick, C. Rosen), A&M (B. Whittman, S. Kaufman); re: deposition preparation. |
| Tom Hill | 2/25/2011 | 0.8 | Cursory review of Goldin Associates Rebuttal Report. |
| Tom Hill | 2/25/2011 | 0.8 | Cursory review of Beron Rebuttal Report. |
| Tom Hill | 2/25/2011 | 1.9 | Cursory review of Raymond James Rebuttal Report. |
| Tom Hill | 2/25/2011 | 1.9 | Cursory review of Pratt rebuttal report. |
| Brian Whittman | 2/27/2011 | 0.4 | Initial review of filings for confirmation hearing. |
| Brian Whittman | 2/28/2011 | 0.2 | Correspondence with J. Langdon (Sidley) re: restructuring transactions. |
| Brian Whittman | 2/28/2011 | 0.4 | Review Gropper declaration. |
| Brian Whittman | 2/28/2011 | 1.0 | Analysis of Aurelius scenarios. |

**Exhibit D**

```
┌─────────────────────────────────────────────────┐
│           Tribune Company et al.,                 │
│      Time Detail by Activity by Professional      │
│    February 1, 2011 through February 28, 2011     │
└─────────────────────────────────────────────────┘
```

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/28/2011 | 0.6 | Start review of Aurelius confirmation brief. |
| Brian Whittman | 2/28/2011 | 0.8 | Review amendments to Aurelius plan of reorganization. |
| Brian Whittman | 2/28/2011 | 2.8 | Review supporting documents in preparation for deposition. |
| Brian Whittman | 2/28/2011 | 0.4 | Review draft amendments to DCL plan. |
| Brian Whittman | 2/28/2011 | 0.3 | Review summary of Aurelius confirmation brief. |
| Brian Whittman | 2/28/2011 | 0.3 | Call with S. Mandava (Lazard) re: plan issues. |
| Brian Whittman | 2/28/2011 | 0.2 | Correspondence with B. Kapnick (Sidley) re: Aurelius confirmation brief. |
| Brian Whittman | 2/28/2011 | 0.7 | Continue review of expert reports to prepare for deposition. |
| Brian Whittman | 2/28/2011 | 0.2 | Call with J. Boelter (Sidley) re: plan issues. |
| Matthew Frank | 2/28/2011 | 2.4 | Recalculation of schedules in Noteholder brief. |
| Matthew Frank | 2/28/2011 | 1.5 | Continue analysis of Noteholder plan schedules. |
| Matthew Frank | 2/28/2011 | 1.3 | Analysis related to recovery scenarios. |
| Matthew Frank | 2/28/2011 | 1.7 | Analysis related to objections. |
| Matthew Frank | 2/28/2011 | 1.3 | Continue analysis of schedules in Noteholder brief. |
| Stuart Kaufman | 2/28/2011 | 3.1 | Review noteholder confirmation brief. |
| Stuart Kaufman | 2/28/2011 | 2.9 | Draft summary of key issues re: noteholder confirmation brief. |
| Stuart Kaufman | 2/28/2011 | 2.7 | Review DCL plan confirmation brief. |
| Tom Hill | 2/28/2011 | 3.2 | Review of the Note holder Confirmation Brief in response to Objections and recovery charts. |
| Tom Hill | 2/28/2011 | 4.8 | Review of the Debtors/Committee/Lender ("DCL") Confirmation Brief in response to Objections. |
| **Subtotal** | | **437.8** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/9/2011 | 0.3 | Review materials on property tax settlement. |
| Brian Whittman | 2/11/2011 | 0.6 | Meeting with P. Shanahan (Tribune) re: tax matters. |
| Brian Whittman | 2/21/2011 | 0.4 | Correspondence with R. DeBoer (Tribune) re: tax settlement (.2); review documents re: same (.2). |

Tribune Company et al.,
Time Detail by Activity by Professional
February 1, 2011 through February 28, 2011

*Exhibit D*

**Tax**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 1.3 | |
| *Grand Total* | | 1,312.7 | |

*Exhibit E*

**Tribune Company et al.,**
**Summary of Expense Detail by Category**
**February 1, 2011 through February 28, 2011**

| Expense Category | Sum of Expenses |
| --- | --- |
| Meals | $79.79 |
| Miscellaneous | $224.69 |
| Transportation | $776.00 |
| **Total** | **$1,080.48** |

*Page 1 of 1*

*Exhibit F*

---

**Tribune Compamy et al.,**
**Expense Detail by Category**
**February 1, 2011 through February 28, 2011**

---

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matthew Frank | 2/10/2011 | $79.79 | Working lunch (Frank, Whittman, Kaufman, Stone, Berger, Ehrenhofer, Torres, Gondipalii). |
| **Expense Category Total** | | **$79.79** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 1/5/2011 | $29.22 | Federal express charges. |
| Brian Whittman | 2/2/2011 | $9.80 | Federal express charges. |
| Jodi Ehrenhofer | 2/2/2011 | $4.69 | Verizon conference call charges. |
| Matthew Frank | 1/31/2011 | $142.00 | Court Call dial in hearing fee. |
| Matthew Frank | 2/2/2011 | $21.27 | Verizon conference call charges. |
| Richard Stone | 2/2/2011 | $2.30 | Verizon conference call charges. |
| Stuart Kaufman | 2/2/2011 | $15.41 | Verizon conference call charges. |
| **Expense Category Total** | | **$224.69** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 12/31/2010 | $220.00 | Parking at Tribune. |
| Brian Whittman | 1/31/2011 | $220.00 | Parking at Tribune. |
| Brian Whittman | 2/28/2011 | $220.00 | Parking at Tribune. |
| Richard Stone | 2/9/2011 | $8.00 | Taxi to Tribune office to train station. |
| Richard Stone | 2/15/2011 | $8.00 | Taxi to Tribune office to train station. |
| Stuart Kaufman | 2/8/2011 | $30.00 | Taxi to Sidley - 4 trips. |
| Stuart Kaufman | 2/10/2011 | $22.00 | Parking - Sidley. |
| Stuart Kaufman | 2/11/2011 | $20.00 | Parking at Tribune. |
| Stuart Kaufman | 2/14/2011 | $28.00 | Parking at Sidley. |
| **Expense Category Total** | | **$776.00** | |

*Exhibit F*

### *Tribune Company et al.,*
### *Expense Detail by Category*
### *February 1, 2011 through February 28, 2011*

| *Grand Total* | $1,080.48 |
|---|---|