# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.,* | : | Case No. 08-13141 (KJC) |
|  | : |  |
| Debtors. | : | Jointly Administered |

### AFFIDAVIT OF J. KATE STICKLES

| STATE OF DELAWARE | ) |  |
|---|---|---|
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 15th day of April, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Twenty-Sixth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from February 1, 2011 through February 28, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____
J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

2

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases (Section 363) | 0.2 | $145.00 |
| Automatic Stay Matters/Litigation | 1.3 | $572.50 |
| Case Administration | 23.1 | $7,558.00 |
| Cash Collateral and DIP Financing | 0.3 | $172.50 |
| Claims Analysis, Administration and Objections | 19.9 | $7,888.00 |
| Creditor Inquiries | 0.8 | $250.00 |
| Disclosure Statement/Voting Issues | 8.6 | $3,828.00 |
| Executory Contracts | 0.5 | $302.50 |
| Fee Application Matters/Objections | 29.5 | $9,874.50 |
| Foreign Law/Proceedings/Regs; Non-Debtor Affiliate JV | 4.1 | $1,700.50 |
| Litigation/General (Except Automatic Stay Relief) | 4.8 | $2,130.00 |
| Preferences and Avoidance Actions | 14.6 | $5,471.00 |
| Preparation for and Attendance at Hearings | 115.7 | $51,090.00 |
| Reorganization Plan | 216.2 | $110,145.50 |
| Reports; Statements and Schedules | 0.9 | $377.50 |
| Retention Matters | 6.2 | $2,025.00 |
| Tax/General | 0.1 | $72.50 |
| Utilities/Section 366 Issues | 1.4 | $805.00 |
| **TOTAL** | **448.20** | **$204,408.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                      A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131    302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| | |
|---|---|
| **Re:   Client/Matter No. 46429-0001** | Norman L. Pernick |
| **CHAPTER 11 DEBTOR** | Invoice No. 680472 |
| | April 13, 2011 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **0.20** | **$145.00** |
| 02/11/11 | REVIEW J. LUDWIG, K. STICKLES 2/11 EMAILS RE: COOKING CHANNEL SEC. 363 MOTION | NLP | 0.20 | 145.00 |
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **1.30** | **$572.50** |
| 02/10/11 | REVIEW MOTION FOR RELIEF FROM STAY OF JEWEL FOOD STORE | JKS | 0.30 | 172.50 |
| 02/10/11 | EMAIL TO J. LUDWIG RE: JEWEL FOOD MOTION | JKS | 0.10 | 57.50 |
| 02/10/11 | CONFERENCE WITH J. LUDWIG RE: JEWEL LIFT STAY MOTION | JKS | 0.30 | 172.50 |
| 02/10/11 | REVIEW DOCKETED MOTION FOR RELIEF BY JEWEL FOODS | PVR | 0.20 | 45.00 |
| 02/22/11 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF FILING AN OBJECTION TO JEWEL FOOD STORES MOTION FOR RELIEF | PVR | 0.20 | 45.00 |
| 02/23/11 | CONFERENCE WITH K. LANTRY RE: SETTLEMENT OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 57.50 |
| 02/23/11 | UPDATE CASE CALENDAR RE: EXTENDED OBJECTION DEADLINE RE: JEWEL FOOD MOTION FOR RELIEF | PVR | 0.10 | 22.50 |
| | **CASE ADMINISTRATION** | | **23.10** | **$7,558.00** |
| 02/01/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 02/02/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 02/03/11 | REVISE CRITICAL DATES CALENDAR RE: CHANGE IN APRIL HEARING DATE | PVR | 0.20 | 45.00 |
| 02/03/11 | UPDATE CASE CALENDAR RE: CHANGE IN HEARING DATE AND APPLICABLE DEADLINES | PVR | 0.20 | 45.00 |
| 02/07/11 | FOLLOW-UP WITH P. RATKOWIAK RE: FILING OF EPIQ AFFIDAVIT | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL FROM J. MESTER RE: CHANGE OF FIRM NAME AND ADDRESS AND UPDATE CMO SERVICE DATA SOURCE | PVR | 0.10 | 22.50 |

46429/0001-7526911v1

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 680472
        Client/Matter No. 46429-0001                                    April 13, 2011
                                                                            Page 2

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 02/07/11 | CONFERENCE WITH E. PETRIS RE: FILING OF EPIQ AFFIDAVIT | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL EXCHANGE WITH E. PETRIS AND P. RATKOWIAK RE: EPIQ AFFIDAVIT | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW CRITICAL DATE CALENDAR RE: UPCOMING FILING DEADLINE | JKS | 0.20 | 115.00 |
| 02/08/11 | EMAIL TO M. VANDERMARK RE: HEARING SIGN-IN SHEET FOR FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/08/11 | REVIEW EMAIL FROM J. LUDWIG AND G. DEMO RE: 21 DAY FILING DEADLINE | JKS | 0.10 | 57.50 |
| 02/08/11 | EMAIL EXCHANGE WITH J. LUDWIG AND G. DEMO RE: POTENTIAL FILINGS RE: MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/08/11 | CONFERENCE WITH N. PERNICK AND K. STICKLES RE: FEBRUARY 8, 2011 HEARING AND UPCOMING EVENTS | PVR | 0.20 | 45.00 |
| 02/08/11 | UPDATE CASE CALENDAR RE: MATTERS GOING FORWARD AT NEW HEARING ON FEBRUARY 15, 2011 | PVR | 0.20 | 45.00 |
| 02/09/11 | REVIEW HEARING TRANSCRIPT RE: MATTERS CONTINUED TO FEBRUARY 15 | JKS | 0.40 | 230.00 |
| 02/09/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/09/11 | CONFERENCE WITH J. BOELTER RE: COURT DISCUSSION RE: FEBRUARY 25 FILINGS | JKS | 0.30 | 172.50 |
| 02/09/11 | FOLLOW-UP CONFERENCE WITH J. BOELTER RE: FEBRUARY FILING DEADLINE | JKS | 0.10 | 57.50 |
| 02/09/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 02/09/11 | REVIEW TRANSCRIPT FROM FEBRUARY 8, 2011 HEARING RE: ADJOURNED MATTERS | PVR | 1.30 | 292.50 |
| 02/09/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/10/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 02/10/11 | REVIEW EMAIL FROM J. LUDWIG RE: ANTICIPATED FILINGS | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW CRITICAL DATES CALENDAR RE: FILING DEADLINE AND CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 02/10/11 | EMAIL TO CO-COUNSEL RE: FILING DEADLINE | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 02/10/11 | UPDATE CASE CALENDAR RE: NOTICE OF HEARING RE: CAPTION COLORADO MOTION FOR ADMIN EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 02/10/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 02/11/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 02/11/11 | EMAIL TO P. RATKOWIAK RE: CALENDARING OF FILING DEADLINES IN CMO | JKS | 0.10 | 57.50 |
| 02/11/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 02/14/11 | EMAIL TO K. STICKLES RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES AND UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 02/14/11 | TELEPHONE CALL FROM L. GERSON AT DEPARTMENT OF LABOR RE: SERVICE LIST | PJR | 0.10 | 38.00 |
| 02/14/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: CASE CALENDAR AND CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 02/14/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR AS OF 2/14/11 | PVR | 0.40 | 90.00 |
| 02/14/11 | EMAIL FROM C. KLINE REQUESTING SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES AND CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 02/15/11 | EMAIL FROM AND TO J. PLATT RE: JANUARY 24, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH J. MESTER RE: CONTACT INFORMATION | JKS | 0.10 | 57.50 |
| 02/15/11 | UPDATE CASE CALENDAR RE: NEW HEARING ON FEBRUARY 22, 2011 | PVR | 0.10 | 22.50 |
| 02/15/11 | UPDATE CRITICAL DATES CALENDAR RE: NEW HEARING ON FEBRUARY 22, 2011 | PVR | 0.10 | 22.50 |
| 02/15/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 02/15/11 | EMAIL FROM K. STICKLES AND EMAIL TO EPIQ RE: CHANGE IN FAX NUMBER FOR J. MESTER AND J. JOHNSTON | PVR | 0.10 | 22.50 |
| 02/15/11 | EMAIL FROM AND TO J. LUDWIG RE: FEBRUARY 8, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 02/16/11 | REVIEW FEBRUARY 15 HEARING TRANSCRIPT RE: CASE MANAGEMENT | JKS | 0.60 | 345.00 |
| 02/16/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 02/16/11 | EMAIL TO J. LUDWIG, ET AL. RE: HEARING TRANSCRIPT | JKS | 0.10 | 57.50 |
| 02/16/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/16/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM FEBRUARY 15, 2011 HEARING | PVR | 0.20 | 45.00 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 4

| | | | | |
|---|---|---|---|---|
| 02/16/11 | REVIEW TRANSCRIPT FROM FEBRUARY 15, 2011 HEARING | PVR | 0.80 | 180.00 |
| 02/16/11 | REVIEW AND REVISE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.20 | 45.00 |
| 02/17/11 | EMAIL FROM AND TO N. PERNICK RE: COUNSEL FOR LAW DEBENTURE | PVR | 0.10 | 22.50 |
| 02/17/11 | REVISE CHART OF HEARING DATES AND APPLICABLE DEADLINES | JKS | 0.20 | 115.00 |
| 02/17/11 | EMAIL EXCHANGE WITH G. DEMO RE: CASE DOCUMENTS | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 02/17/11 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW VOICE AND EMAILS FROM A. WINFREE RE: DELIVERY OF PLAN-RELATED PLEADINGS TO CHAMBERS | JKS | 0.20 | 115.00 |
| 02/17/11 | REVIEW TRANSCRIPT OF FEBRUARY 15 HEARING RE: CONTINUED MATTERS | JKS | 0.90 | 517.50 |
| 02/17/11 | REVIEW AND UPDATE CRITICAL DATES CALENDAR TO REFLECT REVISED DISCOVERY SCHEDULE AND ADDITIONAL HEARING | JKS | 0.70 | 402.50 |
| 02/17/11 | EMAIL TO AND FROM J. LUDWIG RE: UPCOMING DEADLINE RE: 30-DAY FILINGS | PVR | 0.10 | 22.50 |
| 02/17/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.80 | 180.00 |
| 02/17/11 | EMAIL FROM AND TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 02/18/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 02/18/11 | COMMUNICATIONS WITH CO-COUNSEL RE: COURTCALL | JKS | 0.20 | 115.00 |
| 02/18/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 02/22/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 02/22/11 | REVIEW EMAIL FROM AND EMAIL TO S. MANLEY RE: WITHDRAWN DOCUMENT | JKS | 0.10 | 57.50 |
| 02/22/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING DEADLINE AND PLEADINGS TO BE FILED | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM J. LUDWIG RE: ADJOURNED MOTIONS | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW AND REVISE SCHEDULE OF HEARING DATES | PVR | 0.20 | 45.00 |
| 02/23/11 | EMAIL TO CORE GROUP TRANSCRIPT FROM FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/23/11 | CONFERENCE WITH K. LANTRY RE: VARIOUS CASE ISSUES AND CONFIRMATION HEARING | JKS | 0.40 | 230.00 |
| 02/23/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 680472
       Client/Matter No. 46429-0001                                              April 13, 2011
                                                                                      Page 5

| | | | | |
|---|---|---|---|---|
| 02/24/11 | REVIEW CASE CALENDAR RE: UPCOMING DEADLINES AND PLEADINGS TO BE FILED | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW TRANSCRIPT FOR FEBRUARY 22, 2011 HEARING | PVR | 1.20 | 270.00 |
| 02/24/11 | RESEARCH ROLE OF IRON MOUNTAIN | PVR | 0.30 | 67.50 |
| 02/24/11 | EMAIL EXCHANGE WITH P. WACKERLY RE: VARIOUS HEARING TRANSCRIPTS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 02/25/11 | EMAILS WITH EPIQ RE: SERVICE OF CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDERS ENTERED FEBRUARY 25 | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 02/25/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 02/28/11 | REVIEW EMAIL FROM T. BLANFORD RE: DOCKET CORRECTION | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL TO SIDLEY TEAM RE: FORM MOTION TO FILE UNDER SEAL | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL FROM AND TO J. PLATT RE: JANUARY 24, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL FROM AND TO J. PLATT RE: FEBRUARY 25, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL FROM G. SARBAUGH RE: FEBRUARY 25, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL TO CORE GROUP RE: FEBRUARY 25, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| **CASH COLLATERAL AND DIP FINANCING** | | | **0.30** | **$172.50** |
| 02/28/11 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO EXTEND THE LETTER OF CREDIT FACILITY | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW CALENDAR AND EMAIL TO C. KLINE RE: TIMING OF FILING MOTION TO EXTEND LETTER OF CREDIT FACILITY | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM C. KLINE RE: EXTENSION OF LETTER OF CREDIT | JKS | 0.10 | 57.50 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **19.90** | **$7,888.00** |
| 02/01/11 | CONFERENCE WITH J. LUDWIG RE: CAPTION COLORADO | JKS | 0.30 | 172.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-SEVENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTY-EIGHTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |

| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO J. LUDWIG, ET AL. RE: HEARING ON TUCKER CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: TUCKER CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW SIGNED ORDER SUSTAINING THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW SIGNED ORDER SUSTAINING THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW DOCKETED ORDER RE: THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/04/11 | REVIEW DOCKETED ORDER RE: THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/07/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: TUCKER'S SCHEDULED APPEARANCE AT HEARING ON CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 02/08/11 | REVIEW EMAIL FROM J. LUDWIG RE: TUCKER CLAIM | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FILED BY E. TUCKER RE: CLAIM | PVR | 0.20 | 45.00 |
| 02/08/11 | EMAIL TO J. LUDWIG RE: TUCKER CLAIM | JKS | 0.10 | 57.50 |
| 02/08/11 | FOLLOW-UP EMAIL FROM J. LUDWIG RE: TUCKER CLAIM | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW LETTER FROM C. RITCHIE RE: CLAIM 6223 | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW LETTER FROM TUCKER RE: ABSENCE FROM HEARING | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW DOCKETED RESPONSE BY C. RITCHIE RE: UNSATISFIED CLAIM | PVR | 0.10 | 22.50 |
| 02/08/11 | EMAIL TO EPIQ RE: PROOF OF CLAIM BINDERS FOR THIRTY-NINTH AND FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/08/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: RESPONSE BY C. RITCHIE TO NOTICE OF UNSATISFIED CLAIMS AND CASHED CHECK FROM 2009 | PVR | 0.20 | 45.00 |
| 02/09/11 | CONFERENCE WITH P. RATKOWIAK RE: CLAIM BINDER | JKS | 0.10 | 57.50 |

| | | | |
|---|---|---|---|
| 02/09/11 | REVIEW MOTION OF STEVEN GELLMAN TO ALLOW PROOF OF CLAIM | JKS | 0.20 | 115.00 |
| 02/10/11 | REVIEW DOCKETED NOTICE OF HEARING RE: CAPTION COLORADO MOTION FOR ADMINISTRATIVE  EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 02/10/11 | REVIEW NOTICE OF HEARING ON CAPTION COLORADO MOTION FOR ALLOWANCE OR ADMINISTRATIVE EXPENSE CLAIM | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: FORTIETH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICES OF SUBMISSION OF 39TH OMNIBUS OBJECTION TO CLAIMS AND 40TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/11/11 | REVIEW CLAIMS HEARING BINDER | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH P. RATKOWIAK RE: CLAIMS HEARING BINDER | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION RE: THIRTY-NINTH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW AND REVISE INDEX FOR CLAIMS BINDERS FOR 39TH AND 40TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/11/11 | FORWARD PROOF OF CLAIM BINDERS TO CHAMBERS IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.10 | 22.50 |
| 02/11/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 39TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/11/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 39TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/11/11 | PREPARE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 40TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/11/11 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 40TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/11/11 | REVIEW AND REVISE CLAIMS BINDER FOR 39TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 90.00 |
| 02/11/11 | REVIEW AND REVISE CLAIMS BINDERS FOR 40TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.60 | 135.00 |
| 02/14/11 | EMAIL TO K. KANSA AND J. LUDWIG RE: USDR OBJECTION TO FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW USDR OBJECTION TO FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW U.S. DEBT RECOVERY RESPONSE TO FORTIETH OMNIBUS OBJECTION | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW CORRESPONDENCE RE: CONSTELLATION CLAIM ISSUES | PJR | 0.10 | 38.00 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/17/11 | REVIEW DOCKETED RESPONSE BY NY DEPT. OF TAXATION TO 41ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/17/11 | EMAIL TO J. LUDWIG FORWARDING R. WELLS' COMMUNICATION | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: WELLS CLAIM | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM J. LUDWIG RE: OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW N. FIVEL RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 02/17/11 | REVIEW CORRESPONDENCE FROM R. WELLS RE: HAULING AGREEMENT | JKS | 0.10 | 57.50 |
| 02/18/11 | EMAIL TO EPIQ RE: SERVICE OF FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/18/11 | REVIEW COOK COUNTY RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 02/18/11 | COMMUNICATIONS WITH J. LUDWIG RE: FILING OF FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 115.00 |
| 02/18/11 | REVIEW, REVISE AND EXECUTE FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 345.00 |
| 02/18/11 | REVIEW DOCKETED RESPONSE BY COOK COUNTY TO FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 02/18/11 | PREPARE NOTICE RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/18/11 | REVIEW AND REVISE FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/18/11 | EFILE FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/22/11 | EMAIL TO AND FROM J. LUDWIG RE: STATUS OF FILING AN OBJECTION TO CAPTION COLORADO MOTION FOR ADMINISTRATIVE EXPENSE CLAIM | PVR | 0.20 | 45.00 |
| 02/23/11 | CONFERENCE WITH J. LUDWIG RE: REPLY TO COOK COUNTY RESPONSE, STATUS OF VARIOUS CLAIMS, AND GELLMAN MOTION | JKS | 0.80 | 460.00 |
| 02/23/11 | EMAIL TO AND FROM J. LUDWIG RE: INFORMAL OBJECTIONS TO THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/23/11 | REVIEW COOK COUNTY RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 02/23/11 | UPDATE CASE CALENDAR RE: EXTENDED OBJECTION DEADLINE RE: CAPTION COLORADO MOTION FOR ADMIN EXPENSE CLAIM | PVR | 0.10 | 22.50 |
| 02/24/11 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO GELLMAN AND COOK COUNTY PLEADINGS | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW COMMITTEE JOINDER IN DEBTORS' RESPONSE TO GELLMAN MOTION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW AND EXECUTE CERTIFICATION RE: THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |

| 02/24/11 | REVIEW EMAILS FROM J. LUDWIG RE: PROPOSED ORDER AND EXHIBITS RE: FORTY-FIRST OMNIBUS OBJECTION | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW, REVISE AND EXECUTE CERTIFICATION RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 115.00 |
| 02/24/11 | ADDITIONAL EMAIL EXCHANGE WITH J. LUDWIG RE: FORTY-FIRST OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM S. ROBINSON RE: CERTIFICATION OF COUNSEL AND REVISED ORDER FOR FORTIETH OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW REPLY TO COOK COUNTY RESPONSE | JKS | 0.30 | 172.50 |
| 02/24/11 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 115.00 |
| 02/24/11 | EMAIL EXCHANGE WITH S. ROBINSON RE: FILING OF CERTIFICATION | JKS | 0.20 | 115.00 |
| 02/24/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: RESPONSE TO COOK COUNTY | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: GELLMAN MOTION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW RESPONSE TO GELLMAN MOTION | JKS | 0.60 | 345.00 |
| 02/24/11 | EMAIL TO J. LUDWIG RE: COMMENTS TO REPLY TO COOK COUNTY | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW AND EXECUTE REPLY TO COOK COUNTY RESPONSE | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW AND REVISE REPLY TO RESPONSE OF COOK COUNTY DEPARTMENT OF REVENUE TO FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/24/11 | EFILE REPLY TO RESPONSE OF COOK COUNTY DEPARTMENT OF REVENUE TO FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/24/11 | EMAIL TO EPIQ RE: SERVICE OF REPLY TO RESPONSE OF COOK COUNTY DEPARTMENT OF REVENUE TO FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 02/24/11 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW AND REVISE OBJECTION TO S. GELLMAN MOTION TO ALLOW PROOF OF CLAIM | PVR | 0.30 | 67.50 |
| 02/24/11 | EFILE OBJECTION TO S. GELLMAN MOTION TO ALLOW PROOF OF CLAIM | PVR | 0.30 | 67.50 |

| 02/24/11 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO S. GELLMAN MOTION TO ALLOW PROOF OF CLAIM | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/24/11 | EFILE CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/24/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW DECLARATION OF S. GELLMAN IN SUPPORT OF HIS MOTION TO ALLOW CLAIM | JKS | 0.20 | 115.00 |
| 02/25/11 | CONFERENCE WITH J. LUDWIG RE: HEARING ON GELLMAN CLAIM | JKS | 0.20 | 115.00 |
| 02/25/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING ADJOURNMENT OF HEARING ON GELLMAN MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM J. LUDWIG RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO J. LUDWIG RE: FILED ORDER FOR FORTY-FIRST OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH J. LUDWIG RE: FILING OF REVISED PROPOSED ORDER FOR THE FORTY-FIRST OMNIBUS OBJECTION | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW EMAIL FROM J. ALBERTO RE: COOK COUNTY REQUEST FOR EXTENSION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO J. LUDWIG RE: COOK COUNTY'S REQUEST FOR AN ADJOURNMENT OF HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING ADJOURNMENT OF HEARING ON COOK COUNTY MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW SIGNED ORDER PARTIALLY SUSTAINING FORTIETH OMNIBUS OBJECTION TO CLAIM | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW SIGNED ORDER RE: THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CONTACT INFORMATION FOR ADDITIONAL PARTIES TO CLAIMS OBJECTIONS | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW DOCKETED ORDER SUSTAINING THIRTY-NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 02/28/11 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW AND REVISE SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 02/28/11 | EFILE SUPPLEMENTAL CERTIFICATION OF COUNSEL RE: FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| | **CREDITOR INQUIRIES** | | **0.80** | **$250.00** |
| 02/04/11 | REVIEW EMAIL FROM F. MCGINN RE: EXECUTORY CONTRACTS | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO J. BOELTER RE: RESPONSE TO F. MCGINN | JKS | 0.10 | 57.50 |
| 02/17/11 | EMAIL FROM N. PERNICK RE: INQUIRY FROM V. WILLIS | PVR | 0.10 | 22.50 |
| 02/17/11 | EMAIL EXCHANGE WITH EPIQ RE: RE: INQUIRY FROM V. WILLIS | PVR | 0.20 | 45.00 |
| 02/17/11 | EMAIL TO AND FROM V. WILLIS RE: INQUIRY | PVR | 0.20 | 45.00 |
| 02/24/11 | EMAIL FROM AND TO N. PERNICK RE: IRON MOUNTAIN | PVR | 0.10 | 22.50 |
| | **DISCLOSURE STATEMENT/VOTING ISSUES** | | **8.60** | **$3,828.00** |
| 02/08/11 | REVIEW AND ANALYZE PRELIMINARY VOTING REPORT | JKS | 0.40 | 230.00 |
| 02/09/11 | CONFERENCE WITH N. PERNICK RE: HEARING DISCUSSION RE: MODIFICATIONS TO SOLICITATION PROCEDURES MOTION | JKS | 0.30 | 172.50 |
| 02/11/11 | REVIEW K. STICKLES 2/11 EMAIL RE: VOTING REPORT | NLP | 0.10 | 72.50 |
| 02/11/11 | CONFERENCE WITH S. KJONTVEDT RE: VOTING REPORT | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL TO J. LUDWIG RE: VOTING REPORT | JKS | 0.10 | 57.50 |
| 02/11/11 | CONFERENCES WITH S. KJONTVEDT RE: FILING OF VOTING AND TABULATION DECLARATION | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW S. KJONTVEDT VOTING DECLARATION FOR FILING | JKS | 0.30 | 172.50 |
| 02/11/11 | CONFERENCE WITH K. STAHL RE: EFILING OF VOTING DECLARATION FOR FILING | JKS | 0.10 | 57.50 |
| 02/11/11 | PREPARE AND EFILE DECLARATION OF S. KJONTVEDT RE: VOTING AND TABULATION OF BALLOTS RE: PLAN | KAS | 0.60 | 108.00 |
| 02/14/11 | REVIEW EPIQ FINAL BALLOTING REPORT | NLP | 0.80 | 580.00 |
| 02/14/11 | DRAFT ORDER MODIFYING PARAGRAPH 54 OF THE SOLICITATIONS PROCEDURES ORDER | JKS | 0.60 | 345.00 |
| 02/14/11 | EMAIL TO J. BOELTER RE: DRAFT PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 02/14/11 | COMMUNICATIONS WITH J. BOELTER RE: MODIFICATION OF SOLICITATIONS PROCEDURES ORDER | JKS | 0.20 | 115.00 |

| 02/14/11 | REVIEW SOLICITATIONS PROCEDURES ORDER | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 02/15/11 | REVIEW EMAIL COMMENTS FROM J. BOELTER RE: DRAFT ORDER MODIFYING SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL TO J. BOELTER RE: REVISED DRAFT ORDER | JKS | 0.10 | 57.50 |
| 02/15/11 | REVISE DRAFT ORDER FOR PRESENTATION | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM S. KJONTVEDT RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 57.50 |
| 02/22/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: J. LUDWIG RE: FILED SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 02/22/11 | COMMUNICATIONS WITH P. RATKOWIAK RE: COORDINATION OF WITHDRAWAL OF SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 02/22/11 | EFILE NOTICE OF WITHDRAWAL OF S. KJONTVEDT SUPPLEMENTAL DECLARATION | PVR | 0.30 | 67.50 |
| 02/22/11 | EMAIL TO AND EMAIL FROM J. LUDWIG RE: AUTHORITY TO FILE KJONTVEDT RE: SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: FILING OF S. KJONTVEDT SUPPLEMENTAL DECLARATION RE: VOTING AND TABULATION OF VOTES | PVR | 0.20 | 45.00 |
| 02/22/11 | TELEPHONE FROM S. KJONTVEDT RE: FILING OF SUPPLEMENTAL DECLARATION RE: VOTING AND TABULATION OF VOTES | PVR | 0.10 | 22.50 |
| 02/22/11 | EFILE S. KJONTVEDT SUPPLEMENTAL DECLARATION RE: VOTING AND TABULATION OF VOTES | PVR | 0.30 | 67.50 |
| 02/22/11 | TELEPHONE CALLS AND EMAILS FROM J. LUDWIG RE: ERRATA IN S. KJONTVEDT SUPPLEMENTAL DECLARATION | PVR | 0.30 | 67.50 |
| 02/22/11 | TELEPHONE CALLS AND EMAILS TO COURT PERSONNEL RE: REMOVAL OF S. KJONTVEDT SUPPLEMENTAL DECLARATION | PVR | 0.30 | 67.50 |
| 02/22/11 | PREPARATION OF NOTICE OF WITHDRAWAL OF S. KJONTVEDT SUPPLEMENTAL DECLARATION | PVR | 0.30 | 67.50 |
| 02/22/11 | EMAIL EXCHANGES WITH K. STICKLES AND J. LUDWIG RE: FILING OF NOTICE OF WITHDRAWAL OF S. KJONTVEDT SUPPLEMENTAL DECLARATION | PVR | 0.50 | 112.50 |
| 02/23/11 | CONFERENCE WITH J. LUDWIG AND S. KJONTVEDT RE: WITHDRAWN DECLARATION | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW KJONTVEDT SUPPLEMENTAL DECLARATION | JKS | 0.20 | 115.00 |
| 02/23/11 | CONFERENCE WITH S. KJONTVEDT RE: DECLARATION | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAIL WITH S. KJONTVEDT RE: FILING OF DECLARATION | JKS | 0.10 | 57.50 |
| 02/23/11 | EFILE SUPPLEMENTAL DECLARATION BY S. KJONTVEDT | PVR | 0.30 | 67.50 |

Re:    CHAPTER 11 DEBTOR                                             Invoice No. 680472
        Client/Matter No. 46429-0001                                      April 13, 2011
                                                        Page 13

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 02/23/11 | EMAIL FROM K. STICKLES RE: FILING SUPPLEMENTAL DECLARATION OF S. KJONTVEDT | PVR | 0.10 | 22.50 |
| 02/23/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: CONFIRMATION TO FILE SUPPLEMENTAL DECLARATION OF S. KJONTVEDT | PVR | 0.20 | 45.00 |
| **EXECUTORY CONTRACTS** | | | **0.50** | **$302.50** |
| 02/01/11 | CONFERENCE WITH J. BOELTER RE: CONTRACT REJECTION MOTION | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW RULES RE: CONTRACT REJECTION MOTION | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW EMAIL FROM M. REED RE: EXECUTORY CONTRACT | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW M. REED, W. SIMKULAK, J. BOELTER 2/11 EMAILS RE: PRINCIPAL FINANCIAL GROUP AGREEMENT | NLP | 0.10 | 72.50 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **29.50** | **$9,874.50** |
| 02/01/11 | REVIEW EMAIL FROM D. SHAFER RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/01/11 | REVIEW EMAIL EXCHANGE BETWEEN D. SHAFER AND P. RATKOWIAK RE: FORM OF FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/01/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/01/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 02/01/11 | EMAIL FROM AND TO S. JONES RE: CERTIFICATION OF NO OBJECTION FOR LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/01/11 | EMAIL EXCHANGE WITH D. SHAFER RE: JONES DAY MONTHLY FEE APPLICATION FOR DECEMBER | PVR | 0.20 | 45.00 |
| 02/01/11 | REVIEW AND REVISE JONES DAY MONTHLY FEE APPLICATION FOR DECEMBER | PVR | 0.20 | 45.00 |
| 02/01/11 | PREPARE NOTICE OF JONES DAY DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/01/11 | EFILE JONES DAY DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/01/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW EMAIL FROM L. HOFMANN RE: PWC FEE | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL FROM AND TO K. STICKLES RE: FILED CERTIFICATION OF NO OBJECTION FOR PWC AMENDED EIGHTH INTERIM FEE APPLICATION AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 02/03/11 | EMAIL TO L. HOFMANN RE: CERTIFICATION FILED RE: PWC FEES | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND FEE APPLICATION | JKS | 0.10 | 57.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN NINETEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION AS COUNSEL TO SPECIAL COMMITTEE | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIRST INTERIM FEE APPLICATION AS COUNSEL TO SPECIAL COMMITTEE | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO L. HOFMANN RE: ORDER APPROVING SECOND INTERIM FEE APPLICATION OF PWC | JKS | 0.10 | 57.50 |
| 02/04/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 02/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW SIGNED ORDER APPROVING SECOND INTERIM FEE APPLICATION OF PWC | JKS | 0.10 | 57.50 |

| 02/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 02/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/04/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/04/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/04/11 | REVIEW DOCKETED ORDER APPROVING PWC 2ND INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING PWC 2ND INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FOURTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT NOVEMBER FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT EIGHTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT NOVEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWENTY-THIRD MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL FROM J. ZAJAC RE: FILING MCDERMOTT FEE APPLICATIONS | PVR | 0.10 | 22.50 |

| 02/07/11 | PREPARE NOTICE OF MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/07/11 | EFILE MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/07/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | PREPARE NOTICE OF MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/07/11 | EFILE MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN SEVENTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ EIGHTH INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/08/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/09/11 | EMAIL TO EPIQ RE: SERVICE OF LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/09/11 | REVIEW AND EXECUTE NOTICE RE: SIDLEY TWENTY-THIRD FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/09/11 | REVIEW AND EXECUTE NOTICE RE: LAZARD TWENTY-FOURTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/09/11 | EMAILS FROM J. LUDWIG RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/09/11 | PREPARE NOTICE OF SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/09/11 | EFILE SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/09/11 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/09/11 | EMAIL FROM AND TO B. DUNN RE: LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/09/11 | PREPARE NOTICE OF LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/09/11 | EFILE LAZARD DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/10/11 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH SHAW FIFTEENTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/10/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/10/11 | REVIEW EMAIL FROM J. MCMANUS RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW AND EXECUTE NOTICE RE: E&Y SIXTEENTH, SEVENTEENTH AND EIGHTEENTH COMBINED FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/10/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 02/10/11 | EMAIL FROM AND TO J. MCMANUS RE: SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/10/11 | PREPARE NOTICE FOR SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/10/11 | EFILE SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/10/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/10/11 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/10/11 | PREPARE NOTICE FOR ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/10/11 | EFILE ERNST & YOUNG SEPTEMBER - NOVEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/14/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |

Re:     CHAPTER 11 DEBTOR                               Invoice No. 680472
        Client/Matter No. 46429-0001                          April 13, 2011
                                                          Page 18

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 02/14/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW FEE AUDITOR'S FINAL REPORT RE: COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | NLP | 0.20 | 145.00 |
| 02/14/11 | REVIEW FEE EXAMINER'S REPORT RE: COLE SCHOTZ FOURTH INTERIM PERIOD | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW EMAIL FROM M. FRANK RE: A&M FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW AND EXECUTE NOTICE RE: A&M DECEMBER FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/14/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/14/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 02/14/11 | EMAIL FROM AND TO L. SALCEDO RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/14/11 | PREPARE NOTICE FOR ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/14/11 | EFILE ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/14/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/14/11 | EMAIL FROM AND TO M. FRANK RE: ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/14/11 | PREPARE NOTICE FOR ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/14/11 | EFILE ALVAREZ DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/16/11 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | PVR | 0.50 | 112.50 |
| 02/16/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 02/17/11 | REVIEW EMAILS FROM J. JOHNSTON-AHLEN RE: NOVACK AND MACEY FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 02/18/11 | EMAIL TO K. STICKLES RE: COLE SCHOTZ DECEMBER FEE STATEMENT | PVR | 0.10 | 22.50 |
| 02/18/11 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | PVR | 0.90 | 202.50 |
| 02/18/11 | REVIEW AND EXECUTE NOTICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR                                           Invoice No. 680472
Client/Matter No. 46429-0001                            April 13, 2011
Page 19

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/18/11 | REVIEW AND EXECUTE NOTICE OF NOVACK AND MACEY INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/18/11 | EMAIL FROM K. STICKLES RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/18/11 | EMAIL TO EMAIL J. AHLEN RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/18/11 | PREPARE NOTICE OF NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/18/11 | EFILE NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/18/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/18/11 | PREPARE NOTICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/18/11 | EFILE NOVACK AND MACEY DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/18/11 | EMAIL TO EPIQ RE: SERVICE OF NOVACK AND MACEY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/21/11 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | NLP | 2.90 | 2,102.50 |
| 02/23/11 | REVIEW AND EXECUTE NOTICE RE: SNR DENTON US LLP FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR SNR DENTON | PVR | 0.10 | 22.50 |
| 02/23/11 | REVIEW EMAIL FROM J. LUDWIG RE: SNR DENTON US LLP FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAIL FROM J. LUDWIG RE: FEE APPLICATION OF SNR DENTON | PVR | 0.20 | 45.00 |
| 02/23/11 | PREPARE NOTICE OF FEE APPLICATION FOR SNR DENTON | PVR | 0.30 | 67.50 |
| 02/23/11 | EFILE FEE APPLICATION FOR SNR DENTON | PVR | 0.30 | 67.50 |
| 02/24/11 | EMAIL TO D. SHAFER RE: LOCAL RULE GOVERNING CERTIFICATION OF NO OBJECTION | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAIL FROM AND TO D. SHAFER RE: FILED CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JONES DAY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM D. SHAFER RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/24/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 680472 |
| --- | --- | --- | --- |
| | Client/Matter No. 46429-0001 | | April 13, 2011 |
| | | | Page 20 |

| | | | | |
| --- | --- | --- | --- | --- |
| 02/25/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN FIFTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW AND EXECUTE NOTICE OF MONTHLY APPLICATION OF MCDERMOTT WILL & EMERY LLP FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL FROM AND TO J. ZAJAC RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/25/11 | PREPARE NOTICE OF MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/25/11 | EFILE MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 02/28/11 | REVIEW EMAIL FROM L. HOFMANN RE: PWC FEES | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FEES | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL FROM AND TO K. STICKLES RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: PWC FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 02/28/11 | REVIEW AND UPDATE EXPENSES FOR COLE SCHOTZ JANUARY FEE APPLICATION | KAS | 1.40 | 252.00 |
| 02/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 02/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 02/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| **FOREIGN LAW/PROCEEDINGS/REGS; NON-DEBTOR AFFILIATE JV** | | | **4.10** | **$1,700.50** |
| 02/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW CALENDAR RE: SCHEDULING OF MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/11/11 | RESPONSIVE EMAIL TO J. LUDWIG RE: FILING AND SCHEDULING OF MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 680472
        Client/Matter No. 46429-0001                          April 13, 2011
                                                                  Page 21

| | | | | |
|---|---|---|---|---|
| 02/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.70 | 402.50 |
| 02/11/11 | EMAIL TO J. LUDWIG RE: PROPOSED REVISIONS TO MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOTICE OF MOTION | JKS | 0.10 | 57.50 |
| 02/11/11 | FINALIZE AND EXECUTE MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH J. LUDWIG RE: LARSEN DECLARATION | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH K. STAHL RE: FILING AND SERVICE OF MOTION FOR NON-DEBTOR TO MAKE A CAPITAL CONTRIBUTION, INCLUDING SERVICE ON SCRIPPS | JKS | 0.10 | 57.50 |
| 02/11/11 | PREPARE, EFILE AND COORDINATE SERVICE OF MOTION TO AUTHORIZE NON-DEBTOR TRIBUNE (FN) CABLE VENTURES, INC.'S CONTRIBUTION TO TELEVISION FOOD NETWORK, G.P. | KAS | 0.60 | 108.00 |
| 02/11/11 | PREPARE NOTICE OF MOTION FOR CAPITAL CONTRIBUTION TO FOOD NETWORK | PVR | 0.30 | 67.50 |
| 02/11/11 | EMAIL TO AND FROM J. LUDWIG RE: NOTICE FOR COOKING CHANNEL MOTION | PVR | 0.20 | 45.00 |
| 02/11/11 | REVISE NOTICE FOR COOKING CHANNEL MOTION | PVR | 0.10 | 22.50 |
| 02/23/11 | EMAIL TO AND FROM J. LUDWIG RE: INFORMAL OBJECTIONS TO FOOD NETWORK MOTION | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW AND EXECUTE CERTIFICATION RE: MOTION TO AUTHORIZE DEBTOR TRIBUNE (FN) CABLE VENTURES, INC.'S CONTRIBUTION TO TELEVISION FOOD NETWORK, G.P. | JKS | 0.10 | 57.50 |
| 02/24/11 | EFILE CERTIFICATION OF NO OBJECTION RE: FOOD NETWORK MOTION | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: FOOD NETWORK MOTION | PVR | 0.20 | 45.00 |
| 02/25/11 | EMAIL RESPONSE TO B. KRAKAUER RE: ORDER AUTHORIZING CONTRIBUTION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW SIGNED ORDER AUTHORIZING TRIBUNE (FN) CABLE VENTURES, INC.'S CONTRIBUTION TO TELEVISION FOOD NETWORK, G.P. | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL INQUIRY FROM B. KRAKAUER RE: ORDER AUTHORIZING CONTRIBUTION TO TELEVISION FOOD NETWORK, G.P. | JKS | 0.10 | 57.50 |

| 02/25/11 | REVIEW DOCKETED ORDER AUTHORIZING CONTRIBUTION TO TELEVISION FOOD NETWORK | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING CONTRIBUTION TO TELEVISION FOOD NETWORK | PVR | 0.10 | 22.50 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **4.80** | **$2,130.00** |
| 02/02/11 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF COURT INQUIRY RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM D. GOLDEN RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW NOTICE RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/10/11 | EMAIL TO M. DOSS RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW EMAIL FROM M. DOSS RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW ORDER RE: STATUS REPORT IN BEATTY ADVERSARY AND UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 02/11/11 | REVIEW COMMITTEE MOTION TO EXTEND TIME TO EFFECTUATE SERVICE | JKS | 0.20 | 115.00 |
| 02/11/11 | EMAIL TO K. STICKLES RE: LATE OBJECTION DEADLINE FOR COMMITTEE'S MOTION TO EXTEND TIME | PVR | 0.10 | 22.50 |
| 02/11/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: OBJECTION DEADLINE FOR COMMITTEE MOTION | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW DOCKETED MOTION BY COMMITTEE TO EXTEND TIME TO EFFECT SERVICE OF ORIGINAL PROCESS | PVR | 0.20 | 45.00 |
| 02/14/11 | REVIEW NOTICE OF HEARING ON COMMITTEE MOTION TO EXTEND | JKS | 0.10 | 57.50 |
| 02/14/11 | TELEPHONE FROM AND EMAIL TO P. REILLEY RE: COMMITTEE'S MOTION TO EXTEND TIME TO EFFECT ORIGINAL SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED NOTICE OF HEARING RE: COMMITTEE MOTION TO EXTEND TIME | PVR | 0.10 | 22.50 |
| 02/17/11 | TELEPHONE CALL TO M. DOSS RE: STATUS REPORT ON BEATTY ADVERSARY ACTION | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH M. DOSS RE: STATUS REPORT | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL EXCHANGE WITH J. LUDWIG AND K. STICKLES RE: FILING OF REMOVAL EXTENSION MOTION | PVR | 0.30 | 67.50 |
| 02/22/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: REMOVAL DEADLINE | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF STANDING MOTION | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW NOTICE OF WITHDRAWAL RE: MOTION TO CONFIRM STANDING SOLELY AS TO S. ZELL AND EGI-TRB, L.L.C. | JKS | 0.10 | 57.50 |

Re:    CHAPTER 11 DEBTOR                                                         Invoice No. 680472
         Client/Matter No. 46429-0001                                         April 13, 2011
                                                              Page 23

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 02/23/11 | REVIEW EMAIL FROM J. SOTILLE AND D. GOLDEN RE: RESPONSE TO COURT INQUIRY RE: STANDING MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW EMAIL FROM K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO K. KANSA RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW AND EXECUTE MOTION TO EXTEND TIME TO REMOVE ACTIONS FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/25/11 | EMAIL FROM K. KANSA RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 02/25/11 | PREPARE NOTICE OF MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.30 | 67.50 |
| 02/25/11 | EFILE MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.30 | 67.50 |
| 02/27/11 | REVIEW EMAIL FROM M. DOSS RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/27/11 | REVIEW EMAILS FROM M. DOSS RE: STAY ORDER AND STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/27/11 | REVIEW AND REVISE STATUS REPORT | JKS | 0.20 | 115.00 |
| 02/27/11 | EMAIL TO M. DOSS RE: PROPOSED MODIFICATIONS TO STATUS REPORT | JKS | 0.10 | 57.50 |
| 02/27/11 | REVIEW DOCKET RE: STATUS | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM G. DEMO RE: STATUS REPORT | JKS | 0.10 | 57.50 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **14.60** | **$5,471.00** |
| 02/01/11 | CONFERENCE WITH COUNSEL FOR AT&T RE: ADVERSARY ISSUES | PJR | 0.10 | 38.00 |
| 02/03/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS INFORMATION | PJR | 0.40 | 152.00 |
| 02/03/11 | REVIEW AND ANALYZE DOCUMENTS AND SERVICE INFORMATION RE: PREFERENCE CLAIMS | PJR | 0.30 | 114.00 |
| 02/04/11 | REVIEW AND EXECUTE COVER LETTERS RE: SERVICE OF COMPLAINTS | PJR | 0.20 | 76.00 |
| 02/07/11 | CONFERENCE WITH J. HENDERSON AND M. WALKER RE: WITHDRAWAL OF ADVERSARY PROCEEDING AND ENTRY INTO TOLLING AGREEMENT | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW TOLLING AGREEMENT AND EMAIL TO K. STICKLES RE: SAME RE: G66 LLC AVOIDANCE ACTION | PJR | 0.30 | 114.00 |
| 02/07/11 | EMAIL TO M. WALKER RE: SAMPLE NOTICE OF DISMISSAL | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW DRAFT MOTION TO DISMISS AND TOLLING AGREEMENT | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW DRAFT TOLLING AGREEMENT | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/08/11 | REVIEW AND ANALYZE SERVICE DOCUMENTS RE: STATUS OF SERVICE | PJR | 0.30 | 114.00 |
| 02/08/11 | EMAIL TO V. FLAHERTY RE: PRESTIGE PREFERENCE | PJR | 0.10 | 38.00 |
| 02/08/11 | EMAILS TO M. WALKER RE: PREFERENCE ISSUES | PJR | 0.10 | 38.00 |
| 02/08/11 | REVIEW LETTER FROM PROSTOCK RE: STATUS OF CORPORATION | PJR | 0.10 | 38.00 |
| 02/14/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS ISSUES | PJR | 0.40 | 152.00 |
| 02/14/11 | EMAILS TO AND FROM M. WALKER AND S. SEXTON RE: SERVICE ISSUES | PJR | 0.50 | 190.00 |
| 02/14/11 | REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE RE: SERVICE OF PROCESS ISSUES | PJR | 0.60 | 228.00 |
| 02/14/11 | REVIEW MOTION TO EXTEND TIME RE: SERVICE OF COMPLAINTS | PJR | 0.20 | 76.00 |
| 02/14/11 | EMAILS TO COUNSEL AT SQUIRE SANDERS RE: NTT DATA SERVICE | PJR | 0.10 | 38.00 |
| 02/15/11 | EMAIL EXCHANGE WITH A. DELLOSE RE: SCHEDULING OF COMMITTEE'S PREFERENCE COMPLAINTS | PVR | 0.20 | 45.00 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: PREFERENCE ACTIONS | PJR | 0.10 | 38.00 |
| 02/15/11 | CONFERENCE WITH M. WALKER AND S. SEXTON RE: STATUS OF AVOIDANCE ACTIONS | PJR | 0.40 | 152.00 |
| 02/15/11 | CONFERENCE WITH COUNSEL FOR PSOMAS RE: PREFERENCE ACTION | PJR | 0.10 | 38.00 |
| 02/15/11 | REVIEW DOCUMENTS RELATED TO STATUS OF AVOIDANCE ACTIONS RE: SERVICE | PJR | 0.40 | 152.00 |
| 02/16/11 | EMAILS TO AND FROM S. SEXTON AND M. WALKER RE: SERVICE OF PROCESS ISSUES | PJR | 0.20 | 76.00 |
| 02/22/11 | EMAIL EXCHANGE WITH A. DELLOSE RE: STATUS OF COMMITTEE'S MOTION EXTENDING TIME TO EFFECT SERVICE | PVR | 0.20 | 45.00 |
| 02/22/11 | REVISE LETTER RE: SERVICE OF PROCESS RE: RADIAN | PJR | 0.10 | 38.00 |
| 02/22/11 | DRAFT MOTION TO EXTEND TIME RE: SERVICE OF PROCESS | PJR | 1.20 | 456.00 |
| 02/22/11 | REVIEW CORRESPONDENCE FROM CANADIAN SERVICE AUTHORITY RE: RADIAN SERVICE | PJR | 0.10 | 38.00 |
| 02/23/11 | REVIEW AND EXECUTE COVER LETTER RE: RADIAN SERVICE DOCUMENTS | PJR | 0.10 | 38.00 |
| 02/23/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS INFORMATION | PJR | 0.30 | 114.00 |
| 02/24/11 | EMAIL EXCHANGE WITH A. DELLOSE RE: SERVICE INFORMATION FOR DEFENDANTS RE: COMMITTEE'S COMPLAINTS | PVR | 0.20 | 45.00 |
| 02/24/11 | REVISE MOTION TO EXTEND DEADLINE TO EFFECTUATE SERVICE | PJR | 0.90 | 342.00 |

| Date | Description | | Initials | Hours | Amount |
|------|-------------|---|----------|-------|--------|
| 02/24/11 | REVIEW SERVICE DOCUMENTS AND CORRESPONDENCE INVOLVING AVOIDANCE ACTIONS | | PJR | 0.60 | 228.00 |
| 02/25/11 | REVIEW COMMITTEE CERTIFICATION RE: SERVICE | | JKS | 0.10 | 57.50 |
| 02/25/11 | LEGAL RESEARCH RE: SERVICE OF PROCESS INFORMATION | | PJR | 0.60 | 228.00 |
| 02/25/11 | REVIEW DOCKETED REVISED ORDER EXTENDING TIME FOR OCUC TO EFFECT SERVICE | | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAILS TO/FROM M. COOK RE: PREFERENCE PRETRIAL ACTION STATUS | | NLP | 0.10 | 72.50 |
| 02/25/11 | REVIEW SIGNED ORDER GRANTING COMMITTEE MOTION TO EXTENSION OF TIME TO EFFECT SERVICE OF PROCESS | | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW AND REVISE MOTION AND ORDER TO EXTEND DEADLINE TO EFFECT SERVICE | | PJR | 1.40 | 532.00 |
| 02/25/11 | EMAIL EXCHANGE WITH A. DELLOSE RE: STATUS OF FILING CERTIFICATION OF NO OBJECTION RE: COMMITTEE MOTION TO EXTEND TIME TO EFFECT SERVICE | | PVR | 0.30 | 67.50 |
| 02/27/11 | EMAIL TO M. WALKER AND S. SEXTON RE: EXTENSION OF SERVICE DEADLINE | | PJR | 0.10 | 38.00 |
| 02/27/11 | RESEARCH RE: SERVICE OF PROCESS RE: REGISTERED AGENT INFORMATION | | PJR | 0.70 | 266.00 |
| 02/28/11 | CONFERENCE WITH M. HURFORD RE: STATUS OF ADVERSARY ACTIONS | | PJR | 0.20 | 76.00 |
| 02/28/11 | CONFERENCE WITH J. SCHNEIDERS RE: FATHOM ADVERSARY | | PJR | 0.20 | 76.00 |
| 02/28/11 | CONFERENCE WITH P. BOSSWICK RE: IBM ADVERSARY | | PJR | 0.10 | 38.00 |
| 02/28/11 | REVIEW AND REVISE MOTION TO EXTEND SERVICE DEADLINES | | PJR | 0.40 | 152.00 |
| 02/28/11 | EMAILS TO AND FROM M. WALKER AND S. SEXTON RE: SERVICE ISSUES | | PJR | 0.30 | 114.00 |
| 02/28/11 | PREPARE NOTICE OF WITHDRAWAL OF DOCUMENT IN ADVERSARY MATTER | | PVR | 0.20 | 45.00 |
| 02/28/11 | TELEPHONE CALLS TO BANKRUPTCY COURT RE: INQUIRY RE: FILING NOTICE OF WITHDRAWAL OF DOCUMENT IN ADVERSARY MATTER | | PVR | 0.20 | 45.00 |
| 02/28/11 | EFILE NOTICE OF WITHDRAWAL OF DOCUMENT IN ADVERSARY MATTER | | PVR | 0.20 | 45.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | | **115.70** | **$51,090.00** |
| 02/01/11 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TRANSCRIPT | | JKS | 0.10 | 57.50 |
| 02/01/11 | EMAIL TO J. LUDWIG RE: HEARING TRANSCRIPT | | JKS | 0.10 | 57.50 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 02/01/11 | REVIEW EMAIL FROM J. LUDWIG RE: FILING CERTIFICATIONS RE: CAMPBELL & LEVINE APPLICATION AND THIRTY-SEVENTH AND THIRTY-EIGHTH OMNIBUS OBJECTIONS TO CLAIMS | JKS | 0.10 | 57.50 |
| 02/01/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/01/11 | REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/01/11 | REVIEW TRANSCRIPT FROM JANUARY 24, 2011 HEARING RE: CONTINUED MATTERS TO FEBRUARY 8, 2011 HEARING | PVR | 0.90 | 202.50 |
| 02/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF VARIOUS CLAIMS AND MOTIONS FOR FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM N. HUNT RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW CASE CALENDAR RE: MATTERS SCHEDULED FOR HEARING MARCH 1 | JKS | 0.10 | 57.50 |
| 02/02/11 | CONFERENCE WITH K. LANTRY RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO J. BENDERNAGEL RE: SCHEDULED PRETRIAL HEARING | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO N. HUNT RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING FOR FILING | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW PRELIMINARY DRAFT AGENDA RE: FEBRUARY 8 HEARING | JKS | 0.60 | 345.00 |
| 02/02/11 | REVIEW K. STICKLES 2/2 EMAIL RE: CONSOLIDATION OF 3/1 AND 3/2 HEARINGS | NLP | 0.10 | 72.50 |
| 02/02/11 | FURTHER REVISE DRAFT NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING PER J. LUDWIG'S COMMENTS | PVR | 0.50 | 112.50 |
| 02/02/11 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULED APRIL 26 HEARING | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO N. HUNT CONFIRMING RESCHEDULING OF HEARING | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 57.50 |
| 02/02/11 | REVISE NOTICE OF AGENDA RE: STATUS OF T. GODBEY'S RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 02/02/11 | REVIEW EMAIL EXCHANGE BETWEEN J. LUDWIG AND T. GODBEY RE: CONTINUED HEARING ON TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 02/02/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: AURELIUS WITHDRAWAL OF ORIGINAL LETTER AND EXHIBITS AND NOTICE OF FILING CORRECTED LETTER AND CORRECTED EXHIBITS 6, 7, AND 8 | PVR | 0.20 | 45.00 |

Re:    CHAPTER 11 DEBTOR                                                Invoice No. 680472
Client/Matter No. 46429-0001                            April 13, 2011
                                                      Page 27

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 02/02/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: LETTER TO JUDGE CAREY FROM LAW DEBENTURE | PVR | 0.10 | 22.50 |
| 02/02/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM AURELIUS | PVR | 0.20 | 45.00 |
| 02/02/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: LETTER TO JUDGE CAREY FROM AURELIUS | PVR | 0.10 | 22.50 |
| 02/02/11 | UPDATE NOTICE OF AGENDA FOR HEARING ON MARCH 22, 2011 | PVR | 0.20 | 45.00 |
| 02/02/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: AMENDED SCHEDULES TO APPEAR ON NOTICE OF AGENDA | PVR | 0.20 | 45.00 |
| 02/02/11 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/02/11 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/02/11 | EMAIL FROM J. LUDWIG RE: CHANGES TO DRAFT NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW EMAIL FROM N. HUNT RE: TIME ALLOCATED FOR MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/03/11 | REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 | PVR | 0.20 | 45.00 |
| 02/03/11 | EMAIL TO N. HUNT RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL TO J. BENDERNAGEL AND K. LANTRY RE: STATUS OF MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF FEBRUARY 8 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/03/11 | REVIEW EMAILS FROM K. KANSA AND J. LUDWIG RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MARCH 2 HEARING | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW NEWLY DOCKETED PLEADINGS AND REVISE HEARING AGENDA RE: CONFIRMATION-RELATED DISCOVERY DISPUTES | JKS | 1.30 | 747.50 |
| 02/03/11 | CONFERENCE WITH J. DUCAYET RE: FEBRUARY 8 HEARING | JKS | 0.20 | 115.00 |
| 02/03/11 | EMAIL TO K. LANTRY, ET AL. RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH A. WINFREE RE: PLAN SUPPLEMENT AND FEBRUARY 8 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/03/11 | EMAIL FROM K. STICKLES RE: RESCHEDULED HEARING TO APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/03/11 | PREPARE NOTICE OF RESCHEDULED HEARING FROM APRIL 26, 2011 TO APRIL 25, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE NOTICE OF RESCHEDULED HEARING FROM APRIL 26, 2011 TO APRIL 25, 2011 | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 02/03/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FROM APRIL 26, 2011 TO APRIL 25, 2011 | PVR | 0.10 | 22.50 |
| 02/03/11 | EMAIL FROM AND TO J. LUDWIG RE: COURTCALL REGISTRATIONS FOR D. MILES AND J. LUDWIG RE: FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/03/11 | REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING RE: SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.20 | 45.00 |
| 02/03/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: LETTER TO JUDGE CAREY FROM J. BENDERNAGEL RE: DISCOVERY DISPUTE | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW LETTER TO JUDGE CAREY FROM AURELIUS | PVR | 0.20 | 45.00 |
| 02/03/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: LETTER TO JUDGE CAREY FROM AURELIUS | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO N. HUNT RE: FEBRUARY 8 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/04/11 | REVIEW EMAIL FROM N. HUNT RE: LISTING OF LETTERS ON AGENDA FOR STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL EXCHANGE WITH N. HUNT RE: LETTER RE: BERNSTEIN SUBPOENA AND AGENDA | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW AND FURTHER REVISE AGENDA | JKS | 0.70 | 402.50 |
| 02/04/11 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL REVISIONS TO HEARING AGENDA AND BINDERS | JKS | 0.20 | 115.00 |
| 02/04/11 | FINALIZE AND EXECUTE NOTICE OF AGENDA FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 02/04/11 | REVIEW AND REVISE HEARING BINDERS RE: COMPLIANCE WITH NEWLY ENACTED COURT PROCEDURES | JKS | 0.40 | 230.00 |
| 02/04/11 | REVIEW EMAIL FROM N. HUNT RE: RESCHEDULING HEARING TIME | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO K. LANTRY, ET AL. RE: CHANGE IN HEARING TIME | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO AND FROM N. HUNT RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO N. HUNT RE: PENDING MATTERS FOR HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO A. WINFREE RE: STATUS OF MATTER FOR AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO AND FROM J. LUDWIG RE: FEBRUARY 8 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW EMAILS FROM A. WINFREE RE: STATUS OF MATTER FOR AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO CO-COUNSEL RE: STATUS OF MATTER FOR HEARING AGENDA | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/04/11 | REVIEW EMAIL FROM N. HUNT RE: AGENDA FOR FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF AGENDA TO INCLUDE SIGNED ORDERS AND FILED LETTER RESPONSES | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/04/11 | CONFERENCE WITH B. CLEARY RE: AMENDMENT OF AGENDA TO INCLUDE J. JOHNSTON LETTER TO COURT | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH K. LANTRY RE: FEBRUARY 8 HEARING | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW EMAIL FROM L. RAPPORT FORWARDING CERTIFICATION FOR INCLUSION ON HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH P. RATKOWIAK RE: INCLUSION OF AURELIUS CERTIFICATION ON AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: PLEADINGS LISTED ON NOTICE OF AGENDA RE: SPRINT MOTION | PVR | 0.20 | 45.00 |
| 02/04/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/04/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/04/11 | EMAIL TO CORE GROUP RE: UPDATED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/04/11 | PREPARE SERVICE DATA SOURCE FOR SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.70 | 157.50 |
| 02/04/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING PER K. STICKLES COMMENTS | PVR | 0.30 | 67.50 |
| 02/04/11 | EFILE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/04/11 | COMMUNICATIONS WITH COURTCALL RE: EIGHT REGISTRATIONS FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/04/11 | PREPARE AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/04/11 | EMAIL FROM K. STICKLES RE: CHANGE IN TIME OF HEARING ON FEBRUARY 8, 2011 | PVR | 0.10 | 22.50 |
| 02/04/11 | COMMUNICATIONS WITH COURTCALL RE: CONFIRMATION OF APPEARANCE OF E. TUCKER FOR FEBRUARY 8, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/04/11 | REVISE AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.40 | 90.00 |

| 02/04/11 | REVISE AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: FIVE ORDERS ENTERED ON DOCKET | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/04/11 | EFILE AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/07/11 | REVIEW EMAIL FROM A. WINFREE RE: AGENDA LETTER | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW DOCKET CERTIFICATION OF COUNSEL RE: STIPULATION RE: AURELIUS MOTION TO COMPEL | PVR | 0.20 | 45.00 |
| 02/07/11 | EMAIL TO A. WINFREE RE: AGENDA LETTER | JKS | 0.10 | 57.50 |
| 02/07/11 | CONFERENCE WITH A. WINFREE RE: AGENDA LETTER AND FOLLOW-UP WITH COURT | JKS | 0.30 | 172.50 |
| 02/07/11 | EMAIL TO N. HUNT FORWARDING THIRD AMENDED AGENDA AND PLEADINGS FILED FEBRUARY 7 | JKS | 0.20 | 115.00 |
| 02/07/11 | EMAIL TO N. PERNICK RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM D. GROTTINI RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO D. GROTTINI RE: THIRD AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO J. DUCAYET RE: REVISION OF AGENDA TO ADDRESS RESOLUTION OF MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 02/07/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF AMENDED AGENDA TO REFERENCE NOON FILINGS | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM B. CLEARY RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO N. HUNT RE: INCLUSION OF PLEADINGS FILED FEBRUARY 4 ON AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM N. HUNT RE: SCHEDULING OF JOHNSTON LETTER FOR STATUS CONFERENCE | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM B. CLEARY RE: INCLUSION OF RESPONSE TO LAW DEBENTURE MOTION ON AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO B. CLEARY RE: INCLUSION OF CERTIFICATION ON AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO AND FROM J. DUCAYET RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO A. WINFREE AND G. MCDANIEL RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND REVISE DRAFT AMENDED AGENDA | JKS | 0.50 | 287.50 |
| 02/07/11 | CONFERENCE WITH A. WINFREE RE: STATUS OF MATTERS FOR AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 02/07/11 | CONFERENCES WITH K. STICKLES RE: 2/8 HEARING | NLP | 0.80 | 580.00 |
| 02/07/11 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF FILING AMENDED AGENDA | JKS | 0.10 | 57.50 |

| 02/07/11 | EMAIL TO N. HUNT RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/07/11 | EMAIL TO AND FROM G. MCDANIEL RE: PROPOSED LANGUAGE FOR AGENDA | JKS | 0.20 | 115.00 |
| 02/07/11 | CONFERENCE WITH A. WINFREE RE: AURELIUS' ADDITIONAL FILINGS FOR INCLUSION ON AMENDED AGENDA | JKS | 0.30 | 172.50 |
| 02/07/11 | CONFERENCE WITH J. BENDERNAGEL RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO N. HUNT, D. GROTTINI AND J. MOORE RE: RESOLVED AGENDA ITEM | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO P. RATKOWIAK RE: AMENDMENT OF AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO G. MCDANIEL RE: STATUS OF MOTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | CONFERENCE WITH W. BOWDEN RE: STATUS OF MOTION FOR AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL MODIFICATIONS TO AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE SECOND AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 02/07/11 | EMAIL TO N. HUNT FORWARDING SECOND AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM K. LANTRY RE: FEBRUARY 8 HEARING | JKS | 0.10 | 57.50 |
| 02/07/11 | PREPARE THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/07/11 | EFILE THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/07/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/07/11 | EMAIL FROM AND TO G. DEMO RE: TELEPHONIC APPEARANCE FOR FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW AND REVISE SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/07/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/07/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING (INCLUDING INSTRUCTIONS FOR INCARCERATED INDIVIDUAL) | PVR | 0.20 | 45.00 |
| 02/07/11 | COMMUNICATION WITH COURTCALL TELEPHONIC APPEARANCE FOR G. DEMO RE: FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/08/11 | COMMUNICATIONS WITH N. PERNICK RE: HEARING PREPARATION, INCLUDING REVIEW OF STATUS OF MATTERS SCHEDULED FOR HEARING | JKS | 0.50 | 287.50 |

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 680472
     Client/Matter No. 46429-0001                               April 13, 2011
                                                                    Page 32

| | | | | |
|---|---|---|---|---|
| 02/08/11 | EMAIL EXCHANGE WITH N. PERNICK RE: CHANGE IN HEARING TIME RE: FEBRUARY 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/08/11 | CONFERENCE WITH A. WINFREE RE: HEARING | JKS | 0.10 | 57.50 |
| 02/08/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: OUTCOME OF HEARING AND MATTERS CONTINUED AND ADJUDICATED | JKS | 0.20 | 115.00 |
| 02/08/11 | CONFERENCE WITH N. PERNICK AND P. RATKOWIAK RE: HEARING FOLLOW-UP | JKS | 0.20 | 115.00 |
| 02/08/11 | PREPARATION FOR HEARINGS | NLP | 0.90 | 652.50 |
| 02/08/11 | CONFERENCES WITH J. BENDERNAGEL, K. LANTRY, K. STICKLES RE: PREPARATION FOR HEARINGS | NLP | 0.60 | 435.00 |
| 02/08/11 | ATTENDANCE AT HEARINGS | NLP | 2.80 | 2,030.00 |
| 02/08/11 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: HEARING FOLLOW-UP | NLP | 0.20 | 145.00 |
| 02/08/11 | EMAILS TO N. HUNT RE: ADDITIONAL PLEADINGS FILED BY LAW DEBENTURE FOR FEBRUARY 8 HEARING | JKS | 0.20 | 115.00 |
| 02/08/11 | PREPARE DOCUMENTS FOR TRANSMITTAL TO N. HUNT | JKS | 0.20 | 115.00 |
| 02/08/11 | REVIEW EMAIL FROM L. DUNWODY RE: CHAMBERS DOCUMENTS | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW EMAILS FROM K. LANTRY RE: DOCUMENTS | JKS | 0.10 | 57.50 |
| 02/08/11 | PREPARE DOCUMENTS FOR K. LANTRY | JKS | 0.20 | 115.00 |
| 02/08/11 | CONFERENCE WITH D. GROTTINI CONFIRMING RECEIPT OF DOCUMENTS | JKS | 0.10 | 57.50 |
| 02/08/11 | ASSIST CO-COUNSEL IN PREPARATION FOR FEBRUARY 8, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/08/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/08/11 | PREPARE NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/09/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/09/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/10/11 | PREPARE SERVICE DATA SOURCE FOR FEBRUARY 15, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/10/11 | EMAIL TO J. BENDERNAGEL RE: DRAFT AGENDA FOR FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW AND REVISE DRAFT AGENDA FOR FEBRUARY 15 HEARING | JKS | 0.80 | 460.00 |
| 02/10/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.70 | 157.50 |

| | | | | |
|---|---|---|---|---|
| 02/10/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/10/11 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/10/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: FEBRUARY 15, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/11/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/11/11 | CONFERENCE WITH D. GROTTINI RE: FEBRUARY 15 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/11/11 | EMAIL EXCHANGE WITH L. DUNWODY RE: REVIEW OF DISCOVERY LETTERS | JKS | 0.20 | 115.00 |
| 02/11/11 | EMAIL EXCHANGE WITH D. GROTTINI RE: PENDING DISCOVERY LETTERS | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH K. LANTRY RE: FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/11/11 | COMMUNICATIONS WITH AURELIUS' COUNSEL RE: FEBRUARY 15 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/11/11 | REVISE DRAFT LETTER CONSISTENT WITH COURT INSTRUCTIONS | JKS | 0.10 | 57.50 |
| 02/11/11 | CONFERENCE WITH J. MOORE RE: MATTERS SCHEDULED FOR HEARING ON FEBRUARY 15 | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL EXCHANGE WITH C. KENNEY RE: FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM J. DUCAYET RE: HEARING | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW FURTHER AMENDED AGENDA FOR FEBRUARY 15 HEARING | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW DRAFT 2/15 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 02/11/11 | CONFERENCE WITH B. STEARN RE: CONFIRMATION HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 02/11/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: FEBRUARY 15, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/11/11 | EMAIL TO N. HUNT RE: INCLUSION OF ADDITIONAL DISCOVERY-RELATED LETTERS ON FEBRUARY 15 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM L. DUNWODY RE: STATUS OF FILED DISCOVERY-RELATED LETTERS | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL TO L. DUNWODY RE: TRANSMITTAL OF DISCOVERY-RELATED LETTERS FOR THE AGENDA | JKS | 0.10 | 57.50 |
| 02/11/11 | FINALIZE SERVICE DATA SOURCE FOR FEBRUARY 15, 2011 HEARING | PVR | 0.20 | 45.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/11/11 | EMAIL TO EPIQ RE: SERVICE DATA SOURCE FOR FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/11/11 | COMMUNICATIONS WITH COURTCALL RE: 13 TELEPHONIC APPEARANCES FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/11/11 | EMAIL TO K. STICKLES RE: 13 CONFIRMATIONS FROM COURTCALL FOR TELEPHONIC APPEARANCES AT FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/11/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/11/11 | DRAFT AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/11/11 | EFILE NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/11/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/12/11 | REVIEW EMAIL FROM AND EMAIL TO M. MCGUIRE RE: MARCH 15 HEARING | JKS | 0.10 | 57.50 |
| 02/14/11 | EMAIL FROM AND TO P. REILLEY RE: MARCH HEARING DATES AND APPLICABLE FILING DEADLINES | PVR | 0.10 | 22.50 |
| 02/14/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATIONS FOR FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/14/11 | EMAIL TO J. BENDERNAGEL RE: FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH J. BENDERNAGEL RE: HEARING ISSUES | PJR | 0.10 | 38.00 |
| 02/14/11 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 02/14/11 | EMAILS TO/FROM J. STEEN, J. BENDERNAGEL, K. LANTRY RE: 2/15 HEARINGS | NLP | 0.20 | 145.00 |
| 02/14/11 | EMAIL TO AND FROM P. RATKOWIAK RE: AMENDMENT OF AGENDA | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW ADDITIONAL PLEADINGS FOR INCLUSION ON FEBRUARY 15 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 02/14/11 | EMAIL TO N. HUNT RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW EMAIL FROM N. HUNT RE: STATUS OF HEARING MATTERS | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH N. HUNT RE: MATTERS SCHEDULED FOR HEARING FEBRUARY 15 | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/14/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/14/11 | UPDATE SERVICE DATA SOURCE WITH CONTACT INFORMATION FOR A. SALPETER (NEW PARTY) FOR SERVICE OF SECOND AMENDED NOTICE OF AGENDA | PVR | 0.10 | 22.50 |

Re:  CHAPTER 11 DEBTOR                                                   Invoice No. 680472
     Client/Matter No. 46429-0001                                          April 13, 2011
                                                                              Page 35

| 02/14/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/14/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING WITH CONTACT INFORMATION FOR ANOTHER NEW PARTY | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW DOCKETED LETTER FROM J. BERRY TO JUDGE CAREY RE: AURELIUS DISPUTE FOR FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW DOCKETED LETTER FROM D. ZENSKY TO JUDGE CAREY RE: CERTAIN DEPOSITIONS FOR FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW DOCKETED LETTER FROM C. BERGEN TO JUDGE CAREY RE: K. WALTZ MOTION TO QUASH SUBPOENA SCHEDULED FOR FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/14/11 | PREPARE AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/14/11 | REVISE AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/14/11 | PREPARE ADDITIONAL PLEADINGS AND FORWARD TO CHAMBERS WITH FILED AMENDED NOTICE OF AGENDA IN COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 67.50 |
| 02/14/11 | REVISE SERVICE DATA SOURCE FOR FEBRUARY 15, 2011 HEARING RE: NEW PARTY | PVR | 0.10 | 22.50 |
| 02/14/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING WITH CONTACT INFORMATION FOR NEW PARTY | PVR | 0.10 | 22.50 |
| 02/14/11 | COMMUNICATION WITH COURTCALL RE: D. LIEBENTRITT CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/14/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/15/11 | PREPARE ADDITIONAL COPIES OF THIRD AMENDED NOTICE OF AGENDA AND ADDITIONAL PLEADINGS FOR HEARING NOTEBOOKS | PVR | 0.30 | 67.50 |
| 02/15/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING PLANNING | JKS | 0.20 | 115.00 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: NEW FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF DRAFT CONFIRMATION HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/15/11 | PREPARATION FOR HEARINGS | NLP | 0.80 | 580.00 |
| 02/15/11 | ATTENDANCE AT HEARINGS | NLP | 4.50 | 3,262.50 |

| | | | | |
|---|---|---|---|---|
| 02/15/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION HEARING PREPARATION | NLP | 0.40 | 290.00 |
| 02/15/11 | CONFERENCE WITH N. HUNT RE: HEARING | JKS | 0.20 | 115.00 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: COMMUNICATIONS WITH CHAMBER RE: HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/15/11 | EMAIL TO N. HUNT RE: ADDITIONAL LETTERS FILED FOR FEBRUARY 15 HEARING | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM N. HUNT REQUESTING A THIRD AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW AND REVISE THIRD AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 02/15/11 | EMAIL TO N. HUNT RE: THIRD AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH K. LANTRY RE: HEARING | JKS | 0.20 | 115.00 |
| 02/15/11 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION OF HOUSEKEEPING MATTERS TO ADDRESS | JKS | 0.30 | 172.50 |
| 02/15/11 | PREPARE NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.90 | 202.50 |
| 02/15/11 | DRAFT NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/15/11 | PREPARE EXHIBIT A TO NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING RE: PRE-TRIAL CONFERENCE FOR PREFERENCE COMPLAINTS FILED BY DEBTORS | PVR | 0.30 | 67.50 |
| 02/15/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/15/11 | PREPARE THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/15/11 | EFILE THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/15/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/16/11 | UPDATE NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING RE: MULTIPLE OBJECTIONS | PVR | 0.90 | 202.50 |
| 02/16/11 | CONFERENCE WITH N. PERNICK, K. LANTRY AND J. BOELTER (IN PART) RE: PREPARATION FOR CONFIRMATION HEARING | JKS | 0.80 | 460.00 |
| 02/16/11 | FOLLOW-UP COMMUNICATIONS WITH EPIQ AND C. DEFRANCESCO RE: CONFIRMATION HEARING PREPARATION | JKS | 0.30 | 172.50 |
| 02/16/11 | CONFERENCES WITH K. LANTRY, J. BOELTER, K. STICKLES RE: CONFIRMATION HEARING LOGISTICS AND PREPARATION | NLP | 1.10 | 797.50 |

| | | | | |
|---|---|---|---|---|
| 02/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.70 | 157.50 |
| 02/17/11 | REVIEW EMAIL FROM D. MILES RE: COURTCALL AND EMAIL TO P. RATKOWIAK RE: COURTCALL REGISTRATION | JKS | 0.10 | 57.50 |
| 02/17/11 | EMAIL EXCHANGE WITH A. WINFREE RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/17/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: FURTHER MODIFICATION TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM AND TO W. SULLIVAN RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW AND REVISE AGENDA RE: FEBRUARY 22 HEARING | JKS | 0.50 | 287.50 |
| 02/17/11 | CONFERENCE WITH P. RATKOWIAK RE: FEBRUARY 22 HEARING | JKS | 0.20 | 115.00 |
| 02/17/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: FEBRUARY 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/17/11 | PREPARE SERVICE DATA SOURCE FOR FEBRUARY 22, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/17/11 | EMAIL TO EPIQ RE: SERVICE DATA SOURCE FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/17/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: FEBRUARY 22, 2011 HEARING | PVR | 0.80 | 180.00 |
| 02/17/11 | EFILE NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/17/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/17/11 | COMMUNICATION WITH COURTCALL RE: 7 TELEPHONIC APPEARANCES FOR FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/17/11 | EMAIL TO K. STICKLES RE: 7 COURTCALL CONFIRMATIONS FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/18/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR K. LANTRY AT FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/18/11 | EMAIL FROM AND TO K. STICKLES RE: TELEPHONIC APPEARANCE FOR K. LANTRY AT FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/18/11 | EMAIL TO N. HUNT RE: INCLUSION OF DISCOVERY DISPUTE ON FEBRUARY 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW EMAIL FROM N. HUNT RE: FEBRUARY 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW, REVISE AND EXECUTE NOTICE OF AMENDED AGENDA RE: FEBRUARY 22 HEARING | JKS | 0.30 | 172.50 |
| 02/18/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF AMENDED AGENDA | JKS | 0.10 | 57.50 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/18/11 | REVIEW EMAIL FROM AND EMAIL TO K. LANTRY RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/18/11 | CONFERENCE WITH L. RAPPORT RE: FEBRUARY 22 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/18/11 | CONFERENCE WITH L. RAPPORT RE: COMMUNICATION WITH COURT RE: HEARING | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW EMAIL FROM W. BOWDEN TO COURT RE: SCHEDULING OF HEARING ON DEPOSITION DISPUTE | JKS | 0.20 | 115.00 |
| 02/18/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/18/11 | EMAIL TO N. HUNT REQUESTING AUTHORITY TO INCLUDE ADDITIONAL DISCOVERY DISPUTE ON HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/18/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF SECOND AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW K. STICKLES, W. BOWDEN, K. JARASHOW 2/18 EMAILS RE: UPDATED AGENDA AND ADDITIONAL FILINGS | NLP | 0.30 | 217.50 |
| 02/18/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/18/11 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.70 | 157.50 |
| 02/18/11 | EFILE AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/18/11 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS RE: AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/20/11 | REVIEW AGENDA LETTER RE: MODIFICATIONS REQUIRED | JKS | 0.20 | 115.00 |
| 02/21/11 | REVIEW EMAIL FROM A. STROMBERG RE: ATTENDANCE AT FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | REVIEW N. HUNT 2/20 EMAIL RE: 2/22 HEARING AGENDA | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW AMENDED 2/22 HEARING AGENDA | NLP | 0.10 | 72.50 |
| 02/21/11 | EMAILS TO/FROM J. DUCAYET, K. STICKLES RE: 2/22 HEARING | NLP | 0.20 | 145.00 |
| 02/21/11 | EMAIL TO A. STROMBERG RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH N. PERNICK RE: FEBRUARY 22 HEARING | JKS | 0.20 | 115.00 |
| 02/21/11 | FINALIZE AND EXECUTE SECOND AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 02/21/11 | EMAIL EXCHANGE WITH PARCELS RE: FILING OF SECOND AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 02/21/11 | EMAIL TO AND FROM D. MALO RE: SERVICE OF SECOND AMENDED AGENDA | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR                                     Invoice No. 680472
        Client/Matter No. 46429-0001                              April 13, 2011
                                                                      Page 39

| 02/21/11 | COMMUNICATIONS WITH G. DEMO RE: PREPARATIONS FOR CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 02/21/11 | REVIEW EMAIL FROM A. WINFREE RE: AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | REVIEW EMAIL FROM M. MCGUIRE RE: PLEADINGS TO ADD TO THE AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH M. MCGUIRE RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | REVIEW AGENDA RE: ADDITIONAL PLEADINGS AND PREPARE SECOND AMENDED AGENDA | JKS | 0.70 | 402.50 |
| 02/21/11 | EMAIL TO M. MCGUIRE RE: PROPOSED STATUS FOR HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | EMAIL TO A. WINFREE RE: DOCUMENTS FOR INCLUSION ON AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: STATUS OF TWO AGENDA ITEMS | JKS | 0.20 | 115.00 |
| 02/21/11 | EMAIL EXCHANGE WITH A. WINFREE RE: STATUS OF AGENDA ITEM | JKS | 0.20 | 115.00 |
| 02/21/11 | REVIEW EMAIL FROM J. DUCAYET RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | REVIEW EMAIL FROM C. KENNEY RE: FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | EMAIL TO C. KENNEY RE: COURTCALL REGISTRATION FOR FEBRUARY 22 HEARING | JKS | 0.10 | 57.50 |
| 02/21/11 | FURTHER REVISION OF AGENDA TO INCLUDE ADDITIONAL DISCOVERY-RELATED LETTER | JKS | 0.20 | 115.00 |
| 02/21/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: FILED SECOND AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | PREPARE DOCUMENTS FOR TRANSMITTAL TO CHAMBERS | JKS | 0.20 | 115.00 |
| 02/21/11 | EMAIL TO N. HUNT RE: FILED SECOND AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH N. PERNICK RE: THIRD AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/21/11 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF THIRD AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/22/11 | EFILE AMENDED AGENDA RE: 2/22 HEARING | KAS | 0.30 | 54.00 |
| 02/22/11 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MARCH 1 AND 2 HEARING DATES | JKS | 0.20 | 115.00 |
| 02/22/11 | CONFERENCE WITH K. STICKLES RE: FURTHER AMENDED 2/22 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 02/22/11 | CONFERENCE WITH J. DUCAYET RE: HEARING PREPARATION | NLP | 0.30 | 217.50 |
| 02/22/11 | ATTENDANCE AT HEARINGS | NLP | 2.70 | 1,957.50 |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 02/22/11 | EMAIL EXCHANGE WITH N. HUNT RE: AGENDA FILED FEBRUARY 21 AND ADDITIONAL PLEADINGS DELIVERED TO COURT | JKS | 0.20 | 115.00 |
| 02/22/11 | REVIEW AND AMEND FEBRUARY 21 HEARING AGENDA TO INCLUDE PLEADINGS FILED LATE FEBRUARY 21 | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL EXCHANGE WITH N. HUNT RE: AMENDED AGENDA | JKS | 0.20 | 115.00 |
| 02/22/11 | FINAL REVIEW AND EXECUTION OF AMENDED AGENDA FOR FILING | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM AND EMAIL TO D. SLOAN RE: HEARING TIME | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM N. HUNT RE: HEARING PLEADINGS | JKS | 0.10 | 57.50 |
| 02/22/11 | FOLLOW-UP WITH PARCELS AND N. HUNT RE: STATUS OF DELIVERY OF AGENDA AND PLEADINGS | JKS | 0.10 | 57.50 |
| 02/22/11 | CONFERENCE WITH J. DUCAYET RE: HEARING | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL TO AND FROM J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/22/11 | FURTHER REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/22/11 | EMAIL TO K. STICKLES RE: REVISED DRAFT NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/22/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.70 | 157.50 |
| 02/22/11 | EMAIL EXCHANGE WITH N. PERNICK WHILE AT COURT RE: UPCOMING OMNIBUS HEARING DATES | PVR | 0.20 | 45.00 |
| 02/22/11 | EMAIL EXCHANGE WITH N. PERNICK WHILE AT COURT RE: UPCOMING PRE-TRIAL HEARING | PVR | 0.10 | 22.50 |
| 02/22/11 | EMAIL FROM A. STROMBERG RE: TELEPHONIC APPEARANCE AT FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/22/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE AT FEBRUARY 22, 2011 HEARING FOR A. STROMBERG | PVR | 0.10 | 22.50 |
| 02/22/11 | EMAIL FROM K. STICKLES RE: THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/22/11 | DRAFT THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/22/11 | REVIEW MCCORMACK LETTER FOR INCLUSION ON THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/22/11 | TELEPHONE AND EMAIL TO S. WILLIAMS RE: THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/22/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD AMENDED NOTICE OF AGENDA FOR FEBRUARY 22, 2011 HEARING | PVR | 0.10 | 22.50 |

| 02/23/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CONFIRMATION OF TELEPHONIC APPEARANCE FOR E. TUCKER (INMATE) | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 02/23/11 | CONFERENCE WITH J. LUDWIG RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON MARCH 1, 2011 | JKS | 0.20 | 115.00 |
| 02/23/11 | EMAIL TO J. LUDWIG RE: PRELIMINARY DRAFT AGENDA FOR MARCH 1 HEARING | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAIL TO J. BENDERNAGEL RE: MARCH 1 AND 2 HEARINGS | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAILS TO/FROM K. STICKLES RE: 2/22 HEARING FOLLOW-UP | NLP | 0.20 | 145.00 |
| 02/23/11 | REVIEW AND REVISE MARCH 1 HEARING AGENDA | JKS | 0.80 | 460.00 |
| 02/23/11 | EMAIL TO AND FROM C. WARNICK RE: STATUS OF CERTIFICATION OF NO OBJECTION FOR PLEADINGS SCHEDULED FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/23/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.80 | 180.00 |
| 02/23/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/23/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF E. TUCKER (INMATE) | PVR | 0.20 | 45.00 |
| 02/24/11 | EMAIL TO AND FROM N. HUNT RE: FORM OF NOTICE OF HEARING | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAIL TO CORE GROUP RE: TELEPHONIC HEARING ON FEBRUARY 25, 2011 | PVR | 0.20 | 45.00 |
| 02/24/11 | CONFERENCE WITH P. RATKOWIAK RE: URGENT FILING AND ELECTRONIC SERVICE OF HEARING NOTICE | JKS | 0.10 | 57.50 |
| 02/24/11 | CONFERENCE WITH B. CLEARY RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW DRAFT HEARING AGENDA | PJR | 0.20 | 76.00 |
| 02/24/11 | EMAILS TO M. HURFORD RE: PREFERENCE ACTIONS RE: STATUS HEARING | PJR | 0.10 | 38.00 |
| 02/24/11 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 76.00 |
| 02/24/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 02/24/11 | CONFERENCE WITH N. HUNT RE: CONFIRMATION HEARING ISSUES | JKS | 0.40 | 230.00 |
| 02/24/11 | EMAIL TO J. BENDERNAGEL RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW COMMUNICATIONS FROM J. LUDWIG RE: MARCH 1 HEARING | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW AND REVISE MARCH 1 HEARING AGENDA | JKS | 0.50 | 287.50 |

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 42

| | | | | |
|---|---|---|---|---|
| 02/24/11 | CONFERENCE WITH J. LUDWIG RE: MARCH 1 HEARING AND MATTERS GOING FORWARD | JKS | 0.10 | 57.50 |
| 02/24/11 | CONFERENCE WITH P. RATKOWIAK RE: MARCH 1 HEARING BINDER | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW ADDITIONAL EMAIL FROM J. LUDWIG RE: ADDITIONAL MODIFICATIONS TO MARCH 1 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: HEARING TESTIMONY | JKS | 0.10 | 57.50 |
| 02/24/11 | RESEARCH RE: TESTIMONY | JKS | 0.70 | 402.50 |
| 02/24/11 | EMAIL TO J. LUDWIG RE: WITNESS | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM J. LUDWIG RE: WITNESSES | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: WITNESS TESTIMONY | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAILS TO/FROM R. BRADY RE: ADDITIONAL TRIAL DATES | NLP | 0.10 | 72.50 |
| 02/24/11 | REVIEW DRAFT 3/1 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 02/24/11 | REVIEW CERTIFICATIONS OF NO OBJECTION FILED BY AURELIUS RE: MARCH 1 HEARING AGENDA ITEMS | JKS | 0.10 | 57.50 |
| 02/24/11 | REVIEW EMAIL FROM N. HUNT RE: JANUARY 25 TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAIL EXCHANGE WITH N. HUNT RE: PURPOSE OF SCHEDULED TELEPHONIC HEARING | JKS | 0.20 | 115.00 |
| 02/24/11 | PREPARE NOTICE OF TELEPHONIC HEARING | JKS | 0.20 | 115.00 |
| 02/24/11 | EMAIL TO EPIQ RE: SERVICE DATA SOURCE FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/24/11 | EMAILS TO AND FROM A. DELLOSE RE: STATUS OF FILING CERTIFICATION OF NO OBJECTION RE: COMMITTEE MOTIONS FOR AGENDA | PVR | 0.20 | 45.00 |
| 02/24/11 | EMAIL FROM A. DELLOSE RE: FILING OF CERTIFICATION OF COUNSEL RE: MOTION TO EXTEND DEADLINE | PVR | 0.10 | 22.50 |
| 02/24/11 | EMAIL TO M. HURFORD RE: NOTICE OF AGENDA TO BE FILED IN ADVERSARY PROCEEDINGS | PVR | 0.10 | 22.50 |
| 02/24/11 | PREPARE SERVICE DATA SOURCE FOR MARCH 1, 2011 HEARING | PVR | 0.50 | 112.50 |
| 02/24/11 | COMMUNICATIONS WITH COURTCALL RE: FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 02/24/11 | REVIEW 12 COURTCALL CONFIRMATIONS FOR FEBRUARY 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/24/11 | EMAIL TO K. STICKLES RE: 12 COURTCALL CONFIRMATIONS FOR FEBRUARY 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/24/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: TELEPHONIC APPEARANCE OF A. FORAN AT MARCH 1, 2011 HEARING | PVR | 0.20 | 45.00 |

| 02/24/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR MARCH 2, 2011 PRE-TRIAL HEARING | PVR | 0.70 | 157.50 |
|---|---|---|---|---|
| 02/24/11 | EMAIL TO K. STICKLES RE: NOTICE OF AGENDA FOR MARCH 2, 2011 PRE-TRIAL HEARING | PVR | 0.10 | 22.50 |
| 02/24/11 | REVIEW AND FURTHER REVISE NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.90 | 202.50 |
| 02/24/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/24/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: MARCH 1, 2011 HEARING | PVR | 0.90 | 202.50 |
| 02/24/11 | UPDATE DRAFT NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/24/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/24/11 | CONFERENCE WITH K. STICKLES RE: TELEPHONIC HEARING ON FEBRUARY 25, 2011 | PVR | 0.10 | 22.50 |
| 02/24/11 | PREPARE NOTICE OF TELEPHONIC HEARING ON FEBRUARY 25, 2011 | PVR | 0.30 | 67.50 |
| 02/24/11 | EFILE NOTICE OF TELEPHONIC HEARING ON FEBRUARY 25, 2011 | PVR | 0.30 | 67.50 |
| 02/24/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TELEPHONIC HEARING ON FEBRUARY 25, 2011 | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL FROM AND TO A. STROMBERG RE: COURTCALL CONFIRMATION FOR FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 02/25/11 | CONFERENCE WITH N. PERNICK RE: EXPANDED SCOPE OF FEBRUARY 25 HEARING | JKS | 0.30 | 172.50 |
| 02/25/11 | CONFERENCE WITH J. BENDERNAGEL, K. LANTRY AND N. PERNICK RE: FEBRUARY 25 HEARING | JKS | 0.20 | 115.00 |
| 02/25/11 | ATTEND TELECONFERENCE WITH COURT RE: DISCOVERY RULINGS AND CONFIRMATION HEARING | JKS | 0.90 | 517.50 |
| 02/25/11 | CONFERENCE WITH J. LUDWIG RE: AMENDMENT OF HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW AND AMEND MARCH 1 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/25/11 | REVIEW, REVISE AND EXECUTE FURTHER REVISED AMENDED AGENDA (INCLUDING DOCKETED ORDERS) | JKS | 0.20 | 115.00 |
| 02/25/11 | CONFERENCE WITH P. RATKOWIAK RE: WITHDRAWAL OF MISFILED NOTICE OF AGENDA | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH L. RAPPORT RE: SEALED DOCUMENTS FOR MARCH 2 HEARING BINDER | JKS | 0.10 | 57.50 |
| 02/25/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING IN MULTIPLE ADVERSARY PROCEEDINGS | PVR | 0.50 | 112.50 |

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 44

| 02/25/11 | CONFERENCE WITH K. STICKLES AND R. FLAGG RE: CONFIRMATION HEARING ISSUES | PJR | 0.40 | 152.00 |
|---|---|---|---|---|
| 02/25/11 | REVIEW K. STICKLES 2/25 EMAILS RE: 2/25 HEARING | NLP | 0.20 | 145.00 |
| 02/25/11 | ATTENDANCE AT 2/25 HEARING RE: DISCOVERY, CONFIRMATION HEARING SCHEDULING AND AUTOMATION | NLP | 0.90 | 652.50 |
| 02/25/11 | REVIEW DRAFT HEARING AGENDAS FOR 3/2 AND 3/7 HEARINGS | NLP | 0.30 | 217.50 |
| 02/25/11 | CONFERENCE WITH J. BENDERNAGEL, J. DUCAYET, K. LANTRY, R. FLAGG, K. STICKLES RE: 2/25 HEARING PREPARATION | NLP | 0.30 | 217.50 |
| 02/25/11 | FURTHER REVIEW AND REVISE MARCH 1 HEARING AGENDA | JKS | 0.60 | 345.00 |
| 02/25/11 | REVIEW EMAILS FROM C. KLINE RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO C. KLINE RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAILS WITH R. COBB RE: FILING OF CERTIFICATION RE: UNCONTESTED MOTION FOR AGENDA | JKS | 0.20 | 115.00 |
| 02/25/11 | CONFERENCES WITH P. RATKOWIAK RE: ADDITIONAL MODIFICATIONS TO HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH N. HUNT RE: FEBRUARY 25 HEARING AND MARCH 1,2, AND 7 HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/25/11 | CONFERENCE WITH K. LANTRY RE: FEBRUARY 25 HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO COUNSEL, PER COURT DIRECTIVE, RE: SCOPE OF FEBRUARY 25 TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL EXCHANGE WITH CO-COUNSEL (J. STEEN, K. MILLS, A. STROMBERG) RE: FEBRUARY 25 HEARING | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL EXCHANGE WITH A. DELLOSE RE: STATUS OF FILING COMMITTEE CERTIFICATION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO N. HUNT RE: FEBRUARY 25 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/25/11 | FINAL REVIEW AND EXECUTION OF MARCH 1 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.30 | 172.50 |
| 02/25/11 | REVIEW AND REVISE DRAFT AGENDA RE: MARCH 2 HEARING | JKS | 0.50 | 287.50 |
| 02/25/11 | REVIEW DRAFT MARCH 7 HEARING AGENDA | JKS | 0.30 | 172.50 |
| 02/25/11 | EMAIL TO N. HUNT FORWARDING DRAFT MARCH 2 AND 7 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM N. HUNT RE: MARCH 2 AND 7 HEARING AGENDAS | JKS | 0.10 | 57.50 |
| 02/25/11 | UPDATE NOTICE OF AGENDA AND HEARING BINDERS RE: FILED CERTIFICATION OF NO OBJECTION BY COMMITTEE | PVR | 0.20 | 45.00 |
| 02/25/11 | EFILE NOTICE OF AGENDA IN MAIN AND MULTIPLE ADVERSARY MATTERS RE: MARCH 1, 2011 HEARING | PVR | 0.50 | 112.50 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 680472
      Client/Matter No. 46429-0001                           April 13, 2011
                                                                   Page 45

| Date | Description | | | |
|---|---|---|---|---|
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL FROM M. BRUSHWOOD RE: CONTACT INFORMATION FOR DEFENDANTS RE: SERVICE OF NOTICE OF AGENDA | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA ON ADDITIONAL PARTIES | PVR | 0.10 | 22.50 |
| 02/25/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW AND REVISE EXHIBIT A TO NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.80 | 180.00 |
| 02/25/11 | FURTHER REVISE EXHIBIT A TO NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING PER K. STICKLES CHANGES | PVR | 0.20 | 45.00 |
| 02/25/11 | CONFERENCE WITH K. STICKLES RE: FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.90 | 202.50 |
| 02/25/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW 6 COURTCALL CONFIRMATIONS RE: FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.20 | 45.00 |
| 02/25/11 | EMAIL TO K. STICKLES RE: 6 ADDITIONAL COURTCALL CONFIRMATIONS RE: FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 02/25/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/25/11 | EMAIL TO J. LUDWIG RE: DRAFT AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/25/11 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING RE: ADJOURNMENT OF MATTERS TO MARCH 2, 2011 PRE-TRIAL CONFERENCE | PVR | 0.20 | 45.00 |
| 02/25/11 | FURTHER EMAIL TO AND FROM J. LUDWIG RE: REVISED AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING RE: ADJOURNMENT OF MATTERS TO MARCH 2, 2011 PRE-TRIAL CONFERENCE | PVR | 0.10 | 22.50 |
| 02/25/11 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/25/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 1, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/26/11 | REVIEW DOCKET AND REVIEW AND REVISE DRAFT AGENDA RE: MARCH 2 HEARING | JKS | 0.70 | 402.50 |
| 02/26/11 | REVIEW EMAIL FROM D. MILES RE: FORM OF AGENDA | JKS | 0.10 | 57.50 |

| 02/26/11 | EMAIL TO D. MILES RE: FORM OF AGENDA | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/26/11 | REVIEW EMAIL FROM K. KANSA RE: MARCH 2 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/26/11 | REVIEW EMAIL FROM D. MILES RE: TELEPHONIC APPEARANCE AT MARCH 2 HEARING | JKS | 0.10 | 57.50 |
| 02/26/11 | EMAIL TO K. LANTRY, ET AL. RE: MARCH 2 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: DRAFT AMENDED AGENDA | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW AND REVISE AGENDA RE: MARCH 2 HEARING | JKS | 0.40 | 230.00 |
| 02/28/11 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO HEARING AGENDA | JKS | 0.20 | 115.00 |
| 02/28/11 | CONFERENCE WITH L. RAPPORT RE: SEALED DOCUMENTS REQUIRED FOR AGENDA | JKS | 0.10 | 57.50 |
| 02/28/11 | FINAL REVIEW, REVISION AND EXECUTE AGENDA FOR FILING | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW HEARING BINDERS FOR SUBMISSION TO COURT | JKS | 0.30 | 172.50 |
| 02/28/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: MARCH 2 HEARING | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAILS FROM J. BOELTER AND K. LANTRY RE: MARCH 2 HEARING | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW AND REVISE AMENDED AGENDA RE: MARCH 2 HEARING TO REFLECT PLEADINGS FILED FEBRUARY 28 | JKS | 0.30 | 172.50 |
| 02/28/11 | REVIEW EMAILS FROM D. MILES, K. KANSA AND J. STEEN RE: HEARING ATTENDANCE | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAILS TO/FROM K. STICKLES RE: 3/2 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 02/28/11 | EMAIL TO K. STICKLES RE: AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL EXCHANGE WITH B. MYRICK RE: TELEPHONIC APPEARANCE AT MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/28/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: TELEPHONIC APPEARANCE OF A. FORAN AT MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/28/11 | EFILE NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.50 |
| 02/28/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 02/28/11 | PREPARE LIST OF PARTICIPANTS TO APPEAR TELEPHONICALLY AT MARCH 2, 2011 HEARING | PVR | 0.20 | 45.00 |
| 02/28/11 | PREPARE SERVICE DATA SOURCE FOR MARCH 2, 2011 HEARING | PVR | 0.40 | 90.00 |
| 02/28/11 | REVIEW AND REVISE NOTICE OF AGENDA AND HEARING NOTEBOOKS FOR MARCH 2, 2011 HEARING | PVR | 0.60 | 135.00 |
| 02/28/11 | UPDATE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 02/28/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.40 | 90.00 |
| **REORGANIZATION PLAN** | | | **216.20** | **$110,145.50** |
| 02/01/11 | CONFERENCE WITH N. PERNICK RE: BRIEFS RE: MOTION TO COMPEL (CRIME FRAUD) | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW DRAFT JOINT MOTION TO AMEND SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 02/01/11 | EMAIL TO J. DUCAYET RE: PROPOSED MODIFICATIONS TO JOINT MOTION | JKS | 0.10 | 57.50 |
| 02/01/11 | CONFERENCE WITH J. DUCAYET RE: PROCESS FOR SEEKING APPROVAL OF AMENDMENT TO SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 02/01/11 | CONFERENCE WITH A. WINFREE RE: REQUEST TO AMEND SCHEDULING ORDER | JKS | 0.10 | 57.50 |
| 02/01/11 | DRAFT CERTIFICATION RE: AMENDED SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW EMAILS FROM J. DUCAYET RE: COMMUNICATIONS WITH NOTEHOLDERS RE: AMENDING SCHEDULING ORDER | JKS | 0.20 | 115.00 |
| 02/01/11 | CONFERENCE WITH A. WINFREE AND D. GROTTINI RE: AMENDING BRIEFING SCHEDULE | JKS | 0.20 | 115.00 |
| 02/01/11 | CONFERENCE WITH N. HUNT RE: SCHEDULING | JKS | 0.10 | 57.50 |
| 02/01/11 | FOLLOW-UP CONFERENCE WITH D. GROTTINI AND A. WINFREE RE: COURT'S APPROVAL OF AMENDED BRIEFING SCHEDULE | JKS | 0.10 | 57.50 |
| 02/01/11 | EMAILS TO J. DUCAYET AND A. WINFREE CONFIRMING EXTENSION OF BRIEFING SCHEDULE FOR NOTEHOLDER PLAN PROPONENTS' REPLY AND THE DEBTORS' SUR-REPLY BRIEF | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW EMAIL FROM R. FLAGG RE: CMO | JKS | 0.10 | 57.50 |
| 02/01/11 | RESEARCH RE: CMO AND BRIEFING | JKS | 0.30 | 172.50 |
| 02/01/11 | REVIEW LOCAL RULES AND COURT PROCEDURES RE: CONFIRMATION BRIEF | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW AURELIUS' LETTER TO COURT RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/01/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: AURELIUS' LETTER TO COURT RE: LIEBENTRITT DISCOVERY | JKS | 0.10 | 57.50 |
| 02/01/11 | DRAFT MOTION TO CLARIFY CMO | JKS | 1.30 | 747.50 |
| 02/01/11 | DRAFT MOTION TO SHORTEN RE: MOTION TO CLARIFY | JKS | 0.60 | 345.00 |
| 02/01/11 | EMAIL TO R. FLAGG RE: MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/01/11 | REVIEW CORRESPONDENCE FROM CHADBOURNE RE: WORD DOCUMENTS AND FORWARD SAME TO J. BOELTER | JKS | 0.10 | 57.50 |
| 02/01/11 | EMAILS TO/FROM J. DUCAYET RE: DISCOVERY MOTION RE: CRIME/FRAUD EXCEPTION | NLP | 0.40 | 290.00 |

Re:  CHAPTER 11 DEBTOR                                          Invoice No. 680472
     Client/Matter No. 46429-0001                                  April 13, 2011
                                                                        Page 48

| | | | | |
|---|---|---|---|---|
| 02/01/11 | CONFERENCE WITH K. STICKLES RE: DISCOVERY MOTION RE: CRIME/FRAUD EXCEPTION | NLP | 0.10 | 72.50 |
| 02/01/11 | EMAIL FROM AND TO EPIQ RE: SERVICE OF PLAN SUPPLEMENT | PVR | 0.10 | 22.50 |
| 02/01/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 76.00 |
| 02/01/11 | EMAIL FROM K. STICKLES AND UPDATE CASE CALENDAR RE: NEW RESPONSE DEADLINES RE: NOTEHOLDERS MOTION TO COMPEL | PVR | 0.10 | 22.50 |
| 02/02/11 | CONFERENCES WITH J. BENDERNAGEL, K. STICKLES RE: RESPONSE TO AURELIUS DISCOVERY LETTER | NLP | 0.50 | 362.50 |
| 02/02/11 | REVISE MOTION TO CLARIFY CMO | JKS | 1.20 | 690.00 |
| 02/02/11 | REVISE MOTION TO SHORTEN NOTICE RE: MOTION TO CLARIFY CMO | JKS | 0.60 | 345.00 |
| 02/02/11 | CONFERENCE WITH P. REILLEY RE: REVISED MOTION TO CLARIFY AND MOTION TO SHORTEN | JKS | 0.30 | 172.50 |
| 02/02/11 | EMAIL TO R. FLAGG RE: DRAFT MOTION TO CLARIFY AND MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM R. FLAGG RE: SCOPE OF MOTION | JKS | 0.10 | 57.50 |
| 02/02/11 | FURTHER REVISION OF MOTION TO CLARIFY PER COMMUNICATION FROM R. FLAGG | JKS | 0.70 | 402.50 |
| 02/02/11 | FURTHER REVISION TO MOTION TO CLARIFY | JKS | 0.40 | 230.00 |
| 02/02/11 | EMAIL TO R. FLAGG RE: FURTHER REVISED MOTION TO SHORTEN | JKS | 0.30 | 172.50 |
| 02/02/11 | REVIEW EMAIL FROM R. FLAGG TO PLAN PROPONENTS RE: DRAFT PLEADINGS FOR CONSIDERATION | JKS | 0.10 | 57.50 |
| 02/02/11 | CONFERENCE WITH N. PERNICK RE: FILING OF RESPONSE TO NOTEHOLDER PLAN PROPONENTS' LETTER TO COURT | JKS | 0.20 | 115.00 |
| 02/02/11 | REVIEW LETTER TO COURT IN RESPONSE TO NOTEHOLDER PLAN PROPONENTS' LETTER | JKS | 0.20 | 115.00 |
| 02/02/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LETTER PER PARAGRAPH 35 OF CMO | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW NOTICE OF WITHDRAWAL RE: LETTER TO JUDGE | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW NOTICE OF FILING CORRECTED LETTER | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW AURELIUS' MOTION FOR AUTHORIZATION TO SEAL PORTIONS OF THE LETTER TO JUDGE FROM M. HURLEY AND EXHIBITS | JKS | 0.20 | 115.00 |
| 02/02/11 | REVIEW SIGNED ORDER APPROVING WITHDRAWAL OF IMAGE | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW NEW YORK DEPARTMENT OF TAXATION OBJECTION TO CONFIRMATION | JKS | 0.20 | 115.00 |
| 02/02/11 | CONFERENCE WITH P. REILLEY RE: DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/02/11 | REVIEW EMAILS FROM CO-COUNSEL RE: DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW DOCKET RE: STATUS OF MOTION TO USE EXAMINER'S REPORT AT THE CONFIRMATION HEARING AND MOTION FOR ENTRY OF ORDER PURSUANT TO FED. R. EVID. 502(D) | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO R. FLAGG AND J. BENDERNAGEL RE: STATUS OF PENDING MOTION RE: USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING AND MOTION FOR ENTRY OF AN ORDER PURSUANT TO FED. R. EVID. 502(D) | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: STATUS OF MOTIONS | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM R. FLAGG RE: FILING OF CERTIFICATIONS | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAIL TO J. BENDERNAGEL AND R. FLAGG RE: CERTIFICATIONS OF NO OBJECTION | JKS | 0.10 | 57.50 |
| 02/02/11 | REVIEW EMAIL FROM J. JOHNSTON RE: MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/02/11 | EMAILS TO J. JOHNSTON AND B. CLEARY RE: FILING OF MOTIONS | JKS | 0.10 | 57.50 |
| 02/02/11 | EFILE LETTER RESPONSE TO NOTEHOLDER PLAN PROPONENT GROUP LETTER TO JUDGE CAREY | PVR | 0.30 | 67.50 |
| 02/02/11 | EMAILS TO/FROM C. KENNEY, J. BENDERNAGEL, K. STICKLES, P. RATKOWIAK RE: LETTER RESPONSE TO AURELIUS LETTER TO COMPEL DISCOVERY OF SPECIAL COMMITTEE DOCUMENTS | NLP | 0.40 | 290.00 |
| 02/02/11 | REVIEW AND REVISE MOTION TO CLARIFY CASE MANAGEMENT ORDER RE: PLAN BRIEFS RE: PAGINATION REQUIREMENTS | PJR | 0.40 | 152.00 |
| 02/02/11 | REVIEW AND REVISE MOTION TO SHORTEN | PJR | 0.20 | 76.00 |
| 02/02/11 | CONFERENCE WITH K. STICKLES RE: PLAN BRIEF AND OBJECTION ISSUES | PJR | 0.60 | 228.00 |
| 02/02/11 | EMAIL TO M. SIEGEL AT BROWN RUDNICK RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 02/02/11 | EMAILS TO AND FROM J. BENDERNAGEL AND A. HART RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 02/02/11 | EMAIL TO D. ADLER RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 02/02/11 | EMAIL TO A. VAIL RE: DEPOSITION SCHEDULE | PJR | 0.10 | 38.00 |
| 02/02/11 | REVIEW LAW DEBENTURE 2/2 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE WITH COMMITTEE MEMBERS | NLP | 0.20 | 145.00 |
| 02/02/11 | CONFERENCE WITH R. FLAGG RE: MOTION TO EXTEND PAGE LIMIT FOR PLEADINGS FILED IN ACCORDANCE WITH PARAGRAPHS 24 AND 25 OF CMO | JKS | 0.30 | 172.50 |
| 02/02/11 | REVIEW NOTICE OF FILING CORRECTED LETTER TO JUDGE CAREY FROM M. HURLEY AND CORRECTED EXHIBITS 6, 7, AND 8 | PVR | 0.20 | 45.00 |
| 02/02/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL RE: PHONES MOTION FOR ESTIMATION AND CLASSIFICATION | PVR | 0.20 | 45.00 |

| 02/02/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM LAW DEBENTURE | PVR | 0.20 | 45.00 |
|---|---|---|---|---|
| 02/02/11 | EMAILS RE: UNDELIVERABLE ADDRESSES RE: E-SERVICE OF LETTER RESPONSE AND RESEARCH SAME | PVR | 0.40 | 90.00 |
| 02/02/11 | EMAIL FROM AND TO N. PERNICK RE: LETTER RESPONSE TO NOTEHOLDER PLAN PROPONENT GROUP LETTER TO JUDGE CAREY | PVR | 0.20 | 45.00 |
| 02/02/11 | E-SERVE DEBTORS' LETTER RESPONSE TO NOTEHOLDER PLAN PROPONENT GROUP LETTER TO JUDGE CAREY | PVR | 0.30 | 67.50 |
| 02/03/11 | CONFERENCE WITH R. FLAGG RE: JOINT MOTIONS | JKS | 0.20 | 115.00 |
| 02/03/11 | REVIEW LETTER TO JUDGE CAREY FROM M. HURLEY RE: CORRECTION | JKS | 0.10 | 57.50 |
| 02/03/11 | COMMUNICATIONS WITH DELAWARE COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE JOINT MOTION TO CLARIFY AND JOINT MOTION TO SHORTEN | JKS | 0.30 | 172.50 |
| 02/03/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF JOINT MOTIONS | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FROM AND EMAIL TO D. GROTTINI CONFIRMING SERVICE OF MEMORANDUM OPINION AND ORDER | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MEMORANDUM AND ORDER PER COURT'S DIRECTIVE | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW COMMITTEE LETTER TO COURT RE: DISCOVERY DISPUTE | JKS | 0.30 | 172.50 |
| 02/03/11 | EMAIL TO J. DUCAYET, ET AL. RE: NOTEHOLDER PLAN PROPONENTS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO COMPEL BASED ON THE CRIME-FRAUD EXCEPTION | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH R. STEARN RE: JOINT MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/03/11 | PREPARE EMAIL AND MEMO TO CMO NOTICE PARTIES RE: COURT'S DIRECTIVE WITH RESPECT TO CERTAIN DISCOVERY-RELATED LETTERS | JKS | 0.30 | 172.50 |
| 02/03/11 | EMAIL TO AND FROM J. MOORE CONFIRMING INFORMATION PROVIDED RE: DISCOVERY-RELATED LETTERS | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL TO CMO NOTICE PARTIES RE: COURT DIRECTIVE RE: DISCOVERY-RELATED LETTERS | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW ORDER PARTIALLY GRANTING MOTION FOR ESTIMATION AND CLASSIFICATION OF THE PHONES CLAIMS | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND ANALYZE MEMORANDUM AND ORDER GRANTING IN PART, DENYING IN PART MOTION TO COMPEL | JKS | 0.70 | 402.50 |

| | | | |
|---|---|---|---|
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ENTRY OF AN ORDER PURSUANT TO FED. R. EVID. 502(D) | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW AND ANALYZE NOTEHOLDER PROPOSED MODIFICATION TO JOINT MOTION TO CLARIFY CMO | JKS | 0.20 | 115.00 |
| 02/03/11 | REVIEW EMAIL FROM R. FLAGG TO DCL PLAN PROPONENTS RE: NOTEHOLDER MODIFICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FROM R. FLAGG TO B. CARNEY RE: PROPOSED JOINT MOTION TO CLARIFY CMO | JKS | 0.10 | 57.50 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW EMAIL FROM B. CARNEY RE: CIRCULATION OF REVISED MOTION TO CLARIFY CMO | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FORM J. JOHNSTON RE: APPROVING REVISED MOTION TO CLARIFY CMO | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAILS FROM G. MCDANIEL AND B. CLEARY REQUESTING PLEADINGS | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL TO DELAWARE COUNSEL FOR THE PLAN PROPONENTS RE: DRAFT MOTION TO CLARIFY AND MOTION TO SHORTEN FOR APPROVAL | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FROM M. SEIGEL RE: MOTION TO CLARIFY AND MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW EMAIL FROM A. WINFREE RE: MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL TO R. FLAGG RE: STATUS OF JOINT MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO COMPEL BASED ON THE CRIME-FRAUD EXCEPTION | JKS | 0.80 | 460.00 |
| 02/03/11 | REVIEW CORRESPONDENCE FROM PLAN PROPONENTS RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 02/03/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.20 | 76.00 |
| 02/03/11 | REVIEW REVISED MOTION TO CLARIFY RE: BRIEF PAGINATION RE: PLAN | PJR | 0.10 | 38.00 |
| 02/03/11 | EMAIL EXCHANGE WITH K. MAYER RE: JOINT MOTION TO CLARIFY | JKS | 0.10 | 57.50 |
| 02/03/11 | EMAIL TO J. DUCAYET, ET AL. RE: MEMORANDUM AND ORDER GRANTING IN PART, DENYING IN PART MOTION TO COMPEL | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH J. BENDERNAGEL, ET AL. RE: DOCKETED MEMORANDUM AND OPINION | JKS | 0.10 | 57.50 |

| 02/03/11 | CONFERENCE WITH J. DUCAYET RE: LETTER TO COURT RE: CONLAN DEPOSITION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/03/11 | REVIEW AND EXECUTE LETTER TO COURT RE: CONLAN DEPOSITION | JKS | 0.30 | 172.50 |
| 02/03/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF LETTER RE: CONLAN DEPOSITION | JKS | 0.10 | 57.50 |
| 02/03/11 | CONFERENCE WITH J. MOORE RE: COURT'S DIRECTIVE RE: DISCOVERY LETTERS | JKS | 0.20 | 115.00 |
| 02/03/11 | REVIEW AND FINALIZE MOTION TO SET EXPEDITED HEARING RE: JOINT MOTION AND CIRCULATE TO COUNSEL FOR MOVANTS FOR APPROVAL FOR FILING | JKS | 0.60 | 345.00 |
| 02/03/11 | REVIEW AND FINALIZE MOTION TO JOINT MOTION TO CLARIFY CMO ORDER AND CIRCULATE TO COUNSEL FOR MOVANTS FOR APPROVAL FOR FILING | JKS | 0.30 | 172.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER PURSUANT TO FED. R. EVID. 502(D) | PVR | 0.20 | 45.00 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION FOR ORDER PURSUANT TO FED. R. EVID. 502(D) | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW AND REVISE JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.50 | 112.50 |
| 02/03/11 | EFILE JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.30 | 67.50 |
| 02/03/11 | EMAIL TO EPIQ RE: SERVICE OF JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW AND REVISE MOTION TO SHORTEN RE: JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.60 | 135.00 |
| 02/03/11 | EFILE MOTION TO SHORTEN RE: JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.30 | 67.50 |
| 02/03/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO SHORTEN RE: JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/03/11 | EMAIL FROM N. PERNICK RE: LETTER TO JUDGE CAREY FROM J. BENDERNAGEL RE: DISCOVERY DISPUTE | PVR | 0.10 | 22.50 |
| 02/03/11 | EFILE LETTER TO JUDGE CAREY FROM J. BENDERNAGEL RE: DISCOVERY DISPUTE | PVR | 0.30 | 67.50 |
| 02/03/11 | E-SERVE LETTER TO JUDGE CAREY FROM J. BENDERNAGEL RE: DISCOVERY DISPUTE | PVR | 0.30 | 67.50 |

| | | | | |
|---|---|---|---|---|
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 02/04/11 | REVIEW SIGNED ORDER RE: SHORTENING NOTICE PERIOD WITH RESPECT TO THE JOINT MOTION FOR ENTRY OF AN ORDER CLARIFYING CMO | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW NOTEHOLDERS PLAN SUPPLEMENT FOR TRANSMITTAL TO J. BOELTER | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW EMAIL FROM L. MARVIN RE: RESPONSES AND OBJECTIONS TO NOTICES OF DEPOSITION OF M. WILDEROTTER AND M. SHAPIRO | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAILS TO/FROM C. KENNEY RE: LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 02/04/11 | E-SERVE LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: AURELIUS LETTER ON CMO NOTICE PARTIES | PVR | 0.20 | 45.00 |
| 02/04/11 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED SERVICE OF ORDER SHORTENING NOTICE | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL TO AND FROM R. FLAGG, ET AL. RE: ORDER SHORTENING NOTICE | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW LETTER TO JUDGE CAREY FROM B. KAMINETZKY RE: BERNSTEIN SUBPOENA | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF AMENDED PLAN | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW LETTER FROM D. MILES RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/04/11 | CONFERENCE WITH J. DUCAYET RE: FILING LETTER RESPONSE | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH D. SHAFER RE: SPECIAL COMMITTEE RESPONSE TO AURELIUS LETTER | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH P. REILLEY RE: SPECIAL COMMITTEE RESPONSE | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW J. BENDERNAGEL LETTER TO COURT RESPONDING TO AURELIUS' LETTER RE: COMMUNICATIONS BETWEEN D. LIEBENTRITT AND MEMBERS OF THE BOARD OF DIRECTORS | JKS | 0.30 | 172.50 |
| 02/04/11 | CONFERENCE WITH C. KENNEY RE: REVISION TO LETTER TO COURT IN RESPONSE TO AURELIUS LETTER | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW SIGNED ORDER APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT THE CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH L. MARVIN AT JONES DAY RE: DISCOVERY ISSUES | PJR | 0.10 | 38.00 |
| 02/04/11 | REVIEW LETTERS TO CHAMBERS RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 02/04/11 | EMAIL TO D. SCHAFER RE: FILING ISSUES RE: LETTER TO CHAMBERS | PJR | 0.10 | 38.00 |

| 02/04/11 | CONFERENCE WITH K. STICKLES RE: DISCOVERY ISSUES | PJR | 0.40 | 152.00 |
|---|---|---|---|---|
| 02/04/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.30 | 114.00 |
| 02/04/11 | REVIEW SIGNED ORDER PURSUANT TO RULE 502(D), FEDERAL RULES OF EVIDENCE | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW J. JOHNSTON LETTER TO COURT RE: AURELIUS SUBPOENA | JKS | 0.20 | 115.00 |
| 02/04/11 | REVIEW EMAIL FROM J. BOELTER RE: DRAFT OF AMENDED PLAN | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW AND ANALYZE BLACKLINE DRAFT OF AMENDED PLAN | JKS | 1.40 | 805.00 |
| 02/04/11 | CONFERENCE WITH J. BOELTER RE: FILING OF AMENDED PLAN | JKS | 0.20 | 115.00 |
| 02/04/11 | EMAIL TO DELAWARE COUNSEL FOR DEBTORS/COMMITTEE/LENDER PLAN RE: FILING | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL EXCHANGE WITH J. BOELTER RE: FORMAT FOR FILING OF PLAN | JKS | 0.20 | 115.00 |
| 02/04/11 | PREPARE NOTICE OF SECOND FILING AMENDED PLAN | JKS | 0.50 | 287.50 |
| 02/04/11 | REVIEW CERTIFICATION RE: STIPULATION CONCERNING AURELIUS' MOTION TO COMPEL JPMORGAN TO PRODUCE DOCUMENTS | JKS | 0.30 | 172.50 |
| 02/04/11 | EMAIL TO J. BOELTER RE: NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW EMAIL FROM J. BOELTER RE: NOTICE OF FILING | JKS | 0.10 | 57.50 |
| 02/04/11 | FURTHER REVISION OF NOTICE OF FILING | JKS | 0.20 | 115.00 |
| 02/04/11 | EMAIL TO M. MCGUIRE, D. SLOAN AND B. CLEARY RE: FORM OF NOTICE FOR EXECUTION | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW EMAIL FROM M. MCGUIRE RE: EXECUTION OF NOTICE | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW EMAIL FROM D. SLOAN RE: EXECUTION OF NOTICE | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL EXCHANGE WITH B. CLEARY RE: FILING OF AMENDED PLAN | JKS | 0.10 | 57.50 |
| 02/04/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CLEAN AND BLACKLINE PLAN | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW CLEAN AND BLACKLINE PLAN FOR FILING | JKS | 0.60 | 345.00 |
| 02/04/11 | EXECUTE NOTICE OF FILING CLEAN AND BLACKLINE PLAN FOR FILING | JKS | 0.10 | 57.50 |
| 02/04/11 | COMMUNICATIONS WITH EPIQ, J. BOELTER AND P. RATKOWIAK RE: SERVICE OF CLEAN AND BLACKLINE PLAN AND NOTICE OF FILING | JKS | 0.40 | 230.00 |
| 02/04/11 | REVIEW EMAIL FROM J. BOELTER RE: FILED NOTEHOLDER PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 02/04/11 | EMAIL EXCHANGE WITH J. BOELTER RE: NOTEHOLDER PLAN SUPPLEMENT | JKS | 0.20 | 115.00 |
| 02/04/11 | TELEPHONE FROM K. STICKLES RE: SERVICE OF PLAN SUPPLEMENT | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 02/04/11 | REVIEW DOCKETED ORDER RE: MOTION TO SHORTEN RE: JOINT MOTION CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MOTION TO SHORTEN RE: JOINT MOTION CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.20 | 45.00 |
| 02/04/11 | ASSIST CO-COUNSEL WITH PREPARING SECOND AMENDED JOINT PLAN OF REORGANIZATION | PVR | 1.40 | 315.00 |
| 02/04/11 | EFILE SECOND AMENDED JOINT PLAN OF REORGANIZATION | PVR | 0.40 | 90.00 |
| 02/04/11 | REVIEW DOCKETED NOTICE OF FILING OF NOTEHOLDER PLAN SUPPLEMENT BY AURELIUS | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO K. STICKLES RE: FILED NOTICE OF FILING OF NOTEHOLDER PLAN SUPPLEMENT BY AURELIUS | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED JOINT PLAN OF REORGANIZATION | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL EXCHANGE WITH EPIQ AND J. BOELTER RE: SERVICE ISSUES WITH SECOND AMENDED JOINT PLAN | PVR | 0.60 | 135.00 |
| 02/04/11 | REVIEW DOCKETED LETTER FROM J. JOHNSTON TO JUDGE CAREY | PVR | 0.10 | 22.50 |
| 02/04/11 | REVIEW DOCKETED ORDER RE: 502 MOTION | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 502 MOTION | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL FROM P. REILLEY RE: LETTER RESPONSE FROM D. HEIMAN TO JUDGE CAREY RE: AURELIUS LETTER | PVR | 0.10 | 22.50 |
| 02/04/11 | EFILE LETTER RESPONSE FROM D. HEIMAN TO JUDGE CAREY RE: AURELIUS LETTER | PVR | 0.30 | 67.50 |
| 02/04/11 | E-SERVE LETTER RESPONSE FROM D. HEIMAN TO JUDGE CAREY RE: AURELIUS LETTER ON CMO NOTICE PARTIES | PVR | 0.20 | 45.00 |
| 02/04/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER APPROVING STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL FROM N. PERNICK RE: LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: AURELIUS LETTER | PVR | 0.10 | 22.50 |
| 02/04/11 | TELEPHONE TO C. KENNEY RE: CHANGES TO LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: AURELIUS LETTER | PVR | 0.30 | 67.50 |
| 02/04/11 | EFILE LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: AURELIUS LETTER | PVR | 0.30 | 67.50 |
| 02/07/11 | REVIEW L. CASAZZA 2/7 LETTER RE: SUBPOENAS SERVED ON WARNER BROS. AND KIRKLAND AND ELLIS | NLP | 0.30 | 217.50 |

| | | | | |
|---|---|---|---|---|
| 02/07/11 | REVIEW DOCKETED LETTER FROM W. NIESE TO JUDGE CAREY RE: LETTER FROM S. KORPUS | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW J. TEITELBAUM 2/7 LETTER RE: SUBPOENA SERVED ON W. NIESE | NLP | 0.20 | 145.00 |
| 02/07/11 | REVIEW NOTEHOLDER PLAN SUPPLEMENT | NLP | 0.40 | 290.00 |
| 02/07/11 | REVIEW K. STICKLES 2/7 EMAIL RE: RESOLUTION OF AURELIUS MOTION TO COMPEL/CRIME FRAUD EXCEPTION | NLP | 0.10 | 72.50 |
| 02/07/11 | REVIEW T. MCCORMACK 2/7 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 02/07/11 | REVIEW DEBTORS' SUR-REPLY RE: NOTEHOLDERS MOTION TO COMPEL PRODUCTION | NLP | 0.30 | 217.50 |
| 02/07/11 | CONFERENCE WITH J. DUCAYET RE: RESOLUTION OF MOTION TO COMPEL (CRIME FRAUD EXCEPTION) | JKS | 0.10 | 57.50 |
| 02/07/11 | CONFERENCE WITH B. CLEARY RE: DISCOVERY-RELATED ISSUES SCHEDULED FOR HEARING | JKS | 0.20 | 115.00 |
| 02/07/11 | EMAIL TO J. BENDERNAGEL RE: AURELIUS' ADDITIONAL FILINGS | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW D. ZENSKY LETTER TO COURT RE: DEPOSITION DISCOVERY DISPUTE | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW DOCKET RE: RELATED DISCOVERY LETTERS | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW EMAIL FROM A. WINFREE RE: ADDITIONAL DISCOVERY-RELATED LETTER FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL EXCHANGE WITH A. WINFREE RE: STATUS OF FILING ADDITIONAL LETTERS | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW LETTER FROM NOTEHOLDERS IN RESPONSE TO DISCOVERY-RELATED LETTERS | JKS | 0.20 | 115.00 |
| 02/07/11 | CONFERENCE WITH A. WINFREE RE: UNREDACTED DOCUMENTS | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW EMAIL FROM G. MCDANIEL RE: FILED LETTERS | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW LAW DEBENTURE LETTER TO JUDGE RE: QUASHING DEPOSITIONS | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW CORRESPONDENCE RE: DISCOVERY DISPUTES | PJR | 0.20 | 76.00 |
| 02/07/11 | CONFERENCE WITH K. STICKLES RE: DISCOVERY ISSUES | PJR | 0.20 | 76.00 |
| 02/07/11 | REVIEW CORRESPONDENCE FROM LAW DEBENTURE RE: MEET AND CONFER | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW LETTER FROM R. PAUL TO JUDGE, ON BEHALF OF WASHINGTON-BALTIMORE NEWSPAPER GUILD, RE: DISCOVERY DISPUTE | JKS | 0.20 | 115.00 |

| | | | | |
|---|---|---|---|---|
| 02/07/11 | REVIEW CERTIFICATION RE: STIPULATION CONCERNING LAW DEBENTURE MOTION TO COMPEL ANGELO GORDON, OAKTREE AND HBD TO PRODUCE DOCUMENTS | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW LETTER FROM T. MCCORMACK TO JUDGE RE: DISCOVERY DISPUTE | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW W. NEISE LETTER TO JUDGE RE: RESPONSE TO AURELIUS ALLEGED DISCOVERY DISPUTE | JKS | 0.20 | 115.00 |
| 02/07/11 | CONFERENCE WITH J. BENDERNAGEL RE: DEBTORS' SUR-REPLY | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM J. DUCAYET RE: SUR-REPLY | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW AND EXECUTE DEBTORS SUR-REPLY IN OPPOSITION TO NOTEHOLDER PLAN PROPONENTS' MOTION TO COMPEL BASED ON CRIME FRAUD EXCEPTION FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/07/11 | EMAIL EXCHANGE WITH J. DUCAYET RE: SUR-REPLY | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW LETTER FROM COUNSEL TO WARNER BROS. TELEVISION DISTRIBUTION, INC. RE: DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |
| 02/07/11 | REVIEW EMAIL FROM D. LEMAY AND D. SCHNAIBLE RE: BRIDGE PLAN | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW BRIDGE'S WITHDRAWALS RE: PLAN-RELATED DOCUMENTS AND DISCOVERY | JKS | 0.20 | 115.00 |
| 02/07/11 | REVIEW EMAIL FROM J. BENDERNAGEL RE: AURELIUS' ADDITIONAL FILING RE: DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL TO D. ZENSKY RE: LETTERS RE: DISCOVERY DISPUTE FOR FILING | JKS | 0.10 | 57.50 |
| 02/07/11 | COMMUNICATIONS WITH EPIQ RE: FILING OF AFFIDAVIT OF SOLICITATION MAILING | PVR | 0.60 | 135.00 |
| 02/07/11 | EFILE AFFIDAVIT OF SOLICITATION MAILING BY S. KJONTVEDT | PVR | 0.50 | 112.50 |
| 02/07/11 | REVIEW DOCKETED REDACTED LETTER TO JUDGE CAREY FROM D. ZENSKY (NOTEHOLDER PLAN PROPONENTS) | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW DOCKETED REDACTED LETTER TO JUDGE CAREY FROM D. ZENSKY RE: WILDEROTTER DEPOSITION | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW DOCKET CERTIFICATION OF COUNSEL RE: STIPULATION RE: LAW DEBENTURE MOTION TO COMPEL | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW DOCKETED LETTER FROM COMMITTEE TO JUDGE CAREY RE: LETTER FROM S. KORPUS | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW DOCKETED LETTER FROM WASHINGTON-BALTIMORE NEWSPAPER GUILD TO JUDGE CAREY RE: LETTER FROM S. KORPUS | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW AND REVISE SUR-REPLY IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.20 | 45.00 |

| 02/07/11 | EFILE SUR-REPLY IN OPPOSITION TO NOTEHOLDERS MOTION TO COMPEL PRODUCTION OF DOCUMENTS | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/07/11 | REVIEW DOCKETED LETTER FROM WARNER BROS. TELEVISION DISTRIBUTION TO JUDGE CAREY RE: LETTER FROM S. KORPUS | PVR | 0.20 | 45.00 |
| 02/07/11 | REVIEW DOCKETED LETTER FROM BUENA VISTA TELEVISION TO JUDGE CAREY RE: LETTER FROM S. KORPUS | PVR | 0.20 | 45.00 |
| 02/08/11 | REVIEW DOCKETED AURELIUS SEAL MOTION RE: LETTERS TO JUDGE CAREY FROM D. ZENSKY INCLUDING CERTAIN EXHIBITS THERETO | PVR | 0.20 | 45.00 |
| 02/08/11 | EMAIL TO J. AGUDELO RE: DEPOSITION ISSUES | PJR | 0.10 | 38.00 |
| 02/08/11 | REVIEW SIGNED ORDER APPROVING STIPULATION RE: AURELIUS' MOTION TO COMPEL JP MORGAN | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW SIGNED ORDER APPROVING STIPULATION RE: LAW DEBENTURE'S MOTION TO COMPEL ANGELO GORDON | JKS | 0.10 | 57.50 |
| 02/08/11 | CONFERENCE WITH N. PERNICK RE: BRIDGE SETTLEMENT | JKS | 0.20 | 115.00 |
| 02/08/11 | REVIEW NOTICE OF SERVICE OF SUBPOENA DIRECTED TO B. WHITTMAN | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW SIGNED ORDER WAIVING PAGE LIMIT | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW AURELIUS' MOTION TO SEAL PORTIONS OF LETTERS TO JUDGE FROM D. ZENSKY | JKS | 0.20 | 115.00 |
| 02/08/11 | REVIEW LETTER TO JUDGE FROM B. KAMINETZKY RE: DISCOVERY DISPUTE BETWEEN DCL PLAN PROPONENTS AND AURELIUS | JKS | 0.30 | 172.50 |
| 02/08/11 | REVIEW AND ANALYZE WHITTMAN REPORT | JKS | 1.30 | 747.50 |
| 02/08/11 | REVIEW FISCHEL REPORT | JKS | 1.70 | 977.50 |
| 02/08/11 | EMAIL TO P. WACKERLY RE: DEPOSITION SCHEDULING ISSUES | PJR | 0.10 | 38.00 |
| 02/08/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION RE: AURELIUS MOTION TO COMPEL JP MORGAN TO PRODUCE DOCUMENTS | PVR | 0.10 | 22.50 |
| 02/08/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION RE: LAW DEBENTURE MOTION TO COMPEL ANGELO GORDON TO PRODUCE DOCUMENTS | PVR | 0.10 | 22.50 |
| 02/08/11 | REVIEW DOCKETED ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/08/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER CLARIFYING DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.20 | 45.00 |
| 02/09/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM B. KAMINETZKY RE: DISCOVERY DISPUTE BETWEEN DCL PLAN PROPONENTS AND AURELIUS | PVR | 0.20 | 45.00 |

| 02/09/11 | REVIEW FEBRUARY 8 HEARING TRANSCRIPT RE: MODIFICATIONS TO CMO AND SOLICITATION PROCEDURES MOTION | JKS | 0.30 | 172.50 |
|---|---|---|---|---|
| 02/09/11 | REVIEW BLACK REPORT | JKS | 2.40 | 1,380.00 |
| 02/09/11 | REVIEW DEMPSEY REPORT | JKS | 0.70 | 402.50 |
| 02/09/11 | REVIEW EMAIL FROM J. DUCAYET RE: LAZARD REPORT | JKS | 0.10 | 57.50 |
| 02/09/11 | REVIEW NOTICE OF SERVICE RE: EXPERT REPORT | JKS | 0.10 | 57.50 |
| 02/09/11 | REVIEW CMO RE: REQUIREMENTS FOR FILING/SERVICE OF EXPERT REPORTS | JKS | 0.20 | 115.00 |
| 02/09/11 | REVIEW EMAIL EXCHANGE BETWEEN D. MILES AND D. ZENSKY RE: STATUS OF LETTER | JKS | 0.10 | 57.50 |
| 02/09/11 | EMAIL EXCHANGE WITH L. MARVIN RE: SPECIAL COMMITTEE LETTER | JKS | 0.20 | 115.00 |
| 02/09/11 | REVIEW EMAILS FROM COUNSEL FOR VARIOUS PARTIES RE: DEPOSITION SCHEDULE | JKS | 0.20 | 115.00 |
| 02/09/11 | FOLLOW-UP CONFERENCE WITH L. MARVIN RE: SPECIAL COMMITTEE LETTER | JKS | 0.10 | 57.50 |
| 02/09/11 | REVIEW LETTER TO JUDGE CAREY FROM SPECIAL COMMITTEE OF BOARD OF DIRECTORS RE: WILDEROTTER DEPOSITION | JKS | 0.30 | 172.50 |
| 02/09/11 | REVIEW CORRESPONDENCE FROM D. ZENSKY RE: DEPOSITIONS | JKS | 0.20 | 115.00 |
| 02/09/11 | REVIEW EMAIL RE: REVISED BERON REPORT | JKS | 0.10 | 57.50 |
| 02/09/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION CMO ISSUES | NLP | 0.50 | 362.50 |
| 02/09/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.40 | 290.00 |
| 02/09/11 | REVIEW F. SHERMAN 2/9 LETTER TO JUDGE CAREY RE : WILDEROTTER DEPOSITION | NLP | 0.20 | 145.00 |
| 02/09/11 | REVIEW B. KAMINETZKY 2/8 LETTER TO JUDGE CAREY RE : DEFICIENT AURELIUS DOCUMENT PRODUCTION | NLP | 0.30 | 217.50 |
| 02/09/11 | EMAIL FROM L. MARVIN RE: LETTER RESPONSE FROM F. SHERMAN RE: NOTICE OF DEPOSITION OF M. WILDEROTTER | PVR | 0.20 | 45.00 |
| 02/09/11 | EFILE LETTER RESPONSE FROM F. SHERMAN RE: NOTICE OF DEPOSITION OF M. WILDEROTTER | PVR | 0.30 | 67.50 |
| 02/09/11 | EMAIL FILED LETTER RESPONSE TO L. MARVIN | PVR | 0.20 | 45.00 |
| 02/10/11 | REVIEW EMAIL FROM M. TROY RE: PROPOSED PLAN LANGUAGE | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION RE: LAW DEBENTURE MOTION TO COMPEL OAKTREE TO PRODUCE DOCUMENTS | PVR | 0.10 | 22.50 |
| 02/10/11 | EMAIL TO J. BOELTER RE: FCC'S PROPOSED PLAN LANGUAGE | JKS | 0.10 | 57.50 |

        Client/Matter No. 46429-0001

                                                    Invoice No. 680472
                                                    April 13, 2011
                                                    Page 60

| 02/10/11 | REVIEW AND UPDATE SERVICE PARTIES PER CMO | JKS | 0.80 | 460.00 |
|---|---|---|---|---|
| 02/10/11 | PREPARE NOTICE OF SERVICE RE: EXPERT REPORTS | JKS | 0.50 | 287.50 |
| 02/10/11 | EMAIL TO J. DUCAYET RE: NOTICE OF SERVICE RE: EXPERT REPORTS | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW D. ZENSKY LETTER TO J. DUCAYET RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/10/11 | REVIEW EMAIL FROM F. MCGINN RE: CONTRACT | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW FCC PROPOSED PLAN LANGUAGE | JKS | 0.20 | 115.00 |
| 02/10/11 | REVIEW ORDER APPROVING STIPULATION CONCERNING LAW DEBENTURE'S MOTION TO COMPEL OAKTREE TO PRODUCE DOCUMENTS | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW VARIOUS EMAILS AND NOTICES OF SERVICE FROM COUNSEL FOR NOTEHOLDER PLAN PROPONENTS RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/10/11 | REVIEW CORRESPONDENCE FROM J. DUCAYET TO D. ZENSKY RE: WITNESSES | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW EMAIL FROM A. LEVY RE: DEPOSITION | JKS | 0.10 | 57.50 |
| 02/10/11 | REVIEW LETTER FROM J. DUCAYET TO D. ZENSKY RE: DEPOSITION | JKS | 0.10 | 57.50 |
| 02/10/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION HEARING, CONFIRMATION DISCOVERY | NLP | 0.70 | 507.50 |
| 02/10/11 | REVIEW CHACHAS EXPERT REPORT | JKS | 1.70 | 977.50 |
| 02/10/11 | REVIEW AND ANALYZE LAZARD EXPERT REPORT | JKS | 1.40 | 805.00 |
| 02/10/11 | REVIEW DOCKETED LETTER BY WTC RE: CITIGROUP | PVR | 0.20 | 45.00 |
| 02/10/11 | REVIEW DOCKETED MOTION TO FILE LETTER BY WTC RE: CITIGROUP UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/10/11 | REVIEW DOCKETED LETTER BY WTC RE: CITIBANK | PVR | 0.10 | 22.50 |
| 02/10/11 | REVIEW DOCKETED MOTION TO FILE LETTER BY WTC RE: CITIBANK UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/11/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY RE: MOTION TO QUASH DEPOSITION SUBPOENA FOR K. WALTZ | PVR | 0.20 | 45.00 |
| 02/11/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION DISCOVERY, CONFIRMATION HEARING | NLP | 0.70 | 507.50 |
| 02/11/11 | REVIEW C. BERGEN 2/11 LETTER TO JUDGE CAREY RE: MOTION TO QUASH K. WALTZ SUBPOENA | NLP | 0.20 | 145.00 |
| 02/11/11 | REVIEW D. ZENSKY 2/11 LETTER TO JUDGE CAREY RE: DISCOVERY ISSUE/D. KAZAN DEPOSITION | NLP | 0.30 | 217.50 |
| 02/11/11 | REVIEW JUDGE CAREY 2/4 ORDER PARTIALLY GRANTING PHONES ESTIMATION MOTION | NLP | 0.20 | 145.00 |

| | | | | |
|---|---|---|---|---|
| 02/11/11 | REVIEW JUDGE CAREY 2/3 MEMORANDUM AND ORDER RE: MOTION TO COMPEL | NLP | 0.40 | 290.00 |
| 02/11/11 | REVIEW PA DEPARTMENT OF REVENUE CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/11/11 | CONFERENCES WITH C. KENNEY, J. DUCAYET, K. STICKLES RE: PRIVILEGED DOCUMENTS DISPUTE STATUS, STRATEGY | NLP | 0.60 | 435.00 |
| 02/11/11 | REVIEW AND FINALIZE J. BENDERNAGEL 2/11 LETTER TO JUDGE CAREY RE: PRIVILEGED DOCUMENTS DISPUTE RESOLUTION | NLP | 0.20 | 145.00 |
| 02/11/11 | REVIEW ILLINOIS SECRETARY OF STATE OBJECTION TO CONFIRMATION | NLP | 0.20 | 145.00 |
| 02/11/11 | CONFERENCE WITH K. DAVIS RE: WTC LETTERS | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH Z. ALLINSON RE: DISCOVERY-RELATED LETTERS | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW CMO RE: UPCOMING FILING DEADLINES | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW EMAIL FROM J. MOORE RE: DISCOVERY-RELATED LETTERS | JKS | 0.10 | 57.50 |
| 02/11/11 | CONFERENCE WITH P. REILLEY RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW COMMONWEALTH OF PENNSYLVANIA'S OBJECTIONS TO PLANS | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW LETTER FROM A. QURESHI TO J. DUCAYET RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW EMAIL FROM B. CARNEY RE: DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW BERGEN LETTER RE: WALTZ DEPOSITION | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW ILLINOIS OBJECTION TO NOTEHOLDER PLAN | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW J. BERRY LETTER RESPONSE TO THE COURT RE: DISCOVERY DISPUTE | JKS | 0.30 | 172.50 |
| 02/11/11 | REVIEW EMAIL FROM D. SONDERGROTH AND J. BENDERNAGEL RE: CMO NOTICE PARTIES | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW SUPPLEMENTAL EMAIL FROM B. CARNEY RE: DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY FROM D. ZENSKY | PVR | 0.10 | 22.50 |
| 02/11/11 | REVIEW CORRESPONDENCE FROM WTC TO COURT RE: CITIGROUP DISCOVERY | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW MOTION TO FILE LETTER UNDER SEAL | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW CORRESPONDENCE FROM WTC TO COURT RE: CITIBANK DISCOVERY | JKS | 0.20 | 115.00 |
| 02/11/11 | REVIEW MOTION TO FILE LETTER UNDER SEAL | JKS | 0.20 | 115.00 |
| 02/11/11 | CONFERENCE WITH P. REILLEY RE: DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |

| 02/11/11 | CONFERENCE WITH E. ALLISON'S PARALEGAL RE: DELIVERY OF DOCUMENTS TO CHAMBERS | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/11/11 | CONFERENCE WITH J. CONLAN RE: CONFIRMATION STATUS AND STRATEGY | NLP | 0.30 | 217.50 |
| 02/11/11 | REVIEW WTCO LETTERS TO JUDGE CAREY RE: CITIBANK AND CITIGROUP DISCOVERY | NLP | 0.40 | 290.00 |
| 02/11/11 | EMAIL FROM N. PERNICK RE: LETTER FROM J. BENDERNAGEL RE: PRIVILEGE | PVR | 0.10 | 22.50 |
| 02/11/11 | EFILE LETTER FROM J. BENDERNAGEL RE: PRIVILEGE | PVR | 0.30 | 67.50 |
| 02/11/11 | EMAIL TO K. STICKLES RE: FILED LETTER FROM J. BENDERNAGEL RE: PRIVILEGE | PVR | 0.10 | 22.50 |
| 02/11/11 | EMAIL TO CMO NOTICE PARTIES RE: LETTER FROM J. BENDERNAGEL RE: PRIVILEGE | PVR | 0.20 | 45.00 |
| 02/13/11 | REVIEW EMAIL FROM J. DUCAYET RE: FORM OF NOTICE OF SERVICE RE: EXPERT REPORTS | JKS | 0.10 | 57.50 |
| 02/13/11 | EMAIL TO J. DUCAYET RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 02/13/11 | REVIEW COMMENTS RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 02/14/11 | PREPARE AND EFILE NOTICE OF SERVICE OF EXPERT REPORTS | KAS | 0.20 | 36.00 |
| 02/14/11 | REVIEW AND EXECUTE NOTICE OF SERVICE FOR FILING | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW LETTER FROM D. ZENSKY RE: KAZAN, ET AL. DEPOSITIONS | JKS | 0.30 | 172.50 |
| 02/14/11 | REVIEW LETTERS TO COURT RE: DISCOVERY DISPUTES | PJR | 0.10 | 38.00 |
| 02/14/11 | REVIEW J. BENDERNAGEL 2/14 LETTER RE: DISCOVERY DISPUTE | NLP | 0.30 | 217.50 |
| 02/14/11 | REVIEW A. SALPETER 2/14 LETTER TO JUDGE CAREY RE: KAZAN DEPOSITION | NLP | 0.30 | 217.50 |
| 02/14/11 | REVIEW LETTER FROM K. WALTZ'S COUNSEL RE: DEPOSITION | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW EMAIL FROM K. LANTRY RE: EXTENSION OF DEADLINES | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH N. PERNICK RE: MODIFICATION OF DEADLINES | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW EMAIL FROM J. DUCAYET RE: DEPOSITIONS | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW EMAIL FROM S. KORPUS RE: DEPOSITIONS | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW EMAIL FROM M. TROY RE: PLAN | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH J. DUCAYET RE: LETTER TO COURT RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW EMAIL FROM K. MILLS RE: OBJECTION TO NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH K. MILLS RE: FILING OF TRANSMITTAL AFFIDAVIT | JKS | 0.20 | 115.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 63

| | | | | |
|---|---|---|---|---|
| 02/14/11 | REVIEW EMAIL FROM K. MILLS RE: TRANSMITTAL AFFIDAVIT | JKS | 0.10 | 57.50 |
| 02/14/11 | EMAIL TO K. MILLS, ET AL. RE: TRANSMITTAL AFFIDAVIT | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW EMAIL FROM B. BURNOVSKI RE: AFFIDAVIT | JKS | 0.10 | 57.50 |
| 02/14/11 | PREPARE DRAFT TRANSMITTAL AFFIDAVIT | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW EMAIL FROM B. KRAKAUER AND J. BOELTER RE: FCC PROPOSED LANGUAGE | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW REPORT FROM M. PRAK | JKS | 1.10 | 632.50 |
| 02/14/11 | REVIEW LETTER FROM KAZAN'S COUNSEL RE: DEPOSITION | JKS | 0.20 | 115.00 |
| 02/14/11 | REVIEW LETTER TO P. BURGO ON BEHALF OF WARNER BROS. | JKS | 0.20 | 115.00 |
| 02/14/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/14/11 | EMAILS TO/FROM K. LANTRY RE: EXTENSION OF BRIEFING DEADLINES | NLP | 0.20 | 145.00 |
| 02/14/11 | CONFERENCE WITH K. STICKLES RE: EXTENSION OF BRIEFING DEADLINES | NLP | 0.10 | 72.50 |
| 02/14/11 | REVIEW J. BERRY 2/11 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE | NLP | 0.30 | 217.50 |
| 02/14/11 | REVIEW AND EXECUTE LETTER TO COURT RE: KAZAN, ET AL. DEPOSITIONS | JKS | 0.30 | 172.50 |
| 02/14/11 | REVIEW EMAIL FROM A. LEVY RE: CITIGROUP AND CITIBANK LETTER RESPONSES | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW EMAIL FROM E. VONNEGUT RE: OBJECTION TO CONFIRMATION | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW OBJECTION RE: SCOPE OF EXHIBITS | JKS | 0.20 | 115.00 |
| 02/14/11 | REVISE NOTICE OF SERVICE RE: EXPERT REPORTS | JKS | 0.10 | 57.50 |
| 02/14/11 | CONFERENCE WITH J. DUCAYET RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 02/14/11 | EMAIL TO AND FROM J. DUCAYET RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 02/14/11 | REVIEW DOCKETED LETTER FROM A. SALPETER ON BEHALF OF D. KAZAN RE: D. ZENSKY LETTER | PVR | 0.10 | 22.50 |
| 02/14/11 | EMAIL FROM K. STICKLES RE: LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: D. ZENSKY LETTER | PVR | 0.10 | 22.50 |
| 02/14/11 | EFILE  LETTER RESPONSE FROM J. BENDERNAGEL TO JUDGE CAREY RE: D. ZENSKY LETTER | PVR | 0.30 | 67.50 |
| 02/14/11 | EMAIL TO J. BENDERNAGEL AND J. DUCAYET RE: FILED LETTER RESPONSE FROM J. BENDERNAGEL RE: D. ZENSKY LETTER | PVR | 0.10 | 22.50 |
| 02/14/11 | E-SERVE CMO NOTICE PARTIES RE: BENDERNAGEL LETTER RESPONSE TO JUDGE CAREY RE: D. ZENSKY LETTER | PVR | 0.20 | 45.00 |

| | | | | |
|---|---|---|---|---|
| 02/15/11 | EMAIL TO AND FROM K. MILLS RE: EXHIBITS FOR INCLUSION IN PERNICK DECLARATION | JKS | 0.10 | 57.50 |
| 02/15/11 | RESEARCH RE: DEBTORS OBJECTION TO NOTEHOLDERS PLAN | PVR | 1.90 | 427.50 |
| 02/15/11 | EMAIL TO B. CLEARY, M. MCGUIRE AND D. SLOAN RE: CONFIRMATION OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM B. CLEARY, M. MCGUIRE AND D. SLOAN RE: OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW DRAFT OBJECTION TO NOTEHOLDER PLAN | JKS | 1.70 | 977.50 |
| 02/15/11 | REVIEW AND REVISE PERNICK DECLARATION | JKS | 0.60 | 345.00 |
| 02/15/11 | CONFERENCE WITH N. PERNICK RE: OBJECTION TO NOTEHOLDER PLAN | JKS | 0.20 | 115.00 |
| 02/15/11 | CONFERENCE WITH E. DAUCHER RE: TRANSCRIPT | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH K. MILLS RE: EXHIBITS TO OBJECTION | JKS | 0.20 | 115.00 |
| 02/15/11 | EMAIL EXCHANGE WITH CO-PROPONENTS RE: EXHIBITS | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW FURTHER REVISED OBJECTION TO NOTEHOLDER PLAN | JKS | 0.70 | 402.50 |
| 02/15/11 | REVISE PERNICK DECLARATION | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW EMAILS FROM S. ROSS RE: EXTENSION TO OBJECTION TO PLAN | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAILS FROM J. LUDWIG RE: EXTENSION OF OBJECTION DEADLINE | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH K. MILLS RE: DCL OBJECTION | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW EMAIL FROM S. LEONHARDT RE: PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM M. SCHLOSS RE: PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH K. MILLS RE: FINALIZING DCL OBJECTION TO NOTEHOLDER PLAN | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW EMAIL FROM J. CONLAN RE: OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH E. VONNEGUT RE: MODIFICATIONS TO OBJECTION | JKS | 0.20 | 115.00 |
| 02/15/11 | EMAIL EXCHANGE WITH B. CLEARY RE: DCL OBJECTION TO NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: DCL OBJECTION TO NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW SIGNED ORDER RE: MODIFYING SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.10 | 38.00 |
| 02/15/11 | CONFERENCE WITH S. ROSS RE: PLAN CONFIRMATION ISSUES | PJR | 0.10 | 38.00 |

| 02/15/11 | EMAIL TO J. BENDERNAGEL, ET AL. RE: ORDER MODIFYING SOLICITATION PROCEDURES ORDER | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/15/11 | EMAIL EXCHANGE WITH D. SLOAN RE: DCL OBJECTION TO NOTEHOLDER PLAN | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM D. LEMAY RE: OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION DEADLINE | JKS | 0.10 | 57.50 |
| 02/15/11 | COMMUNICATIONS WITH K. MILLS RE: DCL OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM R. REILLEY RE: MCCORMACK PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | FINAL REVIEW OF DCL OBJECTION TO NOTEHOLDER PLAN FOR FILING | JKS | 0.50 | 287.50 |
| 02/15/11 | FINALIZE REVIEW OF PERNICK DECLARATION FOR FILING | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW EMAIL FROM D. LALETAS RE: PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | EMAIL EXCHANGE WITH CO-COUNSEL RE: FINALIZING OBJECTION FOR FILING | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW DRAFT ORDER EXTENDING THE DEADLINES FOR EXCHANGE OF TRIAL EXHIBIT LISTS AND OBJECTIONS | JKS | 0.20 | 115.00 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: AUTHORITY TO FILE OBJECTION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW FILED OBJECTION AND EMAIL TO K. MILLS RE: SAME | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF OBJECTION AND NOTEHOLDER COUNSEL | JKS | 0.20 | 115.00 |
| 02/15/11 | REVIEW DEPOSITIONS DESIGNATIONS OF THE NOTEHOLDER PROPONENTS | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW DEPOSITIONS DESIGNATIONS OF THE DCL PLAN PROPONENTS | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW AND FINALIZE DEBTOR/COMMITTEE/LENDER OBJECTION TO AURELIUS PLAN | NLP | 1.30 | 942.50 |
| 02/15/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION OBJECTIONS | NLP | 0.40 | 290.00 |
| 02/15/11 | REVIEW J. LUDWIG, D. LEMAY 2/15 EMAILS RE: OBJECTION DEADLINE FOR CONFIRMATION OBJECTIONS | NLP | 0.20 | 145.00 |
| 02/15/11 | CONFERENCE WITH J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 02/15/11 | EMAIL TO JUDGE GROSS RE: MEDIATION | NLP | 0.10 | 72.50 |
| 02/15/11 | REVIEW AND FINALIZE PERNICK DECLARATION RE: OBJECTION TO AURELIUS PLAN | NLP | 0.10 | 72.50 |
| 02/15/11 | EMAILS TO/FROM P. RATKOWIAK RE: DCL CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |

| 02/15/11 | REVIEW EMAIL FROM AND EMAIL TO K. MILLS RE: DCL CONFIRMATION OBJECTION | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 02/15/11 | REVIEW EMAIL FROM M. TROY RE: PLAN LANGUAGE | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM J. LUDWIG RE: WILDEROTTER DEPOSITION | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PERNICK DECLARATION | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW AND REVISE PERNICK DECLARATION IN SUPPORT OF PLAN OBJECTION | PVR | 0.30 | 67.50 |
| 02/15/11 | EMAIL TO K. STICKLES RE: DRAFT PERNICK DECLARATION AND EXHIBITS IN SUPPORT OF PLAN OBJECTION | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW LETTER FROM CITIBANK RE: LETTER FROM M. SIEGEL | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW LETTER FROM CITIGROUP RE: LETTER FROM M. SIEGEL | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW LIMITED OBJECTION BY CAPTION COLORADO TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW CALIFORNIA FRANCHISE TAX BOARD OBJECTION TO CONFIRMATION OF DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW EPA OBJECTION TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW BRIGADE CAPITAL MANAGEMENT OBJECTION TO PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW CCI EUROPE A/S OBJECTION TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW CALIFORNIA FRANCHISE TAX BOARD OBJECTION TO CONFIRMATION OF NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW COMCAST OBJECTION TO CONFIRMATION OF PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW ACE OBJECTION TO CONFIRMATION OF PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW COOK COUNTY OBJECTION TO CONFIRMATION OF DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW COOK COUNTY OBJECTION TO CONFIRMATION OF NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW R. MCCORMICK FOUNDATION OBJECTION TO CONFIRMATION OF PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW AD HOC COMMITTEE OF SUBSIDIARY TRADE CREDITORS OBJECTION TO CONFIRMATION OF DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED ORDER MODIFYING PARAGRAPH 54 OF SOLICITATIONS PROCEDURES ORDER | PVR | 0.10 | 22.50 |
| 02/15/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING PARAGRAPH 54 OF SOLICITATIONS PROCEDURES ORDER | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY DEPT OF LABOR TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 02/15/11 | REVIEW DOCKETED OBJECTION BY IRON MOUNTAIN TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY GREATBANC TRUST COMPANY TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY IRON MOUNTAIN TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY W. BEATTY TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY UST TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY CERTAIN DIRECTORS AND OFFICERS TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY UST TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY S. ZELL TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY NEIL PLAINTIFFS TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED JOINDER TO OBJECTION BY P. KNAPP, T. EHLMANN, J. BIRMINGHAM AND M. HIANIK TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW JOINDER TO OBJECTION BY R. MCCORMICK FOUNDATION TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY EGI-TRB TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY EMPLOYEE COMPENSATION DEFENDANTS GROUP TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW JOINDER TO OBJECTION BY C. KENNEY TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY STATE OF ILLINOIS TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY STATE OF ILLINOIS TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY ORACLE TO PLANS | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY WTC TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY IRS TO DEBTORS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW DOCKETED OBJECTION BY IRS TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | REVIEW MOTION TO FILE WTC OBJECTION UNDER SEAL | PVR | 0.10 | 22.50 |
| 02/15/11 | EFILE JOINT OBJECTION BY DCL PLAN PROPONENTS TO NOTEHOLDERS PLAN | PVR | 0.30 | 67.50 |
| 02/15/11 | EMAIL TO EPIQ RE: SERVICE OF JOINT OBJECTION BY DCL PLAN PROPONENTS TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | EFILE PERNICK DECLARATION IN SUPPORT OF JOINT OBJECTION BY DCL PLAN PROPONENTS TO NOTEHOLDERS PLAN | PVR | 0.30 | 67.50 |

Re: CHAPTER 11 DEBTOR  
Client/Matter No. 46429-0001

Invoice No. 680472  
April 13, 2011  
Page 68

| | | | | |
|---|---|---|---|---|
| 02/15/11 | EMAIL TO EPIQ RE: SERVICE OF PERNICK DECLARATION IN SUPPORT OF JOINT OBJECTION BY DCL PLAN PROPONENTS TO NOTEHOLDERS PLAN | PVR | 0.10 | 22.50 |
| 02/15/11 | PREPARE E-SERVICE LIST FOR NOTEHOLDERS RE: SERVICE OF JOINT OBJECTION AND PERNICK DECLARATION | PVR | 0.30 | 67.50 |
| 02/15/11 | EMAIL TO NOTEHOLDERS E-SERVICE LIST RE: SERVICE OF JOINT OBJECTION AND PERNICK DECLARATION | PVR | 0.10 | 22.50 |
| 02/16/11 | REVIEW DOCKETED JOINDER BY DEUTSCHE BANK TO WTC OBJECTION TO DCL PLAN | PVR | 0.20 | 45.00 |
| 02/16/11 | REVIEW EMAIL FROM J. LOTSOFF RE: TRANSMITTAL OF EXHIBIT | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW EMAIL FROM A. WINFREE RE: EXHIBIT | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW EMAIL FROM K. BROMBERG RE: SUBPOENAS | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW NOTEHOLDER PLAN PROPONENT NOTICE OF FILING AMENDED OBJECTION | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW NOTICE OF FILING OF REDACTED OBJECTION OF NOTEHOLDER PLAN PROPONENTS TO CONFIRMATION OF THE DCL PLAN | JKS | 0.10 | 57.50 |
| 02/16/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 02/16/11 | CONFERENCE WITH M. BLUMENTHAL RE: CONFIRMATION HEARING | NLP | 0.20 | 145.00 |
| 02/16/11 | EMAILS TO/FROM K. STICKLES RE: MOTIONS IN LIMINE | NLP | 0.20 | 145.00 |
| 02/16/11 | REVIEW NOTEHOLDER PLAN PROPONENTS REDACTED OBJECTION TO DCL PLAN | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW NOTEHOLDER PLAN PROPONENTS MOTION TO SEAL OBJECTION | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW EMAIL FROM A. STROMBERG RE: UNREDACTED NOTEHOLDER PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/16/11 | CONFERENCE WITH P. RATKOWIAK RE: REDACTED PLAN OBJECTION | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW JOINDER OF T. KNIGHT TO OBJECTION OF CERTAIN CURRENT AND FORMER OFFICERS AND DIRECTORS | JKS | 0.10 | 57.50 |
| 02/16/11 | EMAIL EXCHANGE WITH W. SULLIVAN RE: WTC SEALED OBJECTION | JKS | 0.20 | 115.00 |
| 02/16/11 | REVIEW J. ASPELIN LETTER RE: CONFIRMATION | JKS | 0.10 | 57.50 |
| 02/16/11 | CONFERENCE WITH J. LUDWIG RE: CONFIRMATION OBJECTIONS | JKS | 0.30 | 172.50 |
| 02/16/11 | REVIEW UNREDACTED NOTEHOLDER PLAN PROPONENTS OBJECTION (IN PART) | JKS | 1.70 | 977.50 |
| 02/16/11 | REVIEW EMAIL FROM J. JOHNSTON RE: CMO NOTICE | JKS | 0.10 | 57.50 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/16/11 | REVIEW EMPLOYEE COMPENSATION DEFENDANTS GROUP'S JOINDER IN DCL OBJECTION | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW EMAIL FROM A. WINFREE REQUESTING MIP EXHIBIT | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW HEARING TRANSCRIPT RE: EXHIBIT | JKS | 0.20 | 115.00 |
| 02/16/11 | EMAIL TO J. LOTSOFF RE: EXHIBIT | JKS | 0.10 | 57.50 |
| 02/16/11 | REVIEW EMAIL FROM K. LANTRY RE: MOTION IN LIMINE | JKS | 0.10 | 57.50 |
| 02/16/11 | RESEARCH RE: MOTION IN LIMINE | JKS | 0.60 | 345.00 |
| 02/16/11 | EMAIL TO K. LANTRY RE: MOTION IN LIMINE | JKS | 0.20 | 115.00 |
| 02/16/11 | REVIEW CORRESPONDENCE FROM B. KAMINETZKY TO D. ZENSKY RE: BRODSKY DEPOSITION | JKS | 0.20 | 115.00 |
| 02/16/11 | REVIEW REVISED PROPOSED FORM OF ORDER EXTENDING THE DEADLINES TO EXCHANGE TRIAL EXHIBIT LISTS | JKS | 0.20 | 115.00 |
| 02/16/11 | REVIEW EMAIL FROM K. LANTRY RE: EXHIBIT | JKS | 0.10 | 57.50 |
| 02/16/11 | PREPARE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO THIRD REQUESTS FOR PRODUCTION OF DOCUMENTS OF AURELIUS TO DEBTORS | PVR | 0.30 | 67.50 |
| 02/16/11 | EFILE NOTICE OF SERVICE RE: RESPONSES AND OBJECTIONS TO THIRD REQUESTS FOR PRODUCTION OF DOCUMENTS OF AURELIUS TO DEBTORS | PVR | 0.20 | 45.00 |
| 02/16/11 | EMAIL EXCHANGE WITH N. PERNICK RE: UNREDACTED OBJECTION BY AURELIUS TO DCL PLAN | PVR | 0.20 | 45.00 |
| 02/16/11 | EMAIL EXCHANGE WITH C. WARNICK RE: UNREDACTED OBJECTION BY AURELIUS TO DCL PLAN | PVR | 0.20 | 45.00 |
| 02/16/11 | RESEARCH CHAMBERS PROCEDURES RE: AMENDMENTS TO PLAN | PVR | 0.30 | 67.50 |
| 02/16/11 | EMAIL FROM AND TO K. MILLS RE: JOINT OBJECTION TO AURELIUS PLAN | PVR | 0.20 | 45.00 |
| 02/16/11 | REVIEW AURELIUS MOTION TO FILE PLAN OBJECTION UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/16/11 | REVIEW LETTER FROM J. ASPELIN RE: CONFIRMATION | PVR | 0.20 | 45.00 |
| 02/16/11 | REVIEW JOINDER OF T. KNIGHT TO OBJECTION TO DCL PLAN | PVR | 0.20 | 45.00 |
| 02/16/11 | REVIEW DOCKETED JOINDER OF MEMBERS OF EMPLOYEE COMPENSATION DEFENDANTS GROUP IN JOINT OBJECTION TO NOTEHOLDER PLAN | PVR | 0.20 | 45.00 |
| 02/17/11 | EMAIL TO AND FROM K. STICKLES RE: SERVICE OF ORDER APPROVING STIPULATION EXTENDING CERTAIN DEADLINES IN DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |
| 02/17/11 | CONFERENCE WITH B. STEARN CONFIRMING UNRESOLVED DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/17/11 | REVIEW NOTICE OF HEARING RE: WTC SEAL MOTION | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM B. CARNEY RE: WILDEROTTER DEPOSITION | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW NOTICE OF HEARING RE: AURELIUS MOTION TO SEAL PORTIONS OF LETTERS TO CHIEF JUDGE CAREY | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW LETTER FROM COMMITTEE TO JUDGE CAREY RE: QUASHING SUBPOENAS TO MESSRS. NOVOD AND ADLER | JKS | 0.20 | 115.00 |
| 02/17/11 | REVIEW EMAIL FROM B. CARNEY RE: BIGELOW DEPOSITION | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAIL FROM G. MCDANIEL RE: PLAN OBJECTIONS | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW EMAILS FROM N. PERNICK AND J. BOELTER RE: PLAN OBJECTIONS | JKS | 0.10 | 57.50 |
| 02/17/11 | EMAIL TO N. PERNICK AND J. BOELTER RE: PLAN OBJECTIONS | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW ORDER EXTENDING CERTAIN DEADLINES IN CMO | JKS | 0.10 | 57.50 |
| 02/17/11 | CONFERENCE WITH B. STEARN RE: OUTCOME OF DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |
| 02/17/11 | CONFERENCES WITH J. CONLAN RE: PLAN AND CONFIRMATION STATUS, STRATEGY | NLP | 0.60 | 435.00 |
| 02/17/11 | REVIEW CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: EXTENSION OF DISCOVERY AND SCHEDULING ORDER DEADLINES | NLP | 0.20 | 145.00 |
| 02/17/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 2.50 | 1,812.50 |
| 02/17/11 | REVIEW CERTIFICATION AND STIPULATION EXTENDING CERTAIN DEADLINES IN CMO | JKS | 0.10 | 57.50 |
| 02/17/11 | CONFERENCE WITH A. WINFREE RE: STATUS OF DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |
| 02/17/11 | REVIEW DOCKETED WTC MOTION TO FILE PLAN OBJECTION UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/17/11 | REVIEW DOCKETED AURELIUS NOTICE OF HEARING TO SEAL PORTIONS OF LETTERS TO JUDGE CAREY FROM D. ZENSKY WITH EXHIBITS | PVR | 0.10 | 22.50 |
| 02/17/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION EXTENDING CERTAIN DEADLINES IN DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.20 | 45.00 |
| 02/18/11 | EMAILS TO/FROM C. DE FRANCESCO, M. TURICK, L. RABINOWITZ, J. BOELTER, K. LANTRY, K. STICKLES RE: CONFIRMATION TRIAL PREP LOGISTICS | NLP | 0.90 | 652.50 |
| 02/18/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: STIPULATION EXTENDING CERTAIN DEADLINES IN DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 22.50 |

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 680472
Client/Matter No. 46429-0001                          April 13, 2011
                                                                  Page 71

| | | | | |
|---|---|---|---|---|
| 02/18/11 | REVIEW W. BOWDEN 2/18 EMAIL TO JUDGE CAREY RE: SEIFE DEPOSITION | NLP | 0.10 | 72.50 |
| 02/18/11 | REVIEW C. BERGEN 2/18 LETTER TO JUDGE CAREY RE: WALTZ DEPOSITION | NLP | 0.20 | 145.00 |
| 02/18/11 | REVIEW T. MCCORMACK 2/17 LETTER TO JUDGE CAREY RE: NOVOD AND ADLER DEPOSITIONS | NLP | 0.20 | 145.00 |
| 02/18/11 | REVIEW T. MCCORMACK 2/18 EMAIL RE: COMMITTEE MEMBER DEPOSITIONS | NLP | 0.10 | 72.50 |
| 02/18/11 | REVIEW DOCKETED ORDER RE: STIPULATION EXTENDING CERTAIN DEADLINES IN DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.20 | 45.00 |
| 02/18/11 | REVIEW EMAIL FROM A. HART RE: ADJOURNMENT OF CERTAIN DEPOSITIONS | JKS | 0.10 | 57.50 |
| 02/18/11 | REVIEW EMAIL FROM J. BOELTER RE: CONFIRMATION HEARING LOGISTICS | JKS | 0.10 | 57.50 |
| 02/18/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.40 | 230.00 |
| 02/18/11 | REVIEW CERTIFICATION RE: PROPOSED ORDER GRANTING MOTION TO COMPEL DEPOSITION OF M. WILDEROTTER | JKS | 0.20 | 115.00 |
| 02/18/11 | REVIEW LETTER TO JUDGE RE: HEARING ON MOTION TO QUASH K. WALTZ DEPOSITION | JKS | 0.20 | 115.00 |
| 02/18/11 | REVIEW COMMITTEE LETTER TO COURT RE: DEPOSITIONS OF NIESE, DAVIS AND YAMOAKA | JKS | 0.20 | 115.00 |
| 02/18/11 | REVIEW RESPONSE DEADLINE PER CMO FOR CERTAIN DISCOVERY DISPUTE LETTERS | JKS | 0.20 | 115.00 |
| 02/18/11 | REVIEW UPCOMING DEADLINES PER CMO | JKS | 0.20 | 115.00 |
| 02/18/11 | CONFERENCE WITH K. STICKLES RE: MEDIATION | NLP | 0.20 | 145.00 |
| 02/18/11 | CONFERENCES WITH K. STICKLES, C. DE FRANCESCO, L. RABINOWITZ RE: CONFIRMATION TRIAL PREP LOGISTICS | NLP | 1.10 | 797.50 |
| 02/18/11 | REVIEW DOCKETED LETTER TO JUDGE CAREY RE: MOTION TO QUASH SUBPOENA OF K. WALTZ | PVR | 0.20 | 45.00 |
| 02/20/11 | EMAIL TO A. WINFREE RE: LETTERS | JKS | 0.10 | 57.50 |
| 02/20/11 | REVIEW EMAIL FROM N. HUNT RE: HEARING ON AURELIUS LETTER | JKS | 0.10 | 57.50 |
| 02/20/11 | REVIEW EMAIL FROM A. WINFREE RE: FILED LETTERS RE: DISCOVERY DISPUTES | JKS | 0.10 | 57.50 |
| 02/20/11 | REVIEW AURELIUS LETTERS RE: DISCOVERY DISPUTES | JKS | 0.30 | 172.50 |
| 02/21/11 | REVIEW EMAIL FROM D. MILES RE: PARAGRAPH 35 OF CMO | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/21/11 | REVIEW NYS DEPARTMENT OF TAXATION CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW COMMONWEALTH OF PENNSYLVANIA CONFIRMATION OBJECTION | NLP | 0.10 | 72.50 |
| 02/21/11 | EMAILS TO AND FROM R. FLAGG RE: EXHIBIT ISSUES | PJR | 0.20 | 76.00 |
| 02/21/11 | REVIEW STIPULATION RE: USE OF EXAMINER'S REPORT AT CONFIRMATION | PJR | 0.20 | 76.00 |
| 02/21/11 | DRAFT AND REVISE NOTICE OF FILING AND SUBMISSION RE: DESIGNATIONS OF EXAMINER'S REPORT | PJR | 1.10 | 418.00 |
| 02/21/11 | CONFERENCE WITH K. STICKLES RE: PLAN ISSUES | PJR | 0.30 | 114.00 |
| 02/21/11 | REVIEW ILLINOIS SECRETARY OF STATE CONFIRMATION OBJECTION | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW CAPTION COLORADO CONFIRMATION OBJECTION | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW CALIFORNIA FRANCHISE TAX BOARD CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW EPA CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW BRIGADE CAPITAL MANAGEMENT CONFIRMATION OBJECTION | NLP | 0.30 | 217.50 |
| 02/21/11 | REVIEW CCI EUROPE CONFIRMATION OBJECTION | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW COMCAST CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW ACE CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW COOK COUNTY DEPARTMENT OF REVENUE CONFIRMATION OBJECTION | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW MCCORMICK TRIBUNE FOUNDATION CONFIRMATION OBJECTION | NLP | 0.90 | 652.50 |
| 02/21/11 | REVIEW AD HOC COMMITTEE OF TRIBUNE SUBSIDIARY TRADE CREDITORS CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW E. FRIEDMAN 2/20, 2/21 LETTERS TO JUDGE CAREY RE: DISCOVERY DISPUTE | NLP | 0.20 | 145.00 |
| 02/21/11 | REVIEW C. BERGEN 2/21 LETTER RE: MOTION TO QUASH BELLACK SUBPOENA | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW T. MCCORMACK 2/21 LETTER RE: DEPOSITION DISPUTE | NLP | 0.10 | 72.50 |
| 02/21/11 | REVIEW EMAIL FROM D. LIEBENTRITT DEPOSITION | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH P. REILLEY RE: PREPARATION OF EXHIBITS FOR SUBMISSION TO CHAMBERS | JKS | 0.20 | 115.00 |
| 02/21/11 | REVIEW MILLEN CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |

| 02/21/11 | REVIEW LETTER TO JUDGE RE: MOTION TO QUASH BELLACK DEPOSITION SUBPOENA | JKS | 0.20 | 115.00 |
|---|---|---|---|---|
| 02/21/11 | REVIEW LETTER TO JUDGE FROM T. MCCORMACK RE: BUSH AND SEIFE DEPOSITIONS | JKS | 0.20 | 115.00 |
| 02/21/11 | REVIEW GOLDIN REBUTTAL REPORT | JKS | 0.70 | 402.50 |
| 02/21/11 | REVIEW B. BERON REBUTTAL REPORT | JKS | 0.60 | 345.00 |
| 02/21/11 | LETTER TO JUDGE FROM E. FRIEDMAN RE: DISCOVERY DISPUTE RE: DEPOSITIONS OF NEISE, PBGC AND BUENA VISTA | JKS | 0.30 | 172.50 |
| 02/21/11 | REVIEW EMAIL FROM P. REILLEY RE: FILING OF DESIGNATIONS OF EXAMINER REPORT | JKS | 0.10 | 57.50 |
| 02/21/11 | CONFERENCE WITH P. REILLEY RE: SERVICE OF COLOR CODED DESIGNATIONS OF EXAMINER REPORT | JKS | 0.20 | 115.00 |
| 02/21/11 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND R. FLAGG RE: DESIGNATIONS | JKS | 0.10 | 57.50 |
| 02/21/11 | REVIEW AND REVISE DRAFT NOTICE OF SUBMISSION RE: DESIGNATIONS OF EXAMINER REPORT | JKS | 0.20 | 115.00 |
| 02/22/11 | EMAIL FROM AND TO K. STICKLES RE: OBJECTIONS TO CONFIRMATION OF PLANS | PVR | 0.10 | 22.50 |
| 02/22/11 | EMAIL TO R. FLAGG RE: EXTENDING EXPERT WITNESS DEADLINE | JKS | 0.10 | 57.50 |
| 02/22/11 | PREPARE DRAFT PRETRIAL MEMORANDUM | JKS | 2.80 | 1,610.00 |
| 02/22/11 | EMAIL TO R. FLAGG RE: DRAFT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM R. FLAGG RE: DRAFT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM N. PERNICK RE: TRIAL | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM R. FLAGG RE: CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW AND UPDATE LIST OF CONFIRMATION OBJECTIONS | JKS | 0.30 | 172.50 |
| 02/22/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' COUNTER-DESIGNATIONS AND OBJECTIONS TO THE DCL PLAN PROPONENTS' DEPOSITION DESIGNATIONS | JKS | 0.20 | 115.00 |
| 02/22/11 | REVIEW DCL PLAN PROPONENT GROUP OBJECTIONS AND COUNTER-DESIGNATIONS AND OBJECTIONS TO THE DEPOSITION DESIGNATIONS OF THE NOTEHOLDER PLAN PROPONENT GROUP | JKS | 0.20 | 115.00 |
| 02/22/11 | REVIEW JOINT BRIEF IN SUPPORT OF CONFIRMATION | PJR | 0.60 | 228.00 |
| 02/22/11 | LEGAL RESEARCH RE: PLAN CONFIRMATION ISSUES RE: BRIEFING | PJR | 0.70 | 266.00 |
| 02/22/11 | CONFERENCE WITH R. FLAGG AND K. STICKLES RE: CONFIRMATION ISSUES | PJR | 0.50 | 190.00 |
| 02/22/11 | CONFERENCE WITH K. STICKLES RE: PLAN BRIEFING ISSUES | PJR | 0.90 | 342.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 02/22/11 | REVIEW JUDGE CAREY 2/22 ORDER RE: WILDEROTTER DEPOSITION | NLP | 0.10 | 72.50 |
| 02/22/11 | CONFERENCE WITH K. STICKLES, P. REILLEY RE: PRETRIAL PLANNING | NLP | 0.60 | 435.00 |
| 02/22/11 | CONFERENCES WITH K. STICKLES, S. GOLDBERG, L. RABINOWITZ, J. IDONE RE: CONFIRMATION TRIAL LOGISTICS | NLP | 1.20 | 870.00 |
| 02/22/11 | REVIEW EMAIL FROM R. FLAGG RE: EXHIBIT LIST | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW AND ANALYZE EMAIL FROM R. FLAGG RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/22/11 | CONFERENCE WITH R. FLAGG RE: PRETRIAL MEMORANDUM | JKS | 0.50 | 287.50 |
| 02/22/11 | REVIEW EMAIL FROM R. FLAGG RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW ORDER GRANTING MOTION TO COMPEL DEPOSITION OF M. WILDEROTTER | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW EMAIL FROM R. FLAGG RE: EXTENSION OF EXPERT WITNESS DEADLINE | JKS | 0.10 | 57.50 |
| 02/23/11 | UPDATE CASE CALENDAR RE: DEADLINES FOR MOTION IN LIMINE RE: B. BLACK | PVR | 0.10 | 22.50 |
| 02/23/11 | MODIFY PRETRIAL MEMORANDUM TO INCLUDE ADDITIONAL INFORMATION | JKS | 2.20 | 1,265.00 |
| 02/23/11 | CONFERENCE WITH R. FLAGG RE: FORM OF PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/23/11 | EMAIL REVISED PRETRIAL MEMORANDUM TO R. FLAGG | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW EMAIL FROM R. FLAGG RE: PRETRIAL | JKS | 0.10 | 57.50 |
| 02/23/11 | EMAIL TO R. FLAGG RE: ISSUES RELATED TO PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW SIGNED ORDER APPROVING PERMANENT REMOVAL OF IMAGES | JKS | 0.10 | 57.50 |
| 02/23/11 | CONFERENCE WITH G. DEMO RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW EMAIL FROM AND EMAIL TO G. DEMO RE: CONFIRMATION COURT REPORTER | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW TWO SEAL MOTIONS FILED BY AURELIUS RELATED TO PREVIOUSLY FILED LETTERS | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW DOL'S CORRECTED OBJECTION TO PLANS | JKS | 0.10 | 57.50 |
| 02/23/11 | CONFERENCE WITH J. BENDERNAGEL RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW EPIQ DOCKET RE: REMOVAL OF IMAGES FROM DOCKET PER COURT ORDER | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW EMAIL FROM K. LANTRY RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/23/11 | CONFERENCE WITH K. LANTRY RE: STATUS OF DRAFT 3018 ORDER | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW EMAIL FROM K. LANTRY AND PROPOSED ORDER RE: 3018 MOTION | JKS | 0.30 | 172.50 |
| 02/23/11 | EMAIL TO K. MAYER RE: PROPOSED 3018 ORDER | JKS | 0.10 | 57.50 |
| 02/23/11 | MEETING WITH N. PERNICK AND T. KADY RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.60 | 345.00 |
| 02/23/11 | REVIEW AND REVISE JOINT PLAN BRIEF | PJR | 0.40 | 152.00 |
| 02/23/11 | CONFERENCE WITH K. STICKLES RE: JOINT BRIEF RE: PLAN CONFIRMATION | PJR | 0.40 | 152.00 |
| 02/23/11 | REVIEW EMAILS FROM R. FLAGG RE: CONFIRMATION ISSUES | PJR | 0.10 | 38.00 |
| 02/23/11 | CONFERENCES WITH K. STICKLES, S. GOLDBERG, L. RABINOWITZ, T. KADY RE: CONFIRMATION TRIAL LOGISTICS | NLP | 1.10 | 797.50 |
| 02/23/11 | REVIEW NOTICE OF WITHDRAWAL | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW MOTION TO REMOVE IMAGE FROM DOCKET | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW MOTION IN LIMINE AND MEMORANDUM OF LAW TO EXCLUDE EXPERT TESTIMONY OF J. CHACHAS, D. KURTZ AND S. MANDAVA | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW MOTION IN LIMINE AND MEMORANDUM OF LAW TO EXCLUDE EXPERT TESTIMONY OF B. BLACK | JKS | 0.30 | 172.50 |
| 02/23/11 | REVIEW AFFIRMATION OF J. BERRY IN SUPPORT OF MOTION IN LIMINE | JKS | 0.20 | 115.00 |
| 02/23/11 | PREPARE DOCUMENTS RE: CONFIRMATION | JKS | 1.70 | 977.50 |
| 02/23/11 | EMAIL EXCHANGE WITH G. DEMO RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 02/23/11 | CONFERENCE WITH R. FLAGG RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/23/11 | CONFERENCE WITH G. DEMO RE: CONFIRMATION | JKS | 0.20 | 115.00 |
| 02/23/11 | REVIEW R. FLAGG'S COMMENTS RE: PRETRIAL | JKS | 0.10 | 57.50 |
| 02/23/11 | REVIEW DOCKETED REDACTED AND SEALED MOTIONS IN LIMINE RE: CHACHAS, KURTZ AND MANDAVA | PVR | 0.30 | 67.50 |
| 02/23/11 | REVIEW DOCKETED REDACTED AND SEALED MOTIONS IN LIMINE RE: B. BLACK | PVR | 0.30 | 67.50 |
| 02/23/11 | REVIEW DOCKETED REDACTED AND SEALED AFFIRMATION OF J. BERRY | PVR | 0.30 | 67.50 |
| 02/23/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL AND MOTION FOR PERMANENT REMOVAL OF EXHIBITS TO AFFIRMATION OF J. BERRY | PVR | 0.20 | 45.00 |
| 02/23/11 | CONFERENCE WITH P. REILLEY RE: DISCOVERY ISSUES | PVR | 0.30 | 67.50 |
| 02/23/11 | EMAIL TO P. REILLEY RE: UPDATED PARAGRAPH 35 PARTIES | PVR | 0.10 | 22.50 |

| | | | | |
|---|---|---|---|---|
| 02/23/11 | REVIEW DOCKETED NOTICE OF CORRECTED OBJECTION BY DOL TO PLAN | PVR | 0.20 | 45.00 |
| 02/23/11 | REVIEW DOCKETED MOTION BY AURELIUS TO FILE PORTIONS OF FRIEDMAN LETTER UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/23/11 | REVIEW DOCKETED MOTION BY AURELIUS TO FILE MOTIONS IN LIMINE UNDER SEAL | PVR | 0.20 | 45.00 |
| 02/23/11 | EMAIL TO C. WARNICK RE: UNREDACTED MOTIONS IN LIMINE AND AFFIRMATION | PVR | 0.20 | 45.00 |
| 02/23/11 | REVIEW DOCKETED MOTION IN LIMINE RE: CHACHAS, KURTZ AND MANDAVA | PVR | 0.20 | 45.00 |
| 02/23/11 | UPDATE CASE CALENDAR RE: DEADLINES RE: MOTION IN LIMINE RE: CHACHAS, KURTZ AND MANDAVA | PVR | 0.10 | 22.50 |
| 02/23/11 | REVIEW DOCKETED MOTION IN LIMINE RE: B. BLACK | PVR | 0.20 | 45.00 |
| 02/24/11 | REVIEW AND REVISE LIST OF OBJECTIONS TO DCL PLAN AND NOTEHOLDERS PLAN | PVR | 0.30 | 67.50 |
| 02/24/11 | REVIEW EMAILS FROM G. DEMO AND T. ROSS RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW EMAIL FROM D. MILES RE: UPDATED PARAGRAPH 35 NOTICE PARTIES AND EMAIL TO P. RATKOWIAK RE: SAME | JKS | 0.10 | 57.50 |
| 02/24/11 | CONFERENCE WITH K. STICKLES RE: PLAN BRIEFING ISSUES | PJR | 0.20 | 76.00 |
| 02/24/11 | EMAILS TO R. FLAGG RE: BRIEF ISSUES | PJR | 0.10 | 38.00 |
| 02/24/11 | REVIEW DCL PLAN EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW NPP EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW TRANSCRIPT OF FEBRUARY 22 HEARING RE: OPEN DISCOVERY DISPUTES | JKS | 0.30 | 172.50 |
| 02/24/11 | REVIEW EMAIL FROM R. FLAGG RE: EXPERT REPORT | JKS | 0.10 | 57.50 |
| 02/24/11 | EMAIL TO R. FLAGG RE: EXPERT REPORT | JKS | 0.10 | 57.50 |
| 02/24/11 | REVISE LIST OF CONFIRMATION EXHIBITS | JKS | 0.30 | 172.50 |
| 02/24/11 | IDENTIFY EXHIBITS FOR PRETRIAL MEMORANDUM | JKS | 0.60 | 345.00 |
| 02/24/11 | REVIEW EMAIL FROM J. MESTER RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/24/11 | CONFERENCES WITH K. STICKLES, J. IDONE, L. RABINOWITZ, S. GOLDBERG RE: CONFIRMATION TRIAL LOGISTICS | NLP | 1.60 | 1,160.00 |
| 02/24/11 | REVIEW K. STICKLES, P. RATKOWIAK 2/24 EMAILS RE: 2/25 HEARING ON DISCOVERY ISSUES | NLP | 0.20 | 145.00 |
| 02/24/11 | REVIEW S. GOLDBERG 2/23, 2/24 EMAILS RE: CONFIRMATION TRIAL LOGISTICS | NLP | 0.20 | 145.00 |

| 02/24/11 | REVIEW K. STICKLES 2/23, 2/24 EMAILS RE: ADMINISTRATIVE TRIAL ISSUES | NLP | 0.20 | 145.00 |
|---|---|---|---|---|
| 02/24/11 | CONFERENCE WITH P. REILLEY RE: EXAMINER'S REPORT WITH DESIGNATIONS | JKS | 0.20 | 115.00 |
| 02/24/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: AURELIUS SEAL MOTION RE: HURLEY LETTER AND EXHIBITS | PVR | 0.20 | 45.00 |
| 02/24/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: AURELIUS SEAL MOTION RE: ZENSKY LETTER AND EXHIBITS | PVR | 0.20 | 45.00 |
| 02/25/11 | REVIEW DOCKETED ORDER GRANTING MOTION TO COMPEL KAZAN DEPOSITION AND GRANTING IN PART AND DENYING IN PART KAZAN MOTION FOR PROTECTIVE ORDER | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL TO R. FLAGG RE: PROPOSED EXTENSION OF DISCOVERY DEADLINES | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM R. FLAGG RE: DISCOVERY DEADLINE | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.30 | 172.50 |
| 02/25/11 | REVIEW REVISED PRETRIAL MEMORANDUM | JKS | 0.30 | 172.50 |
| 02/25/11 | REVIEW ORDER GRANTING AURELIUS MOTION TO SEAL PORTIONS OF HURLEY LETTER TO JUDGE AND EXHIBITS | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW ORDER GRANTING AURELIUS MOTION TO SEAL ZENSKY LETTER TO JUDGE | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH R. FLAGG RE: PRETRIAL MEMORANDUM AND TRIAL ISSUES | JKS | 0.30 | 172.50 |
| 02/25/11 | CONFERENCE WITH D. RATH RE: CONFIRMATION HEARING PREPARATIONS AND AUTOMATION ISSUES | JKS | 0.40 | 230.00 |
| 02/25/11 | CONFERENCE WITH W. BOWDEN RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 02/25/11 | REVIEW EMAIL FROM R. FLAGG RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH L. RAPPORT REQUESTING VARIOUS CONFIRMATION-RELATED PLEADINGS NOTEHOLDERS FILED UNDER SEAL | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH P. RATKOWIAK RE: NOTICE OF SERVICE | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM J. LUDWIG RE: SEAL MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL TO J. LUDWIG RE: FORM OF SEAL MOTION | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH J. BOELTER RE: CONFIRMATION BRIEF | JKS | 0.30 | 172.50 |
| 02/25/11 | EMAIL TO PLAN PROPONENT'S LOCAL COUNSEL RE: CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAILS FROM A. LANDIS RE: MOTION TO SEAL AND CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/25/11 | REVIEW DRAFT MOTION TO SEAL CONFIRMATION BRIEF | JKS | 0.30 | 172.50 |
| 02/25/11 | CONFERENCE WITH J. LUDWIG RE: MOTION TO SEAL CONFIRMATION BRIEF AND HEARING | JKS | 0.30 | 172.50 |
| 02/25/11 | REVISE MOTION TO SEAL AND EMAIL TO M. MCGUIRE, D. SLOAN AND B. BRADY FOR AUTHORITY TO FILE | JKS | 0.20 | 115.00 |
| 02/25/11 | COMMUNICATIONS WITH CO-COUNSEL RE: DRAFT CONFIRMATION BRIEF | JKS | 0.30 | 172.50 |
| 02/25/11 | EMAIL TO CO-PLAN PROPONENTS RE: DRAFT CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW DRAFT CONFIRMATION BRIEF | JKS | 0.90 | 517.50 |
| 02/25/11 | EMAILS TO J. BOELTER, ET AL. RE: NOTEHOLDERS' SUPPLEMENTAL MOTION IN LIMINE, AMENDED PLAN AND BRIEF | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL EXCHANGE WITH D. SLOAN AND B. BRADY RE: CONFIRMATION BRIEF | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL EXCHANGE WITH J. BOELTER RE: DELAWARE COUNSEL AUTHORIZATION TO FILE BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL RE: STATUS OF REDACTED BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCES WITH G. DEMO RE: FINALIZING AND REDACTING CONFIRMATION BRIEF | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL DOCKETED C. BERGEN LETTER RE: K. WALTZ DEPOSITION TO MEDIATION PARTIES PRIOR TO FEBRUARY 25, 2011 TELEPHONIC HEARING | PVR | 0.20 | 45.00 |
| 02/25/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING AND PLAN BRIEF ISSUES | PJR | 0.90 | 342.00 |
| 02/25/11 | CONFERENCE WITH B. BOWDEN AND K. STICKLES RE: PLAN CONFIRMATION ISSUES | PJR | 0.20 | 76.00 |
| 02/25/11 | REVIEW CONTESTED AND UNCONTESTED FACTS RE: EXHIBIT 1 EXAMINER'S REPORT | PJR | 0.70 | 266.00 |
| 02/25/11 | CONFERENCE WITH P. REILLEY RE: CONFIRMATION TRIAL EXHIBITS | NLP | 0.20 | 145.00 |
| 02/25/11 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: FILINGS FOR 2/25, CONFIRMATION HEARING LOGISTICS | NLP | 0.90 | 652.50 |
| 02/25/11 | REVIEW C. BERGEN 2/25 LETTER RE: WALTZ DEPOSITION | NLP | 0.10 | 72.50 |
| 02/25/11 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK, S. GOLDBERG RE: CONFIRMATION HEARING LOGISTICS | NLP | 1.00 | 725.00 |
| 02/25/11 | REVIEW DOL CONFIRMATION OBJECTION | NLP | 0.30 | 217.50 |
| 02/25/11 | CONFERENCE WITH J. CONLAN RE: MEDIATION UPDATE | NLP | 0.40 | 290.00 |
| 02/25/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |

| 02/25/11 | EMAILS TO/FROM K. STICKLES RE: CONFIRMATION BRIEF | NLP | 0.30 | 217.50 |
|---|---|---|---|---|
| 02/25/11 | EMAILS TO/FROM J. BENDERNAGEL, K. LANTRY, K. STICKLES RE: PRETRIAL AND TRIAL ISSUES | NLP | 0.30 | 217.50 |
| 02/25/11 | CONFERENCE WITH A. STROMBERG RE: BRIEF | JKS | 0.20 | 115.00 |
| 02/25/11 | REVIEW EMAIL FROM T. ROSS RE: POSTING OF DESIGNATION | JKS | 0.10 | 57.50 |
| 02/25/11 | EMAIL EXCHANGE WITH A. STROMBERG RE: BRIEF | JKS | 0.10 | 57.50 |
| 02/25/11 | CONFERENCE WITH J. HENDERSON RE: CONFIRMATION BRIEF | JKS | 0.30 | 172.50 |
| 02/25/11 | REVIEW LETTER TO JUDGE RE: PROPOSED ORDER RE: WALTZ DEPOSITION | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW CERTIFICATION RE: PROPOSED CONSENT ORDER APPROVING STIPULATION EXTENDING CERTAIN CMO DEADLINES | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW EMAIL FROM L. RAPPORT RE: CERTIFICATION OF COUNSEL AND STIPULATION EXTENDING EXPERT DISCOVERY DEADLINE | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW DRAFT CERTIFICATION OF COUNSEL AND STIPULATION EXTENDING EXPERT DISCOVERY DEADLINE | JKS | 0.20 | 115.00 |
| 02/25/11 | EMAIL TO L. RAPPORT RE: DRAFT CERTIFICATION OF COUNSEL AND STIPULATION EXTENDING EXPERT DISCOVERY DEADLINE | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW DOCKETED ORDER GRANTING AURELIUS MOTION TO SEAL PORTIONS OF HURLEY LETTER | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW DOCKETED ORDER GRANTING MOTION TO SEAL PORTIONS OF ZENSKY LETTER | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW NOTEHOLDER MOTIONS FOR LEAVE TO FILE SUPPLEMENT TO MOTIONS IN LIMINE (REDACTED AND SEALED) | PVR | 0.20 | 45.00 |
| 02/25/11 | REVIEW NOTEHOLDER SUPPLEMENT TO MOTIONS IN LIMINE (REDACTED AND SEALED) | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW NOTEHOLDER SUPPLEMENTAL AFFIRMATIONS IN SUPPORT OF SUPPLEMENT TO MOTIONS IN LIMINE (REDACTED AND SEALED) | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW NOTEHOLDER AMENDED PLAN (CLEAN AND REDLINE) | PVR | 0.30 | 67.50 |
| 02/25/11 | REVIEW NOTEHOLDER BRIEF IN SUPPORT OF CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.20 | 45.00 |
| 02/25/11 | REVIEW DECLARATION OF D. GROPPER IN SUPPORT OF PLAN | PVR | 0.10 | 22.50 |
| 02/25/11 | REVIEW AND REVISE DCL BRIEF IN SUPPORT OF CONFIRMATION OF PLAN | PVR | 1.40 | 315.00 |
| 02/25/11 | REVIEW AND REVISE JOINT MOTION TO FILE DCL BRIEF IN SUPPORT OF CONFIRMATION OF PLAN UNDER SEAL | PVR | 0.30 | 67.50 |
| 02/25/11 | EFILE DCL BRIEF IN SUPPORT OF CONFIRMATION OF PLAN | PVR | 0.30 | 67.50 |

| 02/25/11 | EFILE JOINT MOTION TO FILE DCL BRIEF IN SUPPORT OF CONFIRMATION OF PLAN UNDER SEAL | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/25/11 | REVIEW DOCKETED C. BERGEN LETTER RE: K. WALTZ DEPOSITION | PVR | 0.10 | 22.50 |
| 02/26/11 | REVIEW EMAILS FROM AND CONFERENCE WITH J. BOELTER RE: CONFIRMATION BRIEF AND APPENDIX | JKS | 0.20 | 115.00 |
| 02/26/11 | REVIEW AURELIUS' SEAL MOTION RE: SUPPLEMENT TO MOTION IN LIMINE | JKS | 0.20 | 115.00 |
| 02/26/11 | REVIEW AND ANALYZE NOTEHOLDERS' AMENDED PLAN | JKS | 0.80 | 460.00 |
| 02/26/11 | REVIEW DCL MEMORANDUM OF LAW (AS FILED) | JKS | 1.60 | 920.00 |
| 02/26/11 | REVIEW AND ANALYZE NOTEHOLDERS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION | JKS | 1.40 | 805.00 |
| 02/26/11 | REVIEW EMAIL FROM L. RAPPORT RE: BARRY DECLARATION | JKS | 0.10 | 57.50 |
| 02/26/11 | REVIEW AND FILE REDACTED CONFIRMATION BRIEF | JKS | 0.60 | 345.00 |
| 02/26/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CONFIRMATION BRIEF | JKS | 0.10 | 57.50 |
| 02/26/11 | EMAIL EXCHANGE WITH J. BOELTER RE: UNREDACTED CONFIRMATION BRIEF | JKS | 0.20 | 115.00 |
| 02/26/11 | REVIEW NOTEHOLDERS' MOTION FOR LEAVE TO FILE A SUPPLEMENT TO MOTIONS IN LIMINE | JKS | 0.20 | 115.00 |
| 02/26/11 | REVIEW SUPPLEMENTAL AFFIRMATION OF J. BERRY | JKS | 0.20 | 115.00 |
| 02/27/11 | EMAIL TO J. BOELTER RE: DRAFT MOTION TO SHORTEN RE: SEAL MOTION | JKS | 0.10 | 57.50 |
| 02/27/11 | DRAFT MOTION TO SHORTEN RE: MOTION TO SEAL CONFIRMATION BRIEF | JKS | 0.70 | 402.50 |
| 02/27/11 | REVIEW CMO RE: DEADLINE FOR FILINGS FEBRUARY 28 | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW MEMORANDUM OF LAW RE: U.S. TRUSTEE OBJECTION | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM R. FLAGG RE: AMENDED EXHIBIT LIST | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH R. FLAGG RE: REVISION OF PRETRIAL MEMORANDUM TO INCLUDE AMENDED WITNESS LISTS | JKS | 0.20 | 115.00 |
| 02/28/11 | FOLLOW-UP EMAIL TO PLAN PROPONENTS RE: EXECUTION OF PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH W. SULLIVAN RE: PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/28/11 | EMAIL TO W. SULLIVAN FORWARDING REVISED PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW VOICEMAIL AND EMAIL FROM W. BOWDEN RE: MODIFICATION TO PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 81

| | | | | |
|---|---|---|---|---|
| 02/28/11 | REVIEW PRETRIAL MEMORANDUM WITH EXHIBITS FOR FILING | JKS | 0.30 | 172.50 |
| 02/28/11 | REVIEW EMAIL FROM R. FLAGG RE: OPPOSITION TO MOTIONS IN LIMINE | JKS | 0.10 | 57.50 |
| 02/28/11 | COMMUNICATIONS WITH R. FLAGG AND D. MILES RE: OPPOSITIONS TO MOTIONS IN LIMINE | JKS | 0.40 | 230.00 |
| 02/28/11 | COMMUNICATIONS WITH G. DEMO RE: TRIAL GRAPHIX | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM D. MILES RE: FILING OF CONFIDENTIAL DOCUMENT | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL TO D. MILES RE: FILING OF CONFIDENTIAL DOCUMENT UNDER SEAL | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM AND EMAIL TO R. REBEK RE: COORDINATION OF USE OF COURTROOM TECHNOLOGY | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW CHICAGO TRIBUNE OBJECTION TO AURELIUS SEAL MOTION | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW DRAFT DCL PLAN PROPONENTS' OBJECTION TO THE NOTEHOLDER PLAN PROPONENTS' MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF B. BLACK | JKS | 0.80 | 460.00 |
| 02/28/11 | REVIEW EMAIL FROM E. MOSKOWITZ RE: OBJECTION TO MOTION IN LIMINE | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH R. FLAGG RE: CITES IN OBJECTION TO MOTION IN LIMINE | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM R. STEARN RE: OBJECTION TO MOTION IN LIMINE RE: B. BLACK | JKS | 0.10 | 57.50 |
| 02/28/11 | FINALIZE AND EXECUTE OBJECTION TO MOTION IN LIMINE TO EXCLUDE TESTIMONY OF B. BLACK FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/28/11 | REVIEW DCL PLAN PROPONENTS' OBJECTION TO MOTION IN LIMINE TO EXCLUDE REBUTTAL EXPERT TESTIMONY OF PROFESSOR BLACK, H. GOLDIN AND D. PRAGER | JKS | 0.70 | 402.50 |
| 02/28/11 | EMAIL TO D. MILES RE: PROPOSED REVISIONS TO OBJECTION TO MOTION IN LIMINE TO EXCLUDE REBUTTAL EXPERT | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL EXCHANGE WITH D. MILES RE: OBJECTION TO MOTION IN LIMINE RE: REBUTTAL REPORT | JKS | 0.20 | 115.00 |
| 02/28/11 | EMAIL EXCHANGE WITH C. KENNEY RE: OPPOSITIONS | JKS | 0.20 | 115.00 |
| 02/28/11 | FINALIZE AND EXECUTE OBJECTION TO MOTION IN LIMINE RE: REBUTTAL REPORT FOR FILING AND SERVICE | JKS | 0.40 | 230.00 |
| 02/28/11 | REVIEW EMAIL FROM D. MILES RE: FILINGS | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL TO D. MILES CONFIRMING PLEADINGS TO BE FILED | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL TO R. FLAGG, ET AL. RE: CONFIRMING PLEADINGS FILED | JKS | 0.10 | 57.50 |

| 02/28/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF OPPOSITIONS RE: MOTIONS IN LIMINE | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/28/11 | FOLLOW-UP CONFERENCE WITH A. ROSS RE: U.S. TRUSTEE OBJECTION TO CONFIRMATION | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION, MEDIATION STATUS AND 2/28 FILINGS | NLP | 0.90 | 652.50 |
| 02/28/11 | CONFERENCES WITH R. KAPNICK, K. STICKLES RE: INTRODUCTION OF EXPERT EVIDENCE | NLP | 0.40 | 290.00 |
| 02/28/11 | REVIEW R. KAPNICK 2/28 EMAILS RE: INTRODUCTION OF EXPERT EVIDENCE | NLP | 0.10 | 72.50 |
| 02/28/11 | REVIEW NOTEHOLDERS MOTION IN LIMINE RE: BLACK | NLP | 0.30 | 217.50 |
| 02/28/11 | REVIEW AURELIUS AMENDED PLAN | NLP | 0.70 | 507.50 |
| 02/28/11 | EMAILS TO/FROM K. STICKLES RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.30 | 217.50 |
| 02/28/11 | REVIEW NOTEHOLDERS MOTION IN LIMINE RE: CHACHAS, KURTZ, MANDAVA | NLP | 0.30 | 217.50 |
| 02/28/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.50 | 362.50 |
| 02/28/11 | REVIEW DCL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION | NLP | 0.90 | 652.50 |
| 02/28/11 | CONFERENCE WITH J. CONLAN RE: SETTLEMENT STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 02/28/11 | EMAILS FROM/TO JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.40 | 290.00 |
| 02/28/11 | REVIEW EMAIL FROM P. WACKERLY RE: EXPERT DEPOSITION SCHEDULE | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION ISSUES | JKS | 0.40 | 230.00 |
| 02/28/11 | REVIEW NOTEHOLDERS' COMMENTS ON THE JOINT PRETRIAL MEMORANDUM | JKS | 0.40 | 230.00 |
| 02/28/11 | EMAIL TO P. WACKERLY RE: RESPONSES TO MOTIONS IN LIMINE | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM R. FLAGG RE: RESPONSES TO MOTIONS IN LIMINE | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EXCHANGE BETWEEN R. FLAGG, T. ROSS AND P. REILLEY RE: FILING OF DESIGNATIONS | JKS | 0.20 | 115.00 |
| 02/28/11 | CONFERENCE WITH G. DEMO AND T. ROSS RE: COURTROOM TECHNOLOGY | JKS | 0.20 | 115.00 |
| 02/28/11 | TELEPHONE CALL TO AND EMAIL TO D. KLAUDER RE: CONFIRMATION MEMORANDUM | JKS | 0.10 | 57.50 |

| | | | | |
|---|---|---|---|---|
| 02/28/11 | REVIEW EMAIL FROM G. DEMO RE: FURTHER CONFERENCE RE: COURTROOM TECHNOLOGY | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH R. STEARN RE: ELECTRONIC EXHIBITS | JKS | 0.20 | 115.00 |
| 02/28/11 | CONFERENCE WITH R. FLAGG RE: FILING OF PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM M. RUSSANO RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EXHIBITS NEEDED FOR PRETRIAL MEMORANDUM | JKS | 0.30 | 172.50 |
| 02/28/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF EXHIBITS FOR PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/28/11 | REVISE PRETRIAL MEMORANDUM TO INCLUDE RECENTLY FILED PLEADINGS | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM J. BOELTER RE: MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAILS TO AND FROM J. LUDWIG RE: MOTION TO SHORTEN | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW J. LUDWIG'S COMMENTS RE: MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH P. REILLEY RE: SECURITY CO-PROPONENTS SIGNATURES AND FILING MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM AND EMAIL TO L. RAPPORT RE: STIPULATION RE: EXPERT DISCOVERY DEADLINE | JKS | 0.20 | 115.00 |
| 02/28/11 | EMAIL EXCHANGE WITH R. FLAGG RE: EXPERT DISCOVERY DEADLINE | JKS | 0.10 | 57.50 |
| 02/28/11 | EXECUTE STIPULATION RE: EXTENDED EXPERT DISCOVERY DEADLINE FOR FILING | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAIL FROM B. KAPNICK RE: WHITTMAN TESTIMONY | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH N. PERNICK AND B. KAPNICK (IN PART) RE: PRESENTATION OF TESTIMONY AND PROFFER | JKS | 0.30 | 172.50 |
| 02/28/11 | REVIEW SIGNED ORDER APPROVING STIPULATION EXTENDING CERTAIN DEADLINES IN CMO | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW SUPPLEMENT EMAIL FROM B. KAPNICK RE: EXPERT TESTIMONY | JKS | 0.10 | 57.50 |
| 02/28/11 | EMAIL EXCHANGE WITH D. RATH RE: COMMUNICATIONS WITH COURT RE: COORDINATION OF COURTROOM TECHNOLOGY | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW FURTHER REVISED JOINT PRETRIAL MEMORANDUM | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW AND EXECUTE NOTICE OF SERVICE RE: DESIGNATIONS OF FACT | PJR | 0.10 | 38.00 |
| 02/28/11 | REVIEW FINAL DESIGNATIONS OF CONTESTED AND UNCONTESTED FACTS | PJR | 0.30 | 114.00 |

| | | | | |
|---|---|---|---|---|
| 02/28/11 | EMAILS TO AND FROM COUNSEL FOR PLAN PROPONENT GROUPS RE: PRETRIAL BRIEF | PJR | 0.30 | 114.00 |
| 02/28/11 | CONFERENCE WITH R. FLAGG RE: PRETRIAL BRIEF ISSUES | PJR | 0.30 | 114.00 |
| 02/28/11 | REVIEW, FINALIZE AND EXECUTE PRETRIAL BRIEF AND REVIEW RELATED EXHIBITS TO COORDINATE FOR FILING | PJR | 1.60 | 608.00 |
| 02/28/11 | REVIEW AND EXECUTE MOTION TO SHORTEN NOTICE RE: SEAL MOTION | PJR | 0.20 | 76.00 |
| 02/28/11 | EMAILS TO D. MILES RE: OBJECTIONS TO MOTIONS IN LIMINE | PJR | 0.30 | 114.00 |
| 02/28/11 | CONFERENCE WITH K. STICKLES RE: PLAN AND CONFIRMATION HEARING ISSUES | PJR | 0.90 | 342.00 |
| 02/28/11 | REVIEW AND REVISE SEAL MOTION RE: VALUATION REPORTS | PJR | 0.60 | 228.00 |
| 02/28/11 | REVIEW AND REVISE OBJECTIONS TO MOTIONS IN LIMINE AND EXECUTE FOR FILING | PJR | 1.40 | 532.00 |
| 02/28/11 | ATTEND CONFERENCE CALL RE: TRIAL LOGISTICS | JKS | 0.50 | 287.50 |
| 02/28/11 | COMMUNICATIONS WITH G. DEMO AND R. FLAGG RE: TRIAL LOGISTICS AND MANAGEMENT | JKS | 0.20 | 115.00 |
| 02/28/11 | REVIEW EMAIL FROM R. STEARN RE: JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW EMAILS FROM R. FLAGG RE: ADDITIONAL MODIFICATION TO JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH P. REILLEY RE: COORDINATION OF FILING OF JOINT PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 02/28/11 | CONFERENCE WITH A. ROSS RE: U.S. TRUSTEE OBJECTION TO CONFIRMATION OF PLAN | JKS | 0.10 | 57.50 |
| 02/28/11 | REVIEW OBJECTIONS TO NOTEHOLDERS PLAN AND REVISE NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 02/28/11 | DRAFT NOTICE OF MOTION TO FILE SUPPLEMENTAL VALUATION MATERIALS UNDER SEAL | PVR | 0.30 | 67.50 |
| 02/28/11 | EMAIL EXCHANGE WITH R. FLAGG RE: CHANGES TO PRE-TRIAL MEMORANDUM | PVR | 0.30 | 67.50 |
| 02/28/11 | CONFERENCE CALL WITH R. FLAGG AND P. REILLEY RE: CHANGES TO PRE-TRIAL MEMORANDUM | PVR | 0.20 | 45.00 |
| 02/28/11 | EMAIL TO R. FLAGG RE: FILED OBJECTION TO MOTION IN LIMINE RE: B. BLACK | PVR | 0.10 | 22.50 |
| 02/28/11 | ASSIST CO-COUNSEL WITH EXHIBITS FOR JOINT PRE-TRIAL MEMORANDUM | PVR | 3.90 | 877.50 |
| 02/28/11 | REVIEW AND REVISE JOINT PRE-TRIAL MEMORANDUM | PVR | 0.50 | 112.50 |
| 02/28/11 | EFILE JOINT PRE-TRIAL MEMORANDUM | PVR | 0.50 | 112.50 |

| 02/28/11 | EFILE NOTICE OF SERVICE OF DESIGNATIONS | PVR | 0.30 | 67.50 |
|---|---|---|---|---|
| 02/28/11 | REVIEW DOCKETED OBJECTION BY CHICAGO TRIBUNE TO NOTEHOLDERS MOTIONS TO SEAL | PVR | 0.20 | 45.00 |
| 02/28/11 | REVIEW AND REVISE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF B. BLACK | PVR | 0.40 | 90.00 |
| 02/28/11 | EFILE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF B. BLACK | PVR | 0.30 | 67.50 |
| 02/28/11 | EMAIL TO EPIQ RE: SERVICE OF DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF B. BLACK | PVR | 0.10 | 22.50 |
| 02/28/11 | REVIEW AND REVISE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE REBUTTAL EXPERT TESTIMONY OF B. BLACK, H. GOLDIN AND D. PRAGER | PVR | 0.30 | 67.50 |
| 02/28/11 | EFILE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE REBUTTAL EXPERT TESTIMONY OF B. BLACK, H. GOLDIN AND D. PRAGER | PVR | 0.30 | 67.50 |
| 02/28/11 | EMAIL TO EPIQ RE: SERVICE OF DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE REBUTTAL EXPERT TESTIMONY OF B. BLACK, H. GOLDIN AND D. PRAGER | PVR | 0.10 | 22.50 |
| 02/28/11 | REVIEW AND REVISE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF J. CHACHAS, S. MANDAVA AND D. KURTZ | PVR | 0.30 | 67.50 |
| 02/28/11 | EFILE DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF J. CHACHAS, S. MANDAVA AND D. KURTZ | PVR | 0.30 | 67.50 |
| 02/28/11 | EMAIL TO EPIQ RE: SERVICE OF DCL OBJECTION TO NOTEHOLDERS MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF J. CHACHAS, S. MANDAVA AND D. KURTZ | PVR | 0.10 | 22.50 |
| 02/28/11 | REVIEW AND REVISE MOTION TO SHORTEN RE: JOINT MOTION TO FILE CONFIRMATION BRIEF UNDER SEAL | PVR | 0.30 | 67.50 |
| 02/28/11 | EFILE MOTION TO SHORTEN RE: JOINT MOTION TO FILE CONFIRMATION BRIEF UNDER SEAL | PVR | 0.30 | 67.50 |
| 02/28/11 | REVIEW DOCKETED NOTICE OF HEARING RE: MOTION BY WTC TO FILE PORTIONS OF SIEGEL LETTER UNDER SEAL | PVR | 0.20 | 45.00 |

**REPORTS; STATEMENTS AND SCHEDULES**                                                    **0.90**     **$377.50**

| 02/01/11 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING EXTENSION OF TIME TO RESPOND TO SPRINT MOTION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 02/01/11 | CONFERENCE WITH J. LUDWIG RE: RESPONSE TO SPRINT MOTION | JKS | 0.20 | 115.00 |
| 02/03/11 | REVIEW SPRINT NEXTEL'S NOTICE OF WITHDRAWAL OF MOTION | JKS | 0.10 | 57.50 |

| | | | |
|---|---|---|---|
| 02/03/11 | EMAIL TO J. LUDWIG RE: SPRINT NEXTEL'S NOTICE OF WITHDRAWAL OF MOTION | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL OF SPRINT NEXTEL'S MOTION TO AMEND THE DEBTOR'S SCHEDULES | PVR | 0.20 | 45.00 |
| 02/03/11 | REVISE NOTICE OF AGENDA FOR FEBRUARY 8, 2011 HEARING RE: NOTICE OF WITHDRAWAL OF SPRINT NEXTEL'S MOTION TO AMEND THE DEBTOR'S SCHEDULES | PVR | 0.20 | 45.00 |

**RETENTION MATTERS**                                                         **6.20**   **$2,025.00**

| | | | |
|---|---|---|---|
| 02/01/11 | REVIEW EMAIL FROM J. LUDWIG RE: NOVACK AND MACEY SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 02/01/11 | REVIEW SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.20 | 115.00 |
| 02/01/11 | REVIEW AND EXECUTE NOTICE OF APPLICATION | JKS | 0.10 | 57.50 |
| 02/01/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 02/01/11 | EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL APPLICATION FOR NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 02/01/11 | PREPARE NOTICE OF SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.30 | 67.50 |
| 02/01/11 | EFILE SUPPLEMENTAL RETENTION APPLICATION FOR NOVACK AND MACEY | PVR | 0.30 | 67.50 |
| 02/03/11 | CONFERENCE WITH J. LUDWIG RE: DECLARATION IN SUPPORT OF RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 02/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: CAMPBELL & LEVINE RETENTION APPLICATION | PVR | 0.10 | 22.50 |
| 02/03/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN AND EMPLOY CAMPBELL & LEVINE | JKS | 0.10 | 57.50 |
| 02/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: CAMPBELL & LEVINE RETENTION APPLICATION | PVR | 0.20 | 45.00 |
| 02/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER AUTHORIZING RETENTION OF CAMPBELL & LEVINE | PVR | 0.10 | 22.50 |
| 02/04/11 | EMAIL TO L. MARVIN RE: PRO HAC MOTION | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW SIGNED ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY CAMPBELL & LEVINE, LLC | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW DRAFT PRO HAC MOTIONS FOR JONES DAY | JKS | 0.10 | 57.50 |
| 02/04/11 | REVIEW ORDER AUTHORIZING RETENTION OF CAMPBELL & LEVINE | PVR | 0.10 | 22.50 |
| 02/07/11 | REVIEW EMAIL FROM L. MARVIN RE: CERTIFICATIONS TO PRO HAC MOTIONS | JKS | 0.10 | 57.50 |

| 02/07/11 | EFILE PRO HAC MOTION FOR L. MARVIN | PVR | 0.30 | 67.50 |
| 02/07/11 | EMAIL TO L. MARVIN RE: FILING OF PRO HAC MOTIONS | JKS | 0.10 | 57.50 |
| 02/07/11 | EMAIL FROM J. LUDWIG RE: TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 22.50 |
| 02/07/11 | PREPARE NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 67.50 |
| 02/07/11 | EFILE NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 67.50 |
| 02/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTIETH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 45.00 |
| 02/07/11 | EMAIL FROM P. REILLEY RE: SIGNATURE PAGES TO PRO HAC MOTIONS FOR F. SHERMAN AND L. MARVIN | PVR | 0.10 | 22.50 |
| 02/07/11 | COORDINATE PAYMENT TO USDC FOR 2 PRO HAC MOTIONS | PVR | 0.20 | 45.00 |
| 02/07/11 | EFILE PRO HAC MOTION FOR F. SHERMAN | PVR | 0.30 | 67.50 |
| 02/08/11 | REVIEW EMAIL FROM J. LUDWIG RE: DECLARATION FOR SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 02/08/11 | EMAIL EXCHANGE WITH N. PERNICK RE: TWO PRO HAC ORDERS AND UPDATE HEARING NOTEBOOKS | PVR | 0.20 | 45.00 |
| 02/08/11 | EMAIL TO J. LUDWIG RE: DECLARATION IN SUPPORT OF SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 57.50 |
| 02/08/11 | REVIEW DOCKETED ORDER GRANTING PRO HAC MOTION FOR F. SHERMAN | PVR | 0.10 | 22.50 |
| 02/08/11 | REVIEW DOCKETED ORDER GRANTING PRO HAC MOTION FOR L. MARVIN | PVR | 0.10 | 22.50 |
| 02/16/11 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL AFFIDAVIT OF K. KANSA | PVR | 0.10 | 22.50 |
| 02/16/11 | REVIEW SIDLEY SUPPLEMENTAL DECLARATION FOR FILING AND SERVICE | JKS | 0.20 | 115.00 |
| 02/16/11 | REVIEW EMAIL FROM AND EMAIL TO K. KANSA RE: DECLARATION | JKS | 0.10 | 57.50 |
| 02/16/11 | EFILE SUPPLEMENTAL AFFIDAVIT OF K. KANSA IN SUPPORT OF SIDLEY RETENTION APPLICATION | PVR | 0.30 | 67.50 |
| 02/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION BY NOVACK AND MACEY | PVR | 0.10 | 22.50 |
| 02/22/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION FOR AN ORDER MODIFYING THE SCOPE OF RETENTION OF NOVACK AND MACEY LLP | JKS | 0.10 | 57.50 |
| 02/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL APPLICATION BY NOVACK AND MACEY | PVR | 0.20 | 45.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 02/25/11 | REVIEW SIGNED ORDER MODIFYING THE SCOPE OF RETENTION OF NOVACK AND MACEY FOR SERVICE | JKS | 0.10 | 57.50 |
| 02/25/11 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF NOVACK AND MACEY RETENTION | PVR | 0.10 | 22.50 |
| 02/25/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF NOVACK AND MACEY RETENTION | PVR | 0.10 | 22.50 |
| **TAX/GENERAL** | | | **0.10** | **$72.50** |
| 02/11/11 | REVIEW R. COOK 2/11 EMAIL RE: NYS DEPARTMENT OF TAXATION PROPOSED SETOFF STIPULATION | NLP | 0.10 | 72.50 |
| **UTILITIES/SEC. 366 ISSUES** | | | **1.40** | **$805.00** |
| 02/04/11 | EMAIL TO AND FROM J. GREY RE: CNE | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM J. GREY RE: CNE DOCUMENT REQUEST AND OUTSTANDING ACCOUNTS RECEIVABLE | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL TO R. STONE RE: DOCUMENTATION FOR TRANSMITTAL TO CNE | JKS | 0.10 | 57.50 |
| 02/11/11 | EMAIL TO J. GREY RE: CNE | JKS | 0.10 | 57.50 |
| 02/11/11 | REVIEW EMAIL FROM R. STONE RE: CNE ACCOUNT | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW EMAIL FROM J. GREY RE: CNE | JKS | 0.10 | 57.50 |
| 02/15/11 | REVIEW AND ANALYZE ACCOUNTS RECEIVABLE STATEMENTS | JKS | 0.20 | 115.00 |
| 02/15/11 | EMAIL TO J. GREY RE: ACCOUNT BACK-UP | JKS | 0.10 | 57.50 |
| 02/15/11 | CONFERENCE WITH R. STONE RE: CNE | JKS | 0.30 | 172.50 |
| 02/15/11 | CONFERENCE WITH P. REILLEY RE: CNE | JKS | 0.20 | 115.00 |

TOTAL HOURS 448.20

PROFESSIONAL SERVICES: $ 204,408.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 61.00 | 725.00 | 44,225.00 |
| J. KATE STICKLES | MEMBER | 195.20 | 575.00 | 112,240.00 |
| PATRICK J. REILLEY | MEMBER | 31.50 | 380.00 | 11,970.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 157.40 | 225.00 | 35,415.00 |
| KIMBERLY A. STAHL | PARALEGAL | 3.10 | 180.00 | 558.00 |

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 31,437 @ $.10/page) | | $3,143.70 |
| Telephone | | $42.62 |
| Postage | | $57.78 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $195.00 |
| Filing Fees (*Pro Hac Vice* Motions; Amended Schedules) | U.S. District Court; U.S. Bankruptcy Court | $180.00 |
| Overtime | Secretarial Assistance | $83.80 |
| Electronic Filing Service Fee | Parcels, Inc | $250.00 |
| Document Retrieval/Court Costs | PACER Service Center | $95.60 |
| Travel Expenses (Working Meals, Transportation) | Manhattan Bagel; Purebread; Washington Ale House; Dave's Limo | $336.55 |
| Messenger Service | Parcels, Inc. | $273.00 |
| Overnight Delivery | Federal Express | $3,623.50 |
| Transcripts | Diaz Data Services | $490.50 |
| Outside Photocopies | Parcels, Inc. | $2,472.40 |
| Other Expenses | BPG Office Partners; Crimpco | $2,045.00 |
| Legal Research | Westlaw | $44.38 |
| **TOTAL** | | **$13,333.83** |

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 51.34 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 64.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 66.61 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 67.25 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 71.65 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 96.38 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 103.22 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 104.01 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 105.34 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 107.24 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 112.40 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 117.04 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 117.04 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 117.04 |
| 12/02/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 117.34 |
| 12/03/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 51.34 |
| 01/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 58.26 |
| 01/24/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 29.57 |
| 01/24/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 54.24 |
| 01/31/11 | FILING FEES - USBC DE– FILING FEE FOR 5 AMENDED SCHEDULES | 130.00 |
| 02/01/11 | PHOTOCOPYING Qty: 561 | 56.10 |
| 02/01/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/01/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/01/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 02/01/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/01/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 02/01/11 | PHOTOCOPYING Qty: 244 | 24.40 |
| 02/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/01/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/01/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/01/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/01/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/01/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/01/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/01/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/01/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/01/11 | TELEPHONE TOLL CHARGE | 0.65 |
| 02/02/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/02/11 | PHOTOCOPYING Qty: 82 | 8.20 |
| 02/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/02/11 | PHOTOCOPYING Qty: 91 | 9.10 |
| 02/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/02/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/02/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/02/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/02/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/02/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/03/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/03/11 | PHOTOCOPYING Qty: 2681 | 268.10 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/03/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 02/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/03/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/03/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/03/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/03/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/03/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/03/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/03/11 | TELEPHONE TOLL CHARGE | 0.25 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.16 |
| 02/04/11 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 02/04/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/04/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 02/04/11 | PHOTOCOPYING Qty: 41 | 4.10 |
| 02/04/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 02/04/11 | PHOTOCOPYING Qty: 138 | 13.80 |
| 02/04/11 | PHOTOCOPYING Qty: 1495 | 149.50 |
| 02/04/11 | PHOTOCOPYING Qty: 79 | 7.90 |
| 02/04/11 | PHOTOCOPYING Qty: 128 | 12.80 |
| 02/04/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 02/04/11 | PHOTOCOPYING Qty: 356 | 35.60 |
| 02/04/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/04/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/04/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/04/11 | PHOTOCOPYING Qty: 114 | 11.40 |
| 02/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/04/11 | PHOTOCOPYING Qty: 115 | 11.50 |
| 02/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/04/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/04/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/04/11 | PHOTOCOPYING Qty: 8 | 0.80 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/04/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/04/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/04/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/04/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/04/11 | PHOTOCOPYING Qty: 140 | 14.00 |
| 02/04/11 | PHOTOCOPYING Qty: 253 | 25.30 |
| 02/04/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/04/11 | POSTAGE | 32.10 |
| 02/04/11 | POSTAGE | 25.68 |
| 02/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/04/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/04/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 250.00 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/07/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 02/07/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/07/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/07/11 | PHOTOCOPYING Qty: 164 | 16.40 |
| 02/07/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 02/07/11 | PHOTOCOPYING Qty: 47 | 4.70 |
| 02/07/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/07/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/07/11 | PHOTOCOPYING Qty: 344 | 34.40 |
| 02/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 700 | 70.00 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 110 | 11.00 |
| 02/07/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 111 | 11.10 |
| 02/07/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/07/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/07/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/07/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/07/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/07/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/07/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/07/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/07/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/07/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/07/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/07/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/07/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/07/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/07/11 | PHOTOCOPYING Qty: 502 | 50.20 |
| 02/07/11 | PHOTOCOPYING Qty: 311 | 31.10 |
| 02/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/07/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/07/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/07/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 02/07/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/07/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/08/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 02/08/11 | MESSENGER SERVICE - PARCELS, INC | 17.50 |
| 02/08/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/08/11 | PHOTOCOPYING Qty: 119 | 11.90 |
| 02/08/11 | PHOTOCOPYING Qty: 574 | 57.40 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/08/11 | PHOTOCOPYING Qty: 300 | 30.00 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/08/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/08/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/08/11 | TELEPHONE TOLL CHARGE | 0.05 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 98

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/08/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/08/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/08/11 | TELEPHONE TOLL CHARGE | 1.30 |
| 02/08/11 | PUREBREAD – LUNCH FOR N. PERNICK, J. BENDERNAGEL AND K. LANTRY RE: PREPARATION FOR FEBRUARY 8, 2011 HEARING | 23.08 |
| 02/08/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. KANSA AND C. KENNEY FROM OFFICE TO AIRPORT AFTER FEBRUARY 8, 2011 HEARING | 81.25 |
| 02/08/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. LANTRY AND J. BENDERNAGEL FROM OFFICE TO AIRPORT AFTER FEBRUARY 8, 2011 HEARING | 81.25 |
| 02/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/08/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/08/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 28.00 |
| 02/08/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 40.67 |
| 02/08/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 78.48 |
| 02/09/11 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 02/09/11 | PHOTOCOPYING Qty: 82 | 8.20 |
| 02/09/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/09/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/09/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/09/11 | COURTCALL CONFERENCE FOR G. WEITMAN RE: HEARING ON FEBRUARY 8, 2011 | 58.00 |
| 02/09/11 | COURTCALL CONFERENCE FOR D. LIEBENTRITT RE: HEARING ON FEBRUARY 8, 2011 | 65.00 |
| 02/09/11 | COURTCALL CONFERENCE FOR D. MILES RE: HEARING ON FEBRUARY 8, 2011 | 72.00 |
| 02/10/11 | PHOTOCOPYING Qty: 1038 | 103.80 |
| 02/10/11 | PHOTOCOPYING Qty: 769 | 76.90 |
| 02/10/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 02/10/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 02/10/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 02/10/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/10/11 | PHOTOCOPYING Qty: 318 | 31.80 |
| 02/10/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/10/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/10/11 | PHOTOCOPYING Qty: 9 | 0.90 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/10/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 02/10/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 02/10/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/10/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/10/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/10/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 02/10/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/10/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/10/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/10/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/10/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/10/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 02/10/11 | PHOTOCOPYING Qty: 62 | 6.20 |
| 02/10/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 02/10/11 | PHOTOCOPYING Qty: 63 | 6.30 |
| 02/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/10/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/10/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/10/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/10/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/10/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/10/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/11/11 | MESSENGER SERVICE - PARCELS, INC | 27.50 |
| 02/11/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/11/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/11/11 | PHOTOCOPYING Qty: 574 | 57.40 |
| 02/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/11/11 | PHOTOCOPYING Qty: 162 | 16.20 |
| 02/11/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 02/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/11/11 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/11/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/11/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/11/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/11/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 02/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 02/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/11/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 02/11/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/11/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 02/11/11 | TELEPHONE TOLL CHARGE | 1.30 |
| 02/11/11 | FILING FEES – USDC – PRO HAC FILING FEES FOR F. SHERMAN AND L. MARVIN | 50.00 |
| 02/11/11 | MANHATTAN BAGEL – BREAKFAST FOR N. PERNICK, K. KANSA, K. LANTRY, J. BENDERNAGEL AND C. KENNEY IN PREPARATION FOR FEBRUARY 8, 2011 HEARING | 70.00 |
| 02/11/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 160.50 |
| 02/11/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/11/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/11/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/11/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/14/11 | WESTLAW | 24.66 |
| 02/14/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 02/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/14/11 | PHOTOCOPYING Qty: 206 | 20.60 |
| 02/14/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 02/14/11 | PHOTOCOPYING Qty: 81 | 8.10 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/14/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/14/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/14/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 02/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/14/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/14/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/14/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/14/11 | PHOTOCOPYING Qty: 61 | 6.10 |
| 02/14/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 02/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/14/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/14/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/14/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/14/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/14/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 02/14/11 | PHOTOCOPYING Qty: 65 | 6.50 |
| 02/14/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/14/11 | PHOTOCOPYING Qty: 89 | 8.90 |
| 02/14/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 02/14/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/14/11 | PHOTOCOPYING Qty: 70 | 7.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/14/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/14/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/14/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/14/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 02/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/15/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 02/15/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 02/15/11 | PHOTOCOPYING Qty: 248 | 24.80 |
| 02/15/11 | PHOTOCOPYING Qty: 83 | 8.30 |
| 02/15/11 | PHOTOCOPYING Qty: 215 | 21.50 |
| 02/15/11 | PHOTOCOPYING Qty: 59 | 5.90 |
| 02/15/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/15/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 02/15/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 02/15/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/15/11 | PHOTOCOPYING Qty: 73 | 7.30 |
| 02/15/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/15/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/15/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/11 | PHOTOCOPYING Qty: 126 | 12.60 |
| 02/16/11 | PHOTOCOPYING Qty: 854 | 85.40 |
| 02/16/11 | PHOTOCOPYING Qty: 15 | 1.50 |

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680472
April 13, 2011
Page 103

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/16/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/16/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 02/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 02/16/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/16/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/16/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 02/16/11 | PHOTOCOPYING Qty: 123 | 12.30 |
| 02/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/16/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/16/11 | PHOTOCOPYING Qty: 124 | 12.40 |
| 02/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/16/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/16/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 02/16/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/16/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/16/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/16/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 02/16/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 02/17/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/17/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/17/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/17/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/17/11 | PHOTOCOPYING Qty: 255 | 25.50 |
| 02/17/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/17/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/17/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/17/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/17/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/17/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 160.50 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 72.92 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 73.58 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 106.69 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 108.77 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 113.82 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 118.55 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 120.63 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 123.02 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 123.02 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 123.02 |
| 02/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 125.45 |
| 02/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 6 | 0.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 02/18/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/18/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/18/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/18/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/18/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 02/18/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 02/18/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/18/11 | PHOTOCOPYING Qty: 342 | 34.20 |
| 02/18/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/18/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/18/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/18/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/18/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 266 | 26.60 |
| 02/18/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 02/18/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/21/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 02/21/11 | PHOTOCOPYING Qty: 56 | 5.60 |
| 02/21/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/21/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/21/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/21/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/21/11 | PHOTOCOPIES - PARCELS, INC | 438.40 |
| 02/21/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/21/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/22/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 02/22/11 | WESTLAW | 2.91 |
| 02/22/11 | PHOTOCOPYING Qty: 91 | 9.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/22/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/22/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 02/22/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/22/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/22/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 02/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/22/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 02/22/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/22/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 02/22/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 02/22/11 | TELEPHONE TOLL CHARGE | 0.90 |
| 02/22/11 | PUREBREAD – LUNCH FOR N. PERNICK AND J. DUCAYET RE: PREPARATION FOR FEBRUARY 22, 2011 HEARING AND WORKING LUNCH FOR K. STICKLES AND P. REILLEY RE: PREPARATION OF PRE-TRIAL MEMORANDUM | 32.47 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/22/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/11 | PHOTOCOPYING Qty: 751 | 75.10 |
| 02/23/11 | PHOTOCOPYING Qty: 715 | 71.50 |
| 02/23/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/23/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/23/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/23/11 | PHOTOCOPYING Qty: 44 | 4.40 |
| 02/23/11 | PHOTOCOPYING Qty: 52 | 5.20 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 680472
       Client/Matter No. 46429-0001                                    April 13, 2011
                                                                          Page 107

| DATE | DESCRIPTION | AMOUNT |
|------|------------|-------:|
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/23/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/23/11 | PHOTOCOPYING Qty: 42 | 4.20 |
| 02/23/11 | PHOTOCOPYING Qty: 100 | 10.00 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 02/23/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 45 | 4.50 |
| 02/23/11 | PHOTOCOPYING Qty: 55 | 5.50 |
| 02/23/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/23/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/23/11 | PHOTOCOPYING Qty: 99 | 9.90 |
| 02/23/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 02/23/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/23/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/23/11 | PHOTOCOPYING Qty: 85 | 8.50 |
| 02/23/11 | PHOTOCOPYING Qty: 120 | 12.00 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 2.30 |
| 02/23/11 | TELEPHONE TOLL CHARGE | 3.68 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.60 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 1.20 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 680472
        Client/Matter No. 46429-0001                                April 13, 2011
                                                                         Page 109

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/23/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/23/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 62.07 |
| 02/24/11 | PHOTOCOPYING Qty: 111 | 11.10 |
| 02/24/11 | PHOTOCOPYING Qty: 170 | 17.00 |
| 02/24/11 | PHOTOCOPYING Qty: 222 | 22.20 |
| 02/24/11 | PHOTOCOPYING Qty: 1027 | 102.70 |
| 02/24/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 02/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/24/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/24/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/24/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/24/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/24/11 | PHOTOCOPYING Qty: 121 | 12.10 |
| 02/24/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 02/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/24/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 02/24/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/24/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/24/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/24/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/24/11 | OVERTIME - FOR S. WILLIAMS RE: PREPARATION OF SERVICE LIST FOR PREFERENCE ACTIONS | 47.07 |
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/24/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | WASHINGTON ALE HOUSE – WORKING MEAL – DINNER FOR K. STICKLES AND P. RATKOWIAK RE: PREPARATION OF CONFIRMATION BRIEF | 48.50 |
| 02/25/11 | PHOTOCOPYING Qty: 119 | 11.90 |
| 02/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/25/11 | PHOTOCOPYING Qty: 114 | 11.40 |
| 02/25/11 | PHOTOCOPYING Qty: 520 | 52.00 |
| 02/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/25/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/25/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/25/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/25/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 02/25/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/25/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/25/11 | PHOTOCOPYING Qty: 27 | 2.70 |
| 02/25/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 02/25/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 02/25/11 | PHOTOCOPYING Qty: 110 | 11.00 |
| 02/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/25/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/25/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/25/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 02/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/25/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/25/11 | PHOTOCOPYING Qty: 58 | 5.80 |
| 02/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/25/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.85 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 0.95 |

Re:     CHAPTER 11 DEBTOR                                           Invoice No. 680472
        Client/Matter No. 46429-0001                                   April 13, 2011
                                                                        Page 111

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/25/11 | TELEPHONE TOLL CHARGE | 1.25 |
| 02/25/11 | TELEPHONE TOLL CHARGE | 15.14 |
| 02/25/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES | 169.50 |
| 02/25/11 | DEPOSIT RE: RENTAL OF OFFICE SPACE FROM BPG OFFICE PARTNERS RE: MARCH CONFIRMATION HEARING | 1,800.00 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.64 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/25/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 02/26/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/26/11 | PHOTOCOPYING Qty: 193 | 19.30 |
| 02/26/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 02/26/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/26/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 02/27/11 | WESTLAW | 12.01 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 02/27/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 02/28/11 | MESSENGER SERVICE - PARCELS, INC | 25.00 |
| 02/28/11 | WESTLAW | 4.80 |
| 02/28/11 | PHOTOCOPYING Qty: 1769 | 176.90 |
| 02/28/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 02/28/11 | PHOTOCOPYING Qty: 1106 | 110.60 |
| 02/28/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 02/28/11 | PHOTOCOPYING Qty: 253 | 25.30 |
| 02/28/11 | PHOTOCOPYING Qty: 312 | 31.20 |
| 02/28/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/28/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 02/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/28/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/28/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/28/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 02/28/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 02/28/11 | PHOTOCOPYING Qty: 107 | 10.70 |
| 02/28/11 | PHOTOCOPYING Qty: 72 | 7.20 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | PHOTOCOPYING Qty: 72 | 7.20 |
| 02/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/28/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 72 | 7.20 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 37 | 3.70 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/28/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/28/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 02/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/28/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 02/28/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 02/28/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 02/28/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 02/28/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 02/28/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 02/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 02/28/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 02/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/28/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 02/28/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 02/28/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 02/28/11 | TELEPHONE TOLL CHARGE | 1.85 |
| 02/28/11 | OVERTIME – FOR M. VANDERMARK RE: PREPARATION OF COURT SUBMISSION | 36.73 |
| 02/28/11 | CRIMPCO ACCESS CARDS RE: RENTAL OF OFFICE SPACE RE: MARCH CONFIRMATION HEARING | 245.00 |
| 02/28/11 | PHOTOCOPIES - PARCELS, INC | 776.00 |
| 02/28/11 | PHOTOCOPIES - PARCELS, INC | 1,258.00 |

TOTAL COSTS ADVANCED:                                            $   13,333.83