## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

## FEE EXAMINER'S FINAL REPORT REGARDING
## FIFTH INTERIM FEE APPLICATION OF LANDIS RATH & COBB LLP

Stuart Maue (the "**Fee Examiner**") submits this Final Report pursuant to the *Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications* [Docket No. 546] (the "**Fee Examiner Order**") in connection with the *Fifth Interim Fee Application of Landis Rath & Cobb LLP* [Docket No. 4054] (the "**Fee Application**"). The Fee Application seeks approval of fees that total $351,329.00

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KJAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

and reimbursement of expenses that total $31,730.23 for the period from December 1, 2009, through February 28, 2010.  Landis Rath & Cobb LLP ("**LRC**") serves as co-counsel to the Official Committee of Unsecured Creditors (the "**Committee**").

## Background

1.      On December 8, 2008 (the "**Petition Date**"), Tribune Company and its listed subsidiaries and affiliates (each a "**Debtor**" and collectively the "**Debtors**") each filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  Under this Court's *Order Directing Joint Administration Chapter 11 Cases* dated December 10, 2009 [Docket No. 43], these cases are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.

2.      On January 15, 2009, the Committee filed the *Application to Employ and Retain Landis Rath & Cobb LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Nunc Pro Tunc to the Retention Date, Pursuant to Bankruptcy Code Section 1103(a)* [Docket No. 242] (the "**Retention Application**").  By order dated February 20, 2009, this Court approved the retention of LRC [Docket No. 322] (the "**Retention Order**").

3.      LRC submitted the Fee Application pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, (January 15, 2009) [Docket No. 225] (the "**Interim Compensation Order**").

## Applicable Standards

4.      In light of the size and complexity of these Chapter 11 cases, this Court appointed the Fee Examiner "to act as a special consultant to the Court for professional fee and expense analysis and review, as described in [the Fee Examiner Order]" and observed that "it is necessary to establish uniform procedures for the review, allowance, and payment of fees and expenses of Case Professionals to ensure compliance with section 330 of the Bankruptcy Code and other applicable rules and guidelines." *Fee Examiner Order* ¶¶ 1, 3.

5.      The Fee Examiner reviewed the Fee Application for compliance with sections 330 and

331 of the Bankruptcy Code (the "**Bankruptcy Code**"), the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), the Local Rules of the United States Bankruptcy Court for the District of

Delaware (the "**Local Rules**"), and the United States Trustee Guidelines for Reviewing Applications

for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 (28 C.F.R. Part 58,

Appendix A) (the "**UST Guidelines**").  In addition, the Fee Examiner reviewed the Fee Application for

general compliance with legal precedent established by the United States Bankruptcy Court for the

District of Delaware, the United States District Court for the District of Delaware, the Third Circuit

Court of Appeals, state ethics rules, other applicable precedent, and industry standards.

6.      Pursuant to Section 330 of the Bankruptcy Code, the Court may award professionals

"reasonable compensation for actual, necessary services." *11 U.S.C. § 330(a)(1)(A)*.  In evaluating the

amount of reasonable compensation to be awarded, "the court shall consider the nature, the extent, and

the value of such services, taking into account all relevant factors, including (A) the time spent on such

services; (B) the rates charged for such services; (C) whether the services were necessary to the

administration of, or beneficial at the time at which the service was rendered toward the completion of,

a case under this title; (D) whether the services were performed within a reasonable amount of time

commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has

demonstrated skill and experience in the bankruptcy field; and (F) whether the compensation is

reasonable based on the customary compensation charged by comparably skilled practitioners in cases

other than cases under this title." *11 U.S.C. §§ 330(a)(3)(A-F)*.

7.      A fee applicant bears the burden of proof on all of the elements of a fee application,

including proving that the services provided were necessary and reasonable and that the billed expenses

were necessary, reasonable, and actually incurred.  A fee application must comply with the format and

content requirements outlined in the applicable guidelines and bankruptcy rules.  Moreover, the

exercise of billing judgment by attorneys is ethically mandated; it is an inherent and unavoidable component of every fee application. A fee applicant must make a good faith effort to exclude excessive, redundant or otherwise unnecessary hours from a fee request.

8.     The Fee Examiner completed the preliminary evaluation of the Fee Application, the Retention Application, the Retention Order, the Interim Compensation Order, and all related filings and provided a Preliminary Report to LRC for review and comment. In response, LRC provided a detailed written response. After consideration of the additional information provided by the firm, the Fee Examiner now issues this final report (the **"Final Report"**) "in a format designed to opine whether the requested fees of the Case Professional meet the applicable standards of section 330 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and the Guidelines." *Fee Examiner Order ¶5.*

## DISCUSSION OF FINDINGS

### Technical Requirements

9.     **Reconciliation of Fees and Expenses.** The Fee Examiner compared the total amount of fees and expenses requested in the Fee Application (**"Fees Requested"** and **"Expenses Requested"**) to the fees and expenses actually documented in the electronic and/or hard copy data received from the firm (**"Fees Computed"** and **"Expenses Computed"**). The Fee Examiner identified no discrepancies between the Fees Requested and the Fees Computed, nor any discrepancies between the Expenses Requested and the Expenses Computed.

10.     **Block Billing.** The Local Rules provide that "[a]ctivity descriptions shall not be lumped – each activity shall have a separate description and a time allotment." *Local Rule 2016-2(d)(vii).* The UST Guidelines further provide that where a timekeeper's daily time entries exceed 0.50 hour on a daily aggregate, "services should be noted in detail and not combined or

'lumped' together, with each service showing a separate time entry." *UST Guidelines* ¶(b)(4)(v).[2]  With

minimal exceptions, LRC complied with the Local Rules and UST Guidelines regarding block billing.

### Review of Fees

11.    **Firm Staffing.**  The UST Guidelines state that fee applications should identify the

"[n]ames and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an]

explanation of any changes in hourly rates from those previously charged, and [a] statement of whether

the compensation is based on the customary compensation charged by comparably skilled practitioners

in cases other than cases under title 11." *UST Guidelines* ¶(b)(1)(iii).  The Fee Application provided the

names, positions, and hourly rates of the 15 LRC professionals and paraprofessionals who billed to this

matter, consisting of 4 partners,[3] 6 associates, 4 paralegals, and 1 legal assistant.  A summary of hours

and fees billed by each timekeeper is displayed in **Exhibit A.**[4]

The firm billed a total of 891.30 hours with associated fees of $351,329.00.  The

following table displays the hours and fees computed by timekeeper position and the percentage of total

hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 369.90 | 42% | $200,432.00 | 57% |
| Associate | 402.10 | 45% | 126,559.00 | 36% |
| Paralegal | 115.30 | 13% | 23,838.00 | 7% |
| Legal Assistant | 4.00 | * | 500.00 | * |
| TOTAL | 891.30 | 100% | $351,329.00 | 100% |

* Less than 1%

---

[2] The judicial response to block billing varies.  Some courts summarily disallow all fees in excess of one-half hour for each lumped entry, *e.g.*, *In re Brous*, 370 B.R. 563, 570 (Bankr. S.D.N.Y. 2007), whereas other courts apply an across the board percentage reduction, *e.g.*, *In re Baker*, 374 B.R. 489, 496 (Bankr. E.D.N.Y. 2007).  Across the board cuts range from five to 100 percent.  *See id.* at 495 n.7 and cases cited.

[3] This figure includes Rebecca L. Butcher, who was promoted from associate to partner effective January 1, 2010.

[4] This Final Report includes exhibits that detail and support the findings discussed herein.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, is displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, other tasks within the same entry are also displayed but not underlined, and are not included in the total hours and fees for the exhibit category.

The blended hourly rate for the LRC professionals is $423.56 and the blended hourly rate for professionals and paraprofessionals is $394.18.

12.    **Hourly Rate Increases.**  LRC increased the hourly rate of firm timekeepers effective January 1, 2010.

13.    **Timekeepers' Roles.**  A court may not allow compensation of fees for duplicative or unnecessary services. *See 11 U.S.C. § 330(4)*.  With this directive in mind, the Fee Examiner reviewed the billing entries of each timekeeper to evaluate his or her contribution to the representation, including a comparison to others' efforts.  On the whole, each LRC timekeeper appeared to perform either core team responsibilities necessary to the engagement, or performed limited but discrete, necessary, and/or fungible tasks that did not appear to be duplicated by other professionals.  However, the Fee Examiner requested that LRC supply additional information regarding the contribution and necessity of the efforts invoiced by two timekeepers who combined to invoice 0.80 hour with associated fees of $332.50 as displayed in **Exhibit B** to the Preliminary Report.

In response, LRC provided additional explanation and detail regarding the limited involvement of the two attorneys in question.  A firm partner provided consultation based on his work on a similar matter in a different case, and a firm associate assisted in the preparation for a hearing due to the absence of other attorneys staffed to the case.  After consideration of the firm's response, the Fee Examiner makes no recommendation for a fee reduction.  Exhibit B is omitted from this report.

14.    **Meetings, Conferences, Hearings, and Other Events.**  The Local Rules provide that "activity descriptions shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" (*Local Rule 2016-2(d)(ix)*), and the UST Guidelines further provide that "[i]f more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." *UST Guidelines ¶(b)(4)(v)*.  While it may be appropriate to have multiple attendees at some meetings, conferences,

hearings or other events, it is the applicant's burden to justify overlapping staffing and to identify each participant's role.

The Fee Examiner identified numerous occasions where two or more LRC timekeepers attended the same meeting, conference, hearing, or other event.  Contrary to Local Rules and UST Guidelines, neither the Fee Application nor the activity descriptions explained the role of each participant or the need for multiple attendees.  The entries, totaling 115.40 hours with $61,969.00 in associated fees, were provided to the firm in **Exhibit C** to the Preliminary Report.  In each instance where multiple timekeepers attended a meeting, conference, hearing, or other event, we identified the timekeeper who appeared most responsible for the matter or the particular event (*i.e.*, the attorney leading rather than observing a conference).  The potentially duplicative and unnecessary timekeepers' entries total 64.30 hours with $30,389.50 in associated fees, and are highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that the firm provide what the Local Rules and UST Guidelines mandate -- an explanation of the duplicative attendees' roles and comment on the necessity of the multiple attendees for each event.

In response to the Preliminary Report, LRC provided a detailed explanation of the role and necessity of the two attorneys (one partner and one associate) who handled the majority of matters on behalf of the Committee.  In addition, the firm offered additional information regarding the two litigation partners needed to perform work related to the LBO transaction.  After consideration of the supplemental material provided, the Fee Examiner makes no recommendation for a fee reduction resulting from more than one attorney attending the same meeting or conference.  Exhibit C is omitted from this report.

15.    **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  The Fee Examiner identified billing activities by LRC timekeepers describing intraoffice conferences totaling 49.70 hours with $16,310.50 in associated fees, or approximately 5% of the Fees Computed, as displayed in

**Exhibit D** to the Preliminary Report.  The Fee Examiner observed that in certain instances, two or more timekeepers invoiced fees associated with the same intraoffice conference.  The entries describing intraoffice conferences invoiced by two or more firm personnel total 10.10 hours with $3,587.00 in associated fees and are highlighted in bold and marked with an ampersand [&] in the exhibit.  The Fee Examiner requested that LRC strive to eliminate unnecessary intraoffice conferencing, and further requested that the firm provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

LRC responded to the Fee Examiner's request by providing additional detail regarding the complex issues addressed in the meetings, specifically the investigation of the Debtors' LBO transaction.  After consideration of the additional information provided, coupled with the minimal fees invoiced by secondary timekeepers, the Fee Examiner makes no recommendation for a fee reduction resulting from intraoffice communication.  Exhibit D is omitted from this report.

16.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2(d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable and necessary."  The Local Rules further provide that fee applications "shall include complete and detailed activity descriptions," each activity description "shall include the type of activity (*e.g.*, phone call, research)," each activity description "shall include the subject matter (*e.g.*, exclusivity motion, section 341 meeting)," and that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing and the participant's role." *Local Rule 2016-2(d)(ii, v, vi, and ix)*.  The UST Guidelines provide that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference." *UST Guidelines ¶(b)(4)(v)*.  The Fee Examiner determined that LRC timekeepers described their billing activities with adequate and sufficient detail in compliance with the Local Rules and UST Guidelines.

17.    **Administrative Activities.**    Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm.    The Fee Examiner identified 0.70 hour with associated fees of $290.50 relating to the administrative function of confirming travel plans.    The entries were provided to LRC in **Exhibit E** to the Preliminary Report, which informed the firm that the Fee Examiner intended to recommend a fee reduction in the amount of $290.50.

In response, LRC agreed to voluntarily reduce the fee request by $290.00, though without conceding that the time entry is non-compensable under the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, the UST Guidelines, or the Local Rules.    The entry is displayed in Exhibit E.

18.    **Clerical Activities.**    Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel.[5]    The Fee Examiner did not identify any fee entries describing clerical work.

19.    **Travel.**    The Local Rules provide that nonworking travel time "shall be separately described and may be billed at no more than 50% of regular hourly rates." *Local Rule 2016-2(d)(viii)*. The Fee Examiner identified six fee entries, displayed in **Exhibit F** to the Preliminary Report, describing non-working travel that were billed at full rate.

LRC responded to the Preliminary Report by agreeing that the time entries should have been billed under the firm's non-working travel task.    The firm does not contest the resulting fee reduction of $4,455.00 computed by reducing the fees displayed in Exhibit F by 50%.

20.    **LRC Retention/Compensation.**    LRC billed 37.20 hours with associated fees of $10,173.50 to prepare the firm's retention documents and applications for compensation, approximately

---

[5] "Duties appropriate for office staff are considered part of a professional's overhead expenses and may not be billed to the estate." *Fibermark*, 349 B.R. at 397; *In re Korea Chosun Daily Times, Inc.*, 337 B.R. 758 769 (Bankr. E.D.N.Y. 2005) (overhead not compensable); *but see Bennett Funding*, 213 B.R. at 247-48 (discussing differing approaches to clerical work at professional rates).    These overhead activities may include: mailing; photocopying, word processing (including the creation of templates), formatting, creating spreadsheets, printing, organizing files, checking for docket updates, creating binders, and secretarial overtime. *Fibermark*, 349 B.R. at 396-97.

3% of the Fees Computed.    The fee entries describing LRC's retention/compensation activities are displayed in **Exhibit G,** included in this Final Report for the Court's reference.

21.    **Other Firms' Retention/Compensation.**  LRC billed 34.50 hours with associated fees of $8,574.00 to prepare the other firms' retention documents and applications for compensation, approximately 2% of the Fees Computed.    The fee entries describing other firms' retention/compensation activities are displayed in **Exhibit H,** which is included in this Final Report for the Court's reference.

**Review of Expenses**

22.    **Itemization of Expenses.**  The Local Rules provide that fee applications "shall contain an expense summary by category for the entire period of the request" and "shall itemize each expense within each category, including the date the expense was incurred, the charge and the individual incurring the charge, if available." *Local Rule 2016-2(e)(i-ii).*  The UST Guidelines further provide that expenses "must be actual and necessary and supported by documentation as appropriate" and that applicants should disclose "a detailed itemization of all expenses incurred, [a] description of expense (*e.g.*, type of travel, type of fare, rate, destination), [the] method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (*e.g.*, long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." *UST Guidelines ¶(b)(5)(iii).*  LRC provided an itemization for the firm expenses that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

23.    **Working Meals.**  LRC requested reimbursement of $352.15 for client meals.  It was not possible to determine whether the charges related to meetings with people outside the firm or meals solely for employees of LRC unrelated to travel.  The Fee Examiner requested that LRC provide an explanation for the purpose of the meal charges displayed in **Exhibit I** to the Preliminary Report.

LRC responded to the Fee Examiner's request by asserting that four of the five charges were incurred for meals attended by attorneys from several firms prior to and after the conclusion of hearings.  The firm stated that one meal charge in the amount of $12.60, was inadvertently included in the Fee Application and LRC agreed to a voluntary expense reduction in that amount.  Exhibit I is omitted from this report.

## CONCLUSION

The Fee Examiner Stuart Maue submits this Final Report regarding the Fee Application and the fees and expenses discussed above.  The Fee Examiner recommends the approval of fees in the amount of $346,584.00 ($351,329.00 minus $4,745.00) and reimbursement of expenses in the amount of $31,717.63 ($31,730.23 minus $12.60) for the period from December 1, 2009, through February 28, 2010.  A summary of recommendations is attached as Appendix A.

Respectfully submitted,

**STUART MAUE**

By: _____

W. Andrew Dalton
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:  (314) 291-3030
Facsimile:  (314) 291-6546
tribunebkr@smmj.com

*Fee Examiner*

# APPENDIX A

## LANDIS RATH & COBB LLP

### SUMMARY OF FINDINGS

#### Fifth Interim Fee Application (December 1, 2009 through February 28, 2010)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $351,329.00 | |
| Expenses Requested | 31,730.23 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $383,059.23 |
| | | |
| Fees Computed | $351,329.00 | |
| Expenses Computed | 31,730.23 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $383,059.23 |

##### B.    Recommended Fee Allowance and Expense Reimbursement

| | | | |
|---|---|---|---|
| Fees Requested | $351,329.00 | | |
| *Agreed Reduction for Administrative Activities* | | *($ 290.00)* | |
| *Agreed Reduction for Travel* | | *(4,455.00)* | |
| Subtotal | | *($4,745.00)* | |
| | | | |
| RECOMMENDED FEE ALLOWANCE | | | $346,584.00 |
| | | | |
| Expenses Requested | $31,730.23 | | |
| *Agreed Reduction for Working Meals* | | *($12.60)* | |
| Subtotal | | *($12.60)* | |
| | | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | | 31,717.63 |
| | | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | | $378,301.63 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 20th day of April, 2011.

Joseph J. McMahon, Jr., Esq.
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. Ludwig, Esq.
Mr. James F. Conlan
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Ave., Suite 1400
Wilmington, DE  19801-1496
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

W. Andrew Dalton

EXHIBIT A

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
### Landis Rath & Cobb LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 1 | Landis, Adam G. | PARTNER | $595.00 | $650.00 | 124.20 | $79,388.00 |
| 3 | Rath, Daniel B. | PARTNER | $525.00 | $575.00 | 130.80 | $73,335.00 |
| 5 | Butcher, Rebecca L. | PARTNER | $415.00 | $415.00 | 114.60 | $47,559.00 |
| 20 | Chipman Jr., William A. | PARTNER | $500.00 | $500.00 | 0.30 | $150.00 |
| | No. of Billers for Position:  4 | Blended Rate for Position: | $541.85 | | 369.90 | $200,432.00 |
| | | | | % of Total:   41.50% | | % of Total:   57.05% |
| 10 | McGuire, Matthew B. | ASSOCIATE | $370.00 | $395.00 | 99.30 | $38,768.50 |
| 24 | Brown, Kimberly A. | ASSOCIATE | $260.00 | $265.00 | 121.80 | $32,154.50 |
| 13 | Ellis, J. Landon | ASSOCIATE | $275.00 | $295.00 | 100.00 | $28,684.00 |
| 5 | Butcher, Rebecca L. | ASSOCIATE | $375.00 | $375.00 | 51.40 | $19,275.00 |
| 27 | Drobish, Jeffrey R. | ASSOCIATE | $255.00 | $255.00 | 25.40 | $6,477.00 |
| 16 | Parikh, Mona A. | ASSOCIATE | $275.00 | $275.00 | 3.70 | $1,017.50 |
| 21 | Olivere, Mark D. | ASSOCIATE | $365.00 | $365.00 | 0.50 | $182.50 |
| | No. of Billers for Position:  7 | Blended Rate for Position: | $314.75 | | 402.10 | $126,559.00 |
| | | | | % of Total:   45.11% | | % of Total:   36.02% |
| 17 | Panchak, Frances A. | PARALEGAL | $200.00 | $210.00 | 110.40 | $22,871.00 |
| 6 | Dero, Michelle M. | PARALEGAL | $200.00 | $210.00 | 2.00 | $419.00 |
| 8 | Adams, Cathy A. | PARALEGAL | $180.00 | $190.00 | 1.70 | $320.00 |
| 9 | Rogers, Linda M. | PARALEGAL | $190.00 | $190.00 | 1.20 | $228.00 |
| | No. of Billers for Position:  4 | Blended Rate for Position: | $206.75 | | 115.30 | $23,838.00 |
| | | | | % of Total:   12.94% | | % of Total:   6.79% |
| 15 | Lewicki, Cassandra | LEGAL ASSISTANT | $125.00 | $125.00 | 4.00 | $500.00 |
| | No. of Billers for Position:  1 | Blended Rate for Position: | $125.00 | | 4.00 | $500.00 |
| | | | | % of Total:   0.45% | | % of Total:   0.14% |

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Landis Rath & Cobb LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|----------|------|----------|--------------|--------------|----------------|---------------|
| | Total No. of Billers:  15 | Blended Rate for Report: | $394.18 | | 891.30 | $351,329.00 |

EXHIBIT E

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Butcher, R | 0.70 | 290.50 |
| | 0.70 | $290.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 0.70 | 290.50 |
| | 0.70 | $290.50 |

EXHIBIT E

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 01/15/10 | Butcher, R | 2.30 | 0.70 | 290.50 | 0.70 | A | 1 | CONFIRM HOTEL/TRAVEL/COURT REPORTER FOR GUTMAN DEPOSITION (.7) |
| Fri | 11153/394 | | | | 0.70 | A | 2 | E-MAIL RE: CALLS WITH DEBTORS' COUNSEL (.7) |
| | | | | | 0.90 | A | 3 | BEGIN REVIEW OF DOCUMENTS FOR DEPOSITION (.9) |
| Total | | | 0.70 | $290.50 | | | | |
| Number of Entries: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT E

ADMINISTRATIVE ACTIVITIES

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Butcher, R | 0.70 | 290.50 |
| | 0.70 | $290.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 0.70 | 290.50 |
| | 0.70 | $290.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A        Task Hours Allocated By Fee Auditor

EXHIBIT F

TRAVEL BILLED AT MORE THAN HALF-RATE

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Butcher, R | 8.00 | 3,320.00 |
| Landis, A | 8.60 | 5,590.00 |
| | 16.60 | $8,910.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 16.60 | 8,910.00 |
| | 16.60 | $8,910.00 |

EXHIBIT F
TRAVEL BILLED AT MORE THAN HALF-RATE
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 01/05/10 Tue | Landis, A 11153/27 | 3.40 | 3.40 | 2,210.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>TRAVEL TO AND FROM NYC/WILM FOR LBO MEETINGS |
| 01/07/10 Thu | Landis, A 11153/56 | 1.80 | 1.80 | 1,170.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>NON-WORKING TRAVEL RETURN TRIP FROM NYC TO WILMINGTON POST-COMMITTEE MEETING |
| 01/18/10 Mon | Butcher, R 11153/390 | 4.00 | 4.00 | 1,660.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>TRAVEL TO FLORIDA FOR GUTMAN DEPOSITION. |
| 01/19/10 Tue | Butcher, R 11153/388 | 4.00 | 4.00 | 1,660.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>TRAVEL FROM FLORIDA FOR GUTMAN DEPOSITION. |
| 01/19/10 Tue | Landis, A 11153/176 | 1.70 | 1.70 | 1,105.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>RETURN FROM NYC TO WILM AFTER COMMITTEE PROFESSIONALS MEETING |
| 01/21/10 Thu | Landis, A 11153/234 | 1.70 | 1.70 | 1,105.00 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>RETURN TO WILM FROM NYC AFTER COMMITTEE MEETING |
| Total | | | 16.60 | $8,910.00 | | | |
| Number of Entries: | 6 | | | | | | |

EXHIBIT F

TRAVEL BILLED AT MORE THAN HALF-RATE

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Butcher, R | 8.00 | 3,320.00 |
| Landis, A | 8.60 | 5,590.00 |
| | 16.60 | $8,910.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 16.60 | 8,910.00 |
| | 16.60 | $8,910.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.40 | 76.00 |
| Brown, K | 5.60 | 1,484.00 |
| Butcher, R | 0.50 | 207.50 |
| Landis, A | 1.50 | 947.50 |
| Lewicki, C | 4.00 | 500.00 |
| McGuire, M | 8.50 | 3,260.00 |
| Panchak, F | 13.00 | 2,681.00 |
| Parikh, M | 3.70 | 1,017.50 |
| | 37.20 | $10,173.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 37.20 | 10,173.50 |
| | 37.20 | $10,173.50 |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/01/09 Tue | Panchak, F 10992/6 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF STUART MAUE SEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/02/09 Wed | Panchak, F 10992/222 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL TO J. DECKER RE: LRC OCTOBER 2009 FEE/EXPENSE DETAIL |
| 12/03/09 Thu | Panchak, F 10992/223 | 0.50 | 0.50 | 100.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BEGIN REVIEW/REVISE NOVEMBER PRE-BILLS |
| 12/07/09 Mon | Panchak, F 10992/16 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/07/09 Mon | Panchak, F 10992/224 | 0.40 | 0.40 | 80.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONTINUE REVIEW/REVISE NOVEMBER PRE-BILLS |
| 12/08/09 Tue | McGuire, M 10992/280 | 1.10 | 1.10 | 407.00 | 0.20<br>0.40<br>0.30<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALL FROM STICKLES RE: SUPPLEMENTAL RETENTION AFFIDAVITS (.2):<br>EMAILS WITH DEUTSCH AND KWON RE: SAME (.4):<br>REVIEW OF CUBS JOINT ADMIN MOTION (.3):<br>CALLS AND EMAILS WITH MACAULEY RE: SAME (.2) |
| 12/09/09 Wed | Landis, A 10992/232 | 0.50 | 0.50 | 297.50 | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CALLS AND EMAILS TO AND FROM DECKER RE: LRC FEE ISSUES (.3):<br>EMAILS TO AND FROM GROUP RE: SAME/RESOLUTION (.2) |
| 12/09/09 Wed | McGuire, M 10992/227 | 0.80 | 0.80 | 296.00 | 0.30<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCES WITH LANDIS RE: SETTLEMENT OF FEE EXAMINER ISSUES (.3):<br>CALLS WITH DEUTSCH AND LANDIS RE: SAME (.2):<br>REVIEW OF EXAMINER REPORT (.3) |
| 12/09/09 Wed | Panchak, F 10992/225 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>RETRIEVE AND DISTRIBUTE FEE EXAMINER FINAL REPORT RE: LRC FIRST INTERIM FEES |
| 12/09/09 Wed | Panchak, F 10992/226 | 0.70 | 0.70 | 140.00 | 0.10<br>0.40<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW A. LANDIS AND J. BECKER EMAIL EXCHANGES RE: AGREED REDUCTION IN LRC FEES/EXPENSES FOR FIRST INTERIM FEES (.1):<br>REVISE AMOUNTS (.4):<br>EMAIL TO K. STICKLES RE: SAME (.1):<br>FURTHER DISCUSSIONS WITH A. LANDIS RE: SAME (.1) |
| 12/10/09 Thu | Panchak, F 10992/228 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH P. RATKOWIAK RE: CONFIRM REDUCTION IN LRC EXPENSES |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/10/09 Thu | Parikh, M 10992/229 | 0.30 | 0.30 | 82.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE NOVEMBER PREBILL |
| 12/11/09 Fri | McGuire, M 10992/244 | 1.60 | 1.60 | 592.00 | 0.70 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW OF INTERIM FEE ORDER AND LRC FEE APPLICATIONS (.7) |
| | | | | | 0.40 | F | 2 | CONFERENCES WITH LANDIS AND PANCHAK RE: SAME (.4) |
| | | | | | 0.30 | F | 3 | EMAILS WITH FEE AUDITOR RE: INTERIM FEE APPLICATION (.3) |
| | | | | | 0.20 | F | 4 | CALL TO STICKLES RE: SAME (.2) |
| 12/11/09 Fri | Panchak, F 10992/230 | 0.50 | 0.50 | 100.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW P. RATKOWIAK EMAIL RE: PROPOSED OMNIBUS FEE ORDER AND REVIEW SAME (.1) |
| | | | | | 0.10 | F | 2 | REVIEW J. LUDWIG EMAIL RE: SAME (.1) |
| | | | | | 0.10 | F | 3 | DISCUSSIONS WITH M. MCGUIRE (.1) |
| | | | | | 0.10 | F | 4 | RETRIEVE APPLICABLE CERTIFICATE OF NO OBJECTION FILING DATES/DOCKET NUMBERS (.1) |
| | | | | | 0.10 | F | 5 | FOLLOW-UP EMAIL TO P. RATKOWIAK RE: SAME (.1) |
| 12/11/09 Fri | Panchak, F 10992/231 | 0.40 | 0.40 | 80.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW J. BECKER EMAIL RE: LRC REVISED FEE/EXPENSE AMOUNTS (.1) |
| | | | | | 0.10 | F | 2 | REVIEW FEE EXAMINER AGREED UPON REDUCTION (.1) |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH M. MCGUIRE RE: SAME (.2) |
| 12/15/09 Tue | Panchak, F 10992/233 | 0.20 | 0.20 | 40.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW OMNIBUS ORDER APPROVING FIRST INTERIM FEES (.1) |
| | | | | | 0.10 | F | 2 | DISCUSSION WITH S. LEWICKI REGARDING PAYMENT OF SAME (.1) |
| 12/16/09 Wed | McGuire, M 10992/288 | 0.40 | 0.40 | 148.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>CALLS AND EMAILS WITH STICKLES RE: CONFIRMATION OF PROFESSIONAL HOLDBACK AMOUNTS |
| 12/16/09 Wed | Panchak, F 10992/234 | 0.20 | 0.20 | 40.00 | 0.10 | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. LANDIS, M. MCGUIRE RE: RESPONSES TO LRC TENTH MONTHLY FEE APPLICATION (.1) |
| | | | | | 0.10 | F | 2 | DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 12/16/09 Wed | Panchak, F 10992/273 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. LEUNG RE: FILING DATE FOR NOVEMBER FEE APPLICATIONS |
| 12/16/09 Wed | Panchak, F 10992/274 | 0.20 | 0.20 | 40.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH M. MCGUIRE, H.LAMB AND V. PATEL RE: CONFIRMATION OF HOLDBACK AMOUNTS FOR FIRST INTERIM PERIOD |
| 12/17/09 Thu | Panchak, F 10992/235 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH M. MCGUIRE AND C. LEWICKI RE: STATUS OF CERTIFICATE OF NO OBJECTION FOR OCTOBER APPLICATION |
| 12/17/09 Thu | Panchak, F 10992/236 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FINALIZE CORRESPONDENCE TO V. GARLATI RE: OCTOBER INVOICE AND CNO |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 12/17/09 Thu | Panchak, F 10992/237 | 0.30 | 0.30 | 60.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO LRC TENTH MONTHLY FEE APPLICATION |
| 12/17/09 Thu | Parikh, M 10992/238 | 0.60 | 0.60 | 165.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* CONTINUE TO REVIEW AND REVISE NOV. PREBILL (.5); DISCUSSION W/ LEWICKI RE: SAME (.1). |
| 12/21/09 Mon | Lewicki, C 10992/240 | 0.80 | 0.80 | 100.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EDITS TO LRC NOVEMBER DRAFT INVOICE |
| 12/21/09 Mon | Panchak, F 10992/278 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG RE: REVISIONS TO MONTHLY FEE APPLICATIONS |
| 12/21/09 Mon | Parikh, M 10992/239 | 2.40 | 2.40 | 660.00 | 1.00 1.40 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* COMPLETE REVISIONS TO NOV. PREBILL (1.0); PREPARE LRC 11TH MONTHLY FEE APP (1.4). |
| 12/22/09 Tue | Parikh, M 10992/241 | 0.20 | 0.20 | 55.00 | 0.10 0.10 | A A | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* DISCUSSION WITH MCGUIRE (.1) AND LEWICKI (.1) RE: EDITS TO NOVEMBER PREBILL. |
| 12/23/09 Wed | Lewicki, C 10992/243 | 0.80 | 0.80 | 100.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EDITS TO AND FINALIZE LRC NOVEMBER INVOICE FOR LRC 11TH MONTHLY FEE APPLN |
| 12/23/09 Wed | Parikh, M 10992/242 | 0.20 | 0.20 | 55.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVISE LRC 11TH MONTHLY FEE APP PER EDITS FROM MCGUIRE (.1); DISCUSSION WITH LEWICKI RE: FINALIZING BILL FOR SAME (.1). |
| 12/28/09 Mon | Panchak, F 10992/84 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF STUART MAUE EIGHTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 12/28/09 Mon | Panchak, F 10992/245 | 0.40 | 0.40 | 80.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF LRC ELEVENTH MONTHLY FEE APPLICATION |
| 12/29/09 Tue | Panchak, F 10992/246 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAIL TO J. DECKER RE: NOVEMBER FEE AND EXPENSE DETAIL |
| 01/05/10 Tue | Panchak, F 11153/13 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH H. LAMB RE: UPCOMING HEARINGS AND FOURTH INTERIM FEE APPLICATION DEADLINE |
| 01/05/10 Tue | Panchak, F 11153/14 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH A. LEUNG AND A. HOLTZ RE: DEADLINE FOR FOURTH INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/05/10 Tue | Panchak, F 11153/20 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>FOLLOW-UP CALL WITH V. PATEL RE: ELEVENTH MONTHLY FEE APPLICATION AND SECOND SUPPLEMENTAL DECLARATION |
| 01/12/10 Tue | Panchak, F 11153/74 | 0.90 | 0.90 | 189.00 | 0.80<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DRAFT FOURTH INTERIM FEE APPLICATION (.8)<br>DRAFT NOTICE FOR SAME (.1) |
| 01/13/10 Wed | Panchak, F 11153/77 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH M. MCGUIRE RE: DRAFT FOURTH INTERIM FEE APPLICATION |
| 01/13/10 Wed | Panchak, F 11153/78 | 0.30 | 0.30 | 63.00 | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW P. RATKIOWAK EMAIL RE: FILING DEADLINE FOR FOURTH INTERIM FEE APPLICATION (.1);<br>EMAIL TO COMMITTEE PROFESSIONALS RE: SAME (.1);<br>EMAIL EXCHANGES WITH H. LAMB RE: SAME (.1) |
| 01/14/10 Thu | Panchak, F 11153/129 | 0.40 | 0.40 | 84.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF LRC FOURTH INTERIM FEE APPLICATION |
| 01/15/10 Fri | Panchak, F 11153/147 | 0.80 | 0.80 | 168.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW/REVISE DECEMBER PREBILLS |
| 01/20/10 Wed | Panchak, F 11153/197 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. LANDIS AND M. MCGUIRE RE: RESPONSES TO LRC ELEVENTH MONTHLY FEE APPLICATION |
| 01/21/10 Thu | Panchak, F 11153/223 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DRAFT CERTIFICATE OF NO OBJECTION FOR LRC ELEVENTH FEE APPLICATION |
| 01/21/10 Thu | Panchak, F 11153/232 | 0.30 | 0.30 | 63.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION TO LRC ELEVENTH FEE APPLICATION |
| 01/22/10 Fri | Panchak, F 11153/247 | 0.20 | 0.20 | 42.00 | | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW EXAMINER PRELIMINARY REPORT FOR LRC THIRD INTERIM;<br>UPDATE CRITICAL DATES |
| 01/26/10 Tue | Landis, A 11153/314 | 0.30 | 0.30 | 195.00 | 0.20<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW AND REVISE RESPONSE TO FEE EXAMINER RE: COMMITTEE MEMBER EXPENSES (.2);<br>EMAILS TO AND FROM DEUTSCH RE: SAME (.1) |
| 01/26/10 Tue | Panchak, F 11153/281 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF STUART MAUE DECEMBER FEE APPLICATION; UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/26/10 Tue | Panchak, F 11153/301 | 0.50 | 0.50 | 105.00 | 0.30 0.20 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FURTHER REVISIONS TO DECEMBER PREBILLS (.3);<br>BEGIN DRAFT OF LRC TWELFTH FEE APPLICATION (.2) |
| 01/27/10 Wed | Lewicki, C 11153/324 | 0.90 | 0.90 | 112.50 | 0.40 0.50 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EDITS RE: LRC DECEMBER INVOICE (.4);<br>FINALIZE SAME (.5) |
| 01/27/10 Wed | Panchak, F 11153/303 | 1.10 | 1.10 | 231.00 | 1.00 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DRAFT LRC TWELFTH MONTHLY FEE APPLICATION (1.0);<br>DRAFT NOTICE FOR SAME (.1) |
| 01/27/10 Wed | Panchak, F 11153/319 | 0.50 | 0.50 | 105.00 | 0.10 0.40 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DISCUSSION WITH MBM RE: REVISIONS TO LRC TWELFTH FEE APP (.1);<br>REVISE SAME (.4) |
| 01/27/10 Wed | Panchak, F 11153/327 | 0.50 | 0.50 | 105.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>FILE AND COORDINATE SERVICE OF LRC TWELFTH MONTHLY FEE APPLICATION |
| 01/28/10 Thu | Panchak, F 11153/333 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>EMAIL TO FEE EXAMINER RE: DECEMBER FEE/EXPENSE DETAIL (.1);<br>EMAIL EXCHANGES WITH M. MCATEER AND C. LEWICKI RE: SAME (.1) |
| 01/28/10 Thu | Panchak, F 11153/335 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE AFFIDAVIT OF SERVICE FOR LRC TWELFTH FEE APPLICATION (.1);<br>FILE SAME (.1) |
| 01/31/10 Sun | McGuire, M 11153/362 | 1.10 | 1.10 | 434.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE RESPONSE TO FEE AUDITOR'S PRELIMINARY REPORT ON 3RD INTERIM FEE APPLICATION |
| 02/01/10 Mon | Landis, A 11364/215 | 0.70 | 0.70 | 455.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>DRAFT, REVIEW AND REVISE EMAIL TO FEE EXAMINER RE: 3RD INTERIM APPLICATION |
| 02/01/10 Mon | McGuire, M 11364/221 | 2.90 | 2.90 | 1,145.50 | 1.90 0.20 0.60 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>PREPARE RESPONSE TO FEE EXAMINER PRELIMINARY RESPONSE TO LRC 3RD INTERIM FEE APPLICATION (1.9);<br>EMAILS WITH LANDIS RE: SAME (.2);<br>REVISIONS TO SAME (.6);<br>CONFERENCE WITH LANDIS RE: SAME (.2) |
| 02/05/10 Fri | Panchak, F 11364/216 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>REVIEW LRC RESPONSE TO FEE EXAMINERS PRELIMINARY REPORT TO THIRD INTERIM FEE APPLICATION |
| 02/15/10 Mon | Panchak, F 11364/217 | 0.50 | 0.50 | 105.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy*<br>BEGIN REVIEW/REVISE JANUARY PREBILLS |

~  See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/17/10 Wed | Panchak, F 11364/218 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH M. MCGUIRE AND A. LANDIS RE: RESPONSES TO LRC TWELFTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 02/18/10 Thu | Adams, C 11364/219 | 0.20 | 0.20 | 38.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT AFFIDAVIT OF SERVICE RE: CERTIFICATES OF NO OBJECTION TO LRC, ALIXPARTNERS AND CHADBOURNE'S 12TH MONTHLY FEE APPLICATIONS (.1); EFILE SAME (.1) |
| 02/18/10 Thu | Adams, C 11364/220 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy FINALIZE FOR FILING AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: LRC 12TH MONTHLY FEE APPLICATION |
| 02/22/10 Mon | Brown, K 11364/222 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSS REVIEW OF PREBILLS WITH M. MCGUIRE |
| 02/22/10 Mon | Brown, K 11364/223 | 0.20 | 0.20 | 53.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSS PREBILLS AND F. PANCHAK'S INITIAL REVIEW OF SAME WITH F. PANCHAK |
| 02/23/10 Tue | Brown, K 11364/224 | 1.50 | 1.50 | 397.50 | 1.10 0.10 0.10 0.10 0.10 | A A A A A | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW PREBILLS FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES (1.1), DISCUSS CERTAIN ENTRY ISSUES WITH L. ROGERS (.1), M. OLIVERE (.1), R. BUTCHER (.1), AND D. RATH (.1) |
| 02/23/10 Tue | McGuire, M 11364/233 | 0.60 | 0.60 | 237.00 | 0.20 0.40 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFERENCE WITH LANDIS RE: RESPONSE TO PRELIMINARY REPORT ON 2ND INTERIM FEE APPLICATION (.2); RESEARCH RE: SAME (.4) |
| 02/24/10 Wed | Brown, K 11364/225 | 0.80 | 0.80 | 212.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy BEGIN PREPARING LRC FEE APPLICATION |
| 02/25/10 Thu | Brown, K 11364/227 | 0.80 | 0.80 | 212.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW SECOND DRAFT OF PREBILLS FOR COMPLIANCE WITH LOCAL RULES AND UST GUIDELINES |
| 02/25/10 Thu | Brown, K 11364/228 | 0.90 | 0.90 | 238.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONTINUE DRAFTING LRC'S 13TH FEE APP |
| 02/25/10 Thu | Brown, K 11364/229 | 0.10 | 0.10 | 26.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy CONFER WITH F. PANCHAK RE: LRC'S 13TH FEE APP STATUS |
| 02/25/10 Thu | Lewicki, C 11364/226 | 1.50 | 1.50 | 187.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EDITS TO LRC JANUARY DRAFT INVOICE |

~   See the last page of exhibit for explanation

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/26/10 | Brown, K | 1.20 | 1.20 | 318.00 | 0.10 | A | 1 | DISCUSS EDITS TO DRAFT OF 13TH LRC FEE APP W/ M. MCGUIRE (.1), |
| Fri | 11364/230 | | | | 0.10 | A | 2 | EDIT 13TH LRC FEE APP (.1), |
| | | | | | 0.10 | A | 3 | EMAIL WITH F. PANCHAK RE: STATUS OF FINAL BILLS (.1), |
| | | | | | 0.80 | A | 4 | REVIEW FINAL LRC FEE APP AND ATTACHMENTS (.8), |
| | | | | | 0.10 | A | 5 | DISCUSS FEE APP WITH R. BUTCHER (.1) |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/26/10 | Butcher, R | 0.50 | 0.50 | 207.50 | | F | 1 | REVIEW AND EXECUTE 13TH MONTHLY FEE APPLICATION FOR FILING. |
| Fri | 11364/232 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/26/10 | Panchak, F | 0.70 | 0.70 | 147.00 | 0.10 | F | 1 | DRAFT NOTICE OF LRC THIRTEENTH MONTHLY FEE APPLICATION (.1); |
| Fri | 11364/231 | | | | 0.10 | F | 2 | PREPARE AFFIDAVIT OF SERVICE (.1); |
| | | | | | 0.50 | F | 3 | FILE AND COORDINATE SERVICE OF SAME (.5) |
| Total | | | 37.20 | $10,173.50 | | | | |
| Number of Entries: | 74 | | | | | | | |

EXHIBIT G

LRC RETENTION/COMPENSATION

Landis Rath & Cobb LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.40 | 76.00 |
| Brown, K | 5.60 | 1,484.00 |
| Butcher, R | 0.50 | 207.50 |
| Landis, A | 1.50 | 947.50 |
| Lewicki, C | 4.00 | 500.00 |
| McGuire, M | 8.50 | 3,260.00 |
| Panchak, F | 13.00 | 2,681.00 |
| Parikh, M | 3.70 | 1,017.50 |
| | 37.20 | $10,173.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 37.20 | 10,173.50 |
| | 37.20 | $10,173.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.40 | 76.00 |
| Brown, K | 0.20 | 52.50 |
| Dero, M | 1.20 | 252.00 |
| Landis, A | 3.00 | 1,823.50 |
| McGuire, M | 1.20 | 474.00 |
| Panchak, F | 28.50 | 5,896.00 |
| | 34.50 | $8,574.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 34.50 | 8,574.00 |
| | 34.50 | $8,574.00 |

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/01/09 Tue | Panchak, F 10992/261 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS NINTH FEE APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 12/02/09 Wed | Panchak, F 10992/262 | 0.50 | 0.50 | 100.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND SERVE CERTIFICATE OF NO OBJECTION TO MOELIS NINTH MONTHLY FEE APPLICATION (.4); FOLLOW-UP EMAIL TO V. PATEL (.1) |
| 12/04/09 Fri | Panchak, F 10992/14 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW PAUL HASTINGS NOTICE OF TENTH FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/04/09 Fri | Panchak, F 10992/15 | 0.20 | 0.10 | 20.00 | | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW PWC NOTICE OF NINTH FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/07/09 Mon | Panchak, F 10992/17 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF DANIEL EDELMAN EIGHTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/07/09 Mon | Panchak, F 10992/18 | 0.10 | 0.10 | 20.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF REED SMITH NINTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/08/09 Tue | Landis, A 10992/93 | 0.40 | 0.10 | 59.50 | 0.10 0.10 0.20 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CALL WITH DEUTSCH RE: FEE EXAMINER ISSUES (.1); EMAILS TO AND FROM COLE SCHOTZ RE: SAME FOR HEARING (.1); REVIEW FINAL REPORT/RESPONSE RE: POTENTIAL SETTLEMENT (.2) |
| 12/09/09 Wed | Landis, A 10992/267 | 0.30 | 0.30 | 178.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CALLS WITH AND EMAILS TO AND FROM DEUTSCH RE: RESOLUTION OF C&P FEE ISSUES |
| 12/09/09 Wed | Panchak, F 10992/263 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW P. RATKOWIAK AND A. LANDIS EMAIL EXCHANGES RE: MOELIS, ALIXPARTNERS AND MEMBERS CONTACT INFO (.1); EMAIL INFO TO P. RATKOWIAK (.1) |
| 12/09/09 Wed | Panchak, F 10992/264 | 0.70 | 0.70 | 140.00 | 0.10 0.10 0.20 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW D. DEUTSCH AND J. BECKER EMAIL EXCHANGES RE: REDUCTION IN CHADBOURNE'S FIRST QUARTER FEES (.1); REVIEW M. MCGUIRE AND A. LANDIS EMAIL EXCHANGES RE: SAME (.1); REVISE FEES (.2); EMAIL TO K. STICKLES RE: SAME (.1); REVIEW D. DEUTSCH RESPONSE EMAIL (.1); REVIEW H. LAMB EMAIL RE: REVISED CHADBOURNE AMOUNTS (.1) |
| 12/11/09 Fri | Landis, A 10992/266 | 1.90 | 1.90 | 1,130.50 | 0.50 1.40 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* CALLS AND EMAILS TO AND FROM DEUTSCH RE: COMMITTEE EXPERT RETENTION ISSUES (.5); RESEARCH SAME (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/11/09 Fri | Panchak, F 10992/40 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL THIRD INTERIM FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/11/09 Fri | Panchak, F 10992/41 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF MCDERMOTT WILL SEPTEMBER MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/11/09 Fri | Panchak, F 10992/265 | 0.20 | 0.20 | 40.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS REVISED EXPENSES (.1);<br>REVIEW H. LAMB, D. DEUTSCH AND A. DALTON EMAIL EXCHANGES RE: SAME (.1) |
| 12/15/09 Tue | Brown, K 10992/94 | 0.10 | 0.10 | 26.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW COURT'S ORDER RE: FEE APPS |
| 12/15/09 Tue | Panchak, F 10992/202 | 0.30 | 0.20 | 40.00 | 0.10<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW AMENDED AGENDA FOR 12/15 HEARING (.1);<br>BRIEFLY REVIEW CERTIFICATIONS OF COUNSEL RE: INTERIM FEES AND MOTION ESTABLISH DOCUMENT DEPOSITORY AND SUPPLEMENT HEARING BINDER (.2) |
| 12/15/09 Tue | Panchak, F 10992/268 | 0.20 | 0.20 | 40.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH COMMITTEE PROFESSIONALS RE: ORDER APPROVING FIRST INTERIM FEE APPLICATIONS |
| 12/15/09 Tue | Panchak, F 10992/269 | 0.60 | 0.60 | 120.00 | 0.20<br>0.20<br>0.10<br>0.10 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>MULTIPLE EMAIL EXCHANGES WITH V. PATEL RE: REVISIONS TO MOELIS TENTH MONTHLY FEE APPLICATION (.2);<br>REVIEW AND COMPILE FEE APPLICATION IN PREPARATION OF FILING (.2);<br>DRAFT NOTICE (.1);<br>DRAFT AFFIDAVIT OF SERVICE (.1) |
| 12/15/09 Tue | Panchak, F 10992/270 | 0.50 | 0.50 | 100.00 | 0.40<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF MOELIS TENTH MONTHLY FEE APPLICATION (.4);<br>FOLLOW-UP EMAIL TO V. PATEL RE: SAME (.1) |
| 12/16/09 Wed | Panchak, F 10992/271 | 0.20 | 0.20 | 40.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO CHADBOURNE TENTH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 12/16/09 Wed | Panchak, F 10992/272 | 0.20 | 0.20 | 40.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: RESPONSES TO ALIXPARTNERS TENTH MONTHLY FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 12/17/09 Thu | Panchak, F 10992/275 | 0.20 | 0.20 | 40.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR CERTIFICATE OF NO OBJECTION TO LRC, CHADBOURNE AND ALIXPARTNERS TENTH MONTHLY FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 12/17/09 Thu | Panchak, F 10992/276 | 0.40 | 0.40 | 80.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO CHADBOURNE TENTH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 12/17/09 Thu | Panchak, F 10992/277 | 0.40 | 0.40 | 80.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS TENTH MONTHLY FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| 12/23/09 Wed | Panchak, F 10992/279 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy TELEPHONE CALL WITH H. LAMB RE: CHADBOURNE AND COMMITTEE NOVEMBER APPLICATIONS |
| 12/28/09 Mon | Panchak, F 10992/76 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF COLE SCHOTZ ELEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/28/09 Mon | Panchak, F 10992/77 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF SIDLEY AUSTIN ELEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/28/09 Mon | Panchak, F 10992/86 | 0.10 | 0.10 | 20.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW NOTICE OF PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 12/28/09 Mon | Panchak, F 10992/281 | 0.30 | 0.30 | 60.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH A. HOLTZ RE: FILING ALIXPARTNERS ELEVENTH MONTHLY FEE APPLICATION (.1); REVIEW APPLICATION IN PREPARATION OF FILING (.1); DRAFT NOTICE FOR SAME (.1) |
| 12/28/09 Mon | Panchak, F 10992/282 | 0.70 | 0.70 | 140.00 | 0.10 0.10 0.30 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: COMMITTEE MEMBERS NOVEMBER EXPENSES (.1); REVIEW SAME IN PREPARATION OF DRAFTING APPLICATION (.1); DRAFT EIGHTH APPLICATION (.3); DRAFT NOTICE (.1); DISCUSSION WITH M. PARIKH RE: SAME (.1) |
| 12/28/09 Mon | Panchak, F 10992/283 | 0.40 | 0.40 | 80.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH H. LAMB RE: CHADBOURNE ELEVENTH MONTHLY FEE APPLICATION (.1); REVIEW SAME IN PREPARATION OF FILING (.2); DRAFT NOTICE (.1) |
| 12/28/09 Mon | Panchak, F 10992/284 | 0.70 | 0.70 | 140.00 | 0.60 0.10 | A A | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF CHADBOURNE ELEVENTH MONTHLY FEE APPLICATION (.6) FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 12/28/09 Mon | Panchak, F 10992/285 | 0.50 | 0.50 | 100.00 | 0.40 0.10 | A A | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS ELEVENTH MONTHLY FEE APPLICATION (.4) FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| 12/28/09 Mon | Panchak, F 10992/286 | 0.40 | 0.40 | 80.00 | 0.30 0.10 | A A | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF MEMBERS EIGHTH APPLICATION (.3) FOLLOW-UP EMAIL TO H. LAMB (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 12/29/09 Tue | Panchak, F 10992/287 | 0.20 | 0.20 | 40.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, LRC, ALIXPARTNERS AND MEMBERS MONTHLY APPLICATIONS (.1); FILE SAME (.1) |
| 01/04/10 Mon | Panchak, F 11153/1 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF DOW LOHNES SIXTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/04/10 Mon | Panchak, F 11153/9 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF ALVAREZ & MARSAL TENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/04/10 Mon | Panchak, F 11153/10 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JENNER BLOCK TENTH MONTHLY FEE APPLICATION; UPDATE CRITICAL DATES |
| 01/05/10 Tue | Landis, A 11153/28 | 0.40 | 0.40 | 260.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS TO AND FROM LEMAY AND SEIFE RE: SUPPLEMENTAL DISCLOSURE FOR C&P HIRING OF FORMER DAVIS POLK LITIGATOR |
| 01/05/10 Tue | McGuire, M 11153/149 | 0.30 | 0.30 | 118.50 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW 11TH MOELIS FEE APPLICATION |
| 01/05/10 Tue | Panchak, F 11153/12 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS' TENTH FEE APPLICATION AND STATUS OF ELEVENTH APPLICATION (.1); DRAFT CERTIFICATE OF NO OBJECTION FOR TENTH APPLICATION (.1) |
| 01/05/10 Tue | Panchak, F 11153/23 | 0.30 | 0.30 | 63.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF SECOND SUPPLEMENTAL DECLARATION OF THANE CARLSTON RE: MOELIS RETENTION |
| 01/05/10 Tue | Panchak, F 11153/24 | 0.80 | 0.80 | 168.00 | 0.10 0.10 0.50 0.10 | F F F F | 1 2 3 4 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW MOELIS' ELEVENTH FEE APPLICATION IN PREPARATION OF FILING (.1); DRAFT NOTICE (.1); FILE AND COORDINATE SERVICE OF SAME (.5); FOLLOW-UP EMAIL TO V. PATEL (.1) |
| 01/06/10 Wed | Panchak, F 11153/31 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR SECOND SUPPLEMENTAL DECLARATION OF THANE CARLSTON (.1); FILE SAME (.1) |
| 01/06/10 Wed | Panchak, F 11153/32 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR MOELIS ELEVENTH MONTHLY FEE APPLICATION (.1); FILE SAME (.1) |
| 01/06/10 Wed | Panchak, F 11153/35 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE RE: CERTIFICATE OF NO OBJECTION TO MOELIS TENTH FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/06/10 Wed | Panchak, F 11153/37 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MOELIS TENTH MONTHLY FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO V. PATEL RE: SAME (.1) |
| 01/08/10 Fri | McGuire, M 11153/376 | 0.30 | 0.30 | 118.50 | 0.10 0.20 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>CONFERENCE WITH LANDIS RE: SUPPLEMENTAL CP AFFIDAVIT (.1);<br>REVIEW OF SAME AND PREPARE FOR FILING (.2) |
| 01/08/10 Fri | Panchak, F 11153/51 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DANIEL EDELMAN NINTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/08/10 Fri | Panchak, F 11153/52 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW THIRD QUARTERLY FEE SUMMARY |
| 01/08/10 Fri | Panchak, F 11153/53 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER FOURTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/08/10 Fri | Panchak, F 11153/54 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF SECOND SUPPLEMENTAL AFFIDAVIT OF D. LEMAY (.3);<br>FOLLOW-UP EMAIL TO S. PENDER (.1) |
| 01/11/10 Mon | Panchak, F 11153/58 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ERNST & YOUNG FIFTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/11/10 Mon | Panchak, F 11153/62 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR SECOND SUPPLEMENTAL AFFIDAVIT OF D. LEMAY (.1);<br>FILE SAME (.1) |
| 01/13/10 Wed | Panchak, F 11153/83 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW EXAMINER FINAL REPORT RE: CHADBOURNE SECOND INTERIM FEE APPLICATION: UPDATE RESPONSE DEADLINE |
| 01/13/10 Wed | Panchak, F 11153/84 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW EXAMINER FINAL REPORT RE: MEMBERS' THIRD MONTHLY APPLICATION: UPDATE RESPONSE DEADLINE |
| 01/13/10 Wed | Panchak, F 11153/85 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>BRIEFLY REVIEW EXAMINER FINAL REPORT RE: MEMBERS FOURTH, FIFTH AND SIXTH APPLICATION: UPDATE RESPONSE DEADLINE |
| 01/13/10 Wed | Panchak, F 11153/89 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE FOURTH INTERIM FEE APPLICATION (.1);<br>DRAFT NOTICE FOR SAME (.1) |
| 01/13/10 Wed | Panchak, F 11153/96 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH A. LEUNG RE: STATUS OF PRELIMINARY EXAMINER REPORT FOR SECOND INTERIM OF ALIX PARTNERS |

~  See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/14/10 Thu | Landis, A 11153/166 | 0.30 | 0.30 | 195.00 | 0.10 0.20 | A A | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* EMAILS TO AND FROM MCCAULEY (.1) AND CALL WITH MCCAULEY (.2) RE: COMMITTEE PROFESSIONALS RETENTION ISSUES, LITIGATION ISSUES |
| 01/14/10 Thu | Panchak, F 11153/115 | 0.30 | 0.30 | 63.00 | 0.10 0.10 0.10 | F F F | 1 2 3 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW/REVISE ALIXPARTNERS FOURTH INTERIM FEE APPLICATION (.1); EMAIL EXCHANGES WITH A. HOLTZ RE: SAME (.1); DRAFT NOTICE FOR SAME (.1) |
| 01/14/10 Thu | Panchak, F 11153/126 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF CHADBOURNE FOURTH INTERIM FEE APPLICATION (.4); FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 01/14/10 Thu | Panchak, F 11153/127 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* FILE AND COORDINATE SERVICE OF ALIXPARTNERS FOURTH INTERIM FEE APPLICATION (.4); FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| 01/14/10 Thu | Panchak, F 11153/130 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF REED SMITH TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/14/10 Thu | Panchak, F 11153/131 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF REED SMITH FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/15/10 Fri | Panchak, F 11153/153 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | *MATTER NAME: Tribune Company, et al. Bankruptcy* PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, LRC AND ALIXPARTNERS FOURTH INTERIM APPLICATIONS (.1); FILE SAME (.1) |
| 01/20/10 Wed | Panchak, F 11153/185 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF COLE SCHOTZ FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/186 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF JENNER BLOCK FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/187 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF PWC FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/189 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF SIDLEY AUSTIN FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/190 | 0.10 | 0.10 | 21.00 | | F | 1 | *MATTER NAME: Tribune Company, et al. Bankruptcy* REVIEW NOTICE OF LAZARD FRERES FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |

~ See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/20/10 Wed | Panchak, F 11153/191 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF DANIEL EDELMAN THIRD INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/192 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF ZUCKERMAN SPAEDER FIRST INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/193 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD FRERES NINTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/194 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD FRERES TENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/195 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF LAZARD FRERES ELEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/196 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF PWC ELEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/20/10 Wed | Panchak, F 11153/198 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO CHADBOURNE ELEVENTH MONTHLY AND COMMITTEE MEMBERS' EIGHTH MONTHLY APPLICATION |
| 01/20/10 Wed | Panchak, F 11153/199 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: RESPONSES TO ALIXPARTNERS ELEVENTH MONTHLY FEE APPLICATION |
| 01/21/10 Thu | Panchak, F 11153/210 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>REVIEW NOTICE OF JENNER BLOCK AMENDED FOURTH INTERIM FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/21/10 Thu | Panchak, F 11153/221 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DRAFT CERTIFICATE OF NO OBJECTION FOR CHADBOURNE ELEVENTH FEE APPLICATION |
| 01/21/10 Thu | Panchak, F 11153/222 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>DRAFT CERTIFICATE OF NO OBJECTION FOR ALIXPARTNERS ELEVENTH FEE APPLICATION |
| 01/21/10 Thu | Panchak, F 11153/229 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION TO CHADBOURNE ELEVENTH FEE APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |
| 01/21/10 Thu | Panchak, F 11153/230 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: *Tribune Company, et al. Bankruptcy*<br>FILE AND SERVE CERTIFICATE OF NO OBJECTION TO COMMITTEE MEMBERS EIGHTH APPLICATION (.3);<br>FOLLOW-UP EMAIL TO H. LAMB (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/21/10 Thu | Panchak, F 11153/231 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND SERVE CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS ELEVENTH FEE APPLICATION (.3); FOLLOW-UP EMAIL TO A. HOLTZ(.1) |
| 01/22/10 Fri | Panchak, F 11153/242 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy PREPARE AFFIDAVIT OF SERVICE FOR COMMITTEE PROFESSIONALS' CERTIFICATES OF NO OBJECTION TO ELEVENTH APPLICATIONS (.1); FILE SAME (.1) |
| 01/25/10 Mon | Dero, M 11153/263 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH F. PANCHAK REGARDING FILING CHABOURNE FEE APPLICATION |
| 01/25/10 Mon | Dero, M 11153/269 | 0.50 | 0.50 | 105.00 | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW EMAIL MESSAGE FROM H. LAMB ATTACHING CHADBOURNE TWELFTH MONTHLY APPLICATION (.1); SAVE SAME TO SYSTEM (.2); RE-SCAN EXHIBIT B (TO LARGE FOR EFILING) (.2) |
| 01/25/10 Mon | Dero, M 11153/270 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy REVISE NOTICE OF APPLICATION OF CHADBOURNE TWELFTH MONTHLY APPLICATION |
| 01/25/10 Mon | Dero, M 11153/271 | 0.40 | 0.40 | 84.00 | 0.30 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy ELECTRONICALLY FILE CHADBOURNE TWELFTH MONTHLY APPLICATION (.3); EMAIL AS-FILED COPY TO H. LAMB (.1) |
| 01/25/10 Mon | Dero, M 11153/272 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DISCUSSION WITH DLS REGARDING SERVICE OF CHADBOURNE TWELFTH MONTHLY APPLICATION |
| 01/25/10 Mon | Panchak, F 11153/252 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy TELEPHONE CALL WITH H. LAMB RE: CERTIFICATION FOR CHADBOURNE TWELFTH FEE APPLICATION |
| 01/25/10 Mon | Panchak, F 11153/253 | 0.40 | 0.40 | 84.00 | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER NAME: Tribune Company, et al. Bankruptcy REVIEW ALIXPARTNERS TWELFTH MONTHLY FEE APPLICATION (.1); EMAIL EXCHANGES WITH A. HOLTZ RE: REVISED OBJECTION DEADLINE (.1); REVISE SAME (.1); DRAFT NOTICE (.1) |
| 01/25/10 Mon | Panchak, F 11153/265 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy DRAFT NOTICE OF CHADBOURNE TWELFTH FEE APPLICATION |
| 01/25/10 Mon | Panchak, F 11153/267 | 0.60 | 0.60 | 126.00 | 0.50 0.10 | F F | 1 2 | MATTER NAME: Tribune Company, et al. Bankruptcy FILE AND COORDINATE SERVICE OF ALIXPARTNERS' TWELFTH FEE APPLICATION (.5); FOLLOW-UP EMAIL TO A. HOLTZ (.1) |
| 01/25/10 Mon | Panchak, F 11153/268 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy EMAIL EXCHANGES WITH M. DERO AND H. LAMB RE: COVERAGE FOR FILING CHADBOURNE TWELFTH FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 01/26/10 Tue | Panchak, F 11153/275 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CHADBOURNE NOTICE AND TWELFTH MONTHLY APPLICATION: UPDATE CRITICAL DATES |
| 01/26/10 Tue | Panchak, F 11153/276 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES SEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/26/10 Tue | Panchak, F 11153/277 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF SEYFARTH SHAW NOVEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/26/10 Tue | Panchak, F 11153/291 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE AND ALIXPARTNERS TWELFTH FEE APPLICATIONS (.1);<br>FILE SAME (.1) |
| 01/26/10 Tue | Panchak, F 11153/297 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW/RESPOND TO E. DAUCHER, M. MCGUIRE AND A. LANDIS EMAIL EXCHANGES RE: MEMBERS RESPONSE TO EXAMINER FINAL REPORTS (.1);<br>REVIEW DOCKET AND CONFIRM DEADLINES (.1) |
| 01/27/10 Wed | Panchak, F 11153/302 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW DRAFT RESPONSE TO EXAMINER'S FINAL REPORT RE: MEMBERS SECOND AND THIRD APPLICATIONS |
| 01/27/10 Wed | Panchak, F 11153/316 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>DRAFT CERTIFICATE OF NO OBJECTION RE: MOELIS ELEVENTH MONTHLY FEE APPLICATION |
| 01/27/10 Wed | Panchak, F 11153/322 | 0.40 | 0.40 | 84.00 | 0.30<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MOELIS' ELEVENTH MONTHLY FEE APPLICATION (.3);<br>FOLLLOW-UP EMAIL TO V. PATEL (.1) |
| 01/28/10 Thu | Panchak, F 11153/338 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF HORWOOD MARCUS SEPT. FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/28/10 Thu | Panchak, F 11153/344 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PAUL HASTINGS TWELFTH FEE APPLICATION: UPDATE CRITICAL DATES |
| 01/29/10 Fri | McGuire, M 11153/361 | 0.10 | 0.10 | 39.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH DUETSCH AND LANDIS RE: FEE INCREASE ISSUES |
| 02/01/10 Mon | McGuire, M 11364/256 | 0.30 | 0.30 | 118.50 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAILS WITH LANDIS AND DEUTSCH RE: FEE EXAMINER RESPONSES |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 02/03/10 Wed | Panchak, F 11364/246 | 0.50 | 0.50 | 105.00 | 0.10 0.20 0.10 0.10 | F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH V. PATEL RE: MOELIS TWELFTH MONTHLY FEE APPLICATION (.1);<br>2  REVIEW/COMPILE SAME IN PREPARATION OF FILING (.2);<br>3  DRAFT NOTICE (.1);<br>4  DRAFT AFFIDAVIT OF SERVICE (.1) |
| 02/03/10 Wed | Panchak, F 11364/247 | 0.80 | 0.80 | 168.00 | 0.10 0.10 0.10 0.10 0.30 0.10 | F F F F F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH V. PATEL RE: STATUS OF MOELIS FOURTH INTERIM FEE APPLICATION (.1);<br>2  REVIEW FOURTH INTERIM IN PREPARATION OF FILING (.1);<br>3  DRAFT NOTICE (.1);<br>4  DRAFT AFFIDAVIT OF SERVICE (.1);<br>5  FILE AND COORDINATE SERVICE OF SAME (.3);<br>6  FOLLOW-UP TO V. PATEL (.1) |
| 02/03/10 Wed | Panchak, F 11364/248 | 0.50 | 0.50 | 105.00 | 0.40 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  FILE AND COORDINATE SERVICE OF MOELIS' TWELFTH MONTHLY FEE APPLICATION (.4);<br>2  FOLLOW-UP EMAIL TO V. PATEL (.1) |
| 02/08/10 Mon | Panchak, F 11364/18 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW NOTICE OF ZUCKERMAN SPAEDER FIFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/12/10 Fri | Brown, K 11364/249 | 0.10 | 0.10 | 26.50 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW CREDIT AGREEMENT LENDERS' SECOND STATEMENT OF REPRESENTATION OF MORE THAN ONE CREDITOR |
| 02/12/10 Fri | Panchak, F 11364/25 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW NOTICE OF COLE SCHOTZ TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/16/10 Tue | Panchak, F 11364/33 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW ORDER APPROVING PAYMENT OF HORWOOD MARCUS FEES |
| 02/17/10 Wed | Panchak, F 11364/38 | 0.10 | 0.10 | 21.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  REVIEW NOTICE OF SIDLEY AUSTIN ELEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/17/10 Wed | Panchak, F 11364/250 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH CHADBOURNE TEAM RE: RESPONSES TO TWELFTH FEE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 02/17/10 Wed | Panchak, F 11364/251 | 0.20 | 0.20 | 42.00 | 0.10 0.10 | F F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  EMAIL EXCHANGES WITH A. HOLTZ AND A. LEUNG RE: RESPONSES TO ALIXPARTNERS TWELFTH FEE APPLICATION (.1);<br>2  DRAFT CERTIFICATE OF NO OBJECTION (.1) |
| 02/18/10 Thu | Adams, C 11364/252 | 0.20 | 0.20 | 38.00 | | F | MATTER NAME: Tribune Company, et al. Bankruptcy<br>1  FINALIZE FOR FILING AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: ALIXPARTNERS 12TH MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/18/10 Thu | Adams, C 11364/253 | 0.20 | 0.20 | 38.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>FINALIZE FOR FILING AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION RE: CHADBOURNE'S 12TH MONTHLY FEE APPLICATION |
| 02/18/10 Thu | Panchak, F 11364/40 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF JENNER BLOCK DECEMBER FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/19/10 Fri | Panchak, F 11364/46 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF REED SMITH ELEVENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/19/10 Fri | Panchak, F 11364/254 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CERTIFICATE OF NO OBJECTION TO CHADBOURNE'S TWELFTH MONTHLY FEE APPLICATION (.1);<br>FOLLOW-UP EMAIL EXCHANGES WITH H.LAMB RE: SAME (.1) |
| 02/19/10 Fri | Panchak, F 11364/255 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS' TWELFTH MONTHLY FEE APPLICATION (.1);<br>FOLLOW-UP EMAIL EXCHANGES WITH A. LEUNG RE: SAME (.1) |
| 02/22/10 Mon | Panchak, F 11364/51 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF COLE SCHOTZ THIRTEENTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/22/10 Mon | Panchak, F 11364/52 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF ALVAREZ MARSAL TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/22/10 Mon | Panchak, F 11364/53 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF PWC TWELFTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/23/10 Tue | Panchak, F 11364/60 | 0.10 | 0.10 | 21.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW NOTICE OF DOW LOHNES EIGHTH MONTHLY FEE APPLICATION: UPDATE CRITICAL DATES |
| 02/24/10 Wed | Panchak, F 11364/257 | 0.20 | 0.20 | 42.00 | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH V. PATEL RE: RESPONSES TO MOELIS' TWELFTH FEE APPLICATION (.1);<br>DRAFT CERTIFICATE OF NO OBJECTION FOR SAME (.1) |
| 02/25/10 Thu | McGuire, M 11364/267 | 0.20 | 0.20 | 79.00 | | F | 1 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>REVIEW JANUARY FEE APPLICATION FOR ALIX PARTNERS |
| 02/25/10 Thu | Panchak, F 11364/258 | 0.50 | 0.50 | 105.00 | 0.10<br>0.30<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Tribune Company, et al. Bankruptcy<br>EMAIL EXCHANGES WITH H. LAMB RE: MEMBERS' JANUARY EXPENSES AND NINTH APPLICATION (.1);<br>DRAFT NINTH APPLICATION (.3);<br>DRAFT NOTICE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
OTHER FIRMS' RETENTION/COMPENSATION
Landis Rath & Cobb LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.40 | 0.40 | 84.00 | 0.10 | F | 1  EMAIL EXCHANGES WITH A. HOLTZ RE: ALIXPARTNERS THIRTEENTH FEE APPLICATION (.1); |
| Thu | 11364/259 | | | | 0.20 | F | 2  REVIEW/REVISE SAME AND COMPILE EXHIBITS (.2); |
| | | | | | 0.10 | F | 3  DRAFT NOTICE (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.80 | 0.80 | 168.00 | 0.20 | F | 1  MULTIPLE EMAILS WITH H. LAMB RE: CHADBOURNE THIRTEENTH FEE APPLICATION AND EXHIBITS THERETO (.2); |
| Thu | 11364/260 | | | | 0.20 | F | 2  REVIEW FEE APPLICATION AND EX. A IN PREPARATION OF FILING (.2); |
| | | | | | 0.20 | F | 3  REVIEW EX. B AND FOLLOW-UP EMAILS WITH H. LAMB RE: EX. B (.2); |
| | | | | | 0.10 | F | 4  DRAFT NOTICE FOR SAME (.1); |
| | | | | | 0.10 | F | 5  FOLLOW-UP CALL TO H. LAMB RE: INCOMPLETE APPLICATION (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.10 | 0.10 | 21.00 | | F | 1  EMAIL EXCHANGES WITH V. PATEL RE: STATUS OF SECOND INTERIM FEE HEARING |
| Thu | 11364/261 | | | | | | |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.80 | 0.80 | 168.00 | 0.70 | F | 1  FILE AND COORDINATE SERVICE OF CHADBOURNE'S THIRTEENTH MONTHLY FEE APPLICATION (.7); |
| Thu | 11364/262 | | | | 0.10 | F | 2  FOLLOW-UP EMAIL TO H. LAMB (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.50 | 0.50 | 105.00 | 0.40 | F | 1  FILE AND COORDINATE SERVICE OF COMMITTEE MEMBERS' NINTH APPLICATION (.4); |
| Thu | 11364/263 | | | | 0.10 | F | 2  FOLLOW-UP EMAIL TO H. LAMB (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.50 | 0.50 | 105.00 | 0.40 | F | 1  FILE AND COORDINATE SERVICE OF ALIXPARTNERS' THIRTEENTH MONTHLY FEE APPLICATION (.4); |
| Thu | 11364/264 | | | | 0.10 | F | 2  FOLLOW-UP EMAIL TO A. HOLTZ RE: SAME (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/25/10 | Panchak, F | 0.40 | 0.40 | 84.00 | 0.30 | F | 1  FILE AND COORDINATE SERVICE OF CERTIFICATE OF NO OBJECTION TO MOELIS' TWELFTH MONTHLY FEE APPLICATION (.3); |
| Thu | 11364/265 | | | | 0.10 | F | 2  FOLLOW-UP EMAIL TO V. PATEL (.1) |
| | | | | | | | *MATTER NAME: Tribune Company, et al. Bankruptcy* |
| 02/26/10 | Panchak, F | 0.20 | 0.20 | 42.00 | 0.10 | F | 1  PREPARE AFFIDAVIT OF SERVICE FOR CHADBOURNE, ALIX AND MEMBERS' FEE APPLICATIONS (.1); |
| Fri | 11364/266 | | | | 0.10 | F | 2  FILE SAME (.1) |
| | | | | | | | |
| Total | | | 34.50 | $8,574.00 | | | |
| Number of Entries: | 139 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H

OTHER FIRMS' RETENTION/COMPENSATION

Landis Rath & Cobb LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Adams, C | 0.40 | 76.00 |
| Brown, K | 0.20 | 52.50 |
| Dero, M | 1.20 | 252.00 |
| Landis, A | 3.00 | 1,823.50 |
| McGuire, M | 1.20 | 474.00 |
| Panchak, F | 28.50 | 5,896.00 |
| | 34.50 | $8,574.00 |

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company, et al. Bankruptcy | 34.50 | 8,574.00 |
| | 34.50 | $8,574.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL