# EXHIBIT A



**ZUCKERMAN SPAEDER LLP**

1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

April 12, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:277316
Client: 12464
Matter: 0004
EIN: 52-1112263

Re: Special Counsel / Disbursements

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through February 28, 2011.

EXPENSES

| | | |
|---|---|---:|
| Express Delivery | $ | 207.23 |
| Courier | $ | 257.30 |
| Telephone Reimbursed | $ | 89.31 |
| Non-local Travel | $ | 7,935.05 |
| Outside Services | $ | 184.91 |
| Photocopy | $ | 55,128.90 |
| Facsimile/Telecopy | $ | 13.00 |
| Long Distance | $ | 123.84 |
| CD/DVD Creation (Original) | $ | 40.00 |
| CD/DVD Creation (Copies) | $ | 80.00 |
| | | |
| TOTAL EXPENSES | $ | 64,059.54 |
| TOTAL FEES AND EXPENSES THIS PERIOD | $ | 64,059.54 |



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

April 12, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:277313
Client: 12464
Matter: 0001
EIN: 52-1112263

Re: Special Counsel / Bank Claims

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through February 28, 2011.

| | | |
|---|---|---|
| By Graeme W. Bush<br>120.70 hours at $850.00 per hour | $ | 102,595.00 |
| By James Sottile<br>169.80 hours at $725.00 per hour | $ | 123,105.00 |
| By Thomas G. Macauley<br>4.60 hours at $625.00 per hour | $ | 2,875.00 |
| By Andrew N. Goldfarb<br>117.70 hours at $600.00 per hour | $ | 70,620.00 |
| By Shawn P. Naunton<br>28.00 hours at $590.00 per hour | $ | 16,520.00 |
| By P. Andrew Torrez<br>55.20 hours at $585.00 per hour | $ | 32,292.00 |
| By Laura E. Neish<br>15.00 hours at $540.00 per hour | $ | 8,100.00 |
| By Andrew Caridas<br>157.00 hours at $340.00 per hour | $ | 53,380.00 |

April 12, 2011                                                                                      Page 2

By Scott A. Hanna
   3.60  hours at  $325.00  per hour                              $       1,170.00

By Nina J. Falvello
   6.90  hours at  $285.00  per hour                              $       1,966.50

By Lisa Medoro
   45.80  hours at  $265.00  per hour                            $      12,137.00

By Ashley M. Moring
   19.50  hours at  $220.00  per hour                            $       4,290.00

By Lam-Anh Ngoc Nguyen
   5.00  hours at  $185.00  per hour                              $         925.00

By Jeanne Trahan Faubell
   0.20  hours at  $175.00  per hour                              $          35.00

By Diana Gillig
   0.40  hours at  $160.00  per hour                              $          64.00
                                               —————————

      TOTAL FEES                                    $     430,074.50

      TOTAL EXPENSES                                $           0.00

      TOTAL FEES AND EXPENSES THIS PERIOD           $     430,074.50

April 12, 2011                                                                                          Page 3

DESCRIPTION OF SERVICES                                                      CLIENT: 12464
                                                                                           MATTER: 0001


James Sottile

| 02/01/11 | 2.20 | Meeting with T. McCormack (Chadbourne) regarding confirmation discovery and preparation for confirmation hearing. |
| 02/01/11 | 0.80 | Review Fischel draft expert report. |
| 02/01/11 | 1.30 | Draft/edit trial themes document. |
| 02/01/11 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding preparation for confirmation hearing, experts and confirmation discovery. |
| 02/01/11 | 0.20 | Teleconference with D. Golden (Akin) regarding Zell standing objection. |
| 02/01/11 | 0.20 | Teleconference with D. Schaible (Davis Polk) regarding plan amendments to implement Bridge settlement. |
| 02/01/11 | 0.20 | Teleconference with S. Griessman (White & Case) regarding plan amendments to implement Bridge settlement. |
| 02/02/11 | 0.40 | Prepare for meeting with Goldin team regarding expert report. |
| 02/02/11 | 2.80 | Meeting with Goldin team regarding expert report. |
| 02/02/11 | 2.50 | Meeting with Goldin team and counsel for other Plan Proponents regarding expert report. |
| 02/02/11 | 0.40 | Further meeting with Goldin team regarding issues on draft expert report. |
| 02/02/11 | 1.60 | Meeting with counsel for other Plan Proponents regarding confirmation discovery issues. |
| 02/02/11 | 0.80 | Outline  issues to address in Goldin expert report. |
| 02/03/11 | 0.40 | Review/analyze Judge Carey decision regarding common interest issues. |
| 02/03/11 | 0.20 | Teleconferences with S. Griessman (White & Case) regarding plan amendments to implement Bridge settlement. |
| 02/03/11 | 0.60 | Participate in Committee meeting. |
| 02/03/11 | 0.20 | Edit letter to Court objecting to depositions of Committee counsel. |

| 02/03/11 | 0.20 | Teleconference with G. Novod (Brown Rudnick) regarding issues related to PHONES. |
| 02/03/11 | 1.20 | Further review/analysis of Fischel and Black expert reports and consider issues in relation to Goldin expert report. |
| 02/03/11 | 0.20 | Teleconference with Z. Jamal (Moelis) regarding potential expert testimony from Moelis. |
| 02/03/11 | 0.40 | Review/analyze drafts of plan amendments regarding bridge settlement. |
| 02/03/11 | 0.40 | Edit trial themes and circulate to Steering Committee. |
| 02/04/11 | 1.80 | Review draft expert reports. |
| 02/04/11 | 2.30 | Review key documents and chronology relevant to Committee member depositions to prepare for same. |
| 02/04/11 | 1.20 | Participate in Steering Committee call regarding confirmation discovery and hearing issues. |
| 02/04/11 | 0.50 | Teleconference with J. Bendernagel (Sidley), B. Kaminetzky (Davis Polk) and J. Johnston (Hennigan Bennett) regarding confirmation discovery and hearing issues. |
| 02/04/11 | 0.40 | Draft/edit agenda for Steering Committee call regarding confirmation discovery and hearing issues. |
| 02/04/11 | 0.30 | Teleconference with K. Lantry and J. Boelter (Sidley) and D. Lemay (Chadbourne) regarding treatment of preference claims under plan. |
| 02/04/11 | 0.10 | Teleconference with J. Frank and D. Lemay (Chadbourne) regarding same. |
| 02/05/11 | 1.70 | Review/analyze Goldin draft expert report. |
| 02/05/11 | 0.40 | Teleconference with J. Bendernagel (Sidley) regarding expert reports. |
| 02/05/11 | 0.80 | Draft comments on Goldin draft expert report. |
| 02/05/11 | 0.70 | Teleconferences with D. Pauker (Goldin) regarding draft expert report. |
| 02/05/11 | 0.90 | Teleconference with H. Seife, D. LeMay and T. McCormack (Chadbourne) regarding Goldin draft expert report. |
| 02/06/11 | 1.70 | Review/analyze and draft comments on draft Black expert report. |
| 02/06/11 | 0.30 | Teleconference with Z. Jamal (Moelis) regarding draft expert reports. |

| 02/06/11 | 0.20 | Teleconference with T. McCormack (Chadbourne) regarding draft expert reports. |
| 02/06/11 | 0.20 | E-mail correspondence with Goldin team regarding draft expert report. |
| 02/07/11 | 0.30 | Teleconferences with D. Pauker and D. Prager (Goldin) regarding issues on Goldin expert report. |
| 02/07/11 | 3.70 | Participate by telephone in W. Salganik preparation for deposition. |
| 02/07/11 | 0.30 | Teleconferences with D. Pauker and S. Preston (Goldin) regarding issues on draft expert report. |
| 02/07/11 | 0.50 | Teleconferences with T. McCormack (Chadbourne) regarding Goldin expert report, lawyer depositions and other discovery issues. |
| 02/07/11 | 0.50 | Initial review of revised draft of Goldin expert report. |
| 02/07/11 | 0.40 | Teleconferences with Goldin team and T. McCormack (Chadbourne) regarding issues on revised draft of Goldin expert report. |
| 02/07/11 | 0.30 | Teleconference with D. Bradford and A. Vail (Jenner) and D. Golden (Akin) regarding Zell standing objection. |
| 02/07/11 | 0.10 | Teleconference with D. Golden (Akin) regarding Zell standing objection. |
| 02/07/11 | 0.50 | Factual research regarding issues on revised draft of Goldin expert report. |
| 02/08/11 | 0.90 | Review further revised draft of Goldin expert report. |
| 02/08/11 | 0.40 | Teleconferences with D. Pauker (Goldin) regarding further issues on expert report. |
| 02/08/11 | 0.20 | Teleconference with D. Golden (Akin) regarding Zell standing issues. |
| 02/08/11 | 0.40 | Participate by telephone in telephonic hearing regarding lawyer depositions and other discovery issues. |
| 02/08/11 | 0.30 | Teleconferences with T. McCormack (Chadbourne) regarding issues on revised draft of Goldin expert report. |
| 02/08/11 | 1.20 | Teleconference with Goldin team regarding issues on revised draft of expert report. |

| 02/08/11 | 0.30 | Teleconference with B. Bennett and J. Johnston (Dewey Lebeouf), J. Bendernagel (Sidley), D. Bernstein and B. Kaminetzky (Davis Polk) and G. Bush regarding revised draft of Goldin expert report. |
| 02/08/11 | 0.20 | Teleconference with J. Johnston (Dewey Lebeouf) regarding revised draft of Goldin expert report. |
| 02/08/11 | 0.70 | Draft comments on revised draft of Goldin expert report. |
| 02/08/11 | 1.70 | Close review/analysis of revised draft of Goldin expert report. |
| 02/08/11 | 1.60 | Review Committee documents to prepare for upcoming depositions of Committee witnesses. |
| 02/08/11 | 0.20 | Draft/edit E-mail to all counsel regarding Goldin as rebuttal expert. |
| 02/09/11 | 0.40 | Meetings with G. Bush regarding planning for depositions. |
| 02/09/11 | 0.20 | Teleconference with D. Pauker (Goldin) regarding Beron expert report and rebuttal. |
| 02/09/11 | 0.90 | Participate in Committee professionals call. |
| 02/09/11 | 0.20 | Teleconference with T. McCormack (Chadbourne) regarding upcoming depositions. |
| 02/09/11 | 0.20 | Teleconference with D. Pauker, D. Prager and S. Preston (Goldin) regarding rebuttal of Beron expert report. |
| 02/09/11 | 0.20 | Teleconference with E. Moskowitz (Davis Polk) regarding Noteholder expert discovery. |
| 02/09/11 | 0.30 | Teleconferences with J. Bendernagel (Sidley) regarding discovery issues and expert reports. |
| 02/09/11 | 0.40 | Draft/edit agenda for Steering Committee call regarding confirmation discovery and hearing. |
| 02/09/11 | 1.20 | Review/analyze Beron expert report. |
| 02/09/11 | 1.40 | Review/analyze final expert reports from Plan Proponents. |
| 02/10/11 | 1.50 | Participate in Steering Committee call regarding confirmation discovery and hearing. |
| 02/10/11 | 0.60 | Prepare for Steering Committee call regarding confirmation discovery and hearing. |
| 02/10/11 | 1.10 | Continued review/analysis of Beron expert report and identification of issues. |
| 02/10/11 | 1.00 | Participate in telephonic Committee meeting. |

| | | |
|---|---|---|
| 02/10/11 | 0.90 | Participate in call with W. Smith and his counsel and T. McCormack and M. Ashley regarding prep for W. Smith deposition. |
| 02/10/11 | 0.20 | Teleconference with Z. Jamal regarding expert reports |
| 02/10/11 | 0.80 | Begin review/analysis of Tuliano expert report. |
| 02/10/11 | 0.20 | Teleconference with D. Schaible (Davis Polk) regarding objections to Noteholder plan and supporting evidence. |
| 02/11/11 | 0.70 | Teleconference with D. Pauker, D. Prager and S. Preseton (Goldin) regarding issues on Beron expert report. |
| 02/11/11 | 0.40 | Teleconference with E. Moskowitz (Davis Polk), J. Johnston (Dewey Lebeouf) and J. Bendernagel (Sidley) regarding hearing exhibits and rebuttal expert reports. |
| 02/11/11 | 1.10 | Review/analyze provisions of Examiner's report relevant to issues arising in Beron expert report. |
| 02/11/11 | 1.00 | Review/analyze TOUSA decision and implications for Noteholder arguments. |
| 02/11/11 | 0.20 | Teleconference with T. McCormack (Chadbourne) regarding depositions of Committee witnesses. |
| 02/11/11 | 2.20 | Review documents to prepare for T. Carlston and W. Smith depositions. |
| 02/11/11 | 1.40 | Further analysis of Beron expert report and issues arising therefrom. |
| 02/11/11 | 0.70 | Review/analyze model Beron relied upon. |
| 02/14/11 | 2.40 | Review/analyze documents to prepare for T. Carlston deposition. |
| 02/14/11 | 1.00 | Meeting with M. Kulnis (JPM), Davis Polk attorneys and H. Seife and M. Ashley (Chadbourne) regarding Committee issues relevant to M. Kulnis upcoming deposition. |
| 02/14/11 | 0.40 | Meeting with R. Schwinger, R. Kirby and M. Ashley (Chadbourne) regarding deposition designations for confirmation hearing. |
| 02/14/11 | 0.40 | Review/analyze draft of portion of Black rebuttal report regarding Beron. |
| 02/14/11 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding draft of portion of Black rebuttal report regarding Beron. |
| 02/14/11 | 1.70 | Review/analysis of Tuliano expert report. |

| | | |
|---|---|---|
| 02/15/11 | 0.20 | Teleconference with J. Conlan (Sidley) regarding confirmation discovery and hearing issues. |
| 02/15/11 | 2.10 | Participate in W. Smith (Warner Bros.) deposition prep. |
| 02/15/11 | 1.20 | Review Committee minutes to prepare for upcoming depositions of Committee witnesses. |
| 02/15/11 | 3.20 | Meeting with T. Carlston (Moelis), W. Hynes (DLA Piper) and R. Schwinger and M. Roitman (Chadbourne) to prepare for T. Carlston deposition. |
| 02/15/11 | 0.80 | Draft agenda for and prepare for Steering Committee call regarding confirmation discovery and hearing. |
| 02/15/11 | 1.50 | Participate in Steering Committee call regarding confirmation discovery and hearing. |
| 02/15/11 | 0.40 | Review Committee bylaws relevant to depositions of Committee members/counsel, subpoenas to G. Novod and D. Adler and e-mail correspondence regarding same. |
| 02/16/11 | 1.40 | Review/analyze documents to prepare for T. Carlston deposition. |
| 02/16/11 | 2.10 | Attend part of W. Smith deposition. |
| 02/16/11 | 3.00 | Meeting with T. Carlston (Moelis), M. Hynes (DLA Piper) and R. Schwinger (Chadbourne) to prepare for T. Carlston deposition. |
| 02/16/11 | 4.30 | Defend T. Carlston deposition. |
| 02/16/11 | 0.10 | Teleconference with D. Bradford (Jenner) regarding Zell standing objection. |
| 02/16/11 | 0.30 | Teleconference with G. Bush regarding upcoming depositions and expert reports. |
| 02/16/11 | 0.50 | Teleconferences with D. Pauker and D. Prager (Goldin) regarding Goldin rebuttal of Beron expert report. |
| 02/16/11 | 0.40 | Review draft of Goldin rebuttal expert report. |
| 02/17/11 | 0.80 | Further analysis of Goldin draft rebuttal expert report. |
| 02/17/11 | 0.20 | Teleconference with D. Pauker (Goldin) regarding comments on draft rebuttal expert report. |
| 02/17/11 | 1.30 | Participate in call with counsel for Plan Proponents regarding objections to confirmation of Plan. |
| 02/17/11 | 1.50 | Participate in Creditors Committee telephonic meeting. |
| 02/17/11 | 0.80 | Draft comments regarding Goldin draft rebuttal expert report. |

| 02/17/11 | 0.20 | Teleconference with J. Johnston (Dewey Lebeouf) regarding plan confirmation issues. |
| 02/17/11 | 0.50 | Teleconferences (x3) with T. McCormack (Chadbourne) regarding depositions of Committee members and their counsel. |
| 02/17/11 | 0.30 | Teleconferences (x2) with T. McCormack (Chadbourne) and E. Friedman (Friedman Kaplan) regarding depositions of G. Novod and D. Adler. |
| 02/17/11 | 1.00 | Participate in conference call regarding plan amendments bankruptcy. |
| 02/17/11 | 0.30 | Draft withdrawal without prejudice of motion to confirm standing. |
| 02/17/11 | 0.30 | Review and comment on drafts of letter to Judge Carey regarding Novod and Adler depositions. |
| 02/17/11 | 0.10 | Teleconference with T. McCormack regarding draft letter to Judge Carey regarding Novod and Adler depositions. |
| 02/17/11 | 0.80 | Further work analyzing issues with respect to Beron expert report for rebuttal. |
| 02/18/11 | 2.10 | Review/analyze revised draft of Goldin rebuttal expert report and prepare notes and comments regarding same. |
| 02/18/11 | 0.20 | Teleconferences with J. Johnston (Dewey) regarding plan amendment issues. |
| 02/18/11 | 0.80 | Teleconference with J. Bendernagel (Sidley) and J. Johnston (Dewey) regarding trial plan and rebuttal expert reports. |
| 02/18/11 | 0.10 | Teleconference with D. Pauker (Goldin) regarding Goldin rebuttal expert report. |
| 02/18/11 | 1.20 | Begin review of objections to confirmation. |
| 02/20/11 | 0.90 | Teleconference with Goldin team regarding revised draft of rebuttal expert report. |
| 02/20/11 | 0.20 | Teleconference with B. Kaminetzky (Davis Polk) regarding Proponents' trial plan. |
| 02/20/11 | 0.60 | Identify key documents for Proponents hearing exhibit list. |
| 02/20/11 | 0.30 | Teleconference with T. McCormack (Sidley) regarding prep of Committee witnesses and Goldin rebuttal expert report. |
| 02/21/11 | 1.30 | Review further revised draft of Goldin rebuttal expert report and draft comments regarding same. |

| | | |
|---|---|---|
| 02/21/11 | 0.30 | Review further comments on Goldin rebuttal expert report and e-mail correspondence with Goldin regarding same. |
| 02/21/11 | 2.50 | Participate by telephone in C. Yamaoka (PBGC) deposition preparation. |
| 02/21/11 | 3.90 | Draft/edit settlement section of Proponents' confirmation brief. |
| 02/21/11 | 0.50 | Two conference calls with counsel for other Plan proponents regarding issues on settlement section of Proponents' confirmation brief. |
| 02/21/11 | 0.50 | Final review of Goldin rebuttal expert report. |
| 02/21/11 | 1.20 | Further review of Black and Fischel draft rebuttal expert reports. |
| 02/21/11 | 0.10 | Teleconference with M. Russano (Davis Polk) regarding settlement section of confirmation brief. |
| 02/21/11 | 0.70 | Participate by phone in W. Salganik deposition prep. |
| 02/22/11 | 0.20 | Draft agenda for Steering Committee call regarding confirmation discovery and hearing. |
| 02/22/11 | 1.20 | Further work draft/editing confirmation brief. |
| 02/22/11 | 0.20 | Teleconference with D. Bernstein (Davis Polk) regarding issues relating to confirmation hearing. |
| 02/22/11 | 2.10 | Participate in hearing on motions regarding confirmation discovery. |
| 02/23/11 | 1.50 | Prepare for and participate in Steering Committee call regarding confirmation discovery and hearing. |
| 02/23/11 | 0.70 | Meeting with H. Seife, T. McCormack and other Chadbourne lawyers regarding upcoming depositions and preparation for confirmation hearing. |
| 02/23/11 | 0.50 | Meetings with T. McCormack regarding preparation for upcoming depositions and planning for confirmation hearing. |
| 02/23/11 | 1.00 | Participate in telephonic meeting of Creditors Committee regarding confirmation discovery and hearing. |
| 02/23/11 | 0.50 | Edit and finalize withdrawal of motion to confirm standing regarding Zell and EGI and numerous e-mails regarding same with D. Golden (Akin) and H. Neier (Friedman Kaplan, D. Bradford (Jenner) and A. Landis and D. Rath (Landis Rath). |
| 02/23/11 | 0.40 | Teleconference with K. Lantry (Sidley) regarding release of Step One shareholders. |

| 02/23/11 | 3.40 | Factual and legal research regarding same. |
|---|---|---|
| 02/23/11 | 4.00 | Draft/edit settlement section of confirmation brief. |
| 02/24/11 | 0.70 | Meeting with J. Conlan (Sidley) regarding issues relating to confirmation hearing. |
| 02/24/11 | 0.40 | Teleconference with K. Lantry (Sidley) regarding issues relating to step one shareholder release. |
| 02/24/11 | 0.20 | Teleconference with Z. Jamal (Moelis) regarding issues relating to valuation of Debtors. |
| 02/24/11 | 6.50 | Draft/edit settlement section of confirmation brief. |
| 02/24/11 | 1.30 | Review and edit non-settlement sections of confirmation brief. |
| 02/24/11 | 2.30 | Participate in Bill Salganik deposition prep. |
| 02/24/11 | 0.70 | Teleconferences (x2) with counsel for other plan proponents regarding issues on settlement section of confirmation brief. |
| 02/24/11 | 0.30 | Teleconference with D. Zensky and N. Chung (Akin) regarding witnesses and anticipated length for confirmation hearing and e-mail to counsel for other plan proponents regarding same. |
| 02/24/11 | 0.70 | Numerous e-mails with counsel for other plan proponents regarding issues on revisions to settlement section of confirmation brief. |
| 02/25/11 | 3.70 | Final review and editing of settlement section of confirmation brief. |
| 02/25/11 | 0.50 | Extensive e-mail correspondence with counsel for other plan proponents regarding final issues on settlement section of confirmation brief. |
| 02/25/11 | 2.40 | Meeting with Goldin Associates team to prepare for expert depositions. |
| 02/25/11 | 0.30 | Teleconferences with J. Bendernagel and J. Ducayet (Sidley) regarding issues relating to confirmation hearing and discovery. |
| 02/25/11 | 1.00 | Prepare for and participate in telephonic hearing before Judge Carey regarding motions to quash subpoenas to Committee witnesses and matters relating to confirmation hearing. |
| 02/25/11 | 0.30 | Teleconference with H. Seife and D. LeMay (Chadbourne), K. Lantry and J. Conlan (Sidley) and D. Liebentritt (Tribune) regarding release of step one shareholders. |

| 02/25/11 | 0.30 | Teleconferences with H. Seife and D. LeMay (Chadbourne) regarding release of step one shareholders. |
| 02/25/11 | 0.20 | Teleconferences with K. Lantry (Sidley) regarding release of step one shareholders. |
| 02/25/11 | 0.40 | Review and comment on drafts of section of confirmation brief regarding step one shareholder release. |
| 02/26/11 | 0.30 | Teleconference with J. Bendernagel (Sidley) regarding response to motion in limine regarding Black, Goldin and Prager expert testimony. |
| 02/26/11 | 0.20 | Edit description of Goldin and Prager expert testimony. |
| 02/26/11 | 0.20 | Teleconference with A. Goldfarb regarding response to motion in limine regarding Black, Goldin and Prager expert testimony. |
| 02/26/11 | 0.30 | E-mail correspondence with Goldin Associates and J. Ducayet (Sidley) regarding scheduling of depositions of Goldin, Prager and Beron. |
| 02/27/11 | 0.40 | Draft/edit agenda for Steering Committee call regarding confirmation discovery and hearing. |
| 02/27/11 | 0.20 | Teleconference with J. Bendernagel (Sidley) regarding confirmation hearing issues. |
| 02/27/11 | 1.20 | Further review/analysis of Beron expert reports to begin preparation for deposition. |
| 02/27/11 | 1.60 | Participate in Steering Committee call regarding confirmation discovery and hearing. |
| 02/27/11 | 0.60 | Teleconferences with Chadbourne team regarding planning for upcoming depositions. |
| 02/27/11 | 1.10 | Begin preparation for Goldin and Prager depositions. |
| 02/28/11 | 0.40 | Review and comment on response to motion in limine regarding Black, Goldin, Prager expert testimony. |
| 02/28/11 | 0.40 | Participate in conference call with H. Seife and D. LeMay (Chadbourne), B. Bennett (Dewey), J. Conlan and K. Lantry (Sidley) and B. Kaminetzky (Davis Polk) regarding settlement discussions and possible further mediation. |
| 02/28/11 | 3.70 | Prepare for Goldin, Prager and Beron depositions. |
| 02/28/11 | 0.30 | Meeting with A. Goldfarb regarding preparation for Beron deposition. |
| 02/28/11 | 0.70 | Review draft plan amendments. |

April 12, 2011                                                                          Page 13

| 02/28/11 | 0.30 | Review/analyze recovery scenarios at different valuations on various assumptions. |
| 02/28/11 | 0.60 | Review and edit oppositions to motions in limine regarding experts. |
| 02/28/11 | 1.10 | Review Gropper and Liebentritt depositions to prepare for confirmation hearing. |
| 02/28/11 | 0.20 | Teleconference with K. Lantry (Sidley) regarding plan amendment issues. |

Laura E. Neish

| 02/01/11 | 8.50 | Attend Persily deposition. |
| 02/01/11 | 0.20 | Discuss with Andrew Goldfarb. |
| 02/02/11 | 1.20 | Draft summary of deposition. |
| 02/04/11 | 0.20 | Discuss depositions with Shawn Naunton, Andrew Goldfarb. |
| 02/09/11 | 0.10 | Discuss depositions with Shawn Naunton. |
| 02/15/11 | 0.20 | Review correspondence regarding depositions. |
| 02/18/11 | 4.60 | Attend Wilderotter deposition. |

Shawn P. Naunton

| 02/02/11 | 0.30 | Deposition prep. |
| 02/02/11 | 1.70 | Review Examiners' Report and related materials. |
| 02/09/11 | 0.30 | Email counsel re: discovery issues. |
| 02/09/11 | 1.70 | Research re: Mr. Grimminck, J.P. Morgan valuation issues. |
| 02/10/11 | 5.50 | Deposition of Mr. Grimminck. |
| 02/10/11 | 0.50 | Draft memo regarding deposition of Mr. Grimminck. |
| 02/11/11 | 1.50 | Draft memo re: JPM valuation issues, testimony of Mr. Grimminck |
| 02/17/11 | 0.50 | Edit memo regarding Tony Grimminck deposition. |
| 02/22/11 | 0.50 | Research re: witness issues. |
| 02/22/11 | 1.50 | Deposition prep. |
| 02/27/11 | 1.50 | Prepare for Mark Shapiro deposition. |
| 02/27/11 | 0.50 | Email counsel re: same. |
| 02/28/11 | 1.50 | Prepare for deposition of Gavin Baiera. |

| 02/28/11 | 9.00 | Attend Mark Shapiro deposition. |
| 02/28/11 | 1.50 | Draft memo re: same. |

P. Andrew Torrez

| 02/02/11 | 0.30 | Review correspondence and filed pleadings. |
| 02/07/11 | 0.90 | Review documents regarding forthcoming depositions. |
| 02/07/11 | 0.30 | Conversations with Andrew Goldfarb regarding forthcoming depositions. |
| 02/07/11 | 0.40 | Review filed pleadings and correspondence. |
| 02/08/11 | 0.40 | Conversations with Andrew Goldfarb regarding pending depositions. |
| 02/08/11 | 0.10 | Review deposition schedule. |
| 02/08/11 | 0.40 | Review filed pleadings and correspondence. |
| 02/09/11 | 0.50 | Review filed pleadings and correspondence. |
| 02/09/11 | 0.30 | E-mail correspondence with Andrew Goldfarb regarding forthcoming depositions. |
| 02/10/11 | 0.30 | Review filed pleadings and correspondence. |
| 02/10/11 | 0.20 | Conversations with Andrew Goldfarb regarding deposition schedule. |
| 02/10/11 | 0.90 | Review documents in preparation for Liang deposition. |
| 02/11/11 | 0.30 | Review correspondence and filed pleadings. |
| 02/11/11 | 0.20 | Conversations with Andrew Goldfarb regarding deposition schedule. |
| 02/14/11 | 0.60 | Review correspondence and filed pleadings. |
| 02/15/11 | 3.80 | Review documents in preparation for Liang deposition. |
| 02/15/11 | 2.50 | Review documents in preparation for Hartenstein deposition. |
| 02/16/11 | 10.50 | Prepare for and attend Liang deposition (via phone). |
| 02/16/11 | 0.40 | Draft e-mail summary memorandum regarding Liang deposition. |
| 02/17/11 | 6.70 | Prepare for and attend Hartenstein deposition (via phone). |
| 02/17/11 | 0.50 | Draft e-mail summary memorandum regarding Hartenstein deposition. |
| 02/17/11 | 0.40 | Review filed pleadings and correspondence. |

| 02/17/11 | 0.80 | Review e-mail correspondence including deposition summaries. |
| 02/18/11 | 0.60 | Review deposition summaries. |
| 02/18/11 | 0.70 | Review correspondence and filed pleadings. |
| 02/22/11 | 0.90 | Review e-mail correspondence and filed pleadings. |
| 02/22/11 | 0.30 | Conversations with ANG regarding deposition scheduling and status of litigation. |
| 02/23/11 | 3.80 | Review documents in preparation for Thomas Kenny deposition. |
| 02/23/11 | 1.40 | Review filed pleadings and correspondence including deposition summaries. |
| 02/23/11 | 0.50 | Review noteholder plan proponents' motions in limine. |
| 02/24/11 | 8.30 | Prepare for and attend Thomas Kenny deposition. |
| 02/24/11 | 0.80 | Draft e-mail memorandum summarizing Thomas Kenny deposition. |
| 02/24/11 | 0.60 | Review pleadings and correspondence. |
| 02/25/11 | 0.80 | Review deposition summaries. |
| 02/25/11 | 0.40 | Conversations with ANG regarding upcoming deposition schedule. |
| 02/25/11 | 0.50 | Review correspondence and filed pleadings. |
| 02/28/11 | 0.40 | Conversations with ANG regarding deposition schedule. |
| 02/28/11 | 2.80 | Review documents and preparation for Peter Knapp deposition. |
| 02/28/11 | 0.70 | Review correspondence and filed pleadings. |

Andrew N. Goldfarb

| 02/01/11 | 0.80 | Participate in weekly professionals' call. |
| 02/01/11 | 0.60 | Draft email to Zensky regarding Lazard presentations, including document research regarding same. |
| 02/01/11 | 0.30 | Begin review of Persily rough transcript. |
| 02/01/11 | 0.20 | Coordinate privilege logging. |
| 02/01/11 | 0.20 | Confer with A. Nellos regarding privilege issues. |
| 02/01/11 | 0.10 | Confer with B. Schwinger regarding Lazard presentations. |
| 02/01/11 | 0.20 | Confer with L. Neish regarding Persily deposition. |

| 02/01/11 | 0.30 | Confer with A. Caridas regarding shareholder discovery. |
| 02/01/11 | 0.10 | Speak with H. Neier regarding information request. |
| 02/01/11 | 1.30 | Review TRB databases for supplemental production. |
| 02/01/11 | 0.30 | Review Petrik documents. |
| 02/01/11 | 0.10 | Emails regarding meet and confer on use of Examiner's report. |
| 02/01/11 | 0.10 | Communicate with database host regarding revisions to database. |
| 02/01/11 | 0.10 | Attention to clawback of Zuckerman Spaeder documents. |
| 02/01/11 | 0.20 | Emails to A. Moring and J. Falvello regarding finalizing supplemental production and logs. |
| 02/02/11 | 0.60 | Review and revise privilege logs. |
| 02/02/11 | 1.30 | Review supplemental production. |
| 02/02/11 | 0.30 | Revise category log. |
| 02/02/11 | 0.10 | Respond to query from Aurelius counsel. |
| 02/02/11 | 0.10 | Revise deposition calendar. |
| 02/02/11 | 0.30 | Coordinate logging project with N. Falvello and A. Moring. |
| 02/03/11 | 1.40 | Finalize privilege logs with N. Falvello and E. Murphy. |
| 02/03/11 | 0.20 | Confer with A. Caridas regarding service projects and deposition prep and coverage. |
| 02/03/11 | 0.50 | Coordinate supplemental production with A. Moring. |
| 02/03/11 | 0.20 | Review and comment to Schwinger on draft letter regarding attorney depositions. |
| 02/03/11 | 0.10 | Review final letter to Carey regarding attorney depositions. |
| 02/03/11 | 0.10 | Email J. Green regarding complaint service. |
| 02/03/11 | 0.10 | Call A. Caridas regarding complaint service project. |
| 02/04/11 | 0.10 | Confer with M. Ashley and Kirby. |
| 02/04/11 | 0.60 | Confer with DCL group to prepare for meet and confer. |
| 02/04/11 | 1.00 | Meet-and confer with Aurelius regarding use of Examiner's report at confirmation hearing. |
| 02/04/11 | 0.20 | Draft cover letters for supplemental productions to A. Nellos and Peltz. |
| 02/04/11 | 0.30 | Draft clawback letters for A. Nellos, Newman, and Peltz. |

| 02/04/11 | 0.20 | Review and confirm documents to be clawed back. |
| 02/04/11 | 0.20 | Attention to deposition coverage and planning. |
| 02/05/11 | 0.10 | Review notes from Petrik deposition. |
| 02/05/11 | 0.20 | Review and confer with J. Sottile on draft letter to Aurelius regarding discovery deficiencies. |
| 02/05/11 | 0.20 | Email Akin regarding clawback. |
| 02/07/11 | 3.00 | Attention to Salganik deposition preparation. |
| 02/07/11 | 0.20 | Attention to reformatted privilege log. |
| 02/07/11 | 0.10 | Send reformatted log to Akin. |
| 02/07/11 | 0.30 | Confer with A. Caridas regarding status of various projects. |
| 02/07/11 | 0.10 | Email to A. Torrez, S. Naunton and L. Neish regarding deposition coverage issues. |
| 02/07/11 | 0.40 | Emails to counsel of numerous LBO Lender action defendants regarding accepting service. |
| 02/07/11 | 0.10 | Call with A. Levy regarding complaint service. |
| 02/07/11 | 0.40 | Attention to complaint service project. |
| 02/07/11 | 0.20 | Call with A. Nellos regarding mediation-related court order. |
| 02/07/11 | 0.60 | Initial review of mediation-tagged documents. |
| 02/07/11 | 0.30 | Review Exhibit D service information. |
| 02/08/11 | 0.20 | Call with A. Nellos. |
| 02/08/11 | 1.50 | Listen to court hearing. |
| 02/08/11 | 0.40 | Revise draft letter to Court regarding Akin and Aurelius productions. |
| 02/08/11 | 0.10 | Email to Chadbourne & Parke and Zuckerman Spaeder team regarding draft letter. |
| 02/08/11 | 0.30 | Emails to Davis Polk regarding draft letter. |
| 02/08/11 | 0.20 | Review revised and final versions of letter regarding Akin and Aurelius production deficiencies. |
| 02/08/11 | 0.20 | Confer with G. Bush regarding deposition schedule. |
| 02/08/11 | 0.70 | Prepare for complaint service. |
| 02/08/11 | 0.30 | Confer with T. Macauley regarding service by mail. |
| 02/09/11 | 0.20 | Review Chachas expert report. |

| | | |
|---|---|---|
| 02/09/11 | 0.80 | Participate in weekly professionals' call. |
| 02/09/11 | 0.30 | Revise/coordinate deposition calendar. |
| 02/09/11 | 0.50 | Call with M. Ashley and A. Nellos regarding court decision on mediation-related discovery. |
| 02/09/11 | 0.10 | Call with A. Nellos regarding mediation-related discovery. |
| 02/09/11 | 1.50 | Participate in meet and confer with Akin and Pachulsky. |
| 02/09/11 | 0.80 | Review JPM, Debtors, and Merrill confirmation productions. |
| 02/09/11 | 0.50 | Confer and correspond with L. Medoro regarding complaint service project. |
| 02/09/11 | 0.10 | Email Ducayet regarding mediation discovery. |
| 02/09/11 | 0.10 | Confer with J. Sottile regarding service project. |
| 02/09/11 | 0.10 | Begin review of motion to extend time for service. |
| 02/09/11 | 0.30 | Confer with LRC regarding motion related to preference actions. |
| 02/10/11 | 0.70 | Attention to deposition coverage planning and scheduling. |
| 02/10/11 | 0.40 | Review and edit motion to extend service period. |
| 02/10/11 | 0.20 | Confer with L. Medoro via email regarding service projection preparation and progress. |
| 02/10/11 | 0.40 | Review working draft of G. Bush timeline. |
| 02/10/11 | 0.80 | Prepare for and articipate in DCL plan group call regarding Aurelius and Centerbridge discovery. |
| 02/10/11 | 0.50 | Coordinate complaint service project. |
| 02/10/11 | 0.10 | Email Moscowitz regarding accepting service for JPM entities. |
| 02/10/11 | 0.20 | Research regarding same. |
| 02/10/11 | 0.10 | Email Bradford regarding accepting service for Zell entities. |
| 02/10/11 | 0.10 | Research regarding same. |
| 02/14/11 | 0.30 | Email to L. Medoro regarding coordination of service. |
| 02/14/11 | 1.00 | Review draft timeline for G. Bush prep. |
| 02/14/11 | 0.50 | Emails regarding deposition scheduling and calendar. |
| 02/14/11 | 0.30 | Review emails regarding confirmation discovery developments. |
| 02/14/11 | 0.60 | Legal research regarding service requirements. |

| | | |
|---|---|---|
| 02/15/11 | 1.50 | Listen to court hearing telephonically. |
| 02/15/11 | 0.50 | Coordinate deposition coverage. |
| 02/15/11 | 0.40 | Coordinate service of lender complaint. |
| 02/15/11 | 0.40 | Email counsel regarding accepting service of complaint. |
| 02/15/11 | 1.00 | Join steering committee call. |
| 02/15/11 | 2.50 | Review and research mediation-tagged documents. |
| 02/15/11 | 0.20 | Emails with Chadbourne & Parke regarding mediation documents. |
| 02/15/11 | 0.20 | Call with A. Nellos regarding mediation documents. |
| 02/15/11 | 0.20 | Call with Schwinger regarding deposition designations. |
| 02/15/11 | 0.40 | Review court filings regarding confirmation discovery issues. |
| 02/15/11 | 0.30 | Review deposition designations. |
| 02/15/11 | 0.10 | Confer with G. Bush regarding Brodsky deposition. |
| 02/15/11 | 0.10 | Email J. Sottile regarding common interest periods. |
| 02/15/11 | 0.20 | Revise letter agreement and confidentiality agreement with Dechert . |
| 02/15/11 | 0.10 | Email Bilus regarding same. |
| 02/16/11 | 5.00 | Attend Smith deposition telephonically. |
| 02/16/11 | 0.70 | Review Brodsky deposition transcript. |
| 02/16/11 | 0.40 | Coordinate complaint service project. |
| 02/16/11 | 0.10 | Email J. Sottile regarding confirmation coordination and planning. |
| 02/16/11 | 0.10 | Review Chandler Trusts Rule 11 letter. |
| 02/16/11 | 0.20 | Email Zuckerman Spaeder team regarding Chandler Trusts Rule 11 response. |
| 02/16/11 | 0.20 | Email DPW regarding JPM shareholder discovery. |
| 02/16/11 | 0.10 | Email S. Mitkowski regarding document litigation hold status. |
| 02/16/11 | 0.40 | Prepare and circulate internal summary of Smith deposition. |
| 02/16/11 | 0.10 | Review summary of Liang deposition. |
| 02/17/11 | 0.30 | Call with Schwinger, Miles, DPW regarding deposition designations. |

| | | |
|---|---|---|
| 02/17/11 | 1.50 | Review Buettell deposition for objections and counter designations. |
| 02/17/11 | 0.80 | Coordinate service of complaints logistics. |
| 02/17/11 | 0.40 | Emails to counsel regarding accepting service of complaints. |
| 02/17/11 | 0.20 | Call with Jim Green regarding service project. |
| 02/17/11 | 0.10 | Review materials received from LRC. |
| 02/17/11 | 0.20 | Confer with A. Caridas regarding depositions, case issues. |
| 02/17/11 | 0.50 | Email counsel for NFS and Credit Suisse based on past correspondence regarding same. |
| 02/17/11 | 0.20 | Update shareholder discovery tracking chart. |
| 02/17/11 | 0.10 | Email J. Sottile regarding potential supplemental production. |
| 02/17/11 | 0.20 | Confer with Chadbourne & Parke regarding supplemental document production issues. |
| 02/18/11 | 0.20 | Call with Steve D'Amore regarding Duff. |
| 02/18/11 | 0.30 | Review and analyze complaint exhibits and call E. Vonnegut regarding same. |
| 02/18/11 | 0.50 | Review mediation-related documents. |
| 02/18/11 | 0.30 | Email E. Moscowitz regarding  list of JPM entities for purposes of accepting service. |
| 02/18/11 | 0.20 | Call with J. Green regarding service issues. |
| 02/18/11 | 0.20 | Call with Micah Cogen (DPW) regarding shareholder discovery. |
| 02/18/11 | 1.70 | Meeting with L. Medoro regarding first group of lender service. |
| 02/18/11 | 0.30 | Finalize supplemental production for IT. |
| 02/18/11 | 0.40 | Coordinate deposition coverage. |
| 02/18/11 | 0.30 | Prepare and finalize cover letters for supplemental productions. |
| 02/18/11 | 0.10 | Review summary of Kulnis deposition. |
| 02/18/11 | 0.40 | Analyze spreadsheets for top TRB shareholders, email J. Sottile regarding same. |
| 02/18/11 | 0.10 | Email Chadbourne & Parke regarding information on largest TRB holders. |

| | | |
|---|---|---|
| 02/18/11 | 0.60 | Meeting with G. Bush and J. Sottile regarding deposition coverage, scheduling, and logistics. |
| 02/18/11 | 0.20 | Email A. Caridas regarding timeline project. |
| 02/20/11 | 2.50 | Review UCC filings to examiner for confirmation trial exhibit list. |
| 02/20/11 | 0.30 | Review emails regarding UCC trial exhibit strategy and organization. |
| 02/20/11 | 1.20 | Review and revise counter designations for Buettell deposition. |
| 02/21/11 | 2.00 | Review UCC submission to Examiner on third party claims. |
| 02/21/11 | 0.50 | Finalize Buettell counter designations and circulate to DCL counsel. |
| 02/21/11 | 0.20 | Call with R. Schwinger (Chadbourne & Parke) regarding trial exhibits and depositions. |
| 02/21/11 | 0.30 | Review working draft of timeline by A. Caridas for G. Bush prep. |
| 02/22/11 | 0.20 | Confer with Eli Vonnegut regarding UCC complaint. |
| 02/22/11 | 0.50 | Coordinate deposition coverage. |
| 02/22/11 | 0.30 | Logistics for deposition attendance. |
| 02/22/11 | 0.10 | Confer with L. Medoro regarding service. |
| 02/22/11 | 0.30 | Email to K. Jenkins regarding preparation of summonses. |
| 02/22/11 | 0.10 | Email JPM regarding accepting service. |
| 02/22/11 | 0.70 | Review trial exhibit lists, exhibits, and potential additional documents to list. |
| 02/22/11 | 0.10 | Emails with Schwinger regarding trial exhibits. |
| 02/22/11 | 0.10 | Emails with A. Nellos regarding trial exhibits. |
| 02/22/11 | 0.20 | Review summary of expert reports. |
| 02/22/11 | 0.10 | Emails with J. Sottile regarding service. |
| 02/22/11 | 2.00 | Check summonses and coordinate service of complaints to lender defendants. |
| 02/22/11 | 0.10 | Review DCL and Noteholder counter designations. |
| 02/22/11 | 0.30 | Review revised Exhibit A to third party complaint. |
| 02/22/11 | 2.00 | Telephonic court hearing. |

April 12, 2011                                                                                    Page 22

| 02/22/11 | 0.30 | Email counsel of third party defendants regarding accepting service. |
| 02/22/11 | 0.10 | Attention to confidentiality agreements with Dechert clients. |
| 02/22/11 | 2.30 | Review Bigelow Examiner interview and exhibits. |
| 02/23/11 | 0.30 | Confer with A. Caridas regarding shareholder discovery. |
| 02/23/11 | 1.30 | Review objections to DCL plan. |
| 02/23/11 | 0.60 | Call with LRC and A. Caridas regarding service and shareholder discovery. |
| 02/23/11 | 1.00 | Review Brodsky deposition. |
| 02/23/11 | 0.10 | Emails regarding DCL deposition designations. |
| 02/23/11 | 1.50 | Review Zuckerman Spaeder production for documents to go on DCL exhibit list. |
| 02/23/11 | 0.20 | Exchange emails with M. Ashley and Ryzbylko regarding Bigelow deposition. |
| 02/23/11 | 0.30 | Send and review emails regarding deposition scheduling and coverage. |
| 02/23/11 | 0.80 | Prepare, revise, circulate and finalize notice to withdraw motion to confidential standing as to Zell and Egi. |
| 02/23/11 | 0.20 | Attention to confirmation hearing logistics. |
| 02/23/11 | 0.10 | Email Bradford regarding accepting service for Zell parties. |
| 02/23/11 | 0.20 | Locate and send deposition transcript to A. Nellos. |
| 02/24/11 | 5.30 | Attend Bigelow deposition. |
| 02/24/11 | 0.40 | Review motions in limine regarding DCL experts. |
| 02/24/11 | 0.50 | Review Black report in part. |
| 02/24/11 | 0.50 | Review Tuliano report in part. |
| 02/24/11 | 1.00 | Review Carlston deposition for designations. |
| 02/24/11 | 0.30 | Confer with Chadbourne & Parke regarding Bigelow deposition. |
| 02/25/11 | 0.40 | Execute letter agreements and confidentiality agreements for shareholder discovery. |
| 02/25/11 | 3.00 | Attend Salganik deposition telephonically. |
| 02/25/11 | 0.20 | Review G. Bush notes on Gropper deposition. |
| 02/25/11 | 1.00 | Attend TRB hearing telephonically. |

| | | |
|---|---|---|
| 02/25/11 | 1.00 | Draft and circulate summary of Bigelow deposition. |
| 02/25/11 | 0.30 | Confer with J. Green (LRC) via emails regarding service of complaints. |
| 02/25/11 | 0.30 | Process and send Goldin Associates' materials to Noteholders. |
| 02/25/11 | 0.30 | Revise deposition coverage schedule. |
| 02/25/11 | 0.50 | Meet with J. Sottile and G. Bush regarding case matters, deposition coverage, confirmation hearing. |
| 02/25/11 | 0.40 | Coordinate service and filing of summonses, including email to T. Macauley and D. Gillig regarding same. |
| 02/25/11 | 0.50 | Review deposition transcripts and expert reports. |
| 02/26/11 | 0.40 | Review DCL plan confirmation brief. |
| 02/26/11 | 1.90 | Review expert reports. |
| 02/26/11 | 0.20 | Confer with J. Sottile regarding experts. |
| 02/26/11 | 0.20 | Email IT regarding treatment of expert materials. |
| 02/26/11 | 0.10 | Call with David Miles regarding brief. |
| 02/26/11 | 0.20 | Call with Ducayet regarding brief. |
| 02/26/11 | 0.10 | Email T. Macauley regarding summons filing issue. |
| 02/26/11 | 0.20 | Update expert deposition schedule. |
| 02/27/11 | 1.50 | Review and analyze Beron, Black, and Goldin reports. |
| 02/27/11 | 1.70 | Draft inserts for motion in limine response. |
| 02/27/11 | 0.80 | Review Sarnobat transcript. |
| 02/27/11 | 0.30 | Review summary of Gropper deposition. |
| 02/27/11 | 0.10 | Email J. Sottile regarding fact depositions remaining. |
| 02/28/11 | 0.40 | Meeting with J. Sottile to discuss deposition coverage, expert preparation, confirmation hearing. |
| 02/28/11 | 0.20 | Call with G. Bush regarding Kurtz deposition. |
| 02/28/11 | 6.00 | Review, revise, and analyze three DCL Group oppositions to motions in limine regarding DCL Group experts, Goldin/Prager. |
| 02/28/11 | 0.50 | Revise deposition calendar and coordinate coverage. |
| 02/28/11 | 0.40 | Revise draft COC regarding timing of expert deposition. |
| 02/28/11 | 0.40 | Review materials on decision tree analysis. |

| 02/28/11 | 0.30 | Coordinate service of additional lender defendants with L. Medoro. |
| 02/28/11 | 0.10 | Confer with Jim Green regarding complaint service. |
| 02/28/11 | 0.20 | Call with T. Macauley regarding service issues. |
| 02/28/11 | 0.30 | Prepare materials for T. Macauley regarding summonses. |
| 02/28/11 | 0.20 | Begin preparation for development of Beron deposition outline. |
| 02/28/11 | 0.10 | Call with M. Russano (DPW) regarding service on JPM entities. |
| 02/28/11 | 0.30 | Prepare and send letter to Carney regarding Goldin Associates. |
| 02/28/11 | 0.60 | Respond to J. Sottile question about Step 2 lenders' share of Step 1 debt. |
| 02/28/11 | 0.30 | Review Moelis recovery scenarios. |
| 02/28/11 | 0.10 | Review J. Green email on third party action service status. |
| 02/28/11 | 0.20 | Attention to expert filings. |

Thomas G. Macauley

| 02/03/11 | 0.30 | Review Gibson Dunn letter on behalf of Chandler Trusts. |
| 02/07/11 | 0.10 | Review McCormack letter to court regarding attorney subpoenas. |
| 02/07/11 | 0.10 | Review memo regarding court rulings on motions to compel. |
| 02/07/11 | 0.10 | Review 2/8 hearing agenda. |
| 02/08/11 | 0.10 | Speak with A. Goldfarb regarding service of complaints. |
| 02/08/11 | 0.40 | Research local decisions regarding same. |
| 02/08/11 | 0.40 | Draft email regarding findings. |
| 02/08/11 | 0.10 | Review summary of 2/8 hearing. |
| 02/10/11 | 0.20 | Speak with PA Attorney General's office regarding complaints. |
| 02/15/11 | 0.30 | Review summary of recent reversal in Tousa. |
| 02/17/11 | 0.10 | Review summary of committee call regarding attorney subpoenas. |
| 02/22/11 | 0.10 | Review 3d amended 2/22 hearing agenda. |
| 02/23/11 | 0.20 | Review summary of Liebentritt deposition. |

| 02/23/11 | 0.20 | Review updated deposition list. |
| 02/23/11 | 0.40 | Review and edit notice of withdrawal of motion as to Zell/EGI. |
| 02/23/11 | 0.20 | Review letters to/from Chandlers counsel regarding Rule 11 motion. |
| 02/25/11 | 0.20 | Review notes from Gropper and Bigelow depositions. |
| 02/25/11 | 0.10 | Review report on 2/25 hearing. |
| 02/25/11 | 0.10 | Review 3/1 hearing agenda. |
| 02/28/11 | 0.30 | Speak with A. Goldfarb (2x) regarding filing and service of summons. |
| 02/28/11 | 0.30 | Review rules, form and correspondence regarding same. |
| 02/28/11 | 0.10 | Review 3/2 hearing agenda. |
| 02/28/11 | 0.20 | Review papers to extend expert discovery. |

Graeme W. Bush

| 02/01/11 | 0.40 | Review correspondence from Akin Gump to Judge Carey. |
| 02/01/11 | 0.20 | Review e-mail exchange between Messrs. Sottile, Seife and LeMay regarding UCC issue. |
| 02/01/11 | 1.20 | Review draft expert report and prepare for meeting. |
| 02/02/11 | 3.50 | Meeting with Goldin Associates, James Sottile and Chadbourne & Parke attorneys at Chadbourne & Parke. |
| 02/02/11 | 4.50 | Meeting with DCL plan proponent counsel, Goldin Associates, Chadbourne & Parke counsel, James Sottile at Chadbourne & Parke. |
| 02/02/11 | 0.80 | Confer with James Sottile and expert. |
| 02/03/11 | 0.60 | Prepare for meeting with JP Morgan expert. |
| 02/03/11 | 1.30 | Attend telephone conference meeting with JP Morgan expert. |
| 02/03/11 | 0.60 | Prepare and e-mail comments on expert to Donald Bernstein. |
| 02/03/11 | 0.60 | Review and analyze Court Order on Motion to Compel. |
| 02/03/11 | 0.30 | Review deposition subpoena and e-mail Chadbourne & Parke and James Sottile regarding same. |
| 02/03/11 | 0.40 | Review and edit draft correspondence regarding motion for protective order regarding attorney subpoenas. |
| 02/03/11 | 0.40 | Review Aurelius brief to Court regarding crime fraud. |

| 02/03/11 | 0.20 | Review Sheron Korpus letter to Court. |
| 02/03/11 | 0.30 | Review Steven Bierman correspondence regarding Aurelius production deficiencies. |
| 02/03/11 | 0.20 | Review James Bendernagel letter to Court regarding attorney depositions. |
| 02/03/11 | 0.40 | Review Rule 11 letter from Gibson Dunn. |
| 02/04/11 | 0.80 | Review summary of depositions. |
| 02/04/11 | 0.30 | Confer with James Sottile regarding delivery of expert drafts. |
| 02/04/11 | 0.90 | Review correspondence to Court from parties to confirmation regarding pending discovery issues. |
| 02/05/11 | 0.30 | E-mails regarding expert reports. |
| 02/06/11 | 2.50 | Review draft of expert reports and e-mail exchange with James Sottile regarding same. |
| 02/07/11 | 2.00 | Work on deposition preparation. |
| 02/07/11 | 2.30 | Review PCL Plan expert report drafts. |
| 02/07/11 | 0.50 | Confer with James Sottile regarding Salganek, developments, and tomorrow's hearing. |
| 02/07/11 | 0.40 | Review Debtor's brief on crime fraud exception. |
| 02/07/11 | 0.20 | Review James Bendernagel letter to Martin Siegel. |
| 02/08/11 | 0.30 | Telephone conference with DCL proponents regarding experts. |
| 02/08/11 | 0.30 | Confer with James Sottile regarding comments on expert report. |
| 02/08/11 | 0.70 | Review e-mails and attachments from DCL proponents regarding expert filings. |
| 02/08/11 | 1.00 | Court hearing by telephone conference. |
| 02/08/11 | 0.80 | E-mails with Messrs. Landis, McCormack, Sottile and Goldfarb and confer with James Sottile regarding Rule 11 letter regarding Chandler. |
| 02/08/11 | 0.40 | Confer with James Sottile regarding expert issues and deposition coverage. |
| 02/08/11 | 0.30 | Telephone conference with Messrs. Golden and Sottile. |
| 02/08/11 | 0.20 | Review Marc Roitman report to UCC. |
| 02/09/11 | 0.40 | Telephone call with Thomas McCormack. |

| | | |
|---|---|---|
| 02/09/11 | 0.40 | E-mails with Aurelius and DCL Plan counsel regarding depositions dropped. |
| 02/09/11 | 0.60 | Review letters from parties regarding discovery disputes. |
| 02/10/11 | 0.80 | UCC meeting. |
| 02/10/11 | 0.30 | Confer with James Sottile regarding deposition coverage and experts. |
| 02/10/11 | 1.50 | Telephone conference with DCL Plan Proponents Steering Committee. |
| 02/10/11 | 0.40 | Review correspondence from parties regarding pending discovery disagreements. |
| 02/10/11 | 0.40 | Review correspondence by Martin Siegel to Court. |
| 02/10/11 | 0.20 | E-mail exchange James Sottile regarding JP Morgan deponents/witnesses. |
| 02/11/11 | 0.40 | E-mail exchange with UCC members and professionals about deposition notices for UCC members. |
| 02/11/11 | 0.40 | Confer with James Sottile regarding UCC member depositions, experts, witness preparation. |
| 02/11/11 | 0.20 | Confer with James Sottile regarding depositions next week and witness preparation. |
| 02/11/11 | 0.80 | Review letters from competing plan proponents counsel regarding discovery disputes. |
| 02/11/11 | 0.40 | E-mails regarding notice of and rescheduling of depositions. |
| 02/11/11 | 1.20 | Review Aurelius expert report. |
| 02/12/11 | 0.60 | Review e-mails regarding depositions and deposition notices. |
| 02/13/11 | 2.00 | Review documents in preparation for Brodsky deposition. |
| 02/13/11 | 1.50 | Review Aurelius expert reports. |
| 02/14/11 | 8.50 | Brodsky deposition. |
| 02/14/11 | 2.00 | Review Aurelius expert reports. |
| 02/14/11 | 0.20 | Telephone call with James Sottile regarding schedule and coverage for week. |
| 02/15/11 | 0.40 | Review transcript for Brodsky deposition. |
| 02/15/11 | 0.20 | Telephone call with Messrs. Goldfarb and Caridas regarding Brodsky deposition and upcoming deposition. |
| 02/15/11 | 1.10 | DCL Plan Steering Committee call. |

| 02/15/11 | 0.60 | Quick review of certain plan objections. |
| 02/15/11 | 0.40 | E-mails with James Sottile and Chadbourne & Parke regarding subpoenas to UCC members. |
| 02/16/11 | 2.30 | Attend Smith deposition (telephone conference). |
| 02/16/11 | 0.40 | Review summary of deposition of Wayne Smith. |
| 02/16/11 | 0.50 | Review summary of plan objections. |
| 02/17/11 | 0.30 | Telephone call with James Sottile regarding update on developments. |
| 02/17/11 | 1.20 | Review expert draft report. |
| 02/17/11 | 0.40 | E-mails with parties in interest regarding discovery disputes. |
| 02/18/11 | 0.20 | Review e-mails regarding depositions. |
| 02/18/11 | 2.00 | DCL Plan Steering Committee telephone conference. |
| 02/18/11 | 0.60 | Confer with James Sottile regarding confirmation hearing and remaining discovery. |
| 02/18/11 | 2.50 | Work on preparation for upcoming depositions. |
| 02/18/11 | 0.30 | E-mail exchange with James Sottile and Chadbourne & Parke regarding UCC member depositions. |
| 02/18/11 | 0.50 | Review daily e-mail traffic regarding confirmation developments and activity. |
| 02/19/11 | 2.00 | Review and e-mail exchange with Messrs. Sottile and Goldfarb regarding draft expert reports. |
| 02/19/11 | 1.20 | Review reports on depositions. |
| 02/19/11 | 0.50 | Review and e-mail exchange with James Sottile regarding proposed trial plan. |
| 02/20/11 | 1.20 | Review detailed summary of plan objections and certain objections themselves. |
| 02/20/11 | 0.50 | Telephone conference with James Sottile regarding expert draft, trial plan, dispositions. |
| 02/20/11 | 0.50 | Review correspondence from Friedman Kaplan regarding attorney depositions. |
| 02/21/11 | 1.70 | Prepare for depositions (Leibentritt, Gropper and Prieto). |
| 02/21/11 | 0.80 | Review drafts of confirmation brief. |
| 02/21/11 | 1.20 | Review expert rebuttal reports. |
| 02/22/11 | 8.00 | Leibentritt deposition. |

| 02/22/11 | 1.40 | Review expert rebuttal reports. |
| 02/22/11 | 0.40 | Confer with James Conlan regarding confirmation hearing. |
| 02/22/11 | 0.40 | E-mails with Messrs. Sottile and Goldfarb regarding developments of the day and Steering Committee call. |
| 02/22/11 | 1.40 | Review draft pre-trial brief in support of confirmation. |
| 02/23/11 | 0.50 | Draft memorandum regarding Leibentritt deposition. |
| 02/23/11 | 1.10 | Steering Committee telephone conference. |
| 02/23/11 | 8.40 | Gropper deposition. |
| 02/23/11 | 0.40 | Review and respond to Douglas Deutsch e-mail regarding Leibentritt deposition. |
| 02/23/11 | 0.30 | Telephone call with James Sottile regarding pending matters. |
| 02/23/11 | 0.40 | Confer with Theodore Zink regarding plan, trust and loan and e-mail regarding issues. |
| 02/23/11 | 1.00 | Confer with James Sottile regarding confirmation brief and hearing issues and strategy. |
| 02/24/11 | 2.40 | Review, revise and edit confirmation brief. |
| 02/24/11 | 0.60 | E-mail exchange with Messrs. LeMay and Zink regarding plan and trust questions. |
| 02/25/11 | 0.80 | Court hearing (telephone conference). |
| 02/25/11 | 0.50 | E-mail exchanges with multiple parties regarding deposition schedule for coming week. |
| 02/25/11 | 1.20 | Salganek deposition (telephone conference). |
| 02/25/11 | 3.50 | Review confirmation briefs and related materials. |
| 02/25/11 | 0.40 | Review deposition summaries for Bigelow. |
| 02/26/11 | 2.00 | Review confirmation briefs. |
| 02/26/11 | 0.30 | Review e-mails from Aurelius counsel regarding Aurelius depositions. |
| 02/27/11 | 1.40 | Steering Committee telephone conference. |
| 02/27/11 | 0.30 | Telephone call with James Sottile regarding Steering Committee issues and upcoming week coverage. |
| 02/28/11 | 2.30 | Prepare for depositions, review expert reports Kurtz, Chachas. |
| 02/28/11 | 3.00 | Kurtz deposition. |

| 02/28/11 | 0.30 | Confer with Daniel Golden. |
| 02/28/11 | 0.30 | Telephone call with Andrew Goldfarb regarding Kurtz deposition. |
| 02/28/11 | 0.50 | Telephone call with James Sottile regarding update depositions, hearing, opening. |
| 02/28/11 | 0.40 | Draft report on Kurtz deposition. |

Andrew Caridas

| 02/01/11 | 0.50 | E-mail to J. Greene regarding subpoena copy requests from subpoenaed parties. |
| 02/01/11 | 6.30 | Calls and e-mails to and from unresponsive subpoenaed parties regarding shareholder discovery. |
| 02/01/11 | 0.30 | Confer with A. Goldfarb regarding shareholder discovery. |
| 02/02/11 | 2.90 | On-line review of documents produced by Bank of America in preparation for Daniel Petrik deposition. |
| 02/03/11 | 2.80 | Review Daniel Petrik examiner interview and exhibits before deposition. |
| 02/03/11 | 4.10 | Prepare timeline for Graeme W. Bush deposition preparation. |
| 02/04/11 | 7.00 | Attend deposition of Dan Petrik. |
| 02/05/11 | 2.60 | Review notes from Dan Petrik deposition and draft memorandum e-mail to team regarding same. |
| 02/07/11 | 8.30 | Continue working on G. Bush deposition timeline. |
| 02/08/11 | 2.30 | Calls regarding shareholder discovery. |
| 02/08/11 | 5.00 | Continue working on G. Bush deposition timeline. |
| 02/08/11 | 0.40 | Confer with A. Goldfarb. |
| 02/09/11 | 1.20 | Review deposition scheduling and staffing. |
| 02/09/11 | 6.90 | Continue working on G. Bush deposition timeline. |
| 02/10/11 | 2.70 | Continue review of Examiner's Report. |
| 02/10/11 | 2.80 | Continue working on G. Bush deposition timeline. |
| 02/10/11 | 1.80 | Respond to shareholder inquiries. |
| 02/11/11 | 2.30 | Respond to shareholder inquiries. |
| 02/11/11 | 4.30 | Continue working on G. Bush deposition timeline. |
| 02/14/11 | 7.90 | Conduct online document review and integrate documents into G. Bush deposition prep timeline. |

| 02/15/11 | 0.50 | Respond to inquiries from parties receiving Tribune bankruptcy notices. |
| 02/15/11 | 7.00 | Conduct online document review and integrate documents into G. Bush deposition prep timeline. |
| 02/15/11 | 1.10 | Attend court hearing (telephonic). |
| 02/16/11 | 0.50 | Respond to inquiries from parties receiving Tribune bankruptcy notices. |
| 02/16/11 | 7.90 | Prepare for and attend deposition of M. Kulnis (telephonically). |
| 02/16/11 | 1.10 | Attend court hearing (telephonic). |
| 02/17/11 | 0.70 | Calls and e-mails regarding shareholder discovery. |
| 02/17/11 | 2.10 | Review transcript of and prepare memorandum regarding M. Kulnis deposition. |
| 02/17/11 | 5.70 | Conduct online document review and integrate documents into G. Bush deposition prep timeline. |
| 02/18/11 | 7.80 | Conduct online document review and integrate documents into G. Bush deposition prep timeline. |
| 02/19/11 | 3.10 | Conduct online document review and integrate documents into G. Bush deposition prep timeline. |
| 02/20/11 | 5.40 | Revise G. Bush deposition preparation materials to incorporate work performed by J. Sottile, et. al. |
| 02/21/11 | 9.20 | Continue to revise G. Bush deposition preparation materials to incorporate work performed by J. Sottile, et. al. |
| 02/22/11 | 7.90 | Continue online document review and integration of documents into G. Bush deposition prep timeline. |
| 02/23/11 | 1.10 | Confer with A. Goldfarb regarding depositions and shareholder discovery, including conference call with J. Green and D. Rath. |
| 02/23/11 | 7.20 | Listen to D. Gropper deposition (telephonic). |
| 02/24/11 | 0.40 | Return calls from parties receiving Bankruptcy Court notifications. |
| 02/24/11 | 1.40 | Review deposition transcripts. |
| 02/25/11 | 4.20 | Review deposition transcripts. |
| 02/25/11 | 0.80 | Participate telephonically in court hearing. |
| 02/25/11 | 0.50 | Consult with A. Goldfarb and G. Bush regarding next steps. |

| 02/28/11 | 4.10 | Research relating to expert testimony. |
|---|---|---|
| 02/28/11 | 0.50 | Confer with J. Green regarding shareholder discovery protocol. |
| 02/28/11 | 4.40 | Prepare stipulations and certificates of counsel concerning depositions scheduled after fact discovery deadline. |

**Scott A. Hanna**

| 02/14/11 | 0.50 | Electronic document search and review of databases related to creating chronology of Graeme Bush's activities and communications with UCC and non-UCC attorneys. |
|---|---|---|
| 02/22/11 | 3.10 | Electronic document search and review of databases for internal communications as they relate to the chronology of Graeme Bush's activities involving the UCC. |

**Nina J. Falvello**

| 02/01/11 | 0.50 | Check metadata log and tagging. |
|---|---|---|
| 02/01/11 | 0.50 | Augment privilege log. |
| 02/02/11 | 0.30 | Revise metadata log. |
| 02/02/11 | 0.30 | Augment UCC privilege log. |
| 02/02/11 | 2.20 | Review Advisor log. |
| 02/03/11 | 0.50 | Confer with A. Moring, Help Desk, and A. Goldfarb regarding formatting of privilege logs. |
| 02/03/11 | 1.00 | Work to ensure proper formatting of privilege logs. |
| 02/03/11 | 1.60 | Revise entries in UCC privilege log. |

**Ashley M. Moring**

| 02/01/11 | 2.80 | Prepare document, metadata and privilege logs for supplemental production in response to subpoena of Aurelius Capital Management. |
|---|---|---|
| 02/02/11 | 5.30 | Prepare document, metadata and privilege logs for supplemental production in response to subpoena of Aurelius Capital Management. |
| 02/03/11 | 6.70 | Prepare document, metadata and privilege logs for supplemental production in response to subpoena of Aurelius Capital Management. |
| 02/04/11 | 3.20 | Prepare document for clawback production in response to subpoena of Aurelius Capital Management. |

| 02/07/11 | 0.60 | Load transcripts into Livenote database per A. Caridas. |
| 02/23/11 | 0.90 | Update Livenote transcript database per L. Medoro's request. |

Lisa Medoro

| 02/09/11 | 2.00 | Create, edit and revise list of preference defendants |
| 02/09/11 | 0.40 | Meet and confer with A. Goldfarb regarding comparison of exhibits to amended complaint and service of amended complaint on entities listed on exhibits to the same. |
| 02/09/11 | 2.40 | Create, edit and revise list of all entities for tracking service of amended complaint |
| 02/10/11 | 1.20 | Revise and edit exhibits F and G. |
| 02/10/11 | 1.00 | Review exhibit F and compare to the same with addresses of entities. |
| 02/10/11 | 1.10 | Combine exhibit F into tracking system for service of amended complaint. |
| 02/11/11 | 0.20 | Combine amended complaint exhibit H to current list of LBO debt holders list with addresses for service. |
| 02/11/11 | 3.30 | Edit and revise the same. |
| 02/14/11 | 0.20 | E-mail correspondence with A. Goldfarb regarding the same. |
| 02/14/11 | 0.70 | Continue to edit and revise list of current LBO debt holders list with addresses. |
| 02/14/11 | 0.30 | Prepare October court order and amended complaint including exhibits for copying. |
| 02/14/11 | 3.10 | Edit and revise service spreadsheet. |
| 02/14/11 | 0.20 | E-mail correspondence with A. Goldfarb regarding the same. |
| 02/15/11 | 3.80 | Edit and revise complaint service chart. |
| 02/15/11 | 0.20 | Coordinate with Office Services on copies of court order, amended complaint and exhibits for the same in preparation for service. |
| 02/16/11 | 7.40 | Continue to edit and revise complaint service list. |
| 02/17/11 | 0.20 | Meet and confer with A. Goldfarb regarding service of complaint. |
| 02/17/11 | 6.90 | Continue to edit and revise complaint service chart. |
| 02/18/11 | 1.00 | Edit, revise and finalize complaint service list. |

| 02/18/11 | 2.00 | Meet and confer with A. Goldfarb regarding service of complaint and completing summonses for the same. |
| 02/18/11 | 1.40 | Prepare summonses and complaint for mailing to certain entities. |
| 02/23/11 | 1.30 | Organize deposition transcripts and exhibits on document management system for attorney review. |
| 02/23/11 | 0.70 | Organize summonses prepared and served with complaint. |
| 02/23/11 | 0.10 | Confer with A. Caridas regarding deposition transcripts. |
| 02/23/11 | 0.20 | Load the same into Live Note database. |
| 02/25/11 | 2.00 | Review and organize deposition transcripts and exhibits in document management system and Live Note for attorney review. |
| 02/25/11 | 1.00 | Edit and revise complaint service chart. |
| 02/28/11 | 1.30 | Prepare and organize summons and amended complaint with attachments for service. |
| 02/28/11 | 0.20 | Confer with A. Goldfarb regarding service of complaint on additional entities. |

Lam-Anh Ngoc Nguyen

| 02/18/11 | 1.10 | Perform document production per Andrew Goldfarb's request. |
| 02/18/11 | 0.60 | Coordinate with Andrew Goldfarb in regard to errors in attachment ranges. |
| 02/18/11 | 0.50 | Re-run production. |
| 02/18/11 | 0.80 | Manipulate data to get attachment ranges. |
| 02/18/11 | 0.30 | Perform quality check on documents produced. |
| 02/26/11 | 0.40 | Convert expert Goldin Associates' documents to tiff. |
| 02/26/11 | 0.60 | Create new database and load expert Goldin Associates' documents to database. |
| 02/26/11 | 0.20 | Populate and modify fields. |
| 02/26/11 | 0.10 | Apply taggings. |
| 02/26/11 | 0.40 | Perform quality check on data loaded. |

Jeanne Trahan Faubell

| 02/14/11 | 0.20 | Pull the decision in In re: Tousa Inc., case number 08-10928. |

April 12, 2011                                                                      Page 35
Diana Gillig

| 02/23/11 | 0.10 | Electronically file notice of withdrawal of motion to confirm standing. |
| 02/28/11 | 0.30 | Review docket regarding filings. |



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

April 12, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:277314
Client: 12464
Matter: 0002
EIN: 52-1112263

Re: Special Counsel / Retention / Fee Applications

## STATEMENT

For professional services rendered as set forth in the attached itemization and expenses incurred through February 28, 2011.

By Thomas G. Macauley
  2.00  hours at  $625.00  per hour                          $        1,250.00

By Diana Gillig
  3.00  hours at  $160.00  per hour                          $          480.00
                                                             _____

          TOTAL FEES                                         $        1,730.00

          TOTAL EXPENSES                                     $            0.00

          TOTAL FEES AND EXPENSES THIS PERIOD                $        1,730.00

3242016.1

April 12, 2011                                                                                   Page 2

DESCRIPTION OF SERVICES                                              CLIENT: 12464
                                                                    MATTER: 0002

Thomas G. Macauley

| | | |
|---|---|---|
| 02/04/11 | 0.10 | Review CNO for 16th monthly fee application. |
| 02/08/11 | 0.10 | Analyze issues regarding CNO for 5th interim fee application. |
| 02/23/11 | 0.10 | Review expert's 12/15/10 invoice. |
| 02/25/11 | 1.70 | Review December time for local rule compliance and privilege. |

Diana Gillig

| | | |
|---|---|---|
| 02/04/11 | 0.10 | Review docket. |
| 02/04/11 | 0.10 | Draft CNO regarding 16th monthly fee application. |
| 02/04/11 | 0.10 | Electronically file CNO for 16th monthly fee application. |
| 02/23/11 | 1.20 | Review time detail regarding 17th monthly fee application. |
| 02/25/11 | 1.50 | Review time detail for next monthly fee application. |



1800 M STREET, NW  SUITE 1000
WASHINGTON, DC 20036-5802
202.778.1800  202.822.8106 fax    www.zuckerman.com

April 12, 2011

Tribune Company
c/o Kenneth P. Kansa
Sidley Austin LLP
One South Dearborn
Chicago, IL 60603

Invoice:277315
Client: 12464
Matter: 0003
EIN: 52-1112263

Re: Special Counsel / Non-Working Travel Time

## STATEMENT

    For professional services rendered as set forth in the attached itemization and expenses incurred through February 28, 2011.

By Graeme W. Bush
  5.30  hours at  $850.00  per hour           $    4,505.00

By James Sottile
  20.10  hours at  $725.00  per hour        $   14,572.50

By Andrew N. Goldfarb
  4.50  hours at  $600.00  per hour          $    2,700.00

| | | |
|---|---|---|
| TOTAL FEES | $ | 21,777.50 |
| Less Professional Courtesy | $ | -10,888.75 |
| TOTAL FEES | $ | 10,888.75 |
| TOTAL EXPENSES | $ | 0.00 |
| TOTAL FEES AND EXPENSES THIS PERIOD | $ | 10,888.75 |

April 12, 2011                                                                                              Page 2

DESCRIPTION OF SERVICES                                                    CLIENT: 12464
                                                                          MATTER: 0003


James Sottile

| 02/01/11 | 3.40 | Travel to New York, NY, for meetings with experts. |
| 02/03/11 | 3.40 | Travel to Washington, DC, following expert meetings. |
| 02/14/11 | 3.70 | Travel to New York, NY, for depositions. |
| 02/16/11 | 3.30 | Travel to Washington, DC, following T. Carlston deposition. |
| 02/22/11 | 2.00 | Travel to Wilmington, DE, for hearing on motions regarding confirmation discovery. |
| 02/22/11 | 1.20 | Travel to New York, NY, from Wilmington, DE, for depositions. |
| 02/25/11 | 3.10 | Travel to Washington, DC, from New York, NY. |

Andrew N. Goldfarb

| 02/24/11 | 3.00 | Travel to Chicago, IL, from Washington, DC, for Bigelow deposition. |
| 02/24/11 | 1.50 | Travel from Chicago, IL, to Washington, DC. |

Graeme W. Bush

| 02/14/11 | 1.80 | Travel to Washington, DC, from New York, NY. |
| 02/22/11 | 1.50 | Travel to New York, NY, from Chicago, IL. |
| 02/24/11 | 2.00 | Travel to Washington, DC, from New York, NY. |

# EXHIBIT B

Tribune Company, et al.
Zuckerman Spaeder LLP
19th Monthly Fee Application
Period 12/1/10-12/31/10

| EXPENSES | AMOUNT | DATE OF SERVICE | | TOTALS |
|---|---|---|---|---|
| | | | | |
| | | | | |
| EXPERT/CONSULTANT FEES | $    441,503.38 | 3/31/2011 | | |
| GOLDINASSOCIATES, LLC | | | | |
| Total | $    441,503.38 | | | $    441,503.38 |
| | | | | |
| TRAVEL | $    1,362.91 | 2/9/2011 | GB | |
| | $    1,512.70 | 2/10/2011 | JS | |
| | $    267.00 | 2/15/2011 | GB | |
| | $    599.36 | 2/23/2011 | GB | |
| | $    2,062.57 | 2/28/2011 | GB | |
| | $    645.40 | 2/28/2011 | AG | |
| | $    1,089.79 | 2/28/2011 | JS | |
| | | | | |
| Total | $    7,539.73 | | | $    7,935.05 |
| | | | | |
| FEDEX | $    50.41 | 2/9/2011 | | |
| | $    50.41 | 2/15/2011 | | |
| | $    106.41 | 2/28/2011 | | |
| | | | | |
| Total | $    207.23 | | | $    207.23 |
| | | | | |
| OUTSOURCED DOC SERVICE | $    184.91 | 2/9/2011 | | |
|   DIGITAL LEGAL | | | | |
| Total | $    184.91 | | | $    184.91 |
| | | | | |
| OUTSOURCED - TRI-STATE COURIER | $    257.30 | 2/15/2011 | | |
| | | | | |
| Total | $    257.30 | | | $    257.30 |
| | | | | |
| TELEPHONE CONFERENCING | $    89.31 | 2/10/2011 | | |
|   SOUNDPATH | | | | |
| Total | $    89.31 | | | $    89.31 |
| | | | | |
| CD/DVD CREATION | $    120.00 | 2/18/2011 | | |
| | | | | |
| Total | $    120.00 | | | $    120.00 |
| | | | | |
| INHOUSE COPY | $    0.20 | 2/9/2011 | | |
| | $    4,055.50 | 2/14/2011 | | |
| | $    7,112.40 | 2/15/2011 | | |
| | $    7,036.90 | 2/16/2011 | | |
| | $    9,963.10 | 2/17/2011 | | |
| | $    6,094.30 | 2/18/2011 | | |
| | $    5,738.60 | 2/19/2011 | | |
| | $    4,753.10 | 2/22/2011 | | |
| | $    9,989.10 | 2/23/2011 | | |
| | $    296.60 | 2/24/2011 | | |
| | $    17.30 | 2/25/2011 | | |
| | $    71.80 | 2/28/2011 | | |
| | | | | |
| Total | $    55,128.90 | | | $    55,128.90 |
| | | | | |
| LONG DISTANCE CALLS | $    11.40 | 2/1/2011 | | |
| | $    5.64 | 2/3/2011 | | |
| | $    7.08 | 2/4/2011 | | |
| | $    8.28 | 2/7/2011 | | |
| | $    13.92 | 2/8/2011 | | |
| | $    15.60 | 2/9/2011 | | |
| | $    9.84 | 2/10/2011 | | |
| | $    0.24 | 2/11/2011 | | |
| | $    2.40 | 2/15/2011 | | |
| | $    0.48 | 2/16/2011 | | |
| | $    20.40 | 2/17/2011 | | |

Zuckerman Spaeder LLP
19th Monthly Fee Application
Period 12/1/10-12/31/10

|  | | | | | |
|---|---|---|---|---|---|
|  | $ | 18.96 | 2/18/2011 | | |
|  | $ | 1.44 | 2/21/2011 | | |
|  | $ | 0.24 | 2/22/2011 | | |
|  | $ | 2.88 | 2/23/2011 | | |
|  | $ | 0.24 | 2/25/2011 | | |
|  | $ | 4.80 | 2/28/2011 | | |
|  | | | | | |
| Total | $ | 123.84 | | $ | 123.84 |
|  | | | | | |
| INHOUSE - FACSIMILE | $ | 11.00 | 2/7/2011 | | |
|  | $ | 2.00 | 2/16/2011 | | |
|  | | | | | |
| Total | $ | 13.00 | | $ | 13.00 |
|  | | | | | |
| GRAND TOTAL | | | | $ | 505,562.92 |