# EXHIBIT "A"

{698.001-W0014261}

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF JAMES S. GREEN, SR. IN SUPPORT OF APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION SEITZ VAN OGTROP & GREEN, P.A. AS SPECIAL CONFLICTS COUNSEL NUNC PRO TUNC TO APRIL 21, 2011

I, James S. Green, Sr., hereby state as follows:

     1.    I am an attorney at law admitted to practice before this Court and a partner in the firm of Seitz Van Ogtrop & Green, P.A. ("SVG"), which maintains a principal office for practice of law at 222 Delaware Avenue, Suite 1500, Wilmington, Delaware 19801. I am duly authorized to make this Declaration on behalf of SVG.

     2.    I make this Declaration in support of the Application of the Official Committee of Unsecured Creditors (the "Committee") for an order authorizing the employment and retention of SVG as special conflicts counsel (the "Application"). The facts set forth in this

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microvave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo., Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347) Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspapers Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Declaration are personally known to me and, if called as a witness, I would testify to them. Unless otherwise defined, all capitalized terms used herein shall have the meanings ascribed to them in the Application.

3.    The firm's practice is focused on complex civil and commercial litigation, bankruptcy and various regulatory representations. In particular, SVG has considerable experience representing parties in complex commercial litigation, and has been involved in trust litigation involving various legal issues, including fraudulent conveyance, recoupment, breach of fiduciary duty and other claims on behalf of creditors. Accordingly, SVG is qualified to serve and assist the Committee as special conflicts counsel.

4.    The Committee proposes to retain SVG as special conflicts counsel for the limited purpose of appearing on behalf of the Committee in the presently-stayed LBO Lender Complaint solely with respect to claims against the Goldman Affiliates.

5.    In preparing this Declaration, I caused SVG to conduct a computer search of its client database to determine whether SVG currently represents or formerly represented during the past 5 years the list of parties in interest set forth on Exhibit 1 hereto (provided to SVG by the Debtors)[2], including: (i) the Debtors and their professionals; (ii) the current and former directors and officers of the Debtors; (iii) the Debtors' thirty largest creditors on a consolidated basis; (iv) the Debtors' pre-petition lenders and their professionals; (v) present and former indenture trustees; (vi) the members of the Committee and their professionals; (vii) the Debtors' insurers; (viii) major customers of the Debtors; (ix) parties to significant litigation with the Debtors; (x) significant landlords of the Debtors; (xi) Judges of the United States Bankruptcy Court for the District of Delaware; (xii) the United States Trustee and the attorneys employed by

---

[2] The list of LBO Lender Defendants and the entities involved in the LBO-Related Transactions was provided to SVG by counsel to the Committee.

the Office in this District; (xiii) the trustee for the LBO-Related Transactions; (xiv) entities involved in the LBO-Related Transactions; (xv) significant former shareholders; (xvi) all defendants in the LBO Lender Complaint; and (xvii) major holders of the PHONES debt.

6.    The chart set forth as Exhibit 2 hereto summarizes the results of the foregoing searches. As set forth in greater detail on Exhibit 2, to the best of my knowledge and, based on the best information available, neither I, SVG, nor any partner, counsel or associate thereof, insofar as I have been able to ascertain, represents any other individual or entity having an adverse interest in connection with these Chapter 11 cases.

7.    Although SVG may presently, formerly or in the future represent other creditors of the Debtors or parties in interest in these cases (including their professionals), none of these representations relate to these chapter 11 cases. I will supplement this Declaration if I learn of other relationships that should be disclosed.

8.    Neither I, SVG, nor any partner, counsel or associate thereof, insofar as I have been able to ascertain, represents any party directly adverse to the Committee herein or the Debtors' estates in the matters upon which SVG is to be engaged.

9.    Subject to the Court's approval, and subject to any such further orders as the Court may enter relating to SVG's fee structure (e.g., a possible contingent or other alternative fee arrangement in the event that litigation is pursued), SVG will charge for its legal services on an hourly basis in accordance with its ordinary and customary hourly rates in effect on the date such services are rendered, subject to Bankruptcy Code section 330. The current hourly rates charged by SVG for professionals and paraprofessionals employed in its offices are:

| Billing Category | Range |
|---|---|
| Partners and Counsel | $300-$490 |

| Associates | $200-$250 |
| Paraprofessionals | $100-$125 |

10.     The hourly rates set forth above are subject to periodic adjustments, subject to approval of the client, typically in January of each year, to reflect economic and other conditions. SVG will maintain detailed records of actual and necessary costs and expenses incurred in connection with the legal services provided to the Committee.

11.     In addition to the hourly rates set forth above, SVG customarily charges its clients for all costs and expenses incurred in connection with a client's case. These charges include, among other things, long-distance telephone and telecopier charges, mail and express mail charges, special or hand delivery charges, filing fees, photocopying charges, travel expenses, expenses for "working meals," computerized research, and transcription costs, as well as non-ordinary overhead expenses such as secretarial overtime.

12.     The proposed employment of SVG is not prohibited by or improper under Rule 5002 of the Federal Rules of Bankruptcy Procedure. SVG and the professionals it employs are qualified to serve the Committee in the matters for which the firm is proposed to be retained. SVG will coordinate with general counsel to the Committee to avoid duplication of work.

13.     SVG intends to apply to the Court for compensation and reimbursement of expenses in accordance with the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, any applicable guidelines established by the Court or the UST, and any orders of the Court.

14.     No promises have been received by SVG, nor any partner, counsel or associate hereof as to compensation in connection with these cases other than in accordance with the Bankruptcy Code. SVG has no agreement with any other entity to share with such entity any

compensation received by SVG in connection with these chapter 11 cases. I hereby verify under penalty of perjury that the foregoing is true and correct.

Dated: April 22, 2011

James S. Green, Sr.

# EXHIBIT 1

{698.001-W0014261}

## EXHIBIT 1 – POTENTIAL PARTIES

### DEBTORS AND NON-DEBTOR AFFILIATES

Tribune Company
435 Production Company
5800 Sunset Productions Inc.
Baltimore Newspaper Network, Inc.
California Community News Corporation
Candle Holdings Corporation
Channel 20, Inc.
Channel 39, Inc.
Channel 40, Inc.
Chicago Avenue Construction Company
Chicago River Production Company
Chicago Tribune Company
Chicago Tribune Newspapers, Inc.
Chicago Tribune Press Service, Inc.
ChicagoLand Microwave Licensee, Inc.
Chicagoland Publishing Company
Chicagoland Television News, Inc.
Courant Specialty Products, Inc.
Direct Mail Associates, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC
Eagle Publishing Investments, LLC
forsalebyowner.com Corp.
Forsalebyowner.com Referral Services, LLC
Fortify Holdings Corporation
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
GreenCo, Inc.
Heart & Crown Advertising, Inc.
Homeowners Realty, Inc.
Homestead Publishing Co.
Hoy, LLC
Hoy Publications, LLC
InsertCo, Inc.
Internet Foreclosure Service, Inc.
Juliusair Company, LLC
Juliusair Company II, LLC
KIAH, Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN Inc.
Los Angeles Times Communications LLC
Los Angeles Times International, Ltd.
Los Angeles Times Newspapers, Inc.

Magic T Music Publishing Company
NBBF, LLC
Neocomm, Inc.
New Mass. Media, Inc.
New River Center Maintenance Association, Inc.
Newscom Services, Inc.
Newspaper Readers Agency, Inc.
North Michigan Production Company
North Orange Avenue Properties, Inc.
Oak Brook Productions, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Publishers Forest Products Co. of Washington
Sentinel Communications News Ventures, Inc.
Shepard's, Inc.
Signs of Distinction, Inc.
Southern Connecticut Newspapers, Inc.
Star Community Publishing Group, LLC
Stemweb, Inc.
Sun-Sentinel Company
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
The Other Company LLC
Times Mirror Land and Timber Company
Times Mirror Payroll Processing Company, Inc.
Times Mirror Services Company, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Towering T Music Publishing Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC
Tribune Broadcasting News Network, Inc.
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Entertainment Production Company
Tribune Finance, LLC
Tribune Finance Service Center, Inc.
Tribune License, Inc.
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.

Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune Network Holdings Company
Tribune New York Newspaper Holdings, LLC
Tribune NM, Inc.
Tribune Publishing Company
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
ValuMail, Inc.
Virginia Community Shoppers, LLC
Virginia Gazette Companies, LLC
WATL, LLC
WCWN LLC
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WLVI Inc.
WPIX, Inc.
WTXX Inc.

## CURRENT AND FORMER DIRECTORS AND OFFICERS OF TRIBUNE COMPANY AND OTHER DEBTORS

Lee Abrams
Lynne Adamson
Harry A. Amsden
Julie D. Anderson
Thomas J. Anischik
Michael D. Asher
Chris Avetisian
Cynthia Baker
Roger A. Bare
Robertson Barrett
Alexa A. Bazanos
Robert E. Bellack
David A. Bennett
Kelly F. Benson
Steve Bentz
Betty Ellen Berlamino
Judith Berman
Theodore J. Biedron
Chandler Bigelow III
Michael G. Bourgon
Kevin C. Boyd
Thomas F. Brown
Becky Brubaker
David A. Bucknor

Stephen M. Budihas
Thomas G. Caputo
Denise Carlisle
Patricia M. Carroll
Stephen D. Carver
Vincent Casanova
Patti Cazeaux
Jeffrey Chandler
Steve Charlier
Marc Chase
Robert Christie
Sean D. Compton
Kevin J. Connor
Ray Daley
Tom Davidson
Catherine A. Davis
Sam DeFroscia
Jennifer DeKarz
Larry Delia
Robert Delo
Phil Doherty
John D'Orlando
Jeff Dorsey
Tim Dukes
David P. Eldersveld
Steve Farber
Richard S. Feeney
James Feher
Jay Fehnel
Peter D. Filice
Thomas S. Finke
Karen H. Flax
Micahel C. Foux
Timothy Franklin
Chris L. Fricke
Andy Friedman
Travis B. Fuller
Steve Gable
Rich Gamble
Michael Gart
Ernie C. Gates
Vince Giannini
Russell Gilbert
Dawn M. Girocco
Karlene W. Goller
Bradley Good
ROGER GOODAN
Richard J. Graziano
Howard Greenberg
Robert Gremillion

Charlotte H. Hall
Eddy W. Hartenstein
Linda Hastings
Dana C. Hayes, Jr.
Greg Healy
Jane E. Healy
John R. Hendricks
Ardith Hilliard
Chris Hochschild
Carolyn S. Hudspeth
Hank J. Hundemer
Bonnie B. Hunter
Tony Hunter
Richard E. Inouye
Alice T. Iskra
Kamran Izadapanah
Janice Jacobs
Juliana Jaoudi
Kim Johnson
Lee Jones
Judy Juds
Jeff Kapugi
Daniel G. Kazan
Gerould W. Kern
Anne S. Kelly
Timothy R. Kennedy
Jerry L. Kersting
Avido Khahaifa
Jack D. Klunder
Patricia A. Kolb
Timothy Koller
Glenn G. Kranzley
Kim A. McCleary LaFrance
Eric Laimins
Thomas E. Langmyer
Jeffrey S. Levine
Donald J. Liebentritt
Brian F. Litman
Walter Mahoney
Christopher Manis
John Manzi
Jerome P. Martin
Earl R. Maucker
Gina Mazzaferri
David R. Mayersky
Richard McGerald
Patrick Scott McKibben
Don W. Meek
Nancy A. Meyer
Eric Meyrowitz

Randy Michaels
Susan M. Mitchell
Paul Mitnick
Dan Mitrovich
John S. Moczulski
Richard D. Molchany
Roaldo W. Moran
Christopher C. Morrill
Robyn L. Motley
Robin Mulvaney
Gwen P. Murkami
Russ Newton
Tom Nork
Dennis G. O'Brien
Mike O'Connor
William C. O'Donovan
John T. O'Loughlin
Daniel O'Sullivan
Bert Ortiz
Rob T. Patton
Pamela S. Pearson
John F. Poelking
Scott G. Pompe
Andrea M. Pudliner
Myrna Ramirez
Robert S. Ramsey
Charles Ray
Justo Rey
Jack Rodden
Robert R. Rounce
Sheau-Ming Ross
Timothy Ryan
Naomi B. Sachs
Linda Schaible
Raymond J. Schonbak
Stephen G. Seidl
Henry M. Segal
Lynne A. Segall
Charles J. Sennet
Dinesh Shah
Patrick M. Shanahan
Shaun M. Sheehan
Sharon A. Silverman
Digby A. Solomon
Laurence J. Sotsky
Gerald A. Spector
Russ Stanton
William Stinheart, Jr.
Scott Sullivan
Laura L. Tarvainen

Lou Tazioli
Clifford L. Teutsch
Doug Thomas
Timothy J. Thomas
Kathy K. Thomson
Steve Tippie
John P. Trainor
William C. Trimarco
Cam Trinh
Phil Waterman
Michael E. Weiner
Gary Weitman
Jack Whisler
Marty Wilke
David D. Williams
Roger Williams
Ann B. Wilson
Ed Wilson
Timothy F. Windsor
Ed Wolf
Feli M. Wong
John D. Worthington, IV
Julie K. Xanders
Joseph A. Young
Owen Youngman
John S. Zabetakis
John E. Zelenka
Chandler Bigelow III
David P. Eldersveld
Daniel G. Kazan
Donald J. Liebentritt
Randy Michaels
Jeffrey S. Berg
Brian L. Greenspun
Betsy D. Holden
William A. Osborn
William C. Pate
Mark Shapiro
Maggie Wilderotter
Frank Wood
Samuel Zell

## THIRTY LARGEST UNSECURED CREDITORS (CONSOLIDATED)

Abitibi Consolidated
Barclays Capital
Bowater Inc
Deutsche Bank National Trust Company
Horst Bergman

J.P. Morgan Chase Bank, N.A.
Mark Willes
Merrill Lynch Capital Corporation
NBC Universal Domestic Television
Nielsen Media Research
Paramount Pictures Corporation
Raymond Jansen Jr.
Robert Erburu
Sony Pictures Television
SP Newsprint Company
Tower DC, LLC
Tower EH, LLC
Tower JK, LLC
Tower MS, LLC
Tower PT, LLC
Twentieth Television
Warner Brothers Television

## PREPETITION LENDERS TO THE DEBTORS

1798 Relative Value Master Fund Ltd.
40/86 Advisors Inc.
ABN AMRO Holding NV
ABP Investments US Inc.
Aegon USA Investment Management
AIG Global Investment Corp.
Airlie Opportunity Capital Management LP
Aladdin Capital Management LLC
Alcentra Inc.
Allstate Investment Management Company
Amida Capital Management II, LLC
Anchorage Capital Group LLC
Angelo Gordon & Co LP
Ares Management LP
Avenue Advisors LLC
Babson Capital Management LLC
Banc Investment Group LLC
Bank of America N.A.
Barclays Bank plc
Basso Capital Management LP
Bear Stearns & Co., Inc
Bear Stearns Asset Management
Blackstone Debt Advisors LP
BLT 39 LLC
Blue Mountain Capital Management LLC
Briscoe Capital Management
Callidus Capital Management LLC
Canadian Imperial Bank of Commerce
Canaras Capital Management LLC

Canyon Capital Advisors LLC
Capitalsource Finance LLC
Carlyle Investment Management LLC
Carval Investors LLC
Chicago Fundamental Investment Partners LLC
Chimney Rock Value Fund, L.P.
Churchull Pacific Asset Management LLC
CIT Group Incorporated
Citicorp North America Inc.
Citigroup Financial Products Inc.
Claren Road Asset Management LLC
Clinton Group Inc.
Columbus Nova Credit Investments Management LLC
Contrarian Capital Management LLC
Credit Suisse Asset Management
Credit Suisse Group AG
Cypresstree Investment Management Co Inc.
Davidson Kempner Capital Management LLC
DC Funding Partners LLC
Deerfield Capital Management LLC
Delaware Management Business Trust
Deutsche Bank AG
Deutsche Investment Management Americas Inc.
DiMaio Ahmad Capital LLC
Drake Capital Management LLC
Dry Brook Credit Opportunities Master Fund Ltd.
Duquesne Capital Management LLC
Eaton Vance Mgmt
EBF & Associates LP
Elliott Management Corporation
Epic Asset Management LLC
Farallon Capital Management LLC
Feingold O'Keeffe Capital LLC
Fidelity Investment/Fidelity Mutual Fund Comp
Fidelity Investments
FIG LLC
Firstlight Financial Corp.
Four Concers Capital Management LLC
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
Franklin Templeton Inv Mgmt Ltd
Fraser Sullivan Investment Management LLC
GE Asset Management Inc.
General Electric Capital Corporation
GM Pension Plan
Goldentree Asset Management LP

Goldman Sachs Asset Management LP
Goldman Sachs Group Inc.
Greywolf Capital Management LP
Gruss Asset Management Limited Partnership
GSO Capital Partners  LP
Guggenheim Management LLC
Gulf Stream Asset Management LLC
Halcyon Structured Asset Management LP
Harbert Management Corporation
Harbourmaster CLO 10 B V
Harbourmaster CLO 7 BV
Harbourmaster CLO 9 B V
Harbourmaster Pro Rata CLO 2 B V
Harch Capital Management
Hartford Investment Management Company
Highland Capital Management LP
Hillmark Capital Management LP
IKB Capital Corporation
ING Investment Management LLC
Invesco Inst NA Inc.
JD Capital Management LLC
Jefferson Pilot Financial Insurance Company
John Hancock A/C 62 JH High Yield Fund (99140)
John Hancock Financial Services Inc.
JP Morgan BK Branch - 0802
JP Morgan Chase Bank, N.A.
Kingsland Capital Management LLC
KKR Financial Corporation
Knighthead Capital Management LLC
Latigo Partners LP
Lehman Brothers Commercial Bank
Lehman Brothers Holdings Inc.
Levine Leichtman Capital Partners Inc.
Littlejohn & Company
Loews Corporation
Loomis Sayles & Company LP
Lufkin Advisors LLC
Lyon Capital Management
Marathon Asset Management LLC
Massachusetts Financial Services Company
McDonnell Investment Management LLC
Meritage Fund Limited
Merrill Lynch & Co. Inc.
Metropolitan Life Insurance Company
Metropolitan West Asset Management LLC
MJX Asset Management LLC
Moore Capital Management LLC
Morgan Stanley
Morgan Stanley Investment Co Niston BV

Morgan Stanley Investment Management Garda BV
Morgan Stanley Investment Management Inc. as AgtINCAS AGT
Morgan Stanley Investment Management Mezzano B V
Mountain Capital Advisors
MSD Capital LP
National City Corporation
Neuberger Berman LLC
New York Life Insurance Company
New York Life Investment Management
Newstart Factors Inc.
Nicholas-Applegate Capital Management LLC
Nomura Corporate Research & Asset Management Inc.
Nomura Corporate Research & Asset Mgmt
Normandy Hill Capital LP
Oak Hill Advisors LP
Oaktree Capital Management LP
Octagon Credit Investors LLC
Onex Credit Partners LLC
Oppenheimer Funds Inc.
Orchid Investments, LLC
Ore Hill Part LLC
OZ Management LP
Pacific Investment Management Company
Paloma Partners Management Co Inc.
Pangaea Asset Management LLC
Par IV Capital Management LLC
Patriarch Partners LLC
Pentwater Capital Management L P
Perry Corporation
Phoenix Investment Counsel
Pioneer Investment Management Inc.
Plainfield Asset Management LLC
PPM America Incorporated
Primus Asset Management Inc.
Princeton Advisory Group Inc.
Prudential Investment Management Inc
Putnam Advisory Co LLC
Putnam Investment Management LLC
Quadrangle Group LLC
R3 Capital Management LLC
Rabobank Int'l
Raven Asset Management LLC
Renaissance Reinsurance Limited
Riversource Investments LLC
Royal Bank of Scotland plc
Sandell Asset Management Corporation

Sandelman Partners LP
Sankaty Advisors Bain Capital
Satellite Asset Management LP
Scotia Capital Inc.
Security Management Company
SEIX Investment Advisors Incorporation
Seneca Capital Management
Serengeti Asset Management Limited Partnership
Silver Point Capital LP – FSG
Silvermine Capital Management LLC
Smithwood Partners LLC
Societe Generale
Stichting Pensioenfonds ABP – Portfolio 1211
Stone Harbor Investment Partners LP
Stone Tower Debt Advisors LLC
Strategic Value Partners LLC
Sumitomo Mitsui Banking Corporation
Sunrise Partners Limited Partnership
Swiss Reinsurance Company Ltd.
Symphony Asset Management LLC
T2 Advisers LLC
Taconic Capital Advisors LLC
Tall Tree Investment Management LLC
Talon Asset Management Inc.
TCW Asset Management Co.
The Norinchukin Bank
Trimaran Advr LLC
Trusco-Ridgeworth Funds High Income Fund
Trusco-Ridgeworth Funds Strategic Income Fund
UBS AG
UBS O'Connor LLC
Van Kampen Asset Management
Varde Partners Inc.
Venor Capital Management LP
Viking Global Performance LLC
W R Huff Asset Management
Wachovia Bank National Association
Wells Capital Management Incorporated
Wells Fargo Foothill Inc.
West Gate Horizons Advisors LLC
Western Asset Management
WestLB AG
Whitehorse Capital Partners LP
Wilmington Trust Company – Delaware
York Capital Management
Z Capital Senior Debt Fund L P
Zohar II 2005-1 Ltd.

**COUNTERPARTIES TO HEDGING AGREEMENTS**

Barclays Capital

**PROFESSIONALS RETAINED BY PREPETITION LENDERS**

Davis Polk & Wardwell
FTI Consulting

**INDENTURE TRUSTEE**

Deutsche Bank National Trust Company

**INSURANCE CARRIERS**

Ace American Insurance Company
Allied World Insurance Company, Ltd (AWAC)
Axis Reinsurance Company
Chubb Atlantic Indemnity Ltd.
Executive Risk Indemnity Inc. (Chubb)
Federal Insurance Company (Chubb)
FM Global
Global Aerospace
The Hartford Insurance Group
Illinois National Insurance Company (AIG)
Indian Harbor Insurance/ESC (XL)
Lexington Insurance Company
Lloyd's
Multimedia Insurance Company
St. Paul Fire & Marine Insurance Company
(Travelers)
Scottsdale GL
XL Insurance (Bermuda) Ltd.
Zurich American Insurance Company

**OTHER PROFESSIONALS RETAINED BY THE DEBTORS OUTSIDE OF THE ORDINARY COURSE OF BUSINESS**

Alvarez & Marsal North America LLC
Cole, Schotz, Meisel, Forman & Leonard, P.A.
Deloitte & Touche LLP
Edelman
EPIQ Bankruptcy Solutions, LLC
Jenner & Block LLP
Lazard Freres & Co.
Morgan, Lewis & Bockius LLP
McDermott Will & Emery LLP

Navigant Consulting
Nixon Peabody LLP
Paul Hastings Janofsky & Walker LLP
PricewaterhouseCoopers LLP
Seyfarth Shaw LLP

**MAJOR CUSTOMERS OF THE DEBTORS**

American Express Co
Anheuser Busch
Arby's Restaurants Ltd.
AT&T
AT&T (A)
AT&T (B)
Bank of America
Cablevision
Carl's Jr. Fast Food
Carmax
Carnival Corp.
Circuit City
Citigroup
Comcast
Comcast Cable
Corinthian Schools
Countrywide Financial
CP Chrysler Factory
CP Dodge Dealer Association
CP Jeep/Eagle Dealer Association
Dell
Disney – Buena Vista
Domino's Pizza
Dunkin Donuts
Empire Home Services
Everest College
Foodmaker/Jack in the Box
Ford
Ford Dealer Associations
Ford Mazda Factory
GE – Vivendi Universal
GEICO
General Mills
General Motors
Glaxo Smith Kline Beecham Welcome
GM Chevy Dealer Associations
GM Chevy Factors
GM General Motors Corp
Honda Acura Factory
Honda Dealer Associations
Honda Factory

Hyundai Dealer Associations
Issue Advertising – Political
ITT Educational Services
Johnson & Johnson
Kent Advertising
Kia Factory Motors
Kraft General Foods
Liberty Travel
Lincoln Technical Institute
Lowe's – Home Improvement
Maximum Coverage Media – Euro RSCG
McDonalds – McDonald's
Metro Cable
News America Publg FSI
News Corp
News Corp – 20th Century Fox – Home - Theatrical
Nissan Dealer Associations
Nissan Factory
Nissan Infiniti Factory
Pepsi – Pepsi Cola Various
Pfizer
Political Advertiser
Procter & Gamble – P&G
Program Buy-Miscellaneous[1]
Progressive Insurance
Quest Personals
Qwest Communications
Raymour & Flanigan
Reckitt Benckiser
Six Flags Great America Parks
Sony Entertainment – Pictures – Columbia
Tristar
Southwest Airlines
Sprint/Nextel
Subway
Target Stores
T-Mobile
T-Mobile/Voice Stream
Toyota Dealer Associations
Toyota Lexus Dealer Associations
Toyota Local Dealers
TW New Line Cinema – Home Video
TW Time Warner
TW Warner Brothers
TW Warner Communications
U.S. Cellular
Valassis
Verizon Wireless
Verizon Wireless – Cellular

Viacom – Paramount
Volkswagen Factory
Wachovia Bank
Washington Mutual
Washington Mutual
Westwood College
White Castle
Yum Brands – Kentucky Fried Chicken
Yum Brands – Pizza Hut
Yum Brands – Taco Bell

**PARTIES TO SIGNIFICANT LITIGATION WITH THE DEBTORS**

Aaron Wider
Abner Boy Shepard Holy Ghost
Albert E. Brooke
Allen Francisco
Andrea Dworkin
Andrew Faggio
Andy Martin
Angel T. Haldeman
Anthony Conte
AP&J
AR Sandri Inc.
Arco Gas Station
Artini-Zak Corporation, Inc.
Barbara Roessner
Beneficial Innovations, Inc.
Bijan Kohanzad
Bill McNair
Body Solutions of Manhattan
Bonnie Cronin
Bruce Mickelson
Cbs Broadcasting Inc.
Cbs Radio Inc.
Charlemagne Louis-Charles
Charles Evans
City of New Haven
College Point Restaurant, Corp.
Corie Brown
Crab House of Douglaston, Inc.
Curtis Wallace
Dan Neil
Danial Mazurkewicz
Daniel Kohanof
David Kissi
Derrick Bell
Donald Sylvester
Douglas M. Guetzloe

Dylan Frederick Balbon Glorioso
East Coast Preferred Properties, Inc.
East Coast Realtors, Inc.
Eastern Financial Florida Credit Union
Edd Arnett
Edgar Wilburn Jr.
Edward Arnett Johnson
Edward Roeder
Electronic Imaging Systems of America, Inc.
Elite Staffing Inc.
ET Week Publication, Inc.
Felicidad Balbon
First United Bank; Illinois Banking Corporate
Gallagher's II
Gary Grant
Gary Libow
Gary W. Garcia
George Liberman Enterprises, Inc.
George Spanos
Gerald Breimon
Gerald Posner
Geraldine A. Feichtel
Gerard E. Schultz
Grace M. Moreo
Greenberg & Stein, LLP
Gutman Pain/Accident Center Inc.
Henry Weinstein
Herschel Collins
Hillard J. Quint
HTFC Corporation
Hustedt Chevrolet, Inc.
Hy-Ko Products Company
Isaiah Shannon
Jack Nelson
Jacqueline Espinal
James Allen
James Gleick
Jay Feldman
Jay R. Serkin
Jayne Clement
Jennifer Faggio
Jesse Jackson
Jessy Thomas
Jill Hueckel
Jo Anne Lawson
John Gallant
John William Smithers, Sr.
Jon Robert Van Sensus
Joseph DeSola
Joseph Mauro
Joyce Johnson

Julie Ficht
Keiffer J. Mitchell, Sr
Kevin Ealy
Kevin Grams
Letty Cottin Pogrebin
Lisa M. Leger
Loretta Grant
Louis Muscari
Luqman H Mohammed
Lynn Brenner
Mamie Hector
Marie Winn
Marion Milton
Mary Ann Sherman
Medically Speaking LLC
Michael Castleman, Inc.
Michael Cordts
Michael E. Gutman
Michael W. Owens
Mike Gutman MD
Miriam Raftery
Myron Levin
Neala Olson
Norton Giffis
P/K Associates, Inc.
Pamela Peyck
Parallel Productions, Inc.
Park Avenue Aesthetic Surgery, PC
Parren J. Mitchell
Paul Newer
Paula McDonald
Pearl Evans
Penelope Henderson
R. L. Wilson
Rachel De Maso
Realty Executives
Reed Simpson
Richard Shannon
Robert E. Treuhaft and Jessica L. Treuhaft Trust
Robert Lacey
Robin Vaughan
Ron Bon Pub, Inc.
Ronald Hayman
Scott A. Russo
Sean Serrao
Shirley Ann Smithers
Simone Ano Conigliaro
Southern Connecticut Newspapers, Inc.
Spectron Site Group
Tac Catering, Inc.

Taki House, Inc.
The Authors Guild, Inc.
The Bikini Network.com
The National Writers Union
Thomas L. Knight
Tom Dunkel
TV Guide Online, Inc.
TV Guide Online, LLC
Tweeter Home Entertainment Group
TWTR, Inc.
U.S. Bank National Association
Victor Cruz
Victoria Vogel
VW Sterling Corporation
Walter Roche, Jr.
Warren Beatty

## SIGNIFICANT LANDLORDS OF THE DEBTORS

1920 Colorado, Inc.
20 Church Street, LLC
220 News Building LLC
220 News LLC c/o The Witkoff Group LLC
9090 Enterprises
BBL Tribune, Inc.
BKM 3128 Redhill Associates LLC
Boca Warehousing, Inc.
Braver and Sauer Investments
Canyon Corporate Centre, Ltd.
Carson Dominguez Properties, LP
Catellus Development Corporation
Davis Partners LLC
Duke Realty Limited Partnership
Duke York Road, LLC c/o Duke Realty Corp.
Forest Lawn Cemetery Association
Galleria Operating Co., LLC
IAC Aviation LLC
Isadore Samuel Socransky & Socransky Family Trust
J. Ahzaraba Investors LLC
JKS-CMFV, LLC
L&L Holding Company, LLC
L&L Realty LLC
L/B Via Colinas LLC
Lauderdale River, Inc.
LIT Finance L.P.
Luc and Shirley Matilla
Majestic Realty Co. and Yorba Linda Sub, LLC

N&S Butters
North Hills Industrial Park, Inc.
Northlake Property, LLC
Penzance 2121 Wisconsin Ave., LLC
Realty Associates Fund VIII LP
Richard and Grace Dickman
RR Crane Investment Corporation
Santa Monica HSR L.P. c/o The Beacon Companies
Symbiont, L.P.
The Cracchiolo Group, LP
The J. David Gladstone Institutes
The Richlar Partnership
Trio Associates
Viola Industries
Vornado 330 West 34th Street LLC
Wells Fargo Bank, N.A.
Woodies Holding, LLC
Zellwin Farms Company

## ESOP TRUSTEE

GreatBanc Trust Company

## ENTITIES INVOLVED IN LEVERAGED ESOP TRANSACTIONS

EGI-TRB, L.L.C.
Sam Investment Trust
Tribune Employee Stock Ownership Plan
Tesop Corporation
Goldman Sachs & Co.

## SIGNIFICANT FORMER SHAREHOLDERS

Cantigny Foundation
Chandler Trust No. 1
Chandler Trust No. 2
Robert R. McCormick Tribune Foundation
TMCT, LLC
TMCT II, LLC

## MAJOR HOLDERS OF PHONES

Camden Partners
Citadel
Sandelman
Suttonbrook

## COUNTERPARTIES TO RECENT SIGNIFICANT ASSET DISPOSITIONS

Freedom Communications, Inc.
Gannett Co., Inc.
Hearst Corporation
Sunbeam Television Corporation
Target Media Partners

## JOINT VENTURE PARTNERS

Gannett Co., Inc.
The McClatchy Co., Inc.
Medianews Group, Inc.
Microsoft Corporation

## OTHER

Equity Group Investments LLC

## EQUITY METHOD INVESTMENTS

Careerbuilder, LLC
California Independent Postal Systems
Classified Ventures, LLC
Comcast Sportsnet Chicago
Consumer Networks
LEGACY.COM
Metromix, LLC
Shoplocal, LLC
Topix, LLC
Television Food Netowrk G.P.

## FORMER INDENTURE TRUSTEES

Bank of Montreal Trust Company
Bank of New York
Citibank, N.A.
First Interstate Bank of California
Wells Fargo Bank, N.A.

## AGENTS UNDER CREDIT AGREEMENTS

Banc of America Securities, LLC
Bank of America, N.A.
Barclays Bank PLC
Citicorp North America, Inc.
Citigroup Global Markets, Inc.
JPMorgan Chase Bank, N.A.
JPMorgan Securities, Inc.
Merrill Lynch Capital Corporation
Merrill, Lynch, Pierce, Fenner & Smith, Inc.

## OFFICIAL COMMITTEE OF UNSECURED CREDITORS

J.P. Morgan Chase Bank, N.A., in its capacity as lender
Merrill Lynch Financial Corporation, in its capacity as lender
Deutsche Bank Trust Company Americas, as Indenture Trustee
Warner Bros. Television
Vertis, Inc.
William Niese
Pension Benefit Guaranty Corporation
Washington-Baltimore News Paper Guild, Local 32035
Wilmington Trust Company

## PROFESSIONALS RETAINED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Chadbourne & Parke LLP
Alix Partners LLC

## 2006 BANK DEBT LENDERS

Citicorp North America, Inc.

Citigroup Global Markets Inc. (as Joint Arranger and Joint Bookrunner)

Bank of America, N.A.

JPMorgan Chase Bank, N.A.

J.P. Morgan Securities Inc. (as Joint Arranger and Joint Bookrunner)

Merrill Lynch Capital Corporation

Merrill Lynch, Pierce, Fenner & Smith Incorporated (as Syndication Agent, Joint Arranger and Joint Bookrunner)

Morgan Stanley Bank

The Bank of Tokyo-Mitsubishi UFJ, Ltd., Chicago Branch

Deutsche Bank AG New York Branch

The Royal Bank of Scotland PLC

Sumitomo Mitsui Banking Corporation

Suntrust Bank

Wachovia Bank, N.A.

The Northern Trust Company

Credit Suisse, Cayman Islands Branch

Fifth Third Bank (Chicago)

UBS Loan Finance, LLC

U.S. Bank National Association

National City Bank of the Midwest

LBO LENDER DISGORGEMENT DEFENDANTS

| Senior Credit Agreement Lenders |
|---|
| 1776 CLO I Ltd |
| 1776 CLO II Ltd |
| 1798 Relative Value Master Fund Ltd. |
| 1888 Fund Ltd |
| 40/86 Eagle Creek CLO |
| 40/86 Fall Creek CLO |
| 9 West I Loan Funding LLC |
| 9 West II Loan Funding LLC |
| ABCLO 2007-1 LTD |
| Aberdeen AM A/C 802 |
| Aberdeen AM A/C 812 |
| Aberdeen Loan Funding Ltd |
| ABN AMRO BK NV |
| Absolute Strategies Fund - Opportunistic |
| Access Institutional Loan Fund |
| Advent Convertible Master Fund LP |
| AG Diversified CR STR |
| AG James River Insurance Co. |
| AG Northwoods Capital V |
| AG Northwoods Capital VI Limited |
| AG Northwoods Capital VII Ltd |
| AG Northwoods Capital VIII Ltd |
| AIG BK LN FD Ltd |
| AIG Galaxy IV CLO |
| AIG Saturn CLO, Ltd |
| AIM Floating Rate Fund |
| AIMCO CLO Series 2005 A |
| AIMCO CLO Series 2006-A |
| AIMCO CLO Series 2007-A Ltd |
| Airlie CBNA Loan Funding LLC |
| Airlie CFPI Loan Funding |
| Airlie CLO 2006-II Ltd |
| Aladdin GreyRock CDO |
| Aladdin Landmark II CDO |
| Aladdin Landmark III CDO |
| Aladdin Landmark IV CDO |
| Aladdin Landmark VI CDO |
| Alaska CFPI Loan Funding LLC |
| Alden Global Distressed Opportunities Fund LP |
| Allen Arbitrage LP |
| Allen Arbitrage Offshore |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Alliance -0R Investment CNCL |
| Alliance A-C OR ST TRSY |
| Alliance Bern INST INV Senior Loan P |
| Alliance Bern-High Yield Loan PORT |
| Alliance Bernstein Global BN Fund |
| Alliance Global Bond Fund Inc. |
| Allstate Life Ins. Co. |
| American International Group Inc. |
| Ameriprise Certificate Company |
| Anchorage Capital Master Offshore Ltd |
| Anchorage Cross CR OFF Master Fund |
| Apidos CDO I |
| Apidos CDO II |
| Apidos CDO III |
| Apidos CDO IV |
| Apidos CDO V |
| Apidos Cinco CDO |
| Apidos Quattro |
| Apostle Loomis Sayles CR O |
| Apostle Loomis Sayles CR OP Fund |
| Archview Credit Opportunities Fund LP |
| Archview Credit Opportunities Master Fund Ltd |
| ARES Enhanced CR OPP Fund Ltd |
| ARES Enhanced LN INV II |
| ARES IIIR IVR CLO Ltd |
| ARES IIR CLO Ltd |
| ARES IX CLO Ltd |
| ARES VII CLO Ltd |
| ARES VIII CLO Ltd |
| ARES VIR CLO Ltd |
| ARES VR CLO Ltd |
| ARES X CLO Limited |
| ARES XI CLO Ltd |
| ARES XII CLO Ltd |
| Army and Air Force Mutual Aid Association - HY (PIMCO 6448) c/o Pacific Investment Management Company |
| Artus Loan Fund 2007-I Ltd |
| Atlantis Funding Ltd |
| Atlas - OCI Enhanced Loan Inco |
| Atlas Loan Funding (Cent I) LLC |
| Atlas Loan Funding (Navigator) LLC |
| Atlas Loan Funding 2 |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Atlas Loan Funding Hartford LLC |
| Atrium CDO |
| Atrium II |
| Atrium III |
| Atrium IV |
| Atrium V |
| Atrium VI |
| Augusta Trading LLC |
| Avalon Cap Ltd 3 |
| Avenue CLO Fund Ltd |
| Avenue CLO II Ltd |
| Avenue CLO III Ltd |
| Avenue CLO IV Ltd |
| Avenue CLO V Ltd |
| Avenue CLO VI Ltd |
| Avenue Investments LP |
| Avery Point CLO Limited |
| AVL Loan Funding LLC |
| Bacchus 2006-1 PLC |
| Ballyrock CLO 2006-1 Ltd |
| Ballyrock CLO 2006-2 Ltd |
| Ballyrock CLO III Limited |
| Banc Inv Gr LLC |
| Bank NY TTCC Unisys Master |
| Bank of America N.A. |
| Bank of Nova Scotia |
| Barclays Bank PLC |
| Barclays Bank PLC-New York |
| Basso CR Opportunities Holding FD |
| Basso Fund Ltd |
| Basso Multi-Strategy Holding FD L |
| Battalion CLO 2007-I Ltd |
| Battery Park High Yield Long Short Fund Ltd |
| Battery Park High Yield Opportunity Master Fund Ltd c/o Nomura Corporation Research and Asset Management |
| Battery Park High Yield Opportunity Strategic Fund |
| BDF Ltd |
| Beach Pt-Virginia Retire Sys |
| Bear Stearns Corp. Lending Inc. |
| Bear Stearns CR Prod. Inc. |
| Bear Stearns Investment Products Inc. |
| Bear Stearns Loan TST |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Belhurst CLO Ltd |
| Bellipotent Holdings LLC |
| Big Sky III Senior Loan Trust |
| Bismarck CFPI Loan Funding LLC |
| Black Diamond CLO 2005 2 |
| Black Diamond CLO 2005 I |
| Black Diamond CLO 2006-I Cayman |
| Black Diamond Offshore Limited |
| Blackport CAP Fund Ltd |
| Blackwood Run Trading LLC |
| BLT 14 LLC |
| BLT 31 LLC |
| BLT 39 |
| BLT II LLC |
| BLT III LLC |
| BLT IV LLC |
| BLT V LLC |
| Blue Mountain CLO II Ltd |
| Blue Mountain CLO III Ltd |
| Blue Mountain CLO IV Ltd |
| Blue Mountain CLO Ltd |
| Blue Mountain Credit Alternatives MasterFund LP |
| Blue Mountain Distressed Master Fund LP |
| Blue Mountain Timberline Ltd |
| Blue Shield of California |
| Blue Square Fund Series 3 |
| Boston Harbor CLO 2004-1 Ltd |
| Bowery CBNA Loan Funding LLC |
| Brencourt BD LLC |
| Brentwood CLO II Ltd |
| Brentwood CLO Ltd |
| Brevan Howard Credit Catalysts Master Fund Limited |
| Brevan Howard Master Fund Limited |
| Bridgeport CLO II Ltd |
| Bridgeport CLO Ltd |
| Bryn Mawr CLO II Ltd |
| BSAM Gallatin CLO II 2005 I |
| BSAM Grayston CLO II 2004-I |
| Burr Ridge CLO Plus Ltd |
| Bushnell CFPI Loan Funding |
| Caine Funding |
| Calendonian Trust Ltd A |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| California Public Emp. Retirement Calpers SW7Y |
| California Public Employee Retirement System |
| Callidus Debt Partners CLO Fund II Ltd |
| Callidus Debt Partners CLO Fund III Ltd |
| Callidus Debt Partners CLO Fund IV Ltd |
| Callidus Debt Partners CLO Fund V Ltd |
| Callidus Debt Partners CLO VI |
| Callidus Maps CLO Fund I |
| Canadian Imperial Bank Commerce |
| Canaras Summit CLO Ltd |
| Cannington Funding Ltd |
| CanPartners Investments IV LLC |
| Canyon Capital CDO 2002-1 Ltd c/o Maple Finance Ltd |
| Canyon Capital CDO 2004-1 Ltd c/o Maple Finance Ltd |
| Canyon Capital CLO 2004-1 |
| Canyon Capital CLO 2006-1 Ltd |
| Canyon Capital CLO 2007-1 Ltd |
| Canyon Special Opportunities Master Fund Cayman Ltd c/o Ogier Fiduciary Services (Cayman) L |
| Capitolium CLO Ltd |
| Carlyle Capital Investment Ltd |
| Carlyle Credit Partners Financing I |
| Carlyle Credit Partners Financing Ltd c/o Walkers SPV Limited |
| Carlyle High Yield Partners 2008-1 Ltd |
| Carlyle High Yield Partners IV Limited |
| Carlyle High Yield Partners IX Ltd |
| Carlyle High Yield Partners VI Ltd |
| Carlyle High Yield Partners VII Ltd |
| Carlyle High Yield Partners VIII Ltd |
| Carlyle High Yield Partners X Ltd |
| Carlyle Loan Investment Ltd |
| Castle Garden Funding |
| Castle Hill I - Ingots Limited |
| Castle Hill II - Ingots Limited c/o Sankaty Advisors LLC |
| Castle Hill III CLO Ltd |
| CastleRigg Master Invests Ltd |
| CCF-CBNA Loan Funding LLC |
| Celerina Funding |
| Celerity CLO Ltd |
| Celts CLO 2007-1 Ltd |
| Cent CDO 10 Limited |
| Cent CDO 14 Ltd |

## LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Cent CDO 15 Limited |
| Cent CDO XI Limited |
| Centre Pac Sierra CLO II Ltd |
| Centre Pac Whitney CLO I |
| Centurion CDO 8 Ltd |
| Centurion CDO 9 Limited |
| Centurion CDO II Ltd |
| Centurion CDO III Limited |
| Centurion CDO VI Ltd |
| Centurion CDO VII Ltd |
| Cerberus Series Four Holdings LLC |
| Cervantes Portfolio LLC |
| Cetus Capital LLC |
| CFIP Funding SPC for Acct CFIP M |
| CFIP Master Fund Ltd |
| Champlain CLO Ltd |
| Charger Holdco (Offshore) LLC |
| Charger Holdco (Onshore) LLC |
| Chatham Asset High Yield Master Fund Ltd c/o Goldman Sachs (Cayman) Trust Limit |
| Chatham Asset Management SPC 1 |
| Chatham Asset Management SPC 2 |
| Chatham Asset Partners Special Situations Master Fund Ltd |
| Chatham Investment Fund III LLC |
| Chatham Investment Fund QP III LLC |
| Chatham Light II CLO Limited |
| Chatham Light III CLO Ltd |
| Chimney Rock Value Fund LP |
| Citibank NA-NY |
| Citicorp North America Inc. |
| Citigroup Financial Products Inc |
| Claymore Strt Opp Fund |
| CLOF SPV Ltd |
| CN Credit Opp Fund 2007-1 Ltd |
| COA Caerus CLO Ltd |
| Cole Brook CFPI Loan Funding LLC |
| Columbus Nova CLO IV 2007 II |
| Columbus Nova CLO Ltd 2006-1 |
| Columbus Nova CLO Ltd 2006-II |
| Columbus Nova CLO Ltd 2007 1 |
| Columbus Nova CLO V Ltd 2007 III |
| CommonFund Credit OPP Co-Drake |
| Commonwealth of Pennsylvania State Employees Retirement System |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Comstock Funding Ltd |
| Confluent 2 Limited |
| Confluent 3 Limited |
| Confluent 4 Limited |
| Continental Assurance Co. Sep Acct E |
| Continental Casualty Co |
| Contrarian Funds LLC c/o Contrarian Capital Management |
| Cooperatieve Centr Raiffeisen |
| Cooperatieve Centr Raiffeisen B |
| Copper River CLO Ltd |
| Cornerstone CLO Ltd |
| CorpoRate Debt Opportunities Fund Limited Partnership |
| Credit OPP Assoc. Fin Ltd. |
| Credit Suisse - Cayman Isles Branch |
| Credit Suisse Capital LLC |
| Credit Suisse International |
| Credit Suisse Loan Funding LLC |
| Credit Suisse Syndicated Loan Funding LLC |
| CRP V |
| CS Credit Stratmast Fund Ltd |
| CS Global Income Fund |
| CS Syndicated Loan Fund |
| CSAM Funding II |
| CSAM Funding III |
| CSAM Funding IV |
| Cumberland II CLO Ltd |
| Cuna Mutual Ins. Society |
| CVI GVF LUX Master SARL |
| Cypress Management MTR LP |
| Cypress Tree CLAIF Funding LLC |
| Cypress Tree Hewett Isle CLO II |
| Cypress Tree International LN Holding C |
| D Greywolf Structured Products |
| D.E. Shaw Laminar Portfolios LLC |
| Debello Investors LLC |
| Deer Park CLO Ltd |
| Deerfield Triarc TRS Hedge LLC |
| Delaware Core Plus Bond Fund |
| Delaware Delchester Fund |
| Delaware Diversified Income Fund |
| Delaware Enhanced Global Divid |
| Delaware Extended Dur Bond Fund |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Delaware Group Eq. V Div. Inc. Fund |
| Delaware Growth Income Fund Corporate |
| Delaware High-Yield Opp. Fund |
| Delaware Inv Div & Income Fund |
| Delaware Optimum Fixed Income Fund |
| Delaware Pooled Tr-Core Pl Inc |
| Delaware VIP Tr Diversified In |
| Delaware VIP Tr High Yield Series |
| Denali CAP CLO IV |
| Denali CAP CLO VII Ltd |
| Denali CAP CR OPP Fund FIN Ltd |
| Denali Capital CLO V Ltd |
| Denali Capital CLO VIII Ltd |
| Deutsche Bank AG |
| Deutsche Bank AG - London Branch |
| Deutsche Bank-London |
| Deutsche Bank-New York |
| Dimaio Duane St CLO I |
| Diversified CR Portfolio Ltd |
| DKR Wolf Point Holding Fund LT |
| DMD Special Situations Funding LLC |
| Double Black Diamond Offshore LDC |
| Drake Low Volatility Master Fund |
| Drake Management A/C PGEDB PG&E Co R |
| Drake Management-PAC GAS & ELE PSRE |
| Drake Offshore Master Fund Ltd |
| Drawbridge Special Opportunities FD Ltd c/o M&C CorpoRate Service Limited |
| Drawbridge Special Opportunities Fund LP c/o Fortress |
| Dresdner Bank NY Grand Cayman |
| Dresdner Bank-London |
| Dresdner Bank-New York |
| Dryden IX - Senior Loan Fund 2005 PLC |
| Dryden V Leveraged Loan CDO 2003 c/o QSPV Limited |
| Dryden VII - Leveraged Loan CDO 2004 |
| Dryden VII - Leveraged Loan CDO 2005 |
| Dryden XI - Leveraged Loan CDO 2006 |
| Dryden XV Euro CLO 06 |
| Dryden XVI - Leveraged Loan CDO 2006 |
| Dryden XVIII Leveraged Loan 2007 Limited |
| Dryden XVI-Leveraged Loan CDO |
| DT Asset Management Variable Funding |
| Duane Street CLO 1 Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Duane Street CLO II Ltd |
| Duane Street CLO III Ltd |
| Duane Street CLO IV Ltd |
| Dunes Funding LLC |
| Durham Acquisition Co LLC |
| DWS Balanced Fund |
| DWS Balanced VIP |
| DWS Floating Rate Plus Fund |
| DWS High Income Fund |
| DWS High Income Plus Fund |
| DWS High Income Trust |
| DWS High Income VIP |
| DWS Multi Market Income Trust |
| DWS Strategic Income Fund |
| DWS Strategic Income Trust |
| DWS Strategic Income VIP |
| DWS Var Ser II DWS Bal VIP |
| DWS Var SR II High Income VIP |
| Eastbrook CLO Ltd |
| Eastland CLO Ltd |
| Eaton Vance CDO IX Ltd |
| Eaton Vance CDO VII PLC |
| Eaton Vance CDO VIII Ltd |
| Eaton Vance CDO X PLC |
| Eaton Vance CDO XI Ltd |
| Eaton Vance CR Opportunity Fd |
| Eaton Vance Floating Rate Income Trust c/o Eaton Vance Management |
| Eaton Vance Grayson & Co. |
| Eaton Vance Institutional Senior Loan Fund |
| Eaton Vance Limited Duration Income Fund c/o Eaton Vance Management |
| Eaton Vance Loan OPP Fund Ltd |
| Eaton Vance Medallion Floating Rate Income Portfolio |
| Eaton Vance Opportunities Fund Ltd c/o Investors Bank & Trust Co. |
| Eaton Vance Senior Debt Portfolio c/o Boston Management & Research |
| Eaton Vance Senior Floating Rate Trust |
| Eaton Vance Senior Income Trust |
| Eaton Vance Short Duration Diversified Income Fund c/o Eaton Vance Management |
| Eaton Vance Var Lev Fund |
| Eaton Vance VT Fltg Rt Inc Fd |
| ECO Master Fund Limited |
| Eli Lilly & Co. |
| Emerald Orchard Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Employers Insurance Co. of Wausau |
| Encore Fund LP |
| Endurance CLO I |
| Epic Distressed Debt OP MTR Fund |
| Esperance |
| Everest Funding LLC |
| Evergreen CFPI Loan Funding LLC  c/o LaSalle Bank |
| Faber Spiret Loan Trust |
| Fairway Loan Funding Company |
| Fayett Group LLC |
| FBS CBNA Loan Funding LLC |
| FD CBNA Loan Funding LLC |
| Feingold O'Keefe CV I |
| Feingold O'Keefe DST LN MT Ltd |
| Feingold O'Keefe Master Fund Ltd |
| Feingold O'Keefe SEL OPP MST Fund |
| Fernwood Associates LLC c/o InterMarket Corp. |
| Fernwood Foundation Fund LLC |
| Fernwood Restructuring Ltd |
| Fidelity ADV Senior I-High Income ADV F |
| Fidelity ADV SR I-ADVR Floating R |
| Fidelity Ballyrock CLO II |
| Fidelity Ballyrock CLO III |
| Fidelity Central Investment PF II LLC - Tactical Income Central Fund c/o Fidelity Investments |
| Fidelity Central Investment Portfolios LLC Fidelity Floating Rate Central Investment |
| Fidelity Puritan Trust - Puritan Fund c/o Fidelity Investments |
| First TR Highland Cap Floating Rate |
| First TR II-Highland Cap Floating |
| Firstlight Financial Corporation |
| Firstlight Funding I Ltd |
| Flagship CLO III |
| Flagship CLO IV |
| Flagship CLO V |
| Flagship CLO VI |
| Flagstick Enhanced Credit Master Fund Ltd |
| Flatiron CLO 2007-1 Ltd |
| Flatiron CLO 2007-2 Ltd |
| Floating Rate Senior Loan Fund I LLC |
| Floating Rate Senior Loan Funding |
| Foothill CLO I Ltd |
| Foothill CLO II Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Foothill Group Inc. |
| Forest Creek CLO Ltd |
| Fortress Cr Invs I Ltd |
| Fortress Cr Invs II Ltd |
| Fortress PF TR |
| Founders Grove CLO Ltd |
| Fountain Court Master Fund |
| Four Corners CLO 2005 I |
| Four Corners CLO II Ltd |
| Four Corners CLO III Ltd |
| Four Corners CLO IV Ltd |
| Franklin - Old Westbury Funds Inc |
| Franklin 4194 Strategic Series Strategic Income Fund |
| Franklin 4472 Limited Duration Income Trust |
| Franklin 4884 Templeton Var Insurance Products Tr-Strategic Income Securities Fund |
| Franklin CLO IV Limited |
| Franklin CLO V Ltd |
| Franklin CLO VI Ltd |
| Franklin Floating Rate Daily |
| Franklin Floating Rate Daily Access Fund |
| Franklin Floating Rate Master Series |
| Franklin Floating Rate Master Trust |
| Franklin Strategic Income Fund (Canada) |
| Franklin STRT SR-Franklin |
| Franklin Total Return Fund |
| Fraser Sullivan CLO I Ltd |
| Fraser Sullivan CLO II Ltd |
| Fraser Sullivan CLO III Ltd |
| Fraser Sullivan Credit Strategies Funding Ltd |
| FRF Corporation |
| FRT Tr 4 Cor Senior Floating Rate Income Fund 2 |
| FST TR/Four Corners Senior Floating Rate |
| FT Series II Funds - Franklin Floating Rate II Fund |
| FT12460 - Opportunistic Distressed Fund Ltd c/o M&C CorpoRate Services |
| Galaxy CLO 2003-1 Ltd |
| Galaxy III CLO |
| Galaxy IX CLO Ltd |
| Galaxy V CLO Ltd |
| Galaxy VI CLO Ltd |
| Galaxy VII CLO Ltd |
| Galaxy VIII CLO Ltd |
| Galaxy X CLO Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Gallatin CLO II 2005-1 Ltd |
| Gallatin CLO III 2007-1 Ltd |
| Gallatin Fund I |
| Gallatin Funding I BSC MIGR |
| Galleon CLO 2007 1 Ltd |
| GAM Equity Six Inc |
| Gannett Peak CLO I Ltd |
| Gateway CLO Limited |
| GE Pen Tr |
| Geer Mountain Financing Ltd |
| General Electric Cap Corp. |
| Genesis CFPI Loan Funding LLC |
| Genesis CLO 2007-1 Ltd |
| Genesis CLO 2007-2 Ltd |
| Genesis CLO 2007-3 Ltd |
| GIL Holdings LLC |
| Gleneagles CLO Ltd |
| Gleneagles Trading LLC |
| Global Enhanced Loan Fund SA |
| GMAM Group Pension Trust I |
| GMAM Inv Fund Trust II |
| GMAM Investment Funds Trust - #7MS7 |
| GN3 SIP Limited |
| Goldentree 2004 Trust |
| Goldentree Credit Opportunities Financing I Ltd |
| Goldentree Credit Opportunities Second Financing Ltd |
| Goldentree Leverage Loan Financing I Ltd |
| Goldentree Leverage Loan Master Fund Ltd |
| Goldentree Multi-Strategy Financing Ltd |
| Goldentree MultiStrategy Subsidiary LLC |
| Goldman Sachs Asset Management CLO PLC c/o Deutsche International Finance |
| Goldman Sachs CR Parts LP |
| Goldman Sachs Lending Partners LLC |
| Goldman Sachs-ABS Loans 2007 Ltd |
| GPC 69 LLC |
| Grand Cent Asset Tr ALAD |
| Grand Cent Asset Tr CLAR |
| Grand Cent Asset Tr CRU |
| Grand Cent Asset Tr CSAI |
| Grand Cent Asset Tr CYP |
| Grand Cent Asset Tr DRK |
| Grand Cent Asset Tr HCF |

## LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Grand Cent Asset Tr HFV |
| Grand Cent Asset Tr HLD |
| Grand Cent Asset Tr KSC |
| Grand Cent Asset Tr LAC |
| Grand Cent Asset Tr LHM1 |
| Grand Cent Asset Tr MM3 |
| Grand Cent Asset Tr PFV |
| Grand Cent Asset Tr READE |
| Grand Cent Asset Tr SAN |
| Grand Cent Asset Tr SIL |
| Grand Cent Asset Tr SNS |
| Grand Cent Asset Tr SOLA |
| Grand Cent Asset Tr SVCO |
| Grand Cent Asset Tr ULT |
| Grand Cent Asset Tr VCM |
| Grand Cent Asset Tr ZEN |
| Granite Ventures I Ltd |
| Granite Ventures II Ltd |
| Granite Ventures III Ltd |
| Granite Ventures IV Ltd |
| Grant Grove CLO Ltd |
| Grayson & Co |
| Grayson CLO Ltd |
| Grayston CLO II 2004-1 Ltd |
| Green Credit Investors LP |
| Green Island CFPI Loan Funding LLC |
| Greenbriar CLO Ltd |
| Greens Creek Funding Ltd |
| Greenwich International Ltd |
| Greyrock CDO Ltd |
| Greywolf Capital Overseas Fund |
| Greywolf Capital Overseas Master Fund c/o Kramer Levin Naftalis & Frankel LLP |
| Greywolf Capital Partners II LP c/o Kramer Levin Naftalis & Frankel LLP |
| Greywolf CLO I Ltd c/o Kramer Levin Naftalis & Frankel LLP |
| Gruss Global INV MST Fund-ENH Ltd |
| Gruss Global Inv. Master Fund Ltd. |
| GSO Royal Holdings CFPI LLC |
| Guggenheim 2007-1 Ltd |
| Guggenheim Green Lane CLO |
| Guggenheim Intel Profit Sharing |
| Guggenheim-BDIF LLC |
| Gulf Stream - Compass CLO 2002-1 Ltd |

13

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Gulf Stream - Compass CLO 2004-1 Ltd |
| Gulf Stream - Compass CLO 2005-1 Ltd |
| Gulf Stream - Compass CLO 2005-II Ltd. |
| Gulf Stream - Compass CLO 2007 Ltd |
| Gulf Stream - Rashinban CLO 2006 |
| Gulf Stream - Rashinban CLO 2006-I Ltd |
| Gulf Stream - Sextant  2007-II Lt |
| Gulf Stream - Sextant CLO 2006-1 Ltd |
| Gulf Stream - Sextant CLO 2007 |
| Gulf Stream - Sextant CLO 2007-1 Ltd |
| Gulf Stream Compass CLO 2003-1 Ltd |
| Gulf Stream Navigator Loan Fund |
| H Senior Income Fund LLC |
| Halcyon Ln Inv CLO I Ltd |
| Halcyon Ln Inv CLO II Ltd |
| Halcyon Loan Investors CLO V Ltd |
| Halcyon Loan Investors Hybrid |
| Halcyon STR AM LG SSU 2007-3 |
| Halcyon STR AM LSSU 2006 1 |
| Halcyon STR AM LSSU 2007-2 |
| Halcyon STR AM LSSU CLO 2007 |
| Halcyon STR Asset CLO I |
| Halcyon STR Asset MGT LG SECD/ |
| Halcyon STRUC AM CLO 2008-II |
| Hamlet II Ltd |
| Harbinger Cap Parts SPL SIT Fund |
| Harbinger Cap PTR MTR Fund I Ltd |
| Harbour Town Funding LLC |
| HarbourMaster CLO 10 BV |
| HarbourMaster CLO 11 BV |
| HarbourMaster CLO 7 BV |
| HarbourMaster CLO 9 BV |
| HarbourMaster Pro Rata CLO 2 BV |
| Harbourview CLO 2006-1 |
| Harch CLO II Limited |
| Harch CLO III Limited |
| Harch CLO IV Limited |
| Hartford - Floating Bank Loan Senior of Hart |
| Hartford Accident & Indemnity |
| Hartford Life Insurance Co. |
| HBK Master Fund LP |
| HCSMF Scotia Swap |

## LBO LENDER DISORGEMENT DEFENDANTS

| |
|---|
| Helios Funding LLC |
| Hemisphere CDO Ltd |
| Hewetts Island CDO Ltd |
| Hewetts Island CLO II Ltd |
| Hewetts Island CLO III Ltd |
| Hewetts Island CLO I-R Ltd |
| Hewetts Island CLO IV Ltd |
| Hewetts Island CLO V Ltd |
| Hewetts Island CLO VI Ltd |
| Hewetts Island CLO VII Ltd |
| HFR RVA Advent Global Opportunity Master Trust |
| HFR RVA Constellation Master Trust |
| HFR RVA Opal Master Trust |
| High Ridge CLO 2007-1 Ltd |
| High Yield Variable Account |
| Highbridge International LLC |
| Highland - PAC Sel Fund Floating Rate Loan |
| Highland Credit OPP CDO Ltd |
| Highland Credit Strategies Fund |
| Highland Distressed Opportunities |
| Highland FDS I High Income Fund |
| Highland FDS I Income Fund |
| Highland Floating Rate Adv Fund |
| Highland Floating Rate Fund |
| Highland Loan Fund V Limited c/o Highland Capital Management LP |
| Highland Offshore Partners LP |
| Highland Pharma CLO Ltd |
| Highland SEI Global Bank Loan |
| Highland SEI Instl Inv Tr |
| Highland Special Situations Fund |
| Hillmark CR OPP FIN I Ltd |
| Hillmark Funding Ltd c/o Hillmark Capital Management LP |
| HIMCO State BD of Admin of FLO |
| HIMCO -Walt Disney Ret Plan Master |
| Hudson Canyon Funding II Sub |
| Humboldt Woods Segregated Port |
| Hypo Publ Fin Bank-Do Not Trad |
| IBRD As Tr Ret Stf Ben Pl |
| IBRD As Tr Staff Ret Pln |
| IBRD Post Emp Ben Plan |
| IG Putnam U.S. High Yield Income Fund |
| IKB Cap Corp. |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| ING International (II)-Senior Bank Loan |
| ING International II-Senior Bank Loan Europe |
| ING International II-Senior Loans |
| ING Investment Management CLO I Ltd |
| ING Investment Management CLO II Ltd |
| ING Investment Management CLO III Ltd |
| ING Investment Management CLO IV Ltd |
| ING Investment Management CLO V Ltd |
| ING Investment Management CLO VI BV |
| ING Investments LLC-ING Prime Rate Trust |
| ING Pimco High Yield Portfolio |
| ING Senior Income Fund c/o ING Investments LLC |
| INST Benchmarks Ser (Master Fe) |
| INVESCO - Charter View Portfolio |
| INVESCO Sagamore CLO |
| Investment CBNA Loan Funding LLC |
| Investment CFPI Loan Funding |
| Isle Royale Spiret Loan Trust |
| James River Insurance Company |
| Jasper CLO Ltd |
| Jay St Market Value CLO I Ltd |
| JCAM Global Fund Master LP |
| Jefferies Leveraged Credit Products |
| Jefferson Pilot Fin Insurance Co |
| Jersey Street CLO Ltd |
| JMB Capital Partners MTR Fund, LP |
| John Hancock A/C 168 JHT High |
| John Hancock A/C 202 JHF2 High |
| John Hancock A/C 62 JH High Yield |
| John Hancock Bd Tr High Yield Bond Fund |
| JPM IRE PLC As Cust For Goldentree HighYield Value Fund Offshore 110 Limited |
| JPMCB-Secondary Loan and Distressed Credit Trading |
| JPMorgan Bk Branch-0802 |
| JPMorgan Chase Bank NA-New York- JP CRPSCTRDG |
| JPMorgan London-Emea SLT |
| JPMorgan Whitefriars Inc |
| JPMorgan Whitefriars Inc-Lon |
| JPMorgan-Proprietary Positioni |
| Juggernaut Fund LP |
| Jupiter Loan Funding LLC |
| Katonah III Ltd |
| Katonah IV Limited |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Katonah V Limited |
| KBC Fin Products (Cayman Islands) |
| Kelts LLC |
| Kenai Spiret Loan Trust |
| Kennecott Funding Ltd |
| Kensington International Limited |
| KeyBank NA |
| King Street Acq Co. LLC |
| King Street Capital LP c/o King Street Capital Management LLC |
| King's Cross Asset Funding 17 SARL |
| Kingsland I Ltd |
| Kingsland II |
| Kingsland III Ltd |
| Kingsland IV Ltd |
| Kingsland V Ltd |
| Kinney Hill Cr Opportunities Fund |
| KKR - Oregon Public Employees Retirement Fund |
| KKR Financial CLO 2005-1 Ltd |
| KKR Financial CLO 2006-1 Ltd |
| KKR Financial CLO 2007-1 Ltd |
| KKR Financial Holdings III LLC |
| KKR Strategic Cap Holdings I LP |
| KKR Strategic Capital Fund MRO Trust |
| KKR Strategic Capital Fund STRO Trust |
| KKR Strategic Capital Institutional Fund Ltd |
| KKR Strategic Capital Overseas Fund MRO Ltd |
| KKR Strategic Capital Overseas Fund STRO Ltd |
| Knighthead Master Fund LP |
| KS Capital Partners LP |
| KS International Inc. c/o KS Management Corp. |
| KZH Soleil-2 LLC |
| L-3 Communications Corporations Master Trust |
| LA Funding LLC |
| Laguna Funding LLC |
| Landmark II CDO Limited |
| Landmark III CDO Limited |
| Landmark IV CDO Limited |
| Landmark IX CDO Limited |
| Landmark V CDO Limited |
| Landmark VI CDO Limited |
| Landmark VII CDO Ltd |
| Landmark VIII CDO Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Landmark X CLO Ltd |
| LaSalle Bank, NA |
| Latigo Master Fund Ltd |
| Latitude CLO I Ltd |
| Latitude CLO II Ltd |
| LCM VI Ltd |
| LCM VII Ltd |
| Lehman Brothers Holdings Inc. |
| Lehman Commercial Paper Inc. |
| Leveraged Paper I Trust |
| Leveraged Paper II Trust |
| Levine Leichtman Capital Partners Deep Value Fund LP |
| LFSIGXG LLC |
| LH Funding Trust Master I |
| Liberty CLO Ltd |
| Liberty Harbor LLC |
| Liberty Harbor Master Fund I LP |
| Liberty Mutual Fire Insurance Co Inv A |
| Liberty Mutual Insurance Co. |
| Libertyview Loan Fund LLC |
| Library Place CLO Ltd |
| Lighthouse CLO Ltd |
| Lightpoint CLO III Ltd |
| Lightpoint CLO IV Ltd |
| Lightpoint CLO VIII Ltd |
| Lime Street CLO Ltd |
| Lincoln National Life Insurance 12 |
| Lincoln National Life Insurance Co. |
| Lincoln National Life SA20 |
| LL Crosswater Funding LLC |
| LL Lighthouse Funding LLC |
| LL Sage Valley Funding LLC |
| LL Sahalee Funding LLC |
| LL Victory Funding LLC |
| LMA SPC for and on behalf of The MAP 84 Segregated Portfolio |
| Loan Funding I LLC |
| Loan Funding III LLC |
| Loan Funding IV LLC |
| Loan Funding IX LLC |
| Loan Funding V LLC |
| Loan Funding VII LLC |
| Loan Funding XI LLC |

## LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Loan Funding XIII |
| Loan Star State TR |
| Long Grove CLO Ltd |
| Long Ridge CLO 2007-I Ltd |
| Longacre Acquisition LLC |
| Longacre Cap Partners QP LP |
| Longacre Master Fund Ltd |
| Longevity Funding CLO I Ltd |
| Longhorn CR Funding LLC |
| Longitude Funding I |
| Loomis Apostle Loomis Sayles Senior Loan Fund |
| Loomis Sayles Bond Fund Ser I |
| Loomis Sayles Cay Lev Senior Loan Fund |
| Loomis Sayles CLO I Ltd |
| Loomis Sayles Fixed Income Fund |
| Loomis Sayles Funds I - Loomis Sayles Bond Fund 1440N6 |
| Loomis Sayles Funds II - Loomis Sayles Strategic Income Fund |
| Loomis Sayles Global Markets Fund |
| Loomis Sayles High Income Fund |
| Loomis Sayles High Income Opportunities Fund |
| Loomis Sayles Institutional High Income Fund |
| Loomis Sayles Leveraged Senior Loan Fund Ltd |
| Loomis Sayles Multi-Strategy M |
| Loomis Sayles Senior Loan Fund LLC |
| Loomis Senior Loan Fund II LLC |
| Loomis-1442N4-LS Fixed Income |
| Lord Abbett Investment Trust-Lord AbbettFloating Rate Fund |
| Lord Abbett Investment Trust-Lord AbbettHigh Yield Fund |
| Louisiana State Employees Retirement System |
| Loyalis Schade NV |
| LP MA1 Ltd |
| Lufkin Latitude CLO II Ltd |
| Luxor Capital LLC |
| Lyon LCM I LP |
| Lyon LCM II LP |
| Lyon LCM III Ltd |
| Lyon LCM IV Ltd |
| Lyon LCM V Ltd |
| MAC Capital Ltd |
| Macquarie Bank Limited |
| Madison Park Funding II Ltd |
| Madison Park Funding V Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Madison Park Funding VI Ltd |
| Mainstay Floating Rate Fund |
| Mainstay Income Manager Fund |
| Mainstay VP Floating Rate Portfolio |
| Malibu CFPI Loan Funding LLC |
| MAPS CLO Fund I LLC c/o Callidus Capital Management LLC |
| MAPS CLO Fund II Ltd |
| Marathon Credit Dislocation Fund LP |
| Marathon Credit Master Fund Ltd. |
| Marathon Credit Opportunity Master Fund Ltd. |
| Marathon Financing I B V |
| Marathon Liquid Credit Long Short Fund |
| Marathon Special Opportunity Master Fund Limited |
| Mariner-Tricadia Credit Strategies Master Fund Ltd c/o Mariner Group Inc. |
| Market Square CLO Ltd |
| Marlborough Street CLO Ltd c/o The Bank of New York |
| Marquette Park CLO Ltd |
| Mayport CLO Ltd |
| MC Funding 2007-1 Ltd |
| McDonnell Loan Opportunity II Ltd |
| McDonnell Loan Opportunity Ltd |
| McDonnell-IL State Board Inv |
| Merced Partners II, LP |
| Merced Partners LP |
| Merebis Master Fund Ltd |
| Meritage Fund Limited |
| Merrill Lynch Capital Corp. |
| Merrill Lynch Capital Services Inc. |
| Merrill Lynch Credit Prod LLC |
| Metlife Insurance Co. of Connecticut |
| Metropolitan West High Yield Bond Fund |
| Metwest AM 127-Supervalu Inc Master Retirement Trust |
| Metwest AM-702 Total Return Bond Fund |
| Metwest AM-703 AlphaTrak 500 |
| Metwest AM-705 High Yield Bond Fund |
| Metwest AM-706 Strategic Income Fund |
| MFP Partners L.P. |
| MFS Diversified Income Fund |
| MFS Floating Rate High Income Fund |
| MFS Floating Rate Income Fund |
| MFS InterMarket Income Trust I |
| MFS Intermediate High Income Fund |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| MFS Series Trust III High Income Fund c/o Mass Financial Services Co. |
| MFS Series Trust III High Yield Opportunities Fund |
| MFS Series Trust VIII - Strategic Income Fund |
| MFS Special Value Trust |
| MFS Variable Insurance Trust - MFS Strategic Income Series VWG |
| MFS Variable Insurance Trust II - Strategic Income Portfolio |
| MFS Variable Insurance Trust II High Yield Portfolio |
| MFS Variable Insurance Trust MFS High Income Series c/o Mass Financial Services Co. |
| MICA Funding LLC |
| Midtown Acquisitions LP |
| Midway CFPI Loan Funding LLC |
| Millcreek CFPI Loan Funding LLC |
| Mizuho Intl PLC |
| MJX - Venture IV CDO Limited |
| Momentum Cap Fund Ltd |
| Monarch Master Funding Ltd |
| Monumental Life Insurance Company c/o Aegon USA Investment Management |
| Morgan Stanley Inv Management Conist |
| Morgan Stanley Inv Management Garda |
| Morgan Stanley Inv Management Mezzan |
| Morgan Stanley Prime Income Trust c/o Morgan Stanley Investment Advis |
| Morgan Stanley Senior Fund |
| Morgan Stanley Senior Fund Inc. |
| Morgan Stanley Senior Funding Inc. |
| Morgan Stanley Special Situation |
| Mountain Cap CLO III Ltd |
| Mountain Cap CLO IV Ltd |
| Mountain Cap CLO V Ltd |
| Mountain Cap CLO VI Ltd |
| Mountain View CLO II Ltd |
| Mountain View CLO III Ltd |
| Mountain View Funding CLO 2006-1 |
| MS Debt Opportunities Corp. |
| MSIM - Zodiac Fund US Senior Loan Fund |
| MSIM Croton Ltd |
| MSIM Peconic Bay Ltd |
| MT Wilson CLO II Ltd |
| MT Wilson CLO Ltd |
| Muir Grove CLO Ltd |
| Muirfield Tdg LLC |
| Mulberry Ltd |
| Municipal Employees' Annuity & Benefit Fund of Chicago |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Municipal Employees Retirement |
| NACM CLO I |
| NACM CLO II |
| Nantucket CLO I Ltd |
| Nantucket CLO II Ltd |
| Nash Point CLO |
| Nash Point II CLO |
| National City Bank |
| National Investment Services High Yield Fund LLC |
| Natixis Loomis Sayles Senior Loan Fund |
| Nautique Funding II Ltd |
| Nautique Funding Ltd |
| Navigator CDO '04 Ltd |
| Navigator CDO 2006 Ltd |
| Navigator CDO 2007-1 Ltd |
| Neptune Finance CCS, Ltd. |
| New York Life Insurance & Annuity Co. |
| New York Life Insurance Co. |
| New York Times Company Pension Trust |
| Newstart Factors Inc. |
| Nexbank |
| Nob Hill CLO II Limited |
| Nob Hill CLO Limited |
| Nomura US Attractive Yield CorpoRate Bond Fund Mother Fund |
| Nomura-Sagittarius Fund |
| Norinchukin Bank-New York |
| Normandy Hill Master Fund LP |
| Northgate BV |
| Northwestern Mutual Life Ins. |
| Northwoods Capital IV Limited |
| Northwoods Capital V Limited |
| Northwoods Capital VII Limited |
| Northwoods Capital VIII Limited |
| NTCC-Multi-Advisor Funds-High Yield Fund-Stone Harbor Investment Partners LP |
| Nuveen Diversified Dividend and Income Fund |
| Nuveen Floating Rate Income Fund |
| Nuveen Floating Rate Income Opportunity Fund |
| Nuveen Multi-Strategy Income and Growth Fund |
| Nuveen Multi-Strategy Income and Growth Fund 2 |
| Nuveen Senior Income Fund |
| Nuveen Tax Advantaged Total Return Strategy Fund |
| Nylim Flatiron CLO 2003-1 Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Nylim Flatiron CLO 2004-1 Ltd |
| Nylim Flatiron CLO 2005-1 Ltd |
| Nylim Flatiron CLO 2006-1 Ltd |
| Nylim Institutional Floating Rate Fund |
| NZC Guggenheim Master Fund Limited |
| Oak Harbor CLO Ltd |
| Oak Hill CR Alpha Fin I LLC |
| Oak Hill CR Alpha Fin I Off Lt |
| Oak Hill CR Opp Fin Ltd |
| Oak Hill CR Part III |
| Oak Hill CR Partners IV |
| Oak Hill Credit Partners II Ltd |
| Oak Hill Credit Partners V Ltd |
| Oaktree FF Investment Fund LP |
| Oaktree FF Leisure Investments Ltd |
| Oaktree High Yield Plus Fund LP |
| Oaktree Value Opportunities Fund Holdings, LP |
| Ocean Trails CLO III |
| OCI Euro Fund I B.V. |
| OCM High Yield Plus Fund LP |
| OCM Opportunities Fund VII Delaware, L.P. |
| OCM Opportunities Fund VIIB Delaware, LP |
| O'Connor CAP Struct OPP MST |
| O'Connor Credit OPP MST Ltd |
| OCP Investment Trust |
| Octagon INV Part IX |
| Octagon INV Part V Ltd |
| Octagon INV Part VII Ltd 04-7X |
| Octagon INV Part VIII Ltd |
| Octagon INV Part X Ltd |
| Octagon Invest Part VI Ltd |
| Octagon Investment Part XI Ltd |
| OHA Park Avenue CLO I Ltd |
| OHSF Financing Ltd |
| OHSF II Financing Ltd |
| Olympic CLO I Ltd |
| One Wall Street CLO III Ltd |
| Onex Debt Opportunity Fund Ltd |
| Oppenheimer Master Loan Fund LLC |
| Oppenheimer Senior Floating Rate Fund |
| Orchid Investments LLC |
| Ore Hill Hub Fund Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Orinda Serves I Ltd |
| Osprey CDO 2006-1 Ltd |
| Osprey CLO 2008-1 Ltd |
| OW Funding Ltd |
| OWS·CLO I |
| OWS II Ltd |
| OZ Special Master Fund Ltd |
| Pacifica CDO VII Ltd |
| Pangaea CLO 2007-1 Ltd |
| Pangaea CLO 2007-2 Ltd |
| Paper Investors Trust |
| Par-Four Master Fund Ltd |
| Pebble Beach CFPI Loan Funding |
| Pembroke CBNA Loan Funding LLC |
| Pembroke CFPI Loan Fund LLC |
| Pension Inv Comm of GM for GM |
| Penteli Master Fund Ltd |
| Perella Weinberg Partners Xerion Master Fund Ltd |
| Perry Principals LLC |
| Persimmon Springs Funding LLC |
| Phoenix Edge Senior Fund Multi Sect |
| Phoenix Edge-Multi-Sec Fix Inc. |
| Phoenix Institutional MF LW Dur Core P |
| PIM Warehouse Inc. |
| PIMCO Fairway Loan Funding Co. |
| PIMCO Global CR Opportunity OF |
| PIMCO Portola CLO Ltd |
| PIMCO Southport CLO |
| PIMCO1240-Prudential Ser Fund SP PIMCO Totret PT |
| PIMCO1241-PRU HY PORT |
| PIMCO1252-State Teachers Retirement Sys of Ohio |
| PIMCO2042-IBM Personal Pension Plan Trust |
| PIMCO2244-Virginia Retirement |
| PIMCO2493-HI INC FD |
| PIMCO2496-FLTG RT INC FD |
| PIMCO2497-FLTG RT STRT FD |
| PIMCO2498-Income Opportunity Fund |
| PIMCO2603-Red River HYPI LP |
| PIMCO2764-BBH-Global High Income Fund |
| PIMCO2782-BBH-Global High Inc(Yen-H |
| PIMCO2783-BBH Tr Co. (Cayman) Lt |
| PIMCO2980-California Public Employees Retirement System |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| PIMCO3716-BBH TR CO (Cayman) LT |
| PIMCO3752-BBH TR IV-Global High Yield |
| PIMCO3813-Cayman Bank Loan Fund |
| PIMCO4652-Loan Opportunities Fund I LP |
| PIMCO4686-GIS Global High Yield Bond Fund |
| PIMCO4689-Global INV SER PLC Diversified |
| PIMCO4861-Combined Alpha STRAT |
| PIMCO6449-Army & Air Force |
| PIMCO6819-Portola CLO Ltd |
| PIMCO686-VIT High Yield Bond Portfolio |
| PIMCO696-PIMCO Funds GIS PLC High Yield Bond FD |
| PIMCO6975-AST High Yield Portfolio |
| PIMCO705-PIMCO High Yield Fund |
| PIMCO706-FD Private High Yield Portfolio |
| PIMCO724-Floating Income Fund |
| PIMCO731-Commodity Real RTN ST |
| PIMCO744-Diversified Income Fund |
| PIMCO795-Real RTN Fund |
| Pinehurst Trading Inc. |
| Pioneer Floating Rate Tr |
| Plainfield Special Situtations Mast |
| Platinum Grove Contingent Cap |
| Portola CLO Ltd |
| Potential CLO I Ltd |
| PPM Grayhawk CLO Ltd |
| PPM Monarch Bay Fund LLC |
| PPM Riviera CFPI Loan Funding |
| PPM Shadow Creek Funding LLC |
| Primus CLO I Ltd |
| Primus CLO II Ltd |
| Princeton Rosedale CLO II Ltd |
| Prospect ST High Income Portfolio Inc |
| Prospect St Inc Share Inc |
| Prospero CLO I BV |
| Prospero CLO II BV |
| Protean CBNA Loan Funding LLC |
| Prudential - Gateway CLO Ltd |
| Prudential Dryden IX SLF 2005 |
| Prudential Dryden VII LL CDO 2004 |
| Prudential Dryden VIII LV 2005 |
| Prudential Ins. Co. of America |
| PTRS CFPI Loan Funding LLC |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| PUT7FH - PUT Divers Inc Tr |
| PUTAH8 - Interpolis Pensioenen Global High Yield Pool |
| Putnam 14-High Yield Trust |
| Putnam 29X-Funds Trust Floating Rate Income Fund |
| Putnam 60-High Yield Advantage Fund |
| Putnam 67-Putnam Variable Trust - Putnam VT High Yield Fund |
| Putnam 73-Premier Income Trust |
| Putnam 74-Master Intermediate Income Trust |
| Putnam 75-Diversified Income Trust |
| Putnam 961-Putnam Variable Trust PutnamVT Diversified |
| Putnam Bank Loan Fund (Cayman) Master |
| Putnam Diversified Income Trust CAYMANMaster Fund |
| Putnam Var Tr-VT Div Income Trust |
| PYRAMIS Floating Rate High Income Commingled Pool |
| Q Funding III LP |
| QUALCOMM Global Trading |
| R2 Top Hat Ltd |
| Race Point II CLO |
| Race Point III CLO |
| Race Point IV CLO Ltd |
| Rampart CLO 2006-I Ltd |
| Rampart CLO 2007 Ltd |
| Rampart CLO 2007-2 Ltd |
| Raven CR Opp Master Fund Ltd |
| ReCap International Master Ltd |
| Red River CLO Ltd |
| Regents University of California |
| Renaissance Reinsurance Limited |
| Resolution Master Fund LP |
| Ridgeworth Funds SEIX Floating Rate High Income Fund |
| Riversource 106 Bond Series INC-FloatingRate Fund |
| Riversource CENT CDO 12 Limited |
| Riversource CENT CDO 14 Limited |
| Riversource Life Insurance Company |
| Riversource Strategic Alloc Series Inc -Riversource Strategic Income Alloc Fund |
| Riversource Strategic Income Allocation Fund |
| Riviera Funding LLC |
| Rockwall CDO II Ltd |
| Rockwall CDO Ltd |
| Ronan Street CLO Ltd |
| Rosedale CLO Ltd |
| Rowayton Loan Funding Co. |

LBO LENDER DISORGEMENT DEFENDANTS

| |
|---|
| Royal Bank of Scotland |
| Royal Bank of Scotland Milan |
| Royal Bank of Scotland PLC |
| RRR Loan Funding Trust |
| San Francisco City & County Employees Retirement System |
| San Gabriel CLO I Ltd |
| San Jacinto CLO I Ltd |
| Sanctuary Clear Creek |
| Sandelman Finance 2006-1 Ltd |
| Sandelman Finance 2006-2 Ltd |
| Sandelman Partners M-S MST Fund Ltd |
| Sandelman Parts Opportunity MA |
| Sands Point Funding Ltd |
| Sanford Bernstein Interm Dur P |
| Saratoga CLO I Ltd |
| Satellite Lev CR OPP Fund Ltd |
| Satellite SR Income FD II LLC |
| Satellite SR Income FD LLC |
| Schiller Park CLO Ltd |
| Schooner CDO Ltd |
| Scoggin Capital Management II LLC |
| Scoggin International Fund Ltd |
| Scoggin Worldwide Fund Ltd |
| Scotia Bank (Ireland) Ltd |
| Scottwood Master Ltd |
| Seal Rock Offshore Funding LLC |
| Secondary Loan and Distressed |
| Security Investors-High Yield Fund |
| Security Investors-Security Income Fund-High Yield Series |
| Security Inv-Inc Fund Inc Opp |
| SEG Latigo Master Fund Ltd |
| SEG LP MA2 LP |
| SEI Inst Invest TST-EIF |
| SEI Institutional Managed Trust-Enhanced Income Fund |
| SEI Institutional Managed Trusts Core Fixed Income |
| SEIX Credit Opportunities Fund Financing I, Ltd |
| SEIX Inv Advisors A/C 4019-STI |
| Seneca Capital LP |
| Seneca Nob Hill CLO |
| Senior Income Trust |
| Sequils-Centurion V Ltd |
| Serengeti Loxodon Onshore I L |

## LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Serengeti Loxodon Overseas I, |
| Serves 2006-1 Ltd |
| SF-1 Segregated Portfolio |
| SF-3 Segregated Portfolio |
| SFR Ltd |
| SG Finance Inc. |
| Shasta CLO I Limited |
| Shinnecock CLO 2006-1 Ltd |
| Shinnecock CLO II Ltd |
| Silver Crest CFPI Loan Funding |
| Silver Lake CLO 2007-I Ltd |
| Silver Oak Capital LLC |
| Silverado CLO 2006-I Ltd |
| Silverado CLO 2006-II Ltd |
| SMBC MVI SPC |
| Societe Generale Ociete Genera |
| SOF Investment LP c/o MSD Capital LP |
| SOL Loan Funding LLC |
| Soleil-Mercury Ltd |
| Soleil-Neptune Limited |
| Sound Beach CLO I Ltd |
| South Shore CLO I Ltd |
| Southfork CLO Ltd |
| Southport CLO Ltd |
| Sovereign Bank |
| Special Situtations Investing Group Incorporated |
| Springfield Associates LLC Special Account |
| SR GGI Master MA Ltd |
| SR Latigo Master MA Ltd |
| SSS Funding II LLC |
| SSS I CFPI Loan Funding LLC |
| Standard Chartered Bank |
| Stanfield Arnage CLO Ltd |
| Stanfield Azure CLO Ltd |
| Stanfield Bristol CLO Ltd |
| Stanfield Carrera CLO Ltd |
| Stanfield Daytona CLO Ltd |
| Stanfield McLaren CLO Ltd |
| Stanfield Modena CLO Ltd |
| Stanfield Offshore Leveraged A |
| Stanfield Ultra Ltd |
| Stanfield Vantage CLO Ltd |

## LBO LENDER DISORGEMENT DEFENDANTS

| |
|---|
| Stanfield Veyron CLO Ltd |
| Stark Master Fund Ltd |
| State St Bk & Tr Co |
| Stedman Loan Funding II Sub HC I |
| Sterling Farms Funding Inc. |
| Stichting Pensioenfonds ABP |
| Stichting Pensioenfonds Hoogovens |
| Stone Harbor - Loyalis Schade NV |
| Stone Harbor Global Ex-JPN Core P |
| Stone Harbor Global Funds PLC-Stone Harbor Leveraged Loan Portfolio |
| Stone Harbor High Yield Bond Fund |
| Stone Harbor INV Partners AC Virginia Retirement Systems |
| Stone Harbor Investment Funds |
| Stone Harbor Investment Funds-High Yield Bond Fund |
| Stone Harbor Investment Funds-ST HA |
| Stone Harbor Investment Partners-Hugheson Limited |
| Stone Harbor Libor Plus Total Return Fund |
| Stone Harbor-Central States Southeast & Southwest Areas Health & Welfare Fund |
| Stone Harbor-Commonwealth of Pennsylvania State Employees Retirement |
| Stone Harbor-Conocophillips Company |
| Stone Harbor-LIBRA Global Limited |
| Stone Harbor-Multi-Style MUL |
| Stone Harbor-Municipal Employees Retirement System of Michigan |
| Stone Harbor-National Elevator Industry Pension Plan |
| Stone Harbor-Renaissance Reinsurance Limited |
| Stone Harbor-San Joaquin County Emp Ret Assoc |
| Stone Harbor-State of CT Retirement Plans and Trust Funds |
| Stone Harbor-State of Wisconsin Investment Board |
| Stone Harbor-Sterling Core Plus Bond Fund |
| Stone Harbor-UBS UK Pension and Life Assurance Scheme |
| Stone Harbor-Wachovia Corp. Pen |
| Stone Harbor-Wallace H Coulter Foundation |
| Stone Tower CDO II Ltd |
| Stone Tower CDO Ltd |
| Stone Tower CLO II Ltd |
| Stone Tower CLO III Ltd |
| Stone Tower CLO IV Ltd |
| Stone Tower CLO V Ltd |
| Stone Tower CLO VI Ltd |
| Stone Tower CLO VII Ltd |
| Stone Tower CLO VIII Ltd |
| Stone Tower CR Funding I |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Stone Tower Opp Funding I Ltd |
| Stoney Lane Funding I Ltd |
| Stoney Lane Funding II Ltd |
| Stony Creek CLO |
| Strand Funding |
| Strategic Value Master Fund Limited |
| Stratford CLO Limited |
| Structured Credit Opportunities Fund II, LP. |
| Structured Enhanced Return Vehicle TrustSeries 1998-1 |
| Sumitomo Mitsui Bk-NY |
| Sunamerica Life Ins. Co. |
| Sunrise Partners Limited Partnership |
| Swiss Re Fin Products Corp. |
| Symphony CLO I Ltd |
| Symphony CLO II Ltd |
| Symphony CLO III Ltd |
| Symphony CLO IV Ltd |
| Symphony CLO V Ltd |
| Symphony CR PARTS I Ltd |
| Symphony Credit Opportunities Fund Ltd |
| Symphony Credit Opportunities Master Fund, L.P. |
| Symphony Credit Partners II Ltd |
| Symphony Credit Partners III Ltd |
| T2 Income Fund CLO I Ltd |
| Taconic Capital Partners 1 5 L P |
| Taconic Market Dislocation Fund II LP |
| Taconic Market Dislocation Master Fund II LP |
| Taconic Opportunity Fund LP |
| Talon Total Return Partners LP |
| Talon Total Return QP Partners LP |
| TCW Absolute Return Credit Fund |
| TCW First 2004 I CLO |
| TCW First 2004 II CLO |
| TCW IL. St. Board of Inv |
| TCW Park Avenue Loan Trust |
| TCW Senior Secured Floating Rate Loan Fund L |
| TCW Senior Secured Loan Fund LP |
| TCW Velocity CLO |
| Teak Hill SPC for Master Fund |
| Temp11520-FTS II F Frnk Floating R |
| Templeton 4290 Global Investment Trust-Income Fund |
| Ten Park SPC |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Tennenbaum OPP Partners V LP |
| TFP Royal Issuer 2 LLC |
| The Andromeda Global Credit Fund Ltd |
| The Bank of New York TTCC UNISYS Master Fund |
| The Catalyst Credit Opportunity Master Fund Ltd |
| The Hartford Floating Rate Fund |
| The Regents of The University of California |
| The Regents of The University of California - #EB6J |
| The Royal Bank of Scotland PLC New York Branch |
| THRACIA LLC |
| Toronto Dominion (NY) LLC |
| TPG CR Opportunities FD LP |
| TPG Credit Opportunities Investors LP |
| TPG Credit Strategies Fund LP |
| Tralee CDO I Ltd |
| Tralee CDO II Ltd |
| Tricadia Distressed and Special Situations Master Fund |
| Trimaran CLO IV Ltd |
| Trimaran CLO V Limited |
| Trimaran CLO VI Ltd |
| Trimaran CLO VII Ltd |
| Trimaran CLO VIII Ltd |
| TRS Aria LLC |
| TRS High Yield Funds LLC |
| TRS Leda LLC |
| TRS Scorpio LLC |
| TRS Venor LLC |
| TRUSCO Ridgeworth Corp Bond Fund |
| Trusco Ridgeworth Funds SEX FLT |
| Trusco-Ridgeworth Funds High Income Fund |
| Trusco-Ridgeworth Funds SEIX Hi |
| UBS AG, Stamford Branch |
| US CLX 2007 1 |
| Van Kampen Dynamic Credit Opportunities Fund |
| Van Kampen Senior Income Trust |
| Van Kampen Senior Loan Fund |
| Varde Investment Partners LP |
| Veer Cash Flow CLO Ltd |
| Venture II CDO 2002 Limited |
| Venture III CDO Ltd |
| Venture IX CDO Limited |
| Venture V CDO Ltd |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Venture VI CDO Ltd |
| Venture VII CDO Limited |
| Venture VIII CDO Limited |
| Veritas CLO I Ltd |
| Veritas CLO II Ltd |
| VGE III Portfolio Ltd |
| Victoria Court CFPI Loan Funding LLC |
| Viking Global Equities II LP |
| Viking Global Equities LP |
| Virtus Multisector FX Income Fund |
| Virtus Multisector SHT TRM BD |
| Vista Leveraged Income Fund |
| Vitesse CLO Ltd |
| Wachovia Bank NA |
| Wallace H Coulter Foundation |
| Walt Disney Co. Ret Pln Master Trust |
| WAMCO 2592 |
| WAMCO 3073-John Hancock Trust Floating Rate Income Trust |
| WAMCO 3074-John Hancock Fund II-FloatingRate Income Fund |
| WAMCO 984-WAMCO Fds Core Pl Bd |
| WAMCO Mt Wilson CLO |
| WAMCO Western Asset Floating Rate High Income Fund LLC |
| WAMCO2236-Advanced Series Trust Western Asset Core Plus Bond |
| WAMCO-Sherwood Sub Trust |
| Wasatch CLO Ltd |
| Waterstone Market Neutral MAC 51 Ltd |
| Waterstone Market Neutral Master Fund Ltd |
| Waterville Funding LLC |
| Wave CFPI Loan Funding LLC |
| Waveland-Ingots Ltd c/o PIMCO |
| WB Loan Funding I LLC |
| Wells 16959700-JH High Yield |
| Wells 16959701-John Hancock In |
| Wells Cap. Management 18866500 |
| Wells Fargo & Company Master Pension Trust |
| West Bend Mutual Insurance Co |
| West Gate Endurance CLO I |
| West Gate Leveraged Loan Mst |
| Westchester CLO Ltd |
| Western Asset Core Plus Bond Por |
| Western Asset Lever Loan OPP MF |
| Westlb AG - New York Branch- |

LBO LENDER DISGORGEMENT DEFENDANTS

| |
|---|
| Westport Loan Funding Co. |
| Wexford Spectrum Investors LLC |
| WG Horizons CLO I |
| Whitehorse I Ltd |
| Whitehorse III Ltd |
| Whitehorse Oak Cliff I |
| Whitehorse V Ltd |
| Wilshire Institutional Master Fund SPC - Guggenheim Alpha Segregated Port |
| Wind River CLO I Ltd |
| Wind River CLO II - Tate Inves |
| Wind River CLO III Ltd |
| Windmill Master Fund LP |
| Winthrop Lane Funding Ltd |
| WMC3G67-Sunamerica Senior Floating Rate Fund Inc. |
| Woodlands Commercial Bank |
| York Capital Management |
| York Global Finance BDH LLC |
| Yorkville CBNA Loan Funding LLC |
| Zohar II 2005-1 Ltd c/o LaSalle Bank NA |
| Zohar III Ltd |

LBO LENDER DISORGEMENT DEFENDANTS

| Bridge Facility Lenders |
| --- |
| AIG Annuity Insurance Company c/o AIG Global Investment Corporation |
| Banc of America Bridge LLC |
| Barclays Bank PLC |
| Citicorp North America, Inc. |
| JPMorgan Chase Bank N.A. |
| King Street Acquisition Company, LLC c/o King Street Capital Management LLC |
| LaSalle Bank NA |
| Lehman Brothers Commercial Bank |
| Merrill Lynch Capital Corporation |
| Merrill Lynch Capital Services |
| Morgan Stanley SR Funding, Inc. |
| Sumitomo Mitsui Banking Corporation |

## LBO FEE DEFENDANTS

JPMorgan Chase Bank, National Association

J.P. Morgan Securities, Inc.

Merrill Lynch Capital Corporation

Merrill Lynch, Pierce, Fenner & Smith, Inc.

Citicorp North America, Inc.

Citigroup Global Markets, Inc.

Bank of America, N.A.

Banc of America Securities, LLC

Barclays Bank PLC

LaSalle Bank, N.A.

Sumitomo Mitsui Banking Corporation