# EXHIBIT "B"

Official Committee of Unsecured Creditors                          April 25, 2011
                                                        Account No:   698-001
                                                        Statement No:    13540


Tribune Company, et al. bankruptcy

                    **Task Code Recapitulation**

|      |                                                      | Fees | Hours |
|------|------------------------------------------------------|------|-------|
| B122 | Case Administration                                  | 2,242.50 | 9.50 |
| B124 | Claims Administration & Objections                   | 875.50 | 3.30 |
| B130 | Financing/Cash Collateral                            | 281.00 | 1.00 |
| B134 | Hearings                                             | 246,472.00 | 553.90 |
| B135 | Litigation                                           | 89,679.00 | 209.10 |
| B136 | LRC Retention & Fee Matters                          | 4,658.50 | 22.10 |
| B138 | Creditors' Committee Meetings/Communications         | 10,858.00 | 20.10 |
| B140 | Creditor Inquiries                                   | 295.00 | 1.00 |
| B144 | Non-LRC Retention & Fee Matters                      | 2,262.50 | 9.90 |
| B146 | Plan and Disclosure Statement (including Business Plan) | 16,747.00 | 45.20 |
| B150 | Relief from Stay/Adequate Protection Proceedings     | 170.00 | 0.60 |
| B151 | Schedules/Operating Reports                          | 22.50 | 0.10 |
| **B100** | **Bankruptcy Task Codes**                        | **$374,563.50** | **875.80** |

{698.001-W0014310.}

Landis Rath & Cobb LLP
919 Market Street, Suite 1800
PO Box 2087
Wilmington, DE 19899
(302) 467-4400
Federal Tax ID 04-3762200


Official Committee of Unsecured Creditors

April 25, 2011
Account No: 698-001
Statement No: 13540


Tribune Company, et al. bankruptcy


### Fees through 03/31/2011

| Date | Init | Task | Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/01/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review order granting Schwinger admission pro hac vice (.1); email to Schwinger re: same (.1) | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of noteholders state law avoidance motion; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Cole Schotz fee application; update critical dates | 0.10 | 22.50 |
| 03/02/2011 | FAP | B122 | A100 | Review notice of motion to pay defense costs under D&O insurance; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review December monthly operating report | 0.10 | 22.50 |
| 03/03/2011 | KAB | B122 | A100 | Review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of extension re: step two disgorgement settlement deadline; update critical dates | 0.10 | 22.50 |
| 03/04/2011 | FAP | B122 | A100 | Review Credit Agreement Lenders notice of substitution of counsel; update 2002 service list | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of motion to amend letter of credit facility (.1); motion to seal same (.1) and update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review notice of Levine Sullivan 6th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of confirmation hearing; update critical dates | 0.10 | 22.50 |
| 03/06/2011 | FAP | B122 | A100 | Review notice of Sidley 24th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Jones Day 5th interim fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of application to modify Ernst & Young retention; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review order shortening notice re: motion to amend credit facility and motion to seal same (.1); update critical dates (.1) | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review debtors' motion to extend time to serve preference complaints; update critical dates | 0.10 | 22.50 |

{698.001-W0014310.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                             | Hours |        |
|------------|-----|------|------|-------------------------------------------------------------------------------------------------------------|-------|--------|
| 03/07/2011 | FAP | B122 | A100 | Review Intralinks weekly court calendar (.1) and confirmation related deadlines (.1)                         | 0.20  | 45.00  |
|            | FAP | B122 | A100 | Review updated docket                                                                                        | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of motion to establish procedures to fix cure amounts and assume/assign unexpired leases; update critical dates | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Zuckerman's 17th monthly fee application; update critical dates                            | 0.10  | 22.50  |
| 03/08/2011 | FAP | B122 | A100 | Update critical dates memo                                                                                   | 0.50  | 112.50 |
|            | FAP | B122 | A100 | Review J. Marrero email re: cancellation of 3/10 committee meeting; update critical dates                    | 0.10  | 22.50  |
| 03/09/2011 | FAP | B122 | A100 | Briefly review Moelis weekly report                                                                          | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Dow Lohnes 20th monthly fee application; update critical dates                             | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Alvarez & Marsal 25th monthly fee application; update critical dates                       | 0.10  | 22.50  |
| 03/10/2011 | FAP | B122 | A100 | Review notice of Reed Smith 24th monthly fee application; update critical dates                             | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Unisys Corporation notice of change of address; update 2002 service list                            | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review docket                                                                                                | 0.10  | 29.50  |
| 03/13/2011 | FAP | B122 | A100 | Review J. Marrero email re: debtors' operating plan presentation; update critical dates                     | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review notice of Cole Schotz 25th monthly fee application; update critical dates                            | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Briefly review AlixPartners weekly report                                                                    | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Oracle notice of appearance; update 2002 service list                                                 | 0.10  | 22.50  |
| 03/14/2011 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4)                                                  | 0.50  | 112.50 |
|            | FAP | B122 | A100 | Review J. Marrero email re: cancellation of 3/17 committee meeting; update critical dates                    | 0.10  | 22.50  |
|            | KAB | B122 | A100 | review docket                                                                                                | 0.10  | 29.50  |
| 03/15/2011 | FAP | B122 | A100 | Review notice of Daniel Edelman 20th monthly fee application; update critical dates                         | 0.10  | 22.50  |
| 03/16/2011 | FAP | B122 | A100 | Briefly review weekly reports re: Moelis (.1) and AlixPartners (.1)                                          | 0.20  | 45.00  |
| 03/17/2011 | FAP | B122 | A100 | Review J. Marrero email re: cancellation of debtors' operating plan meeting; update critical dates          | 0.10  | 22.50  |
| 03/18/2011 | FAP | B122 | A100 | Review notice of Jones Day 8th interim fee application; update critical dates                                | 0.10  | 22.50  |
|            | FAP | B122 | A100 | Review Knight notice of appearance; update 2002 service list                                                 | 0.10  | 22.50  |

{698.001-W0014310.}

Tribune Company, et al. bankruptcy

                                                                    **Hours**

| Date | Atty | | | Description | Hours | Amount |
|------|------|---|---|-------------|-------|--------|
| 03/21/2011 | FAP | B122 | A100 | Review M. Roitman email re: special committee meeting; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Seyfarth Shaw 16th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of E&Y 19th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of extension deadline re: step two disgorgement settlement election; update critical dates | 0.10 | 22.50 |
| | JRD | B122 | A100 | Review/analyze updated docket (.1) email with A. Landis and M. McGuire re: same (.2) | 0.30 | 88.50 |
| 03/22/2011 | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
| 03/23/2011 | FAP | B122 | A100 | Review notice of Ernst & Young 20th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Zell motion for clarification re: 9011 motion; update critical dates | 0.10 | 22.50 |
| | JRD | B122 | A100 | Review updated docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Zuckerman 18th monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Briefly review AlixPartners weekly report | 0.10 | 22.50 |
| 03/24/2011 | FAP | B122 | A100 | Review notices of Dow Lohnes 21st monthly fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review notice of Jenner Block December fee application; update critical dates | 0.10 | 22.50 |
| 03/25/2011 | FAP | B122 | A100 | Review Pennsylvania Public School amended notice of appearance; update 2002 service list | 0.10 | 22.50 |
| | JRD | B122 | A100 | Review/analyze updated docket (.1), email with A. Landis and M. McGuire re: same (.1) | 0.20 | 59.00 |
| 03/28/2011 | KAB | B122 | A100 | Review critical dates memo | 0.20 | 59.00 |
| | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Review notice of Stuart Maue February fee application; update critical dates | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review Intralinks weekly calendar (.1); confirmation related deadlines (.1); update critical dates | 0.20 | 45.00 |
| | FAP | B122 | A100 | Review updated docket (.1); update critical dates memo (.4) | 0.50 | 112.50 |
| 03/30/2011 | FAP | B122 | A100 | Briefly review February monthly operating report | 0.10 | 22.50 |
| | KAB | B122 | A100 | review docket | 0.10 | 29.50 |
| | FAP | B122 | A100 | Briefly review Moelis weekly report | 0.10 | 22.50 |
| | FAP | B122 | A100 | Review P. Ratkowiak email re: 9th interim fee application filing deadline; update critical dates | 0.10 | 22.50 |

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy

| | | | | | Hours | |
|---|---|---|---|---|---|---|
| | KAB | B122 | A100 | review critical dates memo | 0.10 | 29.50 |
| | | | | **B122 - Case Administration** | 9.50 | 2,242.50 |
| 03/01/2011 | FAP | B124 | A100 | review order partially sustaining 41st omnibus objection to claims | 0.10 | 22.50 |
| | KAB | B124 | A100 | Review and summarize Court's order re: 41st omni objection | 0.10 | 29.50 |
| 03/08/2011 | FAP | B124 | A100 | Review notice of submission of proofs of claim re: 42nd omni objection to claims | 0.10 | 22.50 |
| 03/09/2011 | FAP | B124 | A100 | Review Chadbourne memo re: committee's position re: 42nd omni objection to claims and motion to extend removal period | 0.10 | 22.50 |
| | FAP | B124 | A100 | Briefly review Walker response re: 42nd omni objection to claims | 0.10 | 22.50 |
| | KAB | B124 | A100 | review and summarize Walker response to 42nd omni | 0.10 | 29.50 |
| | KAB | B124 | A100 | review and summarize Debtors' global contracts motion | 0.20 | 59.00 |
| 03/10/2011 | FAP | B124 | A100 | Review Chadbourne memo re: committee's position regarding global contract motion | 0.10 | 22.50 |
| | FAP | B124 | A100 | Briefly review Chadbourne memos re: Francisco settlement | 0.10 | 22.50 |
| 03/15/2011 | FAP | B124 | A100 | Briefly review objections to motion to establish procedures regarding cure amounts and assign/assume unexpired leases re: Scarborough Realty (.1), Crown Credit (.1) and GECC (.1) | 0.30 | 67.50 |
| 03/16/2011 | KAB | B124 | A100 | review and summarize (i) Scarborough objection re: cure amounts (.2); (ii) Crown's objection re: same (.2); and (iii) GE's objection re: same (.2) | 0.60 | 177.00 |
| 03/18/2011 | FAP | B124 | A100 | Review multiple administrative expense requests filed by TV Guide Online | 0.30 | 67.50 |
| 03/19/2011 | KAB | B124 | A100 | Review and summarize (i) CCI's objection re: global contracts motion (.1) and (ii) Comcast's objection re: global contracts motion (.1) | 0.20 | 59.00 |
| | KAB | B124 | A100 | Review and summarize TV Guide's six requests for admin claims against Debtors for patent infringement | 0.60 | 177.00 |
| 03/22/2011 | FAP | B124 | A100 | Briefly review SoftAg response re: 42nd omnibus objection to claims | 0.10 | 22.50 |
| 03/30/2011 | FAP | B124 | A100 | Briefly review order partially sustaining 42nd omnibus objection to claims | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

                                                              Hours

03/31/2011 KAB  B124  A100  Review and summarize the Court's order re:
                            42nd omnibus objection                        0.10     29.50
                                                                          ----    ------
                            **B124 - Claims Adm. & Objection**            **3.30**  **875.50**

03/09/2011 KAB  B130  A100  review and summarize (i) Debtors motion re:
                            amended letter of credit facility (.4); (ii)
                            motion to file portions thereof under seal
                            (.3); and (iii) motion to shorten both motions
                            (.1)                                           0.80    236.00

03/10/2011 FAP  B130  A100  Briefly review Chadbourne memos re: motion to
                            amend LOC facility                            0.10     22.50

03/21/2011 FAP  B130  A100  Review order amending letter of credit
                            facility                                      0.10     22.50
                                                                          ----    ------
                            **B130 - Financing/Cash Collecti**           **1.00**  **281.00**

03/01/2011 FAP  B134  A100  Assist D. Rath and A. Landis re: 3/2 hearing
                            preparation                                   2.20    495.00
           FAP  B134  A100  Review multiple email exchanges with
                            Chadbourne and LRC groups re: confirmation
                            hearing preparation                           0.30     67.50
           KAB  B134  A100  multiple emails with LRC team re: confirmation
                            preparations and courtroom technology (.4);
                            call with co-proponents local counsel and R.
                            Rebeck re: courtroom technology (.6);
                            additional emails with LRC team, co-proponents
                            and Trial graphix re: courtroom technology and
                            confirmation (.2)                             1.20    354.00
           MBM  B134  A100  work with Rath and Chadbourne re: preparation
                            for confirmation hearing                      1.20    510.00
           DBR  B134  A100  prepare for confirmation hearing              8.20  5,002.00

03/02/2011 DBR  B134  A100  preparations for confirmation trial (4.0);
                            meetings with co-plan proponents re: pretrial
                            hearing (2.2); attend omni hearing re:
                            confirmation issues (2.4); coordinating
                            technology for confirmation trial (1.1);
                            meetings with Chadbourne and Zuckerman re:
                            trial preparations (.5)                      10.20  6,222.00
           FAP  B134  A100  Review 2nd amended agenda re: 3/2 hearing (.1)
                            assist D. Rath and A. Landis re: hearing
                            preparation (1.3); email exchanges with J.
                            Marrero re: same (.1)                         1.50    337.50
           FAP  B134  A100  Coordinate order for 3/2 hearing transcript   0.20     45.00
           KAB  B134  A100  multiple emails with co-propononets re:
                            confirmation preparations                     0.20     59.00
           AGL  B134  A100  meetings with plan proponents to prepare for
                            omnibus hearing on confirmation issues (2.0);
                            attend omni hearing re: confirmation issues
                            (2.4)                                         4.40  3,036.00

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B134 | A100 | Assist D. Rath re: confirmation hearing preparation | 1.50 | 337.50 |
|  | KAB | B134 | A100 | assist in preparations for (2.1) and attend omni hearing re: confirmation issues (2.4) | 4.50 | 1,327.50 |
|  | KAB | B134 | A100 | teleconference with LRC team and Chadbourne re: confirmation preparation | 0.60 | 177.00 |
|  | KAB | B134 | A100 | teleconference with LRC team, co-proponenets, and Noteholder proponents re: confirmation exhibits | 0.60 | 177.00 |
|  | KAB | B134 | A100 | multiple emails with TrialGraphix, co-proponents, and D. Rath re: confirmation technology issues | . 0.50 | 147.50 |
|  | MBM | B134 | A100 | assist Landis and Rath with hearing preparation | 1.60 | 680.00 |
|  | MBM | B134 | A100 | prepare for (.2) and attend teleconference with LRC team, co-proponents and Noteholder proponents re: trial issues (.6) | 0.80 | 340.00 |
|  | MBM | B134 | A100 | work with Rath to coordinate confirmation hearing preparation | 1.50 | 637.50 |
| 03/03/2011 | FAP | B134 | A100 | Briefly review 3/2 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
|  | FAP | B134 | A100 | Email exchanges with transcriber re: daily transcripts for confirmation hearing | 0.20 | 45.00 |
|  | DBR | B134 | A100 | preparations for confirmation trial (1.0); communications with Trial Graphix (1.5); work on technology issues for confirmation (2.0); review March 2 hearing transcript re: same (1.1) | 5.60 | 3,416.00 |
|  | KAB | B134 | A100 | conference with F. Panchak re: confirmation preparations | 0.40 | 118.00 |
|  | KAB | B134 | A100 | continue preparing for confirmation hearing | 2.60 | 767.00 |
|  | FAP | B134 | A100 | Assist D. Rath and K. Brown re: confirmation hearing preparations | 3.50 | 787.50 |
|  | KAB | B134 | A100 | discussion with D. Rath re: TSG call related to confirmation technology issues (.1); call with J. Gordon at TSG re: same (.2); email with co-proponents re: same (.1) | 0.40 | 118.00 |
|  | KAB | B134 | A100 | call with co-proponents and TSG re: live note and court reporting during confirmation | 0.40 | 118.00 |
|  | KAB | B134 | A100 | call to A. Winfree re: Perridox info (.2); discussions with D. Rath re: Perridox info (.2); email TrialGraphix re: same (.1) | 0.50 | 147.50 |
|  | KAB | B134 | A100 | email with M. McGuire and M. Ashley re: direct exam preparations | 0.20 | 59.00 |
| 03/04/2011 | KAB | B134 | A100 | email with D. Rath re: confirmation technology | 0.10 | 29.50 |
|  | FAP | B134 | A100 | Assist D.Rath and K. Brown re: confirmation hearing preparations | 6.80 | 1,530.00 |
|  | KAB | B134 | A100 | Continue preparing for confirmation hearing | 6.00 | 1,770.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| FAP | B134 | A100 | Review P. Ratkowiak email re: 3/4 telephonic status conference (.1); multiple email exchanges with LRC (.2); Chadbourne (.3) and Zuckerman (.3); groups re: same; coordinate appearances with CourtCall (.3) | 1.20 | 270.00 |
| DBR | B134 | A100 | preparations for confirmation trial (2.7); meetings with Trial Graphix at court (2.0); working on technology issues for confirmation (2.0); prepare for (.3) and participate in (.6) telephonic hearing | 7.60 | 4,636.00 |
| LR | B134 | A100 | Assist D. Rath re: confirmation hearing preparation | 0.80 | 160.00 |
| MMD | B134 | A100 | Review email messages from F. Panchak regarding confirmation hearing preparation | 0.10 | 22.50 |
| LR | B134 | A100 | Further preparation re: confirmation hearing | 1.00 | 200.00 |
| AGL | B134 | A100 | prepare for confirmation hearing | 2.90 | 2,001.00 |
| AGL | B134 | A100 | review and analyze and comment on Salganic direct testimony | 1.10 | 759.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/05/2011 | MMD | B134 | A100 | Email messages from/to K. Brown re: preparing Salganic binder (.1); Retrieve and organize Salganik deposition transcript and exhibits (.3) | 0.40 | 90.00 |
| | KAB | B134 | A100 | email with M. Dero re: Slagnick deposition and exhibits | 0.10 | 29.50 |
| | MMD | B134 | A100 | Assist K. Brown with confirmation hearing preparation | 3.50 | 787.50 |
| | KAB | B134 | A100 | continue preparing for confirmation hearing | 8.10 | 2,389.50 |
| | DBR | B134 | A100 | preparation for confirmation trial | 5.50 | 3,355.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/2011 | DBR | B134 | A100 | preparation for confirmation trial | 7.30 | 4,453.00 |
| | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: confirmation hearing preparation | 9.00 | 2,025.00 |
| | KAB | B134 | A100 | continue preparing for confirmation | 5.60 | 1,652.00 |
| | AGL | B134 | A100 | review and analyze and comment on Sottille opening (1.9); emails with group re: same (.2) | 2.10 | 1,449.00 |
| | AGL | B134 | A100 | emails with Chadbourne group re: use of bench memos at confirmation hearing | 0.30 | 207.00 |
| | LR | B134 | A100 | Assist with Confirmation Hearing preparation | 4.00 | 800.00 |
| | MBM | B134 | A100 | prepare for confirmation hearing | 5.10 | 2,167.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/07/2011 | DBR | B134 | A100 | various meetings with Chadbourne and Zuckerman trial team re: confirmation hearings (1.0); prepare for confirmation trial (1.2); attend confirmation trial (8.0); evening meetings/preparation for trial (1.5) | 11.70 | 7,137.00 |
| | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: confirmation hearing preparation | 4.50 | 1,012.50 |
| | JSG | B134 | A100 | Assist Chadbourne and Zuckerman team in pre-hearing preparations. | 0.20 | 77.00 |
| | JRD | B134 | A100 | Assist in preparation for confirmation hearing | 1.70 | 501.50 |
| | MBM | B134 | A100 | prepare for confirmation with co-counsel | 5.30 | 2,252.50 |
| | MBM | B134 | A100 | attend confirmation hearing | 1.90 | 807.50 |

Page: 8
Official Committee of Unsecured Creditors                              April 25, 2011
Account No:   698-001
Statement No:    13540

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B134 | A100 | Email exchanges with A. Goldfarb re: A. Caridas telephonic appearance at confirmation hearing (.2); coordinate same with CourtCall (.2) | 0.40 | 90.00 |
| | KAB | B134 | A100 | continue preparing for confirmation | 7.10 | 2,094.50 |
| | KAB | B134 | A100 | attend confirmation hearing | 1.90 | 560.50 |
| | AGL | B134 | A100 | attend confirmation hearing | 1.60 | 1,104.00 |
| | AGL | B134 | A100 | meetings with confirmation trial team re: confirmation issues, hearing issues | 1.80 | 1,242.00 |
| | MMD | B134 | A100 | Review email message from F. Panchak re: confirmation preparations | 0.10 | 22.50 |
| | MMD | B134 | A100 | Assist with confirmation hearing preparation | 0.80 | 180.00 |
| | KAB | B134 | A100 | prepare for day two of the confirmation hearing | 9.70 | 2,861.50 |
| | MDO | B134 | A100 | Assist with preparation for confirmation hearing. | 3.50 | 1,382.50 |
| | RLB | B134 | A100 | Review confirmation hearing report | 0.60 | 285.00 |
| 03/08/2011 | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: confirmation hearing preparation | 4.70 | 1,057.50 |
| | DBR | B134 | A100 | prepare for (4.0) and particpate in confirmation hearings (8.0) | 12.00 | 7,320.00 |
| | MMD | B134 | A100 | Review email messages from K. Brown (.1) re: confirmation hearing preparation; Discussion with F. Panchak regarding same (.1) | 0.20 | 45.00 |
| | FAP | B134 | A100 | Coordinate updated courtcall confirmations for updated hearing time changes on 3/10 and 3/11 (.3); Email exchanges with H. Lamb (.1); A. Goldfarb (.1) and J. Marrero (.1) re: updated courtcall confirmations for hearing time change | 0.60 | 135.00 |
| | FAP | B134 | A100 | Briefly review 3/7 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| | KAB | B134 | A100 | continue preparing for confirmation hearing day two | 3.40 | 1,003.00 |
| | KAB | B134 | A100 | attend morning session of day two of confirmation hearing | 2.40 | 708.00 |
| | FAP | B134 | A100 | Review M. Roitman email re: update of 3/7 confirmation hearing | 0.20 | 45.00 |
| | FAP | B134 | A100 | Discussions with M. McGuire re: telephonic appearances for Delaware attorneys at confirmation hearing (.1); calls with chambers re: same (.2) | 0.30 | 67.50 |
| | AGL | B134 | A100 | attend confirmation hearing (6.0) and participate in discussions and meetings with committee members and counsel re: same and confirmation/plan issues (1.3) | 7.30 | 5,037.00 |
| | MBM | B134 | A100 | prepare for confirmation hearing (2.3); attend confirmation hearing (3.8) | 6.10 | 2,592.50 |
| | MDO | B134 | A100 | Assist with preparation for confirmation hearing. | 1.50 | 592.50 |
| | RLB | B134 | A100 | Review confirmation hearing report. | 0.40 | 190.00 |

Official Committee of Unsecured Creditors                                April 25, 2011

Tribune Company, et al. bankruptcy


|            |     |      |      |                                                                                                                           | Hours |          |
|------------|-----|------|------|---------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 03/09/2011 | DBR | B134 | A100 | prepare for (3.0) and participate in confirmation hearings (7.0); post trial discussions with co-counsel re: confirmation (.8) | 10.80 | 6,588.00 |
|            | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: 3/9 confirmation hearing preparation                                     | 5.20  | 1,170.00 |
|            | FAP | B134 | A100 | Briefly review 3/8 official transcript (.3); email to LRC, Chadbourne and Zuckerman groups re: same (.1)                   | 0.40  | 90.00    |
|            | FAP | B134 | A100 | Review D. Deutsch and M. Rule email exchanges re: telephonic appearance at 3/10 confirmation hearing (.1); coordinate Rule's appearance (.2); follow-up email to M. Rule re: same (.1) | 0.40 | 90.00 |
|            | FAP | B134 | A100 | Email exchanges with R. Schwinger re: 3/7 hearing transcript                                                               | 0.20  | 45.00    |
|            | MBM | B134 | A100 | attend confirmation hearing                                                                                                | 4.20  | 1,785.00 |
|            | MBM | B134 | A100 | prepare for confirmation hearing                                                                                           | 1.20  | 510.00   |
|            | AGL | B134 | A100 | attend confirmation hearing                                                                                                | 6.50  | 4,485.00 |
|            | KAB | B134 | A100 | prepare for confirmation hearing                                                                                           | 6.10  | 1,799.50 |
|            | KAB | B134 | A100 | attend morning session of confirmation hearing                                                                            | 2.60  | 767.00   |
|            | RLB | B134 | A100 | Review confirmation hearing report.                                                                                        | 0.70  | 332.50   |
| 03/10/2011 | DBR | B134 | A100 | prepare for (3.0) and participate in (7.0) confirmation trial                                                              | 10.00 | 6,100.00 |
|            | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: 3/10 confirmation hearing preparation                                    | 3.90  | 877.50   |
|            | FAP | B134 | A100 | Review M. Roitman email re: report of 3/9 confirmation hearing                                                             | 0.20  | 45.00    |
|            | FAP | B134 | A100 | Briefly review 3/9 confirmation hearing official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
|            | KAB | B134 | A100 | continue preparing for confirmation hearing                                                                                | 3.30  | 973.50   |
|            | KAB | B134 | A100 | attend confirmation hearing                                                                                                | 6.20  | 1,829.00 |
|            | MBM | B134 | A100 | prepare for (1.1) and attend (1.5) portions of confirmation hearing                                                        | 2.60  | 1,105.00 |
|            | AGL | B134 | A100 | attend confirmation hearing                                                                                                | 6.50  | 4,485.00 |
|            | RLB | B134 | A100 | Review confirmation hearing report.                                                                                        | 0.60  | 285.00   |
| 03/11/2011 | DBR | B134 | A100 | prepare for (2.5) and participate in confirmation trial (5.5); post trial work with Chadbourne & Zuckerman to prepare for further confirmation proceeding (1.5) | 9.50 | 5,795.00 |
|            | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: 3/11 confirmation hearing preparation                                    | 3.70  | 832.50   |
|            | FAP | B134 | A100 | Review M. Roitman re: 3/10 confirmation hearing update                                                                     | 0.20  | 45.00    |
|            | FAP | B134 | A100 | Briefly review 3/10 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1)                  | 0.30  | 67.50    |
|            | JRD | B134 | A100 | Consult w/ K. Brown re: analysis of time usage during confirmation hearing proceedings                                     | 0.30  | 88.50    |
|            | KAB | B134 | A100 | prepare for confirmation hearing                                                                                           | 4.40  | 1,298.00 |
|            | KAB | B134 | A100 | attend confirmation                                                                                                        | 5.10  | 1,504.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      | | Hours | |
|------------|-----|------|------|-|-------|-|
| | KAB | B134 | A100 | multiple emails with LRC team re: time usage during confirmation (.2); call with TSG Reporting re: same (.1), email with TSG Reporting re: same (.1); discussion with J. Drobish re: analysis of confirmation time (.3) | 0.70 | 206.50 |
| | AGL | B134 | A100 | emails with LRC group and Sottile re: hearing issues, time allotment and tracking | 0.40 | 276.00 |
| | MBM | B134 | A100 | attend portion of confirmation hearing | 2.60 | 1,105.00 |
| | MBM | B134 | A100 | emails with Brown and Rath re: preparation of trial time usage summary (.6); coordinate with Panchak re: same (.4); prepare same (.8) | 1.80 | 765.00 |
| 03/12/2011 | MBM | B134 | A100 | review of trial transcripts to prepare report on time usage to Court (3.1); conferences with Brown re: same (.4); review of report (.2); emails with Rath re: same (.3) | 4.00 | 1,700.00 |
| | KAB | B134 | A100 | multiple emails with TSG re: transcripts (.3); review of trial transcripts to prepare report on time usage for Court (1.7); conferences with M. McGuire re: same (.4); create report re: same (2.3); call with J. Drobish re: same (.1); emails with M. McGuire and D. Rath re: same (.3) | 5.10 | 1,504.50 |
| | DBR | B134 | A100 | conference call with co-counsel re: hearing preparations(1.1); work on time allocation breakdown (.2) and emails with M. McGuire: and K. Brown re: same (.2) | 1.50 | 915.00 |
| | RLB | B134 | A100 | Review confirmation hearing report. | 0.60 | 285.00 |
| 03/13/2011 | FAP | B134 | A100 | Assist M. McGuire, K. Brown and Chadbourne re: 3/14 confirmation hearing preparation | 1.50 | 337.50 |
| | KAB | B134 | A100 | email with M. McGuire, D. Rath and A. Landis re: time chart | 0.30 | 88.50 |
| | KAB | B134 | A100 | emails with M. McGuire and F. Panchak re: assistance with confirmation prep (.2); call with T. Mathis re: same (.1); discussions with M. Ifill and F. Panchak re: same (.1) | 0.40 | 118.00 |
| | DBR | B134 | A100 | preparations for confirmation trial | 3.50 | 2,135.00 |
| 03/14/2011 | FAP | B134 | A100 | Assist D. Rath, K. Brown and Chadbourne group re: 3/14 confirmation hearing | 2.00 | 450.00 |
| | FAP | B134 | A100 | Briefly review 3/11 official confirmation hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| | DBR | B134 | A100 | prepare for confirmation trial (1.4); participate in confirmation trial (7.0); meetings with co-counsel post hearing re: confirmation (1.6); review materials for Beron cross (.6) | 10.60 | 6,466.00 |
| | KAB | B134 | A100 | prepare for (3.2) and attend (6.6) confirmation | 9.80 | 2,891.00 |
| | AGL | B134 | A100 | attend confirmation hearing | 6.50 | 4,485.00 |

{698.001-W0014310.}

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | MBM | B134 | A100 | prepare for (1.6) and attend portions of confirmation hearing morning session (2.9); and afternoon session (2.3) | 6.80 | 2,890.00 |
| 03/15/2011 | DBR | B134 | A100 | review and revise Beron cross (1.0); review demonstratives for same(.5); attend confirmation trial (8.7); post trial meetings with co-counsel re: confirmation (1.0) | 11.20 | 6,832.00 |
| | FAP | B134 | A100 | Assist LRC, Chadbourne and Zuckerman groups re: 3/15 confirmation hearing preparation | 6.20 | 1,395.00 |
| | FAP | B134 | A100 | Review M. Roitman email re: 3/14 hearing update | 0.20 | 45.00 |
| | KAB | B134 | A100 | prepare for (3.3) and attend portions of (7.2) confirmation hearing | 10.50 | 3,097.50 |
| | MMD | B134 | A100 | Assist with confirmation hearing preparations | 0.20 | 45.00 |
| | KAB | B134 | A100 | discussion with F. Panchak re: updated FCC exhibits (.1); call to TrialGraphix re: same (.1) | 0.20 | 59.00 |
| | MMD | B134 | A100 | Assist A. Goldfarb re: hearing preparation | 0.20 | 45.00 |
| | AGL | B134 | A100 | attend portions of confirmation hearing | 4.60 | 3,174.00 |
| | MMD | B134 | A100 | Assist A. Nellos re: hearing preparation | 0.20 | 45.00 |
| | MMD | B134 | A100 | Assist A. Goldfarb re: Beron witness binder | 0.20 | 45.00 |
| | MBM | B134 | A100 | prepare for (1.1) and attend morning session of confirmation hearing (3.4) | 4.50 | 1,912.50 |
| | MBM | B134 | A100 | prepare assist Sottile in prep for Beron cross examination (.5); attend afternoon session of confirmation hearing (3.2) | 3.70 | 1,572.50 |
| | RLB | B134 | A100 | Review confirmation hearing report (.9) Review transcript re: issue raised in report (1.1). | 2.00 | 950.00 |
| 03/16/2011 | FAP | B134 | A100 | Assist LRC, Chadbourne and Zuckerman groups re: 3/16 confirmation hearing preparation | 4.00 | 900.00 |
| | CAA | B134 | A100 | Assist F. Panchak w/preparation of Confirmation Hearing documents | 0.50 | 100.00 |
| | FAP | B134 | A100 | Briefly review 3/15 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| | FAP | B134 | A100 | Review M. Roitman email re: 3/15 hearing report | 0.20 | 45.00 |
| | MBM | B134 | A100 | attend confirmation hearing morning session | 3.30 | 1,402.50 |
| | KAB | B134 | A100 | prepare for (4.8) and attend (6.3) confirmation | 11.10 | 3,274.50 |
| | DBR | B134 | A100 | prepare for confirmation trial (1.5); attend confirmation trial (7.0); post trial meeting with co-counsel (.5); review and revise Beron cross (1.0); consult with Zuckerman re: Beron cross (1.0) | 11.00 | 6,710.00 |
| | AGL | B134 | A100 | attend confirmation hearing | 6.90 | 4,761.00 |
| | AGL | B134 | A100 | meetings with Chadbourne and Zuckerman teams re: confirmation evidentiary issues, trial issues, strategy | 2.10 | 1,449.00 |
| | MBM | B134 | A100 | prepare for confirmation hearing | 0.60 | 255.00 |
| | MBM | B134 | A100 | attend confirmation hearing afternoon session | 2.90 | 1,232.50 |
| | RLB | B134 | A100 | Review confirmation hearing report | 0.90 | 427.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/17/2011 FAP | B134 | A100 | Assist LRC, Chadbourne and Zuckerman groups re: 3/17 confirmation hearing preparation | 5.20 | 1,170.00 |
| FAP | B134 | A100 | Review M. Roitman email re: 3/16 hearing report | 0.20 | 45.00 |
| FAP | B134 | A100 | Briefly review 3/16 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| DBR | B134 | A100 | prepare for confirmation trial (1.5); attend confirmation trial (7.5); meetings with Zuckerman and Chadbourne post-trial re: confirmation (1.1) | 10.10 | 6,161.00 |
| KAB | B134 | A100 | prepare for (4.3) and attend (5.2) portions of confirmation | 9.50 | 2,802.50 |
| AGL | B134 | A100 | attend confirmation hearing | 6.50 | 4,485.00 |
| AGL | B134 | A100 | meetings with Chadbourne and Zuckerman teams re: confirmation hearing issues, strategy, evidence | 2.30 | 1,587.00 |
| MBM | B134 | A100 | prepare for (1.3) and attend (2.9) morning session of confirmation hearing | 4.20 | 1,785.00 |
| RLB | B134 | A100 | Review confirmation hearing report for previous day | 0.70 | 332.50 |
| 03/18/2011 FAP | B134 | A100 | Assist LRC, Chadbourne and Zuckerman groups re: 3/18 hearing preparation | 4.20 | 945.00 |
| DBR | B134 | A100 | prepare for confirmation trial (1.0); attend confirmation trial (8.5); resolve post trial issues (.5) | 10.00 | 6,100.00 |
| FAP | B134 | A100 | Briefly review 3/17 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| FAP | B134 | A100 | Review M. Roitman's email re: 3/17 hearing report | 0.20 | 45.00 |
| FAP | B134 | A100 | Review agenda for 3/22 hearing (.2); coordinate telephonic appearances for Chadbourne and Zuckerman groups (.2) | 0.40 | 90.00 |
| AGL | B134 | A100 | attend portions of confirmation hearing | 6.00 | 4,140.00 |
| KAB | B134 | A100 | prepare for (3.1) and attend (8.2)confirmation hearing | 11.30 | 3,333.50 |
| MBM | B134 | A100 | emails with Landis and Rath re: 3/22 hearing status | 0.20 | 85.00 |
| 03/19/2011 KAB | B134 | A100 | review and summarize time usage throughout confirmation | 0.60 | 177.00 |
| 03/20/2011 DBR | B134 | A100 | review UCC report on confirmation hearing (.4); review time usage chart (.5) | 0.90 | 549.00 |
| RLB | B134 | A100 | Review confirmation hearing summary | 0.40 | 190.00 |
| 03/21/2011 FAP | B134 | A100 | Briefly review DCL and Noteholders time usage chart re: confirmation hearing | 0.20 | 45.00 |
| FAP | B134 | A100 | Review M. Roitman email re: 3/18 confirmation hearing report | 0.20 | 45.00 |
| FAP | B134 | A100 | Email exchanges with D. Bava re: 3/22 hearing materials | 0.20 | 45.00 |

{698.001-W0014310.}

Page: 13
Official Committee of Unsecured Creditors                         April 25, 2011
Account No:   698-001
Statement No:    13540

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| | FAP | B134 | A100 Review amended agenda re: 3/22 hearing (.2); discussion with D. Rath re: same (.1); assist D. Rath re: hearing preparations (1.0) | 1.30 | 292.50 |
| | FAP | B134 | A100 Briefly review 3/18 official transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| | KAB | B134 | A100 review emails from D. Rath re: confirmation time chart | 0.10 | 29.50 |
| | DBR | B134 | A100 review materials relating to omni hearing on March 22, including Aurelius motion re: retention of state law constructive fraudulent conveyance claims | 1.00 | 610.00 |
| 03/22/2011 | FAP | B134 | A100 Coordinate order re: 3/22 hearing transcript | 0.20 | 45.00 |
| | FAP | B134 | A100 Assist D. Rath re: 3/22 hearing preparation | 0.20 | 45.00 |
| | DBR | B134 | A100 review materials to prepare for omnibus hearing (1.0); attend omnibus hearing (4.0); | 5.00 | 3,050.00 |
| | MBM | B134 | A100 work with Rath to prepare for omnibus hearing | 1.10 | 467.50 |
| 03/23/2011 | FAP | B134 | A100 Briefly review 3/22 hearing transcript (.2); email to LRC, Chadbourne and Zuckerman groups re: same (.1) | 0.30 | 67.50 |
| | KAB | B134 | A100 review email from F. Panchak re: 3/22 transcript | 0.10 | 29.50 |
| 03/28/2011 | FAP | B134 | A100 Review DCL plan proponents submission of rebuttal witnesses for confirmation | 0.10 | 22.50 |
| 03/29/2011 | DBR | B134 | A100 prepare for (.3) and participate in telephonic hearing re: state law fraudulent conveyance claims (.3) | 0.60 | 366.00 |
| | FAP | B134 | A100 Briefly review Noteholders objection to DCL plan proponents submission of rebuttal witnesses for confirmation | 0.10 | 22.50 |
| | KAB | B134 | A100 Review and summarize Noteholders objection to DCL rebuttal case for confirmation | 0.30 | 88.50 |
| 03/30/2011 | FAP | B134 | A100 Review 3/29 hearing transcript (.1); email to Chadbourne and Zuckerman re: same (.1) | 0.20 | 45.00 |
| | FAP | B134 | A100 Review Noteholders supplemental objection to DCL proponents submission of rebuttal witnesses for confirmation | 0.10 | 22.50 |
| 03/31/2011 | KAB | B134 | A100 review DCL Plan Proponents response re: rebuttal witnesses for confirmation hearing | 0.30 | 88.50 |
| | MBM | B134 | A100 review of DCL response re: rebuttal testimony (.5); emails with co-counsel and Debtors counsel re: filing of same (.3); email with landis re: same (.1) | 0.90 | 382.50 |
| | | | B134 - Hearings | 553.90 | 246,472.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/01/2011 | DBR | B135 | A100 | review rule 11 letter from Zell (.4); confer with Zuckerman re: same (.2); work on UCC service of complaint matters relating to named shareholder defendants (2.5) | 3.10 | 1,891.00 |
|  | JSG | B135 | A100 | Review and analyze production from Crowell Weedon (.2) and call (.3) and e-mails (.2) with Crowell Weedon counsel; e-mails with Richards and Tierney counsel regarding complaint, subpoena and confidentiality agreement (.3); e-mail with Chandler Bigelow counsel regarding service (.2). review e-mail from Hianick counsel regarding service (.2); review and analyze e-mail from L. Rogers regarding service status (.2). | 1.60 | 616.00 |
|  | LR | B135 | A100 | Draft (.3), file (.2) and prepare for service (.3) 3rd Party Summons re: Chandler Bigelow; exchange emails with J. Green re: discovery issues (.2); continue work re: subpoena/discovery production (.6) | 1.60 | 320.00 |
|  | KAB | B135 | A100 | review and summarize Aurelius' motion to allow certain pre-LBO lenders to pursue state law avoidance actions | 1.60 | 472.00 |
|  | AGL | B135 | A100 | emails with Rath, Sottile, Bush re: Zell Rule 9011 letter and issues | 0.50 | 345.00 |
| 03/02/2011 | JSG | B135 | A100 | Meet with D. Magargee regarding subpoena status and organization (.5); e-mail to A. Caridas and A. Goldfarb regarding subpoenas (.2); e-mail with A. Goldfarb regarding service of complaint (.2); e-mail to Hianick counsel (.2) and oversee service to same (.1); review e-mail regarding service to Chandler Trusts (.1); review and research status of motion to quash by Schultze (.6). | 1.90 | 731.50 |
|  | LR | B135 | A100 | Draft (.2), file (.2) & serve (.2) summons re: M. Hianik; continue work re: service of 3rd Party Complaint (1.5) | 2.10 | 420.00 |
|  | LR | B135 | A100 | Review court dockets re: status of Schultze Asset motion to quash case | 1.00 | 200.00 |
|  | LR | B135 | A100 | Review Registered Mail Returned Receipts re: 3rd Party Complaint Service (.1); discussion with DLS re: case status and service of 3rd Party complaint (.2) | 0.30 | 60.00 |
|  | ACD | B135 | A100 | Draft (.3) and file (.2) affidavit of service in preference action cases for Certificate of No Objection re: motion to extend time to serve complaint | 0.50 | 95.00 |
|  | RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: resolving subpoena production issues (.6)  Research re: response to Schultze Motion to Quash (1.1) | 1.70 | 807.50 |

Page: 15
Official Committee of Unsecured Creditors                    April 25, 2011
Account No:   698-001
Statement No:     13540

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/03/2011 | JSG | B135 | A100 | Call with DBSO and Fortress counsel regarding production material (.2) and e-mail with J. Drobish re: same (.1); e-mail with A. Goldfarb and J. Feuer regarding service (.2); review N.Y. docket re: Schultze motion to quash (.6), call with Schultze counsel re: same (.6), and meet with R. Butcher re: Schultze strategy and status (.4). | 2.10 | 808.50 |
|  | LR | B135 | A100 | Discussion with J. Green and F. Panchak re: status of Schultze Asset Management Motion to Quash New York case (.2); further review of New York District docket re: critical dates related to Schultze (.3); preparation of case documents and case summary for J. Green re: status of New York case (.4); continue work re: discovery issues (.9) | 1.80 | 360.00 |
|  | RLB | B135 | A100 | E-mails with subpoena targets: Bancorp South (.4) Citigroup (.5)  Canccord (.4) Moore Capital (.3) First Source (.4) ING (.3)  re: objection to and status of production on subpoenas.  Begin drafting motion to reconsider Shultze Motion to Quash (1.3) | 3.60 | 1,710.00 |
| 03/04/2011 | JRD | B135 | A100 | Review/analyze data re: third party complaint (Fortress issues) (.1), email w/ J. Green re: same (.1) | 0.20 | 59.00 |
|  | JSG | B135 | A100 | E-mail to J. Feuer and A. Goldfarb re: service of 3rd party complaint (.3); review correspondence and documents produced by Scott Trade (.3); e-mail with STRS (.2), VTL Associates (.2), Comerica (.1) counsel regarding production; e-mail with Zuckerman team regarding subpoena prosecution strategy (.3); discuss motion to quash with D. Rath and R. Butcher (.3). | 1.70 | 654.50 |
|  | AGL | B135 | A100 | emails (.2) and calls (.2) with Deutsch re: Chubb issues, D&O claims | 0.40 | 276.00 |
|  | LR | B135 | A100 | Continue work on service of 3rd party complaint (.8); draft (.3), file (.2) & serve (.8) summons of named defendants | 2.10 | 420.00 |
|  | RLB | B135 | A100 | E-mails with co-counsel at Chadbourne re: service and filing of subpoenas in contested matter. | 0.60 | 285.00 |
| 03/07/2011 | JSG | B135 | A100 | Meet with M. McGuire regarding subpoena to Chubb (.2); review status of communications with Schultze and Schultze motion to quash (.4); review and analyze status of subpoena responses (.4). draft subpoena to Chubb (.3). | 1.30 | 500.50 |
|  | LR | B135 | A100 | Review registered mail green card returns re: 3rd party complaint (.2); review case status re: service (.3); continue work on subpoena/discovery production (.7) | 1.20 | 240.00 |

Page: 16
April 25, 2011
Account No:    698-001
Statement No:    13540

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|
| MBM | B135 | A100 | emails (.5) and conferences (.2) with Rath and Schwinger re: Chubb subpoena; review of document request (.6); review of draft objection (.4); conferences with Green re: same (.2) | 1.90 | 807.50 |
| RLB | B135 | A100 | E-mail with Zuckerman re: subpoena enforcement issue resolution | 0.50 | 237.50 |
| DBR | B135 | A100 | confer with Duetsch and Schwinger re: Chubb subpoena issue relating to D&O motion | 1.00 | 610.00 |
| 03/08/2011 JSG | B135 | A100 | Finalize Chubb subpoena (.4); meet with M. McGuire re: same (.1). | 0.50 | 192.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | 2.50 | 500.00 |
| 03/09/2011 JSG | B135 | A100 | Call with counsel to Charles Schwab regarding subpoena and case status (.2); e-mails to Schultze counsel regarding NY motion to quash (1.2); follow-up with M. McGuire regarding Chubb subpoena (.3) and review corr from Chadbourne team re: same (.2); meet with L. Rogers regarding subpoena responses (.2). | 2.10 | 808.50 |
| FAP | B135 | A100 | Review D. Deutsch email exchanges re: Chubb subpoena (.1); review and revise subpoena and schedule thereto (.2); discussions with M. McGuire re: notice of service (.1); email to D. Deutsch and R. Schwinger re: same (.1) | 0.50 | 112.50 |
| FAP | B135 | A100 | Email exchanges with process server re: Chubb subpoena | 0.20 | 45.00 |
| MBM | B135 | A100 | finalize Chubb subpoena (.5); emails with CP re: same (.2); review of revised document request (.2) | 0.90 | 382.50 |
| LR | B135 | A100 | email with J. Green re: production of documents (.2); continue work (.8) on subpoena/discovery production | 1.00 | 200.00 |
| RSC | B135 | A100 | review/update schedule of tolling agreements with professionals | 0.30 | 183.00 |
| MBM | B135 | A100 | review and revise modified Chubb subpoena (.7); emails with CP re: same (.4); finalize subpoena (.5) | 1.60 | 680.00 |
| KAB | B135 | A100 | review and summarize (i) Chicago Tribune's objection re: sealing of motion re: pursuit of state law claims (.1) and (ii) WTC joinder to Aurelius' motion to pursue state law claims (.1) | 0.20 | 59.00 |
| KAB | B135 | A100 | review and summarize Debtors motion to extend time to serve LBO complaints | 0.20 | 59.00 |
| 03/10/2011 FAP | B135 | A100 | Email exchanges with S. Kennedy re: Chubb subpoena proof of service (.1); review same (.1); prepare notice of service for same (.2); email to D. Deutsch re: same (.1); file notice of service (.3) | 0.80 | 180.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Research D&O insurance advancement issues (.3) and confer with M. McGuire re: same (.2). | 0.50 | 192.50 |
| FAP | B135 | A100 | Briefly review Chadbourne memo re: Lynondell litigation | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 1.70 | 340.00 |
| JSG | B135 | A100 | Review and analyze e-mail from Schultze regarding motion to quash and discuss same with A. Landis | 0.20 | 77.00 |
| MBM | B135 | A100 | review of Debtors' motion to allow advancements to D&O's (.7); review and revise response to same (.9); research re: advancement issue (1.7); conferences with Deutsch and Landis re: same (.4) | 3.70 | 1,572.50 |
| FAP | B135 | A100 | Briefly review Chadbourne memos re: motion re: D&O insurance | 0.10 | 22.50 |
| 03/11/2011 FAP | B135 | A100 | Email exchanges with K. Brown re: various committee standing orders | 0.20 | 45.00 |
| JSG | B135 | A100 | Call with Edward Jones counsel re: subpoena response (.2); review and analyze status of subpoena responses (.4). | 0.60 | 231.00 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 0.50 | 100.00 |
| KAB | B135 | A100 | review standing orders re: termination date and extension thereof (.2); emails with LRC team re: same (.1) | 0.30 | 88.50 |
| AGL | B135 | A100 | conference with Deutsch re: litigation stay extension (.2); emails (.3) and conferences (.2) with Brown, McGuire and Sottile re: stipulation extending same | 0.70 | 483.00 |
| AGL | B135 | A100 | conferences with McGuire, Deutsch, Sottile, Rath re: extension of termination date in LBO standing orders | 0.80 | 552.00 |
| 03/12/2011 AGL | B135 | A100 | emails with D. Deutsch, Rath, Landry re: D&O advancement issues, hearing, extension of termination date of LBO complaint stay stipulation | 0.50 | 345.00 |
| DBR | B135 | A100 | review materials circulated re: subpoena and motion for attorney fees (.5); review litigation stay issues (.5) | 1.00 | 610.00 |
| 03/13/2011 KAB | B135 | A100 | emails with M. McGuire re: amendment of standing orders (.3); review standing orders (.3); draft stipulation amending same (2.2) | 2.80 | 826.00 |
| 03/14/2011 FAP | B135 | A100 | Review Chadbourne memo re: Aurelius' motion to pursue state law avoidance actions (.1); briefly review committee's statement re: same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Discussion with M. McGuire re: various standing orders (.1); research preference dockets for same (.1) | 0.20 | 45.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | Review and analyze responses and e-mail to contact for Wells Fargo and Wachovia (.4), AG Edwards (.2), UBS (.3), Morgan Stanley (.6), State Street (.2), 5th 3rd (.3), E*Trade (.3), PNC and TD Ameritrade (.4), Silverpoint (.2), Abbey National (.2), Alliance Bernstein (.2), Alpine Partners (.3), Alpine Securities (.2) regarding subpoenas. prepare subsequent follow-up to subpoenaed parties (.4). | 4.20 | 1,617.00 |
| AGL | B135 | A100 | emails with McGuire re: order to extend termination date for standing orders | 0.50 | 345.00 |
| FAP | B135 | A100 | Assist M. McGuire re: stipulation extending deadlines per standing order | 0.30 | 67.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 1.60 | 320.00 |
| AGL | B135 | A100 | review and revise order amending standing order (1.6); emails (.3) and conferences (.4) with McGuire and Deutsch re: same | 2.30 | 1,587.00 |
| MBM | B135 | A100 | conferences with Landis and Deutsche re: extension of termination event (.4); emails with Landis and Deutsche re: same (.6) draft and revise orders re: same (1.3); conferences with Landis re: same (.3) | 2.60 | 1,105.00 |
| RLB | B135 | A100 | Reconcile subpoena responses of no LBO involvement with lists of quarterly stock ownership | 1.30 | 617.50 |
| 03/15/2011 JRD | B135 | A100 | Update defendant list re: third party complaint (.2), discuss same w/ J. Green (.1) | 0.30 | 88.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | 1.20 | 240.00 |
| FAP | B135 | A100 | Briefly review McCormick and Cantigny Foundation objection to Aurelius state law avoidance motion (.1); briefly review Birmingham, et al. joinder to same (.1) and directors and officers joinder to same (.1) | 0.30 | 67.50 |
| AGL | B135 | A100 | review and revise objection to debtors' motion to advance fees and expenses/D&O insurance (.9); conferences (.1) and emails (.2) with Deutsch re: same | 1.20 | 828.00 |
| MBM | B135 | A100 | review of D&O insurance objection (1.1); research re: same (1.2); conference with Landis re: same (.2); conferences with Deutsch re: same (.3) | 2.80 | 1,190.00 |
| RSC | B135 | A100 | review updated pref litigation chart (.5) and revise as needed to reflect termination dates (.2) | 0.70 | 427.00 |
| 03/16/2011 FAP | B135 | A100 | Review M. McGuire and A. Rosenblatt email exchanges re: reply deadline to objections to Aurelius state law avoidance motion | 0.10 | 22.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | 1.50 | 300.00 |

{698.001-W0014310.}

Page: 19
Official Committee of Unsecured Creditors                          April 25, 2011
                                                               Account No:  698-001
                                                              Statement No:   13540

Tribune Company, et al. bankrptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| | KAB | B135 | A100 | Review and summarize (i) The Foundations objection to Noteholders' motion re: state law fraudulent transfer claims (1.2); (ii) Birmingham, et al.'s joinder to same (.1); (iii) Amsden, et al.'s joinder to same (.1); (iv) EGI and Zell's joinder to same (.1); (v) Merril Lynch's joinder to same (.1); (vi) Bigelow's joinders to same (.1) | 1.70 | 501.50 |
| | AGL | B135 | A100 | review and revise response to objection to Aurelius motion to pursue constructive claims w/r/t LBO | 1.10 | 759.00 |
| | MBM | B135 | A100 | finalize standing motion extensions (.6); conferences with CP and Rath re: same (.5) | 1.10 | 467.50 |
| | RSC | B135 | A100 | email with Chadbourne re: proposed order amending termination event dates affecting stay of preference actions (.2); review proposed order (.5) | 0.70 | 427.00 |
| | DBR | B135 | A100 | review and revise objection to debtor motion for payment of advancement fees (1.4); consult with Chadbourne and Zuckerman re: same (.6) | 2.00 | 1,220.00 |
| 03/17/2011 | FAP | B135 | A100 | Briefly review joinders to McCormick objection to Aurelius state law avoidance motion re: Merrill Lynch (.1) and Bigelow (.1) | 0.20 | 45.00 |
| | FAP | B135 | A100 | Briefly review committee's draft objection to D&O insurance motion | 0.10 | 22.50 |
| | FAP | B135 | A100 | Briefly review draft committee statement in support of Aurelius state law avoidance motion | 0.10 | 22.50 |
| | JSG | B135 | A100 | Call with Robert W. Baird re: subpoena response (.2); review and circulate confi agreement to RW Baird (.2); call with Fortress re: subpoena response (.3) and review and analyze trade data (.3). | 1.00 | 385.00 |
| | FAP | B135 | A100 | Review/revise committee's statement in support of Aurelius' state law avoidance motion (.2); file and coordinate service of same (.5); follow-up email to Chadbourne re: same (.1) | 0.80 | 180.00 |
| | FAP | B135 | A100 | Briefly review limited objections to Aurelius state law avoidance motion re: CCI Europe (.1) and Comcast Cable (.1); briefly review Bridge Agent response to same (.1) | 0.30 | 67.50 |
| | FAP | B135 | A100 | Briefly review Aurelius reply re: state law avoidance motion | 0.10 | 22.50 |
| | LR | B135 | A100 | Continue work on subpoena/discovery production | 1.50 | 300.00 |
| | FAP | B135 | A100 | File and coordinate service of request for adjournment and objection to D&O insurance motion (.7); follow-up email to D. Deutsch re: same (.1) | 0.80 | 180.00 |
| | AGL | B135 | A100 | emails with Deutsch, plan proponents, Aurelius re: order extending termination date | 0.40 | 276.00 |
| | AGL | B135 | A100 | review, analyze and revise objection to D&O insurance/advancement motion | 0.70 | 483.00 |
| | RSC | B135 | A100 | review/comment on draft orders amending termination event definition | 0.80 | 488.00 |

{698.001-W0014310.}

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | RLB | B135 | A100 | Review response to request to pursue state law fraudulent conveyance claims (.8)  Review and reconcile mutual fund subpoena response re: reported ownership (1.0). | 1.80 | 855.00 |
|  | DBR | B135 | A100 | work on order to extend termination(.7); review response to Debtor motion for Chubb policy to pay attorney fees (.7) | 1.40 | 854.00 |
| 03/18/2011 | FAP | B135 | A100 | Briefly review Retirement Claimants joinder to McCormick objection re: Aurelius state law avoidance motion | 0.10 | 22.50 |
|  | JSG | B135 | A100 | Review and analyze production from E-Trade (.2) and call to E-Trade re: same (.2); e-mail with BNY counsel regarding subpoena response (.2); e-mail with UBS counsel regarding meet-and-confer for subpoena response (.1). | 0.70 | 269.50 |
|  | LR | B135 | A100 | Continue to work on subpoena/discovery production | 1.00 | 200.00 |
|  | FAP | B135 | A100 | Prepare affidavit of service re: objection to D&O insurance motion and statement in support of Aurelius state law avoidance motion (.1); file same (.1) | 0.20 | 45.00 |
|  | MBM | B135 | A100 | emails with Chadbourne re: Chubb subpoena for D&O motion | 0.40 | 170.00 |
|  | MBM | B135 | A100 | emails with Landis and Akin re: extension of termination date in standing order | 0.30 | 127.50 |
|  | RLB | B135 | A100 | E-mails with opposing counsel and co-counsel re: proposed 9011 motion in adversary. | 0.90 | 427.50 |
|  | DBR | B135 | A100 | review letter from Zell re: rule 11 (.1); correspondence with Zuckerman re: same (.2) | 0.30 | 183.00 |
| 03/19/2011 | AGL | B135 | A100 | emails with Sottile, Bush, Rath re: EGI/Trib Rule 11 letter and potential responses (.8); begin drafting motion to extend stay period for LBO and related complaints (3.5) | 4.30 | 2,967.00 |
|  | DBR | B135 | A100 | conference call with Landis and Zuckerman re: motion to extend stay and rule 11 motion(1.1); prepare for same (.4); emails with Landis and Zuckerman re: drafting motion and related issues (.6) review rule 11 letter and considering options re: rule 11 motion (1.5) | 3.60 | 2,196.00 |
|  | RLB | B135 | A100 | E-mails with Zuckerman re: meet and confer on 9011 motion in third party adversary. | 0.50 | 237.50 |
|  | KAB | B135 | A100 | review and summarize (i) Bridge Proponents response to Aurelius motion re: state law constructive fraudulent conveyance claims (.3); (ii) Noteholders' reply re: same (.2); and (iii) retirement claimants' joinder re: same (.1) | 0.60 | 177.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/20/2011 | AGL | B135 | A100 | complete draft of motion to extend litigation stay (3.4); conference call with Sottile, Bush re: same (.4); emails with Cobb re: stay order issues (.3); emails with Chadbourne group re: same, committee approval of same (.5) | 4.60 | 3,174.00 |
|  | JRD | B135 | A100 | Research re: standing order motion (.3), emails w/ A. Landis re: same (.1) | 0.40 | 118.00 |
|  | DBR | B135 | A100 | review UCC notice re: special committe meeting (.2); review and revise motion of UCC to extend termination date re: third party claims (1.5); multiple emails with Zuckerman and Landis re: same (1.1) | 2.80 | 1,708.00 |
|  | RSC | B135 | A100 | emails with Landis re: standing order extension orders and related issues (.5) ; review draft standing orders per Sottile questions (.6) | 1.10 | 671.00 |
|  | MBM | B135 | A100 | review of draft motion to extend stay (.8); emails with Landis re: same (.2) | 1.00 | 425.00 |
|  | RLB | B135 | A100 | Review e-mails re: adversary proceeding motion | 0.30 | 142.50 |
| 03/21/2011 | FAP | B135 | A100 | Briefly review debtors' reply re: D&O insurance motion | 0.10 | 22.50 |
|  | FAP | B135 | A100 | Briefly review certain directors and officers response to committee's objection to D&O insurance motion (.1); and joinders to same re: employee defendant group (.1); Kenney (.1) and Birmingham, et al. (.1) | 0.40 | 90.00 |
|  | FAP | B135 | A100 | Briefly review Zell memo of law in support of motion for stay relief and advancement of defense costs | 0.10 | 22.50 |
|  | JSG | B135 | A100 | Review and analyze draft motion to continue LBO litigation stay. | 0.40 | 154.00 |
|  | DBR | B135 | A100 | review and revise motion to extend stay re: third party claims (.6); emails with Zuckerman re: same (.4); review D&O response to committee objection re: comfort order on D&O policies (.8); review committe objection re: same (.5); review information re: emergency telephonic meeting of UCC (.6); review draft rule 11 response to Bradford (.2); emails with Zuckerman re: same (.3); review components of trial transcripts re: same (1.2) | 4.60 | 2,806.00 |
|  | FAP | B135 | A100 | Multiple email exchanges with A. Landis (.2); M. McGuire (.2) and Dan Rath (.1) re: motion to extend termination event deadline; follow-up discussion with M. McGuire re: same (.2); review draft motion (.1); revise motion (.1); draft (.1) and revise (.1) notice | 1.10 | 247.50 |
|  | FAP | B135 | A100 | Review Kazan joinder re: certain directors and officers response to committee's objection to D&O insurance motion | 0.10 | 22.50 |
|  | LR | B135 | A100 | Briefly review notices and orders re: various pro hac vice motions | 0.10 | 20.00 |

Page: 22
April 25, 2011
Account No:   698-001
Statement No:    13540

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| JRD | B135 | A100 | Review/analyze various responses/replies re: the Debtor's stay relief motion for D&O insurance policy advancements (1.1), email with A. Landis, M. McGuire re: same (.1) | 1.20 | 354.00 |
| FAP | B135 | A100 | Email exchanges with A. Landis re: redline and proposed order regarding Aurelius state law avoidance motion (.1); review same (.1) | 0.20 | 45.00 |
| FAP | B135 | A100 | Briefly review Bigelow joinder to certain directors and officers response to committee objection to D&O insurance motion | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 1.70 | 340.00 |
| FAP | B135 | A100 | Review order extending removal deadline | 0.10 | 22.50 |
| FAP | B135 | A100 | Review order extending service deadline re: debtors' preference complaints | 0.10 | 22.50 |
| AGL | B135 | A100 | review and revise motion to extend LBO standing order termination date (1.6); emails with Sottile and McGuire re: same (.5); review and revise form of order re: same (.6) | 2.70 | 1,863.00 |
| FAP | B135 | A100 | File and coordinate service re: motion to amend termination event in various standing orders | 0.60 | 135.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb re: service of 3rd party complaint | 0.20 | 77.00 |
| MBM | B135 | A100 | conferences with Landis re: motion to extend termination date in standing order (.4); review and revisions to same (1.7); research re: same (.6); finalize and prepare same for filing (.8) | 3.50 | 1,487.50 |
| MBM | B135 | A100 | emails with Landis, Rath & CP re: revesting orders (.4); review of same (.2) | 0.60 | 255.00 |
| 03/22/2011 FAP | B135 | A100 | Prepare affidavit of service re: motion to amend termination event (.1); file same (.1) | 0.20 | 45.00 |
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding subpoena responses (.1); review and analyze critical dates memorandum (.2); review and analyze subpoena response from DTCC (.2); e-mail with A. Goldfarb regarding subpoena responses (.8); review and analyze subpoena responses from Dechert/Vanguard (.2). | 1.50 | 577.50 |
| LR | B135 | A100 | Review memo re: critical dates and deadlines [.1]; continue work on subpoena/discovery production (.4) | 0.50 | 100.00 |
| JLE | B135 | A100 | Emails with Cobb and Chadbourne re: preference actions | 0.30 | 97.50 |
| AGL | B135 | A100 | review and analyze Zell motion to clarify standing order/serve rule 9011 motion | 1.60 | 1,104.00 |
| MBM | B135 | A100 | review of Zell motion for clarification | 0.80 | 340.00 |
| RSC | B135 | A100 | emails with Sottile and Deutsch re: G66 preference action and debtor request re: tolling | 0.40 | 244.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| | RSC | B135 | A100 | review motion and form of order filed amending termination date to ensure conformity with present tolling agreements | 0.40 | 244.00 |
| | RLB | B135 | A100 | Review Zell pleadings re: relief from stay and 9011. | 1.10 | 522.50 |
| | RLB | B135 | A100 | Review and reconciliation of conflicting information from subpoena responses. | 1.50 | 712.50 |
| 03/23/2011 | JSG | B135 | A100 | Confer with D. Rath and A. Goldfarb regarding service of motion on parties served in LBO complaint (.6); call with UBS counsel regarding subpoena response (.4); meet with D. Rath and R. Butcher regarding subpoena strategy (.3); e-mail with A. Goldfarb, L. Rogers and D. Rath regarding service issues (.6). | 1.90 | 731.50 |
| | DBR | B135 | A100 | working on service issues re: motion to amend termination date (.6); emails with Zuckerman re: same (.6); work on orders relating to D&O insurance issue (1.0) | 2.20 | 1,342.00 |
| | FAP | B135 | A100 | Email exchanges with J. Green re: motion to amend termination event regarding standing orders | 0.10 | 22.50 |
| | FAP | B135 | A100 | Review M. McGuire and J. Drobish email exchanges re: proposed order regarding D&O insurance motion | 0.10 | 22.50 |
| | MMD | B135 | A100 | Review email message from M. McGuire regarding sharing protocol order and similar WaMu Order | 0.10 | 22.50 |
| | JRD | B135 | A100 | Research re: stay relief for advancement under D&O policies | 3.10 | 914.50 |
| | LR | B135 | A100 | Continue work on subpoena/discovery production | 0.50 | 100.00 |
| | MBM | B135 | A100 | review research re: D&O insurance issues (1.0), conferences with Rath and Drobish re: same (.4) | 1.40 | 595.00 |
| | RLB | B135 | A100 | Research re: resolving subpoena service issues re: production from foreign entities (.8) Review hearing transcript re: claim issues raised in adversary (1.4) | 2.20 | 1,045.00 |
| | RLB | B135 | A100 | Comparison of subpoena responses with Debtors' lists for completeness of disclosure | 1.50 | 712.50 |
| 03/24/2011 | JRD | B135 | A100 | Further research re: D&O insurance advancement motion | 0.30 | 88.50 |
| | JSG | B135 | A100 | summarize call from UBS counsel for file (.3); prepare memorandum re: subpoena response status and suggested strategy (.8); e-mail (.1)call (.1) with A. Caridas re: subpoena responses (.4); e-mails with ZS team and LRC team regarding service issue (.7); research service of foreign defendants (1.4); call with ScottTrade re: subpoena response (.2); call with BMO regarding subpoena response (.3). | 4.30 | 1,655.50 |

Page: 24
Official Committee of Unsecured Creditors                    April 25, 2011
                                                         Account No:  698-001
                                                         Statement No:    13540

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| DBR | B135 | A100 | review D&O insurance orders (1.2); emails with Chadbourne re: same(.3); review issues re: service of third party complaints (1.2); emails with Zuckerman re: same (.3) | 3.00 | 1,830.00 |
| MBM | B135 | A100 | further research re: D&O insurance issues (1.6); review of revised form of order re: same (.3); emails (.2) and calls (.1) to Rath re: same | 2.20 | 935.00 |
| RLB | B135 | A100 | Review responses to subpoenas for 40 Dechert represented parties. | 2.50 | 1,187.50 |
| 03/25/2011 JRD | B135 | A100 | Review shareholder defendant list (.2), create formatted copies for further use (.5), discuss same w/ J. Green (.1) | 0.80 | 236.00 |
| JSG | B135 | A100 | Prepare updated Exhibit A to shareholder complaint for review and comment (.9); emails with ZS and LRC team regarding Exhibit A to complaint (.4); review response from E*Trade (.1). | 1.40 | 539.00 |
| JRD | B135 | A100 | Review/analyze Zell motion for clarification (.1), email with A. Landis, M. McGuire re: same (.1) | 0.20 | 59.00 |
| MBM | B135 | A100 | emails with Noteholders counsel re: revesting order (.6); emails with Rath re: same (.2); review of competing revesting order (.8) | 1.60 | 680.00 |
| RLB | B135 | A100 | Review E-Trade response and objection to subpoena. | 1.20 | 570.00 |
| 03/28/2011 DBR | B135 | A100 | review emails from Noteholders' counsel relating to draft orders on stay relief (.5); review draft orders re: same (.7); confer with McGuire re: above (.2); prepare for (.3) and participate in attorney conference calls re: orders (.8); call with DE counsel re: above (.5); call to court re: same (.2); follow up calls with Chadbourne and Zuckerman re: conference with court (.5); arrange conference with court (.3); work on third party complaint service issues (1.0) | 5.00 | 3,050.00 |
| JSG | B135 | A100 | Review and analyze cumulative responses to subpoenas in preparation for drafting summary of status (.7); meet with R. Butcher regarding subpoena responses (.2); review E*Trade response to subpoena (.2); prepare for subpoena status summary memorandum for D. Rath (.6). | 1.70 | 654.50 |
| FAP | B135 | A100 | Review W. Bowden email re: chambers teleconference regarding noteholders revesting motion (.1); email exchanges re: telephonic appearances for same with M. McGuire (.1), J. Sottile (.1) and D. LeMay (.1); coordinate with Courtcall re: same (.3); follow-up emails to Chadbourne (.1) and Zuckerman (.1) re:same; review COC re: same (.1) | 1.00 | 225.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                                                                                                                                                                                                                                                                                            | Hours |          |
|------------|-----|------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            | FAP | B135 | A100 | Email exchanges with D. Bava re: teleconference regarding Noteholders revesting motion                                                                                                                                                                                                                                                                                                       | 0.10  | 22.50    |
| 03/29/2011 | FAP | B135 | A100 | Discussion with D. Rath re: certification of counsel regarding Noteholders revesting motion                                                                                                                                                                                                                                                                                                 | 0.10  | 22.50    |
|            | DBR | B135 | A100 | review new draft order re: state law fraudulent conveyance claims (.5); emails with Chadbourne and Zuckerman re: same (.3);review issues re:service of third party complaint (.5); confer with Green and Goldfarb re: same (.5)                                                                                                                                                               | 1.80  | 1,098.00 |
|            | FAP | B135 | A100 | Review Cantigny and McCormick Foundations certification of counsel regarding Noteholders' revesting motion                                                                                                                                                                                                                                                                                  | 0.10  | 22.50    |
|            | JSG | B135 | A100 | E-mail with D. Rath and A. Goldfarb re: conference re: service of 3rd party complaint (.2) review service issues (.2) and prepare for conference re: same (.2); call with D. Rath and A. Goldfarb re: service of 3rd party complaint (.5); meet with L. Rogers regarding service of complaint (.3); e-mail (.5) and plan (.6) with LRC team regarding organization for shareholder complaint service and prosecution; prepare summary of conference call for D. Rath and A. Goldfarb (.6); e-mail with Morgan Stanley counsel regarding subpoena response (.2). | 3.30  | 1,270.50 |
|            | FAP | B135 | A100 | Review order re: D&O insurance motion                                                                                                                                                                                                                                                                                                                                                       | 0.10  | 22.50    |
|            | LR  | B135 | A100 | Discussion with J. Green (.3) re: service of 3rd Party Complaint and Exhibit A (.8)                                                                                                                                                                                                                                                                                                         | 1.10  | 220.00   |
|            | RLB | B135 | A100 | E-mails with Zuckerman Spaeder re: logistics of subpoena response and coordination for service of process.                                                                                                                                                                                                                                                                                  | 0.90  | 427.50   |
|            | KAB | B135 | A100 | review and summarize (i) Aurelius's Certification of Counsel and pfo re: pursuit of state law claims (.2) and (ii) Foundations Certification of Counsel re: same (.1)                                                                                                                                                                                                                        | 0.30  | 88.50    |
|            | KAB | B135 | A100 | Review and summarize Court's order re: payment of D&O defense advancement                                                                                                                                                                                                                                                                                                                   | 0.10  | 29.50    |
| 03/30/2011 | DBR | B135 | A100 | work on service of third party complaint                                                                                                                                                                                                                                                                                                                                                    | 1.00  | 610.00   |
|            | JRD | B135 | A100 | Conference w/ J. Green, R. Butcher re: service issues, subpoena responses and defendant info re: third party complaint                                                                                                                                                                                                                                                                       | 0.60  | 177.00   |
|            | LR  | B135 | A100 | Discussion with F. Panchak re: service of 3rd party complaint (.2); meeting with R. Butcher and J. Green re: case status and service of 3rd Party Complaint (.8)                                                                                                                                                                                                                             | 1.00  | 200.00   |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| JSG | B135 | A100 | E-mail with A. Goldfarb regarding PNC, Ameritrade, NFS subpoena responses (.4); prepare for meeting with R. Butcher and J. Drobish re: service and subpoena responses (.5), and attend meeting (.6); review and analyze global status of subpoena responses (.6); e-mail with A. Goldfarb regarding Merril Lynch (.1) and review status of Merril Lynch responses (.7); meet with L. Rogers and F. Panchak re: service procedures (.2); review and analyze service status re: named defendants (.1); e-mail with A. Carridas re: status of subpoenas and service (.2). | 3.40 | 1,309.00 |
| FAP | B135 | A100 | Multiple discussions with L. Rogers re: service of first amended complaint on various shareholders | 0.20 | 45.00 |
| JRD | B135 | A100 | Analyze and update subpoena and defendant response charts re: third party complaint | 1.50 | 442.50 |
| LR | B135 | A100 | Continue to work on subpoena/discovery production | 2.40 | 480.00 |
| RLB | B135 | A100 | Meeting with J. Green and L. Rogers re: coordination of subpoena processing (.2); meet with J. Green and J. Drobish re: service and subpoena responses (.6); E-mails with Zuckerman Spaeder re: subpoenas and motions to compel responses (.4) | 1.20 | 570.00 |
| 03/31/2011 JRD | B135 | A100 | Discussion w/ J. Green re: amendments to list of shareholder defendants (third party complaint) | 0.10 | 29.50 |
| FAP | B135 | A100 | Briefly review Chadbourne memo re: update on Lyondell lawsuit | 0.10 | 22.50 |
| LR | B135 | A100 | Continue work on subpoena/discovery production | 2.00 | 400.00 |
| RLB | B135 | A100 | E-mails with co-counsel at Zuckerman re: subpoena responses received and next steps to compel responses over objections | 0.90 | 427.50 |
| JSG | B135 | A100 | Review and analyze revised reports regarding subpoena response status (.5); review and analyze revised and updated Exhibit A to complaint (.5); e-mail with J. Drobish, L. Rogers and R. Butcher regarding subpoena report and Exhibit A (.7); prepare memorandum for LRC team regarding subpoena prosecution (.6); e-mail with A. Goldfarb regarding subpoenas (.2). | 2.50 | 962.50 |
| | | | B135 - Litigation | 209.10 | 89,679.00 |
| 03/10/2011 FAP | B136 | A100 | Begin draft of LRC 26th monthly fee application | 1.70 | 382.50 |
| 03/14/2011 KAB | B136 | A100 | begin preparing LRC's 26th monthly fee app | 2.50 | 737.50 |
| FAP | B136 | A100 | Discussions with K. Brown re: LRC 26th monthly fee application | 0.30 | 67.50 |

{698.001-W0014310.}

                                                              Page: 27
Official Committee of Unsecured Creditors                April 25, 2011
                                                    Account No:  698-001
                                                    Statement No:  13540

Tribune Company, et al. bankruptcy

|            |     |      |      |                                                                                                                              | Hours |          |
|------------|-----|------|------|------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 03/15/2011 | FAP | B136 | A100 | Contine preparing LRC draft 26th monthly fee application                                                                     | 0.30  | 67.50    |
|            | FAP | B136 | A100 | Email to J. Decker re: revised November 2010 fee/expense detail for LRC                                                       | 0.20  | 45.00    |
|            | CL  | B136 | A100 | Assist K. Brown re: draft LRC 26th fee app                                                                                    | 5.30  | 662.50   |
| 03/16/2011 | FAP | B136 | A100 | Continue draft re: LRC 26th monthly fee application                                                                           | 1.00  | 225.00   |
| 03/17/2011 | FAP | B136 | A100 | Continue draft re: LRC 26th monthly fee application                                                                           | 1.30  | 292.50   |
|            | CL  | B136 | A100 | Assist K. Brown re: draft LRC 26th monthly fee application                                                                    | 0.50  | 62.50    |
|            | KAB | B136 | A100 | continue preparing LRC's 26th monthly fee app (1.2); email (.1) and discussions (.1) with F. Panchak re: edits to same        | 1.40  | 413.00   |
| 03/18/2011 | FAP | B136 | A100 | Continue draft re: LRC 26th monthly fee application (1.5); email exchanges with K. Brown re: same (.1)                        | 1.60  | 360.00   |
|            | CL  | B136 | A100 | Assist K. Brown re: draft LRC 26th monthly fee app                                                                            | 0.70  | 87.50    |
|            | FAP | B136 | A100 | Email to LRC group re: responses to LRC 25th monthly fee application                                                          | 0.10  | 22.50    |
| 03/19/2011 | KAB | B136 | A100 | continue preparing LRC's 26th monthly fee app                                                                                 | 0.80  | 236.00   |
| 03/21/2011 | FAP | B136 | A100 | Draft Certificate of No Objection re: LRC 25th monthly fee application (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.4) | 0.60 | 135.00 |
| 03/22/2011 | FAP | B136 | A100 | Continue draft re: LRC 26th monthly fee application                                                                           | 1.40  | 315.00   |
| 03/25/2011 | FAP | B136 | A100 | Finalize LRC 26th monthly fee application (1.5); prepare notice re: same (.1)                                                 | 1.60  | 360.00   |
|            | FAP | B136 | A100 | File and coordinate service of LRC 26th monthly fee application                                                              | 0.50  | 112.50   |
| 03/28/2011 | FAP | B136 | A100 | Email exchanges with C.Lewicki and B. Thompson re: February fee/expense detail (.1); email to J. Decker re: same (.1)         | 0.20  | 45.00    |
| 03/31/2011 | KAB | B136 | A100 | discussion with F. Panchak re: expense issue                                                                                  | 0.10  | 29.50    |
|            |     |      |      | **B136 - LRC Ret. & Fee Matters**                                                                                            | 22.10 | 4,658.50 |
| 03/02/2011 | FAP | B138 | A100 | Review agenda for 3/3 committee meeting                                                                                       | 0.10  | 22.50    |
| 03/03/2011 | RLB | B138 | A100 | Prepare for (.3) and attend (.7) committee meeting re: agenda items listed.                                                   | 1.00  | 475.00   |
|            | DBR | B138 | A100 | prepare for (.3) and participate in telephonic committee meeting (.7)                                                         | 1.00  | 610.00   |

{698.001-W0014310.}

Official Committee of Unsecured Creditors


Tribune Company, et al. bankruptcy


|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/16/2011 | FAP | B138 | A100 | Briefly review draft 2/17 committee meeting minutes | 0.10 | 22.50 |
| 03/17/2011 | FAP | B138 | A100 | Briefly review draft 2/23 committee meeting minutes | 0.10 | 22.50 |
| 03/21/2011 | AGL | B138 | A100 | attend committee conference call re: agenda items listed | 1.60 | 1,104.00 |
|  | RLB | B138 | A100 | Review background materials re: agenda items listed (1.5) Attend committee meeting re: agenda items listed (1.6) | 3.10 | 1,472.50 |
|  | DBR | B138 | A100 | participate in committee conference call re: agenda items listed | 1.60 | 976.00 |
| 03/22/2011 | RSC | B138 | A100 | review and comment on professional's call agenda for 3/23 | 0.30 | 183.00 |
| 03/23/2011 | RSC | B138 | A100 | prepare for (.8) and participate in weekly professionals conference call to discuss agenda items (.8) | 1.60 | 976.00 |
|  | FAP | B138 | A100 | Review agenda re: 3/24 committee meeting | 0.10 | 22.50 |
|  | RLB | B138 | A100 | Prepare for (.2) and attend (.8) professionals call re: agenda items listed. | 1.00 | 475.00 |
|  | DBR | B138 | A100 | review materials to prepare for committee professionals call (.5); participate in committee professionals call (.8) | 1.30 | 793.00 |
| 03/24/2011 | DBR | B138 | A100 | prepare for creditors committee meeting (.5); participate in creditors committee meeting (1.4) | 1.90 | 1,159.00 |
| 03/28/2011 | RSC | B138 | A100 | review professionals call re: 3/29 agenda | 0.10 | 61.00 |
| 03/29/2011 | DBR | B138 | A100 | prepare for creditors committee professionals call (.5); participate in same (.6) re: agenda items listed | 1.10 | 671.00 |
|  | RLB | B138 | A100 | Prepare for (.3) and attend (.6)Committee professionals' call re: agenda items listed. | 0.90 | 427.50 |
| 03/30/2011 | FAP | B138 | A100 | Briefly review draft 3/3 committee meeting minutes | 0.10 | 22.50 |
|  | FAP | B138 | A100 | Review agenda re: 3/31 committee meeting | 0.10 | 22.50 |
| 03/31/2011 | RLB | B138 | A100 | Prepare for (.3) and participate in (1.0) Committee meeting re: agenda items listed. | 1.30 | 617.50 |
|  | MBM | B138 | A100 | prepare for (.4) and attend committee meeting re: agenda items listed (1.0); conferences with Butcher re: same (.1); email to Rath re: same (.2) | 1.70 | 722.50 |
|  |  |  |  | **B138 - Creditors' Cmte Mtgs** | **20.10** | **10,858.00** |
| 03/11/2011 | KAB | B140 | A100 | call with Marge (creditor) re: bankruptcy information | 0.20 | 59.00 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | KAB | B140 | A100 | call with John Caprabone (creditor) re: bankruptcy info | 0.10 | 29.50 |
|  | KAB | B140 | A100 | call with M. Smith (creditor) re: bankruptcy info | 0.10 | 29.50 |
| 03/15/2011 | KAB | B140 | A100 | email with T. Mathis re: M. Webber (creditor) call re: Tribune bankruptcy (.1); return M. Weber call (.1) | 0.20 | 59.00 |
| 03/28/2011 | KAB | B140 | A100 | call from M. Sheen re: bankruptcy status | 0.20 | 59.00 |
| 03/29/2011 | KAB | B140 | A100 | Call with A. Vascos (creditor) re: status of confirmation hearing and competing plans | 0.20 | 59.00 |
|  |  |  | **B140 - Creditor Inquiries** | | **1.00** | **295.00** |
| 03/01/2011 | FAP | B144 | A100 | Review Chadbourne 25th monthly fee application in preparation of filing (.3); prepare notice for same (.1); prepare affidavit of service for same (.1) | 0.50 | 112.50 |
|  | KAB | B144 | A100 | review Chadbourne's 25th monthly fee app (.1); review and execute notice of Chadbourne's 25th monthly fee app (.1) | 0.20 | 59.00 |
|  | FAP | B144 | A100 | File and coordinate service of Chadbourne 25th monthly fee application (.7); follow-up email to H. Lamb re: same (.1) | 0.80 | 180.00 |
| 03/02/2011 | FAP | B144 | A100 | Email with S. Sistla re: Moelis 25th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with A. Holtz and A. Leung re: AlixPartners 25th monthly fee application (.1); review same (.1); prepare notice for same (.1); prepare affidavit of service for same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of AlixPartners 25th monthly fee application (.4); follow-up email to A. Holtz and A. Leung re: same (.1) | 0.50 | 112.50 |
| 03/08/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 25th monthly fee application (.1); review same (.1); prepare notice re: same (.1); prepare affidavit of service re: same (.1) | 0.40 | 90.00 |
|  | FAP | B144 | A100 | File and coordinate service of Moelis 25th monthly fee application (.4); follow-up email to S. Sistla re: same (.1) | 0.50 | 112.50 |
|  | FAP | B144 | A100 | Review notice of filing supplement to list of ordinary course professionals | 0.10 | 22.50 |
| 03/21/2011 | FAP | B144 | A100 | Review order modifying Ernst & Young retention | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with H. Lamb re: committee members' February expense reimbursement application | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
| 03/23/2011 | FAP | B144 | A100 | Email exchanges with Chadbourne group re: responses to Chadbourne 25th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1) | 0.30 | 67.50 |
|  | FAP | B144 | A100 | File and coordinate service of Certificate of No Objection re: Chadbourne 25th monthly fee application (.3); follow-up email to H. Lamb re: same (.1) | 0.40 | 90.00 |
| 03/24/2011 | FAP | B144 | A100 | Email exchanges with AlixPartners group re: responses to 25th monthly fee application (.1); draft Certificate of No Objection re: same (.1); draft affidavit of service re: same (.1); file and serve same (.3); follow-up email to AlixPartners re: same (.1) | 0.70 | 157.50 |
|  | FAP | B144 | A100 | Review committee members' February expenses (.1); draft application (.4); draft notice (.1) | 0.60 | 135.00 |
| 03/25/2011 | FAP | B144 | A100 | Email exchanges with A. Holtz re: AlixPartners 26th monthly fee application (.1); review same in preparation of filing (.1); prepare notice re: same (.1); file and coordinate service of same (.5); follow-up email to A. Holtz re: same (.1) | 0.90 | 202.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: status of Moelis 26th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis contact update | 0.10 | 22.50 |
|  | FAP | B144 | A100 | File and coordinate service of committee members 16th monthly expense application (.4); email to H. Lamb re: same (.1) | 0.50 | 112.50 |
| 03/28/2011 | FAP | B144 | A100 | Prepare affidavit of service re: LRC 26th, AlixPartners 26th monthly fee applications and Members 16th monthly expense application (.1); file same (.1) | 0.20 | 45.00 |
| 03/29/2011 | FAP | B144 | A100 | Email exchanges with S. Sistla re: responses to Moelis' 25th monthly fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: filing deadline for 9th interim fee application | 0.10 | 22.50 |
|  | FAP | B144 | A100 | Email exchanges with S. Sistla re: Moelis 26th monthly fee application (.1); review same (.1); draft notice re: same (.1); draft affidavit of service re: same (.1); file and coordinate service of same (.5); follow-up email to S. Sistla re: same (.1) | 1.00 | 225.00 |
|  | KAB | B144 | A100 | review Moelis 26th monthly fee app (.1); review and execute Notice for same (.1) | 0.20 | 59.00 |
| 03/30/2011 | FAP | B144 | A100 | Draft Certificate of No Objection re: Moelis' 25th monthly fee application | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  | Hours |  |
|---|---|---|---|---|---|
| KAB | B144 | A100 | review and execute Certificate of No Objection re: Moelis 25th monthly fee app | 0.10 | 29.50 |
| FAP | B144 | A100 | Email exchanges with P. Ratkowiak re: updated contacts at Moelis | 0.10 | 22.50 |
| MMD | B144 | A100 | Prepare Affidavit of Service regarding Certificate of No Objection to Moelis Twenty-Fifth Monthly Application | 0.10 | 22.50 |
| MMD | B144 | A100 | File and coordinate service of Certificate of No Objection to Moelis Twenty-Fifth Monthly Application | 0.30 | 67.50 |
| 03/31/2011 FAP | B144 | A100 | Review Certificate of No Objection re: Moelis' 25th monthly fee application (.1); email to S. Sistla re: same (.1) | 0.20 | 45.00 |
| FAP | B144 | A100 | Email exchanges with H. Lamb re: status of Chadbourne February fee application | 0.10 | 22.50 |
|  |  |  |  | ---- | -------- |
|  |  | **B144 - Non-LRC Ret. & Fee Matt** |  | **9.90** | **2,262.50** |
| 03/01/2011 KAB | B146 | A100 | review email from M. McGuire re: motion in limine objections | 0.10 | 29.50 |
| FAP | B146 | A100 | Discussions with M. McGuire re: unredacted noteholder's supplement to motions in limine and supporting affirmation | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review debtors/committee/lender objections re: noteholder motions in limine to exclude testimony of Black (.1); rebuttal testimony of Black, Goldin & Prager (.1) and testimony of Chachas, Mandava and Kurtz (.1) | 0.30 | 67.50 |
| FAP | B146 | A100 | Briefly review joint pre-trial memo | 0.20 | 45.00 |
| FAP | B146 | A100 | Review debtors motion to shorten notice re: joint motion to seal memo in support of DCL plan | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review debtors' objection to noteholders' motion to seal motions in limine | 0.10 | 22.50 |
| FAP | B146 | A100 | Review order approving stipulation extending confirmation discovery deadline | 0.10 | 22.50 |
| KAB | B146 | A100 | review and summarize Noteholders amended chapter 11 plan | 1.90 | 560.50 |
| KAB | B146 | A100 | review and summarize DCL Plan Proponents motion to file memo under seal | 0.20 | 59.00 |
| KAB | B146 | A100 | review and summarize order re: Knapp deposition | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize joint pre-trial memo | 0.60 | 177.00 |
| KAB | B146 | A100 | review and summarize DCL Proponents motion to shorten re: memo and seal motion | 0.10 | 29.50 |
| KAB | B146 | A100 | review and summarize Chicago Tribune's objection to Noteholders' motion to seal confirmation related documents | 0.60 | 177.00 |
| KAB | B146 | A100 | review DCL Proponents objections to motions in limine | 0.60 | 177.00 |
| KAB | B146 | A100 | review and summarize JPMC's letter to Court re: discovery dispute with Aurelius | 0.20 | 59.00 |

Page: 32
Official Committee of Unsecured Creditors                    April 25, 2011
                                                  Account No:  698-001
                                                  Statement No:    13540

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| KAB | B146 | A100 | review and summarize Order re: FCC expert deposition | 0.10 | 29.50 |
| MBM | B146 | A100 | emails with Lenders counsel re: Noteholder plan objection (.3); participate in conference call with DCL group re: same (.8); review of Noteholder objection and summary of same in preparation for call with DCL group (1.8) | 2.90 | 1,232.50 |
| MBM | B146 | A100 | review of unredacted motion in limine's to exclude expert testimony filed by Noteholder Group (1.5); emails with Rath and Noteholder counsel re: same (.3) | 1.80 | 765.00 |
| MBM | B146 | A100 | emails with opposing counsel re: orders on motion to quash | 0.20 | 85.00 |
| RLB | B146 | A100 | Review responses to motion in limine (.8) Review summary of plan objections (.7) | 1.50 | 712.50 |
| DBR | B146 | A100 | review expert deposition extension stipulation (.2) and email with Zuckerman re: same (.1) brief review of chart re: objections to noteholder plan (.5) | 0.80 | 488.00 |
| 03/02/2011 KAB | B146 | A100 | review email from A. Landis re: Noteholders objections to amended exhibit list (.1); brief discussion with F. Panchak re: list (.1); review and analyze list (.4) | 0.60 | 177.00 |
| FAP | B146 | A100 | Briefly review noteholders objection to amended exhibit list | 0.10 | 22.50 |
| FAP | B146 | A100 | Briefly review Chicago Tribune amended objection to noteholders motion to seal and objection to DCL plan | 0.10 | 22.50 |
| FAP | B146 | A100 | Review updated status of committee review of confirmation document production | 0.10 | 22.50 |
| KAB | B146 | A100 | review email from R. Schwinger and A. Landis re: caselaw on evidentiary objections to exhibits | 0.20 | 59.00 |
| FAP | B146 | A100 | Review updated schedule of depositions re: plan confirmation | 0.10 | 22.50 |
| FAP | B146 | A100 | File certifications of counsel regarding proposed orders to motions to quash subpoenas re: Novod and Adler (.3); Seife and Bush (.3) and Niese, Davis and Yamaoka (.3); submit same to chambers (.1) | 1.00 | 225.00 |
| KAB | B146 | A100 | draft and revise Certification of Counsel regarding proposed form of order resolving (i) Seife/Bush subpoenas (.2), (ii) Neise/Davis/Yamaoka subpoenas (.3), (iii) Novod/Adler subpoenas (.2); discussions with M. McGuire re: same (.2); discussions with F. Panchak re: filing same (.1) | 1.00 | 295.00 |
| KAB | B146 | A100 | continue reviewing Noteholder confirmation brief | 0.40 | 118.00 |
| MBM | B146 | A100 | finalize discovery order (.7); prepare Certification of Counsel for each order and finalize for filing (1.1) | 1.80 | 765.00 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/03/2011 | FAP | B146 | A100 | Review order granting motion to shorten notice re: motion to seal DCL memorandum of law in support of plan (.1); review notice of hearing for same (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review revised summary of expert witnesses | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review WTC joinder to Aurelius motion to determine creditors can recover stock redemption payments | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review Aurelius addendum to plan supplement | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review exhibits to DCL plan | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review revised summary of submitted expert reports | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review orders granting motion to quash subpoenas re: Novod & Adler depositions (.1); Seife & Bush depositions (.1) and Niese, Davis and Yamaoka depositions (.1) | 0.30 | 67.50 |
|  | KAB | B146 | A100 | continue reviewing and summarizing Noteholders memo of law in support of confirmation | 0.80 | 236.00 |
|  | KAB | B146 | A100 | multiple emails with M. McGuire, K. Stickles, A. Landis and M. Roitman re: plan amendments | 0.40 | 118.00 |
|  | KAB | B146 | A100 | email with J. Marrero and M. McGuire re: deposition transcripts | 0.20 | 59.00 |
|  | AGL | B146 | A100 | assist in finalizing plan amendments and sign off for notice of same | 1.20 | 828.00 |
|  | MBM | B146 | A100 | review of plan amendments (.9); emails with Landis and Chadbourne re: same (.4) | 1.30 | 552.50 |
| 03/04/2011 | KAB | B146 | A100 | discussion with F. Panchak re: deposition transcripts (.1); email with D. Rath re: same (.1), call to Chadbourne re: same (.1) | 0.30 | 88.50 |
|  | FAP | B146 | A100 | Review order granting WTC motion to seal certain portions of objection to DCL plan | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Review stipulation extending plan discovery deadlines | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review Cook County's notices of withdrawal of objection re: DCL plan (.1) and Noteholders plan (.1) | 0.20 | 45.00 |
| 03/05/2011 | MMD | B146 | A100 | Discussion with K. Brown regarding deposition transcripts (.1); Discussion with contact at DLS regarding retrieving/organizing deposition transcripts (.1); Re-format certain transcripts for emailing (.2); Email messages to DLS attaching same (.1) | 0.50 | 112.50 |
|  | KAB | B146 | A100 | discussions with M. Dero re: deposition transcripts | 0.20 | 59.00 |
| 03/06/2011 | FAP | B146 | A100 | Briefly review DCL proposed second amended plan | 0.20 | 45.00 |
| 03/07/2011 | FAP | B146 | A100 | Review notice of filing exhibit to DCL plan | 0.10 | 22.50 |

Official Committee of Unsecured Creditors

Tribune Company, et al. bankruptcy

|  |  |  |  |  | Hours |  |
|---|---|---|---|---|---|---|
|  | FAP | B146 | A100 | Briefly review Aurelius redacted letter to Judge Carey re: Citigroup discovery (.1) and motion to seal same (.1) | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Briefly review Aurelius second addendum to plan supplement | 0.10 | 22.50 |
| 03/08/2011 | KAB | B146 | A100 | multiple emails with Cole Schotz, Chadbourne, M. McGuire and A. Landis re: filing of partially redacted brief (.2); review brief re: redactions (.2) | 0.40 | 118.00 |
|  | FAP | B146 | A100 | Briefly review EPA notice of withdrawal of objection to plans | 0.10 | 22.50 |
|  | MBM | B146 | A100 | review of unredacted DCL Plan brief (1.3); emails with Brown, Landis and DCL Group re: same (.6); call with Stickles re: same (.1) | 2.00 | 850.00 |
| 03/09/2011 | FAP | B146 | A100 | Briefly review DCL revised redacted memo in support of plan | 0.20 | 45.00 |
|  | FAP | B146 | A100 | Review updated schedule re: committee's review of plan confirmation document production | 0.10 | 22.50 |
|  | FAP | B146 | A100 | Briefly review Bridge Capital amended objection to DCL second amended plan | 0.10 | 22.50 |
|  | KAB | B146 | A100 | review and summarize (i) Noteholders plan exhibit supplement (.1); (ii) DCL's plan exhibit supplements (.2); (iii) Court's order re: Niese and Davis subpoenas (.1); (iv) court's order re: Adler and Novod subpoenas (.1); (v) Court's order re: Busch and Seife subpoenas (.1); (vi) Court's order re: sealing portions of WTC's objection to DCL Plan (.1); (vii) Court's order re: stip extending expert discovery (.1); (viii) JPMC's letter re: discovery dispute with Aurelius (.2); (ix) Debtor's second amended plan (.4); (x) Cook County NOWs of objection to plans (.2); (xi) Aurelius' letter in response to JPMC's letter re: discovery dispute (.1); (xii) Aurelius' letter re: discovery dispute with Citigroup and motion to redaction portions thereof (.2); (xiii) Aurelius' letter re: discovery dispute with Angelo Gordon (.1); (xiv) Debtors' stip with Trade Creditors re: DCL Plan (.2); (xv) Angelo Gordon's letter in response to Aurelius letter re: discovery dispute (.1); (xvi) Citigroups letter in response to Aurelius letter re: discovery dispute (.1); (xvii) EPA's NOW of objection to plans (.1); (xviii) DCL revised redacted memo (.1);  and( xix) Brigade's amended objection to plans (.2) | 2.80 | 826.00 |
|  | KAB | B146 | A100 | review and summarize JPMC's notice to extend step Two/ Disgorgement settlement election deadline | 0.10 | 29.50 |

Tribune Company, et al. bankruptcy

|  |  |  |  |  | **Hours** |  |
|---|---|---|---|---|---|---|
| 03/10/2011 | FAP | B146 | A100 | Briefly review DCL proposed plan amendments and blackline thereto | 0.20 | 45.00 |
| 03/16/2011 | KAB | B146 | A100 | multiple emails with M. McGuire re: potential plan amendment filing (.2), email with K. Stickles re: same (.1); assist with same (2.0) | 2.30 | 678.50 |
| 03/21/2011 | FAP | B146 | A100 | Review orders to seal confirmation discovery letters to Judge Carey re: WTC (.1) and Aurelius (.1) | 0.20 | 45.00 |
| 03/28/2011 | FAP | B146 | A100 | Briefly review Noteholders second amended plan (.1) and redline re: same (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | discussion with F. Panchak re: Noteholder confirmation exhibits | 0.20 | 59.00 |
|  | KAB | B146 | A100 | begin reviewing and summarizing the Noteholders' second amended plan | 0.60 | 177.00 |
|  | AGL | B146 | A100 | review, analyze and comment on revised 2nd amended Noteholder plan | 1.80 | 1,242.00 |
| 03/29/2011 | FAP | B146 | A100 | Email to D. Rath, J. Sottile, D. Lemay and  H. Seife re: Noteholders second amended plan (.1); further email exchanges with D. LeMay re: same (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | Continue review and summarization of Noteholders amended plan | 2.90 | 855.50 |
|  | MBM | B146 | A100 | review of Noteholder second amended plan | 0.90 | 382.50 |
|  | DBR | B146 | A100 | review Noteholder second amended plan | 1.00 | 610.00 |
| 03/30/2011 | FAP | B146 | A100 | Review Chadbourne memo re: Noteholders second amended plan | 0.10 | 22.50 |
|  | MBM | B146 | A100 | review of revised Noteholder plan | 1.70 | 722.50 |
|  | MBM | B146 | A100 | review memorandum re: Lyondell filings | 0.40 | 170.00 |
|  | MBM | B146 | A100 | review memo re: Noteholder second amended plan | 0.50 | 212.50 |
| 03/31/2011 | FAP | B146 | A100 | Review website for Noteholders FCC exhibits (.1); email exchanges with C. Ferrer re: same (.1) | 0.20 | 45.00 |
|  | KAB | B146 | A100 | Review and summarize the Noteholders objection re: Rosenstein rebuttal testimony re: FCC issues | 0.30 | 88.50 |
|  | MBM | B146 | A100 | Review/analyze order approving disclosure statement | 0.70 | 297.50 |
|  |  |  |  | **B146 - Plan & Disclos. Stmt.** | ----- 45.20 | ---------- 16,747.00 |
| 03/09/2011 | KAB | B150 | A100 | review and summarize Debtors motion for RFS re: D&O advancements | 0.20 | 59.00 |
| 03/18/2011 | FAP | B150 | A100 | Briefly review debtors' objection re: Jewel Foods stay relief motion | 0.10 | 22.50 |

Tribune Company, et al. bankruptcy

| | | | | Hours | |
|---|---|---|---|---|---|
| 03/19/2011 KAB | B150 | A100 | review and summarize Debtors' objection to Jewel Food Stores' motion for relief from stay | 0.30 | 88.50 |
| | | | **B150 - Relief from Stay** | **0.60** | **170.00** |
| 03/31/2011 FAP | B151 | A100 | Briefly review preliminary 2011 operating report | 0.10 | 22.50 |
| | | | **B151-Schedules/Operating Rpts** | **0.10** | **22.50** |
| | | | **For Current Services Rendered** | | **875.80374,563.50** |