

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016377
Client Matter 90795-30470

For professional services rendered and expenses incurred through
January 31, 2011 re Litigated Matters

Fees                                                                      $3,725,181.50

**Total Due This Bill**                                         **$3,725,181.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/01/11 | JF Bendernagel | Review and analyze discovery-related matters | 3.00 |
| 01/01/11 | EA Caveness | Review documents for responsiveness and privilege | .80 |
| 01/01/11 | EC Curtin | Review discovery documents | 1.80 |
| 01/01/11 | AM Eavy | Multiple communications with C. Kenney and M. Jackson regarding document discovery, privilege and production (2.1); quality control of document coding and redactions in preparation for production (7.5) | 9.60 |
| 01/01/11 | A Gumport | Draft memorandum re: litigation issues | 5.30 |
| 01/01/11 | PR Hauenstein | Review documents for purposes of responding to discovery requests (3.1); exchange emails with A. Eavy, M. Jackson, J. Peltz, and P. Wackerly re: various document review issues (0.3) | 3.40 |
| 01/01/11 | NA Huey | Review documents coded for production (2.2); communications with M. Jackson regarding same (.1) | 2.30 |
| 01/01/11 | MS Jackson | Analyze document review process and identify key documents for review (3.5); review questions regarding responsiveness and privilege (5.3); review communications with third parties for production (4.7) | 13.50 |
| 01/01/11 | CM Kenney | Communications with J. Bendernagel regarding privilege logs (.4); multiple communications with A. Eavy and M. Jackson and N. Weiland and J. Peltz regarding production documents (2.9) | 3.30 |
| 01/01/11 | CY Kim | Review documents for responsive and privilege. | 4.30 |
| 01/01/11 | J Peltz | Review and respond to emails from C. Kenney and P. Hauenstein re: privilege log (0.3); review privilege log (0.3); review discovery documents (4.1) | 4.70 |
| 01/01/11 | ES Robbins | Review discovery documents | 4.50 |
| 01/01/11 | CK Schafer | Review of documents in response to document requests | 5.50 |
| 01/01/11 | B Stacke | Reviewed and coded materials for the document review | 3.00 |
| 01/01/11 | MD Taksin | Review discovery documents in response to document request | 2.10 |
| 01/01/11 | PJ Wackerly | Revise privilege log (2.0); review discovery documents (4.8) | 6.80 |
| 01/01/11 | NH Wyland | Perform document review for production and privilege (3.30); emails to/from A. Eavy, M. Jackson re document review issues (0.20) | 3.50 |
| 01/02/11 | MJ Altshuler | Review documents for responsiveness and privilege (7.3); | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review revised discovery instructions (.8) | |
| 01/02/11 | DM Baron | Review documents for document requests | .80 |
| 01/02/11 | JF Bendernagel | Prepare for and participate in conference call with J. Ducayet, C. Kenney and M. Jackson regarding discovery (1.0); preparation for confirmation hearing (3.5) | 4.50 |
| 01/02/11 | SM Berliant | Review discovery documents | 5.50 |
| 01/02/11 | EC Curtin | Review discovery documents | 2.60 |
| 01/02/11 | JW Ducayet | Conference call with J. Bendernagel, C. Kenney, M. Jackson re: discovery (.6); office conference with C. Kenney, M. Jackson re: same (.6); review discovery documents and draft correspondence regarding same (1.2); draft correspondence regarding categories of privileged document (.8); review and revise privilege log (.8) | 4.00 |
| 01/02/11 | AM Eavy | Multiple communications with C. Kenney and M. Jackson regarding document production (1.7); quality control of document coding and redactions in preparation for production (8.7) | 10.40 |
| 01/02/11 | A Gumport | Draft memorandum re: litigation issues | 10.20 |
| 01/02/11 | PR Hauenstein | Review documents for purposes of responding to discovery requests | 1.90 |
| 01/02/11 | MS Jackson | Meet with C. Kenney and J. Ducayet regarding document review (.6); Prepare for and participate in call with Sidley team regarding discovery process (1.0); Review discovery documents for responsiveness and privilege (3.7); Research and analyze reviewer questions regarding responsiveness and privilege (1.2); review discovery documents for production (7.0) | 13.50 |
| 01/02/11 | CM Kenney | Prepare for and participate in telephone conference with J. Ducayet, J. Peltz, J. Bendernagel and M. Jackson regarding strategy and status of discovery (1.1); office conference with J. Ducayet and M. Jackson regarding privilege logs (.6); analyze discovery issues of attorneys reviewing documents (3.8); prepare privilege log (6.6) | 12.10 |
| 01/02/11 | CY Kim | Review documents for responsiveness and privilege | 4.50 |
| 01/02/11 | ZA Madonia | Review documents of various custodians for privilege and responsiveness to document requests for production | 1.70 |
| 01/02/11 | J Peltz | Participate in conference call with J. Bendernagel, J. Ducayet, C. Kenney, A. Eavy, M. Jackson, and P. Wackerly re: status of discovery (0.6); review discovery documents (9.7); review and respond to email from C. Kenney re: document review (0.5) | 10.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/02/11 | ES Robbins | Review discovery documents (9.8); emails to Sidley team re: discovery questions (0.3); review discovery guidelines (0.3) | 10.40 |
| 01/02/11 | TE Ross | Email conversation with S. Lagana re: contract attorneys and status of confirmation hearing document review | .20 |
| 01/02/11 | CL Schiff | Review discovery documents | 4.50 |
| 01/02/11 | B Stacke | Reviewed and coded materials for the document review | 3.00 |
| 01/02/11 | MD Taksin | Review custodial documents in response to document request | 1.30 |
| 01/02/11 | K Vandenberg | Review discovery documents | 5.60 |
| 01/02/11 | PJ Wackerly | Conference call with Sidley team regarding creditor constituent letter (.6); review discovery documents (6.3) | 6.90 |
| 01/02/11 | ME Walker | Quality control review and emails to Sidley team regarding same | 5.00 |
| 01/02/11 | MM Walsh | Review documents for document production | 2.90 |
| 01/02/11 | JM Weber | Review documents for responsiveness and privilege | 1.10 |
| 01/02/11 | NH Wyland | QC document review for production and privilege (6.2); emails from A. Eavy, M. Jackson,, J. Ducayet and C. Kenny re: document review issues (0.3). | 6.50 |
| 01/03/11 | MJ Altshuler | Code documents for responsiveness and privilege (9.8); review emails from Sidley team re: discovery (.2) | 10.00 |
| 01/03/11 | BL Bachman | Review documents for production | 5.00 |
| 01/03/11 | DM Baron | Review documents for document requests | 7.50 |
| 01/03/11 | MN Beer | Review documents for production | 1.80 |
| 01/03/11 | JF Bendernagel | Conference call with litigation team re: discovery (0.7); telephone call with J. Ducayet regarding same (0.2); analyze discovery matters (1.5); telephone call with client regarding same (0.3); telephone call with D. Tarkington regarding status (0.3); telephone call with B. Krakauer regarding plan litigation (0.5); analyze Examiner protocol (0.7); analyze privilege issues (1.0); telephone call with co-proponent regarding discovery (0.3); telephone call with co-proponents regarding discovery (0.4); telephone call with co-proponent regarding discovery (0.3); telephone call with A. Kornfeld regarding same (0.4); telephone call with S. Bierman regarding same (0.2); telephone call with D. Miles regarding expert (0.2); analyze expert issues (0.4); review key litigation issues (0.4) | 7.80 |
| 01/03/11 | SM Berliant | Review documents for production (7.5); Respond to registered agent's letter re: service of complaint (1.2) | 8.70 |
| 01/03/11 | SM Bierman | Analyze affirmative discovery matters and related conferences | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and emails (2.5); review case filings (.5) | |
| 01/03/11 | A Blankenheimer | Review documents and code for privilege and responsiveness | 2.50 |
| 01/03/11 | JC Boelter | Review litigation issues | 1.50 |
| 01/03/11 | CE Coleman | Communicate with Sidley team re document review | .30 |
| 01/03/11 | TM Conroy | Review documents for production | 1.60 |
| 01/03/11 | EC Curtin | Review documents for production | .50 |
| 01/03/11 | JW Ducayet | Participate in weekly status conference call with litigation team re: case status and discovery (.7); finalize and send letter to N. Chung regarding search terms (.4); review correspondence sent to JPM regarding search terms (.3); revise and finalize interrogatory answers (1.2); review draft privilege log (1.8); telephone conference with J. Bendernagel regarding privilege log (.3) office conference with C. Kenney regarding same (.5); telephone conference with L. Marvin regarding litigation issues and production (.5); telephone conference with C. Kenney, J. Bendernagel regarding same (.2); review and revise transmittal letter regarding document production (.5); multiple telephone conferences with J. Bendernagel regarding meet and confer and discovery issues (.8); telephone conference with Grippo attorney regarding discovery issues (.4); review letter to JPM from competing plan proponent regarding search terms (.3); telephone conference with T. Labuda regarding protective order and revise same (.6) | 8.50 |
| 01/03/11 | AM Eavy | Meet with J. Ducayet, C. Kenney and M. Jackson regarding discovery status and privilege logs (.7); quality control review of documents for production (12.2); call with LDiscovery regarding production (.3); prepare production transmittal letters (.6); review production media before providing to opposing counsel (.7); multiple discussions with C. Kenney and M. Jackson regarding document review work flows and production status (2.6) | 17.10 |
| 01/03/11 | RS Flagg | Conference call with Sidley litigation team regarding litigation status and tasks (.7); review Motion, Stipulation and Order Regarding the Use of the Examiner's Report at the Confirmation Hearing (3.3); review Debtor's discovery responses (.5) | 4.50 |
| 01/03/11 | A Gumport | Research litigation issues (3.3); meet with K. Lantry re: same (.3); draft memorandum re: same (8.4) | 12.00 |
| 01/03/11 | TR Heisler | Review new document review guidelines for production (.8); Review documents for production (5.3) | 6.10 |
| 01/03/11 | EG Hoffman | (Schultz) Draft motion to dismiss complaint and research case law in aid of same | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | EJ Ives | Review documents for privilege and responsiveness | 1.10 |
| 01/03/11 | MS Jackson | Meet with C. Kenney regarding document review (.5); Research and answer reviewer questions regarding responsiveness and privilege (2.3); review communications with third parties, financial documents, and key custodian documents for production (8.3) Analyze document request and objections regarding certain documents produced by other parties in the litigation (.4); review of production set of documents (1.3); Manage document review process, identify and batch documents for review, and identify and batch documents for QC review (2.5) | 15.30 |
| 01/03/11 | KP Kansa | T/c M. Walker re: discovery issues (.2); review discovery responses and comment on same (.5) | .70 |
| 01/03/11 | RB Kapnick | Prepare for and attend weekly team conference call re: case status (1.20); review "issues" list (.40); o/c with S. Rauscher and review of plan review protocol (.70); review counsel for creditor constituents' document responses (2.20); review final case management order and finalize same (.50) | 5.00 |
| 01/03/11 | CM Kenney | Telephone conference with J. Ducayet, J. Bendernagel, S. Bierman, M. Walker, A. Pitts regarding strategy and case status (1.1); telephone conference with L. Marvin regarding production issues (.3); telephone conference with client regarding production issues (.6); review quality control issues with review attorneys (6.1); review of client documents (2.1); review of privilege log (2.3) | 12.50 |
| 01/03/11 | CY Kim | Review and code documents for responsiveness and privilege | 8.10 |
| 01/03/11 | CM Korenblit | Review and analyze documents for responsiveness and privilege (5.7); Research litigation issues for purposes of complaints (1.0); Correspondence with Sidley regarding research (.5) | 7.20 |
| 01/03/11 | B Krakauer | Review and comment upon response to creditor constituent interrogatories | 1.10 |
| 01/03/11 | SP Lagana | Review discovery documents | 4.60 |
| 01/03/11 | KT Lantry | E-mails with P. Garvey and C. Leeman re: Francisco settlement (.2); telephone calls and e-mails with D. Deutsch re: preference issues involving officers (.5); discuss preference research with A. Gumport and B. Whittman, and review related documents (.6); e-mails with C. Kline re: class action motion (.1) | 1.40 |
| 01/03/11 | KT Lantry | E-mails re: confirmation discovery | .50 |
| 01/03/11 | ML Lisak | Review discovery document batches per M. Jackson | 7.00 |
| 01/03/11 | SS Love | Review supplemental instructions and background information | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for continued document review (.80); confer with A. Eavy regarding technical and substantive questions regarding review (.20); review documents for production (6.20) | |
| 01/03/11 | JK Ludwig | Review discovery responses | 1.00 |
| 01/03/11 | ZA Madonia | Review documents of various custodians for privilege and responsiveness to requests for production (3.5); draft memorandum re: research into corporate governance issues in litigation (1.4) | 4.90 |
| 01/03/11 | AK Martin | Review electronic documents for production in response to document requests | 5.40 |
| 01/03/11 | DM Miles | Conference call with counsel for plan proponents re: CMO (.6); review Davis Polk and Akin correspondence on discovery disputes and discovery conference (.7); review and annotate Examiner Report research (3.1); revise CMO Paragraph 35 list (.3) | 4.70 |
| 01/03/11 | K Nakai | Prepare documents and images for attorney review for production | .80 |
| 01/03/11 | JE Novoselsky | Review documents in connection with request for production | 2.50 |
| 01/03/11 | LJ Nyhan | Conference with J. Conlan regarding litigation issues | .30 |
| 01/03/11 | EC Parks | Research re:  plan litigation issue | 4.80 |
| 01/03/11 | EC Parks | Draft summary research results re: plan litigation issue | 1.00 |
| 01/03/11 | EC Parks | Meeting w/K. Lantry re:  plan issue | .20 |
| 01/03/11 | J Peltz | Discuss document depository with L. Bark (0.2); review and respond to email from L. Bark re: same (0.2); review and respond to email from Sidley team and LDiscovery re: document review and document production (0.3); participate in call with Sidley team re: case status (0.7) | 1.40 |
| 01/03/11 | AB Pitts | Attend weekly litigators conference call re: case status (1.0); review privilege log entries for consistency with other logs (1.4) | 2.40 |
| 01/03/11 | AV Potter | Perform privilege review | 1.00 |
| 01/03/11 | SR Rauscher | Emails and office conference with R. Kapnick regarding litigation issue and analysis of same | 1.00 |
| 01/03/11 | ES Robbins | Review of revised review instructions and guidance and additional emails from Sidley team re: same (0.8); review and QC of documents (4.6); emails to Sidley team re: discovery questions (0.2) | 5.60 |
| 01/03/11 | CA Rosen | E-mails with P. Wackerly and J. Bendernagel re: litigation issue | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | TE Ross | Review email chain re: settlement discussions (0.2); review memorandum re: confirmation planning (0.3) | .50 |
| 01/03/11 | BD Rubens | Review documents for privilege and relevance | 3.90 |
| 01/03/11 | CL Schiff | Review additional document review instructions (.3); communicate with M. Jackson re: document review parameters (.2); review discovery documents (10.5) | 11.00 |
| 01/03/11 | SA Selengut | Review and code documents for responsiveness and privilege | 3.50 |
| 01/03/11 | SE Sexton | Email with Sidley team regarding summonses | .10 |
| 01/03/11 | HR Sheppard | Telephone conference with M. Walker re: discovery (.2); review documents re: competing plans (2.1); telephone conference with J. Ducayet re: same (.2) | 2.50 |
| 01/03/11 | BS Shull | Revise interrogatory answers and objections | 1.80 |
| 01/03/11 | B Stacke | Review and code materials for document review | 6.50 |
| 01/03/11 | JC Steen | Review latest developments regarding plan confirmation discovery | .50 |
| 01/03/11 | MD Taksin | Review custodial documents in response to document request | 6.90 |
| 01/03/11 | DE Thomas | Cnf. call w/J. Bendernagel and litigation team re discovery and related issues (.7); review of emails from J. Bendernagel re: same (.3) | 1.00 |
| 01/03/11 | DM Twomey | Review/analyze cases, other materials regarding plan litigation issues | 3.20 |
| 01/03/11 | N Umar | Review documents for production | 5.60 |
| 01/03/11 | AM Unger | Prepare for depositions including review of T. Kaplan deposition and related exhibits (3.2); attend teleconference of litigation team re: strategy and planning (.7); review issues list for confirmation hearing (.2); teleconference with L. Cho re: discovery issues (.1); review deposition of R. Kurmanick and related exhibits (2.3) | 6.50 |
| 01/03/11 | K Vandenberg | Perform document review for production | 12.00 |
| 01/03/11 | PJ Wackerly | Conference call with Sidley team regarding case status (.7); Revise privilege log (4.0); Review discovery documents (5.1); review examiner submissions (.4) | 10.20 |
| 01/03/11 | ME Walker | Revise and finalize interrogatories (2.60); perform quality control review (5.0); discuss pre-trial brief with J. Ducayet and P. Wackerly (0.20) | 7.80 |
| 01/03/11 | MM Walsh | Review documents for production | 2.50 |
| 01/03/11 | AC Warner | Document review for production | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | JM Weber | Review documents for responsiveness and privilege | 1.70 |
| 01/03/11 | NH Wyland | Review emails from A. Eavy re: document review (.2); review and QC documents for production and privilege (5.3) | 5.50 |
| 01/04/11 | MJ Altshuler | Review and code documents for responsiveness and privilege (9.5); review update and instructions from M. Jackson (.2) | 9.70 |
| 01/04/11 | LA Barden | Conference with client re: corporate governance and litigation issues (3.20); discuss discovery requests and document review with client and Sidley team (1.20) | 4.40 |
| 01/04/11 | DM Baron | Review documents for document requests | 1.20 |
| 01/04/11 | JF Bendernagel | Analyze discovery issues (2.5); review Examiner protocol (0.5); telephone call with K. Lantry regarding key issues (0.3); telephone calls with B. Krakauer regarding plan litigation issues (0.4); conference call with J. Ducayet and C. Kenney regarding discovery (1.0); telephone call with S. Bierman regarding discovery (0.2); telephone call with G. Dougherty regarding status (0.3); conference call with competing plan proponent and others regarding discovery (1.0); telephone call with J. Ducayet and C. Kenney regarding same (0.3); telephone calls with co-proponents regarding discovery (0.9); telephone call with J. Sottile regarding discovery (0.3); analyze key litigation issues (2.5) | 9.90 |
| 01/04/11 | SM Berliant | Review documents for production | 7.00 |
| 01/04/11 | SM Bierman | Emails and conferences with Sidley team regarding affirmative discovery, and review responses to subpoenas and case materials (2.5); review case filings (.7); analyze notes regarding affirmative discovery (.5) | 3.70 |
| 01/04/11 | A Blankenheimer | Review documents and code for privilege and responsiveness | .80 |
| 01/04/11 | CE Coleman | Review discovery documents on Relativity (.5); Communicate with Sidley team re same (.3) | .80 |
| 01/04/11 | JF Conlan | Communications with J. Bendernagel re lit strategy and discovery and analyze same | 1.50 |
| 01/04/11 | EC Curtin | Review documents for production | 3.20 |
| 01/04/11 | GV Demo | Review case law re plan litigation issue | 8.80 |
| 01/04/11 | JW Ducayet | Prepare for meet and confer (1.8); meet and confer with competing plan proponent and Sidley team re: discovery (1.5); telephone conference with L. Marvin regarding litigation issue (.4); office conference with C. Kenney regarding same (.3); conference call with J. Bendernagel, C. Kenney, J. Peltz to discuss discovery issues and meet and confer (.5); multiple telephone conferences with J. Bendernagel regarding discovery issues (1.6); telephone conference with T. Labuda regarding | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | protective order (.2); review letter to Judge Carey from JPM (.3); email to L. Bruno regarding protective order (.3); office conference with J. Peltz regarding document production (.2) | |
| 01/04/11 | AM Eavy | Quality control review of documents for production (4.0); assign out batches for review (.8); discuss progress of document review and status of work flows with C. Kenney and M. Jackson (2.2); field questions from review team (1.3); discuss production with P. Wackerly (.3); discuss Examiner communications with J. Ducayet (.3); prepare production transmittal letter and update production tracker (.9); finalize, review and send out production (2.4) | 12.20 |
| 01/04/11 | RS Flagg | Meet with D. Miles regarding research re: Examiner's Report (1.5); and meet with D. Miles re: Motion, Stipulation and Order Regarding the Use of the Examiner's Report at the Confirmation Hearing (3.3); review JPM discovery letter to Court (.4); review discovery responses (1.0) | 6.20 |
| 01/04/11 | C Fonstein | (Schultz) Revise motion to dismiss (.6); conference with E. Hoffman regarding changes (.2) | .80 |
| 01/04/11 | BP Furiati | Review the new procedure rules and documents for production | 3.50 |
| 01/04/11 | CM Gaul | Review new guidance and FAQs with respect to privilege review (0.3); review discovery documents for responsiveness and privilege (1.1) | 1.40 |
| 01/04/11 | S Gentile | Review discovery documents and review instructions | 1.10 |
| 01/04/11 | A Gumport | Research litigation issues (1.5); draft memorandum re: same (7.9) | 9.40 |
| 01/04/11 | JE Haney | Review documents to respond to Aurelius document requests | .80 |
| 01/04/11 | TR Heisler | Review documents for production | 4.30 |
| 01/04/11 | JE Henderson | Review WTC motion (.4); confs w/C. Kline re: same (.3); confs w/B. Krakauer re: same (.2); conf w/L. Nyhan re: plan issues and review research (.5) | 1.40 |
| 01/04/11 | EJ Ives | Review documents for privilege and responsiveness | .40 |
| 01/04/11 | MS Jackson | Research and answer reviewer questions regarding responsiveness and privilege (1.2); review discovery documents, and key custodian documents for production (6.2); analyze document review process, identify and batch documents for review, and draft instructions for reviewers (2.2); review and QC review documents staged for production (1.3) | 10.90 |
| 01/04/11 | RB Kapnick | Prepare for and attend conference call with Sidley team and co-proponents on affirmative discovery (.80); review additional discovery materials (2.20); review status of competing plan | 6.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery and o/c with S. Rauscher re: same (.60); review and analyze plan litigation issues (3.20) | |
| 01/04/11 | CM Kenney | Attend meet and confer with J. Bendernagel, J. Ducayet and competing plan proponent re: discovery (2.1); telephone conference with J. Ducayet, J. Bendernagel regarding meet and confer with competing plan proponent (.8); review privilege log (3.3); review quality control of discovery (2.2) | 8.40 |
| 01/04/11 | CY Kim | Review and code documents for responsiveness and privilege | 8.40 |
| 01/04/11 | GM King | Meeting with A. Stromberg re: plan litigation research (.4); Meeting with J. Steen re: plan litigation research (.5); Research re: litigation issue (4.9); Meeting with A. Stromberg re: plan litigation research (.6); Research re: plan litigation issue (3.2) | 9.60 |
| 01/04/11 | CM Korenblit | Review and analyze documents for responsiveness and privilege (6.9); Research litigation issues for purposes of complaints (1.2); Correspondence with Sidley team regarding same (.5) | 8.60 |
| 01/04/11 | KT Lantry | E-mails and telephone calls with co-proponent re: due diligence on bylaws involving advancement of fees for officers (.4); telephone call with J. co-proponent re: preference issues (.2) | .60 |
| 01/04/11 | KT Lantry | E-mails with J. Ducayet re: confirmation discovery disputes | .30 |
| 01/04/11 | ML Lisak | Review discovery document batches per M. Jackson (3.5); Review privilege batches per M. Jackson (5.0) | 8.50 |
| 01/04/11 | SS Love | Review documents for production | 5.60 |
| 01/04/11 | JK Ludwig | Emails with M. Walker re: service of complaints | .10 |
| 01/04/11 | ZA Madonia | Research governance issues in litigation | 5.90 |
| 01/04/11 | RF Margolis | Review documents pursuant to document review | .90 |
| 01/04/11 | AK Martin | Review electronic documents for production in response to document requests | 6.80 |
| 01/04/11 | DM Miles | Review and annotate R. Flagg research | 4.90 |
| 01/04/11 | BH Myrick | O/c w/ G. King re: plan litigation research | .40 |
| 01/04/11 | JE Novoselsky | Review documents in connection with request for production | 1.60 |
| 01/04/11 | AL Omholt | Review documents for privilege and relevance | 1.00 |
| 01/04/11 | EC Parks | Draft case memo re: plan litigation issue | 4.70 |
| 01/04/11 | EC Parks | Research re: plan litigation issue | 3.80 |
| 01/04/11 | J Peltz | Review and respond to email from Sidley team regarding document review and production (0.4) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/11 | AV Potter | Perform privilege review | 4.30 |
| 01/04/11 | ES Robbins | Continue review and QC of documents (6.4); emails with Sidley team re: questions on QC (0.3); review emails with Sidley team re: new batches (0.2) | 6.90 |
| 01/04/11 | CA Rosen | E-mails with B. Kraukauer, R. Kapnick and D. Twomey re: experts (.2) | .20 |
| 01/04/11 | TE Ross | Email conversation with A. Eavy re: confirmation hearing review (0.1); email conversation with S. Lagana and contract attorneys re: additional review (0.2); email conversation with J. Bendernagel and others re: meeting to discuss Examiner report protocol and related issues (0.1) | .40 |
| 01/04/11 | BD Rubens | Review documents for privilege and relevance | 5.00 |
| 01/04/11 | CL Schiff | Review documents for responsiveness | 7.50 |
| 01/04/11 | SA Selengut | Review and code documents for responsiveness and privilege | 5.80 |
| 01/04/11 | HR Sheppard | Office conference with P. Wackerly re: discovery (.1); review outline for discovery (.2) | .30 |
| 01/04/11 | BS Shull | Review documents for production | 3.50 |
| 01/04/11 | B Stacke | Review and code materials for the document review | 5.80 |
| 01/04/11 | JC Steen | Two office conferences with A. Stromberg regarding status of plan litigation issue analysis and strategy regarding same (1.0); review latest developments regarding plan confirmation discovery and meet-and-confer conferences with the creditor constituents (.50) | 1.50 |
| 01/04/11 | MD Taksin | Review custodial documents in response to document request (5.2); Review background documents and discovery responses (.9) | 6.10 |
| 01/04/11 | DE Thomas | Review of emails from Sidley team and co-proponents including upcoming mtg. on plan issue | .30 |
| 01/04/11 | N Umar | Review documents for production | 4.70 |
| 01/04/11 | AM Unger | Review interrogatory responses to creditor constituent (.2); prepare for depositions, including review of transcript and exhibits (3.3); review of J. Persily deposition and related exhibits (2.7) | 6.20 |
| 01/04/11 | K Vandenberg | Review discovery documents | 11.70 |
| 01/04/11 | PJ Wackerly | Review document depository and third-party productions (1.0); analyze document review (1.2); review examiner submissions and plan background (.7); review and prepare notice of service for document production (.5); conference call with counsel for creditor constituent re: meet and confer on document responses | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and objections (1.8); document review for production (.3) | |
| 01/04/11 | ME Walker | Review service issues re: complaints (0.5); perform quality control review (1.0) | 1.50 |
| 01/04/11 | MM Walsh | Review documents for production | 1.10 |
| 01/04/11 | AC Warner | Review discovery documents | 8.00 |
| 01/04/11 | JM Weber | Review documents for responsiveness and privilege | 3.00 |
| 01/04/11 | NH Wyland | Emails to/from M. Jackson, P. Wackerly and A. Eavy re: document review issues (.5); perform QC review for production and privilege (5.7) | 6.20 |
| 01/05/11 | MJ Altshuler | Review and code documents for responsiveness and privilege (10.0); discuss privilege issue with A. Eavy (.1); discuss privilege issue with B. Furiati and B. Stacke (.3) | 10.40 |
| 01/05/11 | MA Augustine | Attend document review meeting with Sidley team | 1.30 |
| 01/05/11 | JF Bendernagel | Analyze discovery issues (1.0); conference with R. Flagg, D. Miles, S. Lagana and T. Ross regarding open litigation issues (1.5); telephone call with J. Ducayet regarding discovery issues (0.3); review Examiner protocol (0.3); telephone call with S. Bierman regarding affirmative discovery (0.1); conference call with counsel to creditor constituent regarding open discovery issues (1.5); telephone call with J. Ducayet and C. Kenney regarding same (0.3); telephone call with B. Krakauer regarding plan litigation issues (0.4); telephone call with co-proponent regarding status (0.3); telephone call with J. Ducayet regarding Department of Labor document request (0.2); telephone call with B. Krakauer regarding experts (0.2); review expert report (2.0); analyze tax issues (0.5) | 8.60 |
| 01/05/11 | SM Berliant | Review documents for production | 5.80 |
| 01/05/11 | SM Bierman | Conference call with Sidley working group regarding affirmative discovery, and prepare for same (1.5); analyze affirmative discovery (2.0); review case filings and related emails (0.3) | 3.80 |
| 01/05/11 | A Blankenheimer | Review documents and code for responsiveness and privilege | 7.20 |
| 01/05/11 | EA Caveness | Review documents for privilege and responsiveness | 2.00 |
| 01/05/11 | EC Curtin | Review documents for responsiveness | 2.80 |
| 01/05/11 | JR Dosch | Attend document review meeting with Sidley team | 1.30 |
| 01/05/11 | JW Ducayet | Prepare for meet and confer (1.5); participate in meet and confer with competing plan proponent re: discovery (1.5); office conference with C. Kenney regarding document production (.3); review document request from Department of Labor (.2); review correspondence from Great Banc counsel | 7.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and respond to same (.5); telephone conference with co-proponent regarding discovery (.3); review documents in connection with document production (.2); multiple telephone conferences with J. Bendernagel regarding document production issues (1.0); review Examiner report in connection with stipulation (.5); review draft privilege log (1.0); respond to inquiry from UCC regarding document production (.2) | |
| 01/05/11 | AM Eavy | Meet with C. Kenney and M. Jackson to discuss review and logging of discovery documents (1.0); conduct training on document review project (1.8); discuss production of hard copy documents with C. Doniak (.4); draft letter to opposing counsel regarding production (.7); discuss LBO custodians with C. Kenney and J. Peltz (.4); prepare production transmittal email (.2); create queries and batch documents for review team (1.6); discuss responsiveness and privilege with review team (2.3); discuss searches with C. Kenney (.4); draft privilege log review instructions (1.9); review contract attorney time sheets (.5); meet with C. Kenney regarding document production (.4); review documents (2.8) | 14.40 |
| 01/05/11 | RS Flagg | Conference with J. Bendernagel, D. Miles, T. Ross and S. Lagana regarding litigation tasks (.7); prepare Motion, Stipulation and Order regarding use of Examiner's Report at Confirmation Hearing (1.7); prepare designation of Statements in Examiner's Report (2.8); telephone calls and emails with Plan Proponent Group regarding discovery issues (.8) | 6.00 |
| 01/05/11 | BP Furiati | Review and code documents for responsiveness and privilege | 7.50 |
| 01/05/11 | CM Gaul | Review discovery documents for responsiveness and privilege | 1.50 |
| 01/05/11 | S Gentile | Perform document review for discovery | 1.00 |
| 01/05/11 | D Greenfield | Perform document review for privilege log | .50 |
| 01/05/11 | A Gumport | Review and revise memorandum re: complaint issues (2.5); e-mail memorandum re: complaint issues to K. Lantry (.1) | 2.60 |
| 01/05/11 | VK Gursahani | Review documents and discovery issues regarding privilege log (1.30); Preliminary review of client documents (0.10) | 1.40 |
| 01/05/11 | MT Gustafson | Review briefs and replies re: Examiner issues (.9); Prepare Booklets of briefs and replies re: Examiner issues (.9); Review additional briefs and replies re: Examiner issues (.6) | 2.40 |
| 01/05/11 | TR Heisler | Review documents for discovery | 4.30 |
| 01/05/11 | JE Henderson | Review Code and review research re: plan issues (.2); review emails from J. Bendernagel re: interrogatories (.2); confs w/C. Kline re: WTC motion (.2); confs w/B. Krakauer re: same (.4); review research re: same (.4); review email from J. Bendernagel re: interrogatory responses (.2) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/11 | EG Hoffman | (Schultz) Draft/revise renewed motion to dismiss the complaint in Schultz II | 1.90 |
| 01/05/11 | EJ Ives | Emails and review documents for privilege and responsiveness | .20 |
| 01/05/11 | MS Jackson | Research and answer reviewer questions regarding responsiveness and privileged (1.1); review certain custodial documents (2.1); Analyze document review process, identify and batch documents for review, and draft instructions for review (3.2); Review financial documents for production (3.4) | 9.80 |
| 01/05/11 | RB Kapnick | Prepare for and attend conference with clients re: plan confirmation litigation issues (2.30); prepare for and attend conference call with Sidley team on affirmative discovery including search terms (.50); review and analyze Tribune case management memos and pleadings (1.70); review and revise draft of settlement (2.30) | 6.80 |
| 01/05/11 | CM Kenney | Telephone conference with N. Chung, J. Ducayet and J. Bendernagel regarding debtors responses and objections to competing plan proponent discovery (2.1); review training for log associates (1.2); review material produced by client (2.5); strategy session with A. Eavy and M. Jackson regarding production (1.0); review and quality control of client documents (5.6) | 12.40 |
| 01/05/11 | CY Kim | Review and code documents for responsiveness and privilege | 8.00 |
| 01/05/11 | GM King | Meeting with A. Stromberg re: litigation issue (.2); Meeting with J. Steen re: plan litigation research (.8); Meeting with J. Steen, A. Stromberg and B. Myrick re: litigation issue (1.8) | 2.80 |
| 01/05/11 | CL Kline | Respond to inquiry re Epiq per P. Wackerly | .10 |
| 01/05/11 | CM Korenblit | Correspondence regarding summons for complaints (.2); Review and analyze documents for responsiveness and privilege (6.2) | 6.40 |
| 01/05/11 | B Krakauer | Review legal research and issues re: plan litigation | 3.30 |
| 01/05/11 | MJ La Mare | Attend meeting with Sidley team on document review and discovery | 1.40 |
| 01/05/11 | SP Lagana | Meet with J. Bendernagel, R. Flagg, D. Miles and T. Ross regarding status of case and additional research requests(1.6); phone call with T. Ross to discuss litigation issues (.1); review/analyze third party documents (.1) | 1.80 |
| 01/05/11 | KT Lantry | Review documents, preparatory call with client re: officers and preference issue, and participate in conference call with officers (2.3); e-mails with J. Bendernagel re: ESOP related discovery (.2); e-mails with E. Ceracia re: Francisco litigation (.2); e-mails with A. Gumport re: preference research (.2) | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/11 | ML Lisak | Perform review of privileged batches per M. Jackson | 3.00 |
| 01/05/11 | SS Love | Review email and background documents from M. Jackson regarding document review | .50 |
| 01/05/11 | JK Ludwig | Review and analyze complaints | 1.00 |
| 01/05/11 | ZA Madonia | Draft and finalize memorandum re: governance and litigation issues | 1.40 |
| 01/05/11 | RF Margolis | Review documents pursuant to Tribune document review (5.8); Email Sidley team with questions re: same (0.2) | 6.00 |
| 01/05/11 | AK Martin | Review electronic documents for production in response to document requests | 8.20 |
| 01/05/11 | KL McCall | Participate in meeting with Sidley team re: document/privilege review project | 2.30 |
| 01/05/11 | DM Miles | Edit and annotate Examiner Report summary (2.7); conference with J. Bendernagel and DC team re: discovery and hearing issues (1.8); revise and automate CMO paragraph 35 list (1.3); analyze Examiner Report stipulation and draft email to Sidley team re: same (.7); review and comment on DOL proposed changes to Examiner Report (.4); research into and conferences with V. Crump re: CMO para 35 list (.9) | 7.80 |
| 01/05/11 | ST Murphy | Review document retention memo (.1); attend document review meeting with Sidley team re: discovery (1.3) | 1.40 |
| 01/05/11 | BH Myrick | Emails w/ M. Gustafson re: discovery project (.4) o/c w/ J. Steen, A. Stromberg, G. King re: litigation issue (1.0); o/c w/ A. Stromberg re: litigation issue (1.1) | 2.50 |
| 01/05/11 | K Nakai | Prepare documents and images for attorney review for production | 1.20 |
| 01/05/11 | JE Novoselsky | Review documents in connection with request for production | 3.60 |
| 01/05/11 | AL Omholt | Review documents for privilege and relevance | 3.00 |
| 01/05/11 | EC Parks | Draft memo re: plan litigation issue | 9.00 |
| 01/05/11 | J Peltz | Review and respond to email from Sidley team regarding document review and production | .40 |
| 01/05/11 | AB Pitts | Review latest document review and Sidley team e-mail re: same (.7); confer with associate on privilege issues (.3) | 1.00 |
| 01/05/11 | MR Post | Attended document review meeting with Sidley team in preparation for reviewing key documents | 1.30 |
| 01/05/11 | MA Ramirez | Attend Document Review meeting with Sidley team re: discovery | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/05/11 | JC Rice | Attend document review meeting with Sidley team (1.3); review document retention policy (0.3); review Relativity procedures and prepare Relativity software for document review (0.4); review documents for production (0.2) | 2.20 |
| 01/05/11 | ES Robbins | Review and QC of documents for discovery (6.4); emails with new associate re: discovery issue (0.2); telephone conference with C. Kenney re: discovery (0.2); review emails re: new projects and instructions (0.1) | 6.90 |
| 01/05/11 | SW Robinson | Met with A. Stromberg to discuss litigation research (.5); Met with K. Kansa to discuss research relating to expert witnesses (.2); Research expert witness issue and prepare email to K. Kansa re: same (2.0) | 2.70 |
| 01/05/11 | CA Rosen | E-mails with S. Bierman and R. Kapnick re: discovery and expert reports (.1) | .10 |
| 01/05/11 | TE Ross | Review emails from Sidley team re: discovery (0.5); review memorandum re: litigation issue (0.5); research litigation issue (0.2); telephone conversation with S. Lagana re: contract attorney issues and confirmation hearing review (0.1); meet with J. Bendernagel, R. Flagg, D. Miles, and S. Lagana re: case status and next steps (1.6); research plan litigation issue (3.2) | 6.10 |
| 01/05/11 | BD Rubens | Review documents for privilege and relevance | 6.80 |
| 01/05/11 | CL Schiff | Communicate with M. Jackson, A. Eavy and S. Young re: discovery issues (.3); review discovery documents (6.5) | 6.80 |
| 01/05/11 | BS Shull | Review documents for production | 8.50 |
| 01/05/11 | AJ Sorkowitz | Review documents for responsiveness and privilege | 1.50 |
| 01/05/11 | DA Spira | Attended document review meeting with Sidley team (1.3); reviewed discovery documents(.2) | 1.50 |
| 01/05/11 | B Stacke | Reviewed and coded materials for the document review | 7.00 |
| 01/05/11 | JC Steen | Review and assess various discovery letters and related objections between the creditor constituents (.80); attend office conference with A. Stromberg, G. King and B. Myrick regarding plan litigation and related issues and follow-up research regarding same (1.50), and prepare Sidley team advice regarding same (.50); review latest developments regarding plan confirmation discovery and meet-and-confer conferences with the creditor constituent (.50) | 3.30 |
| 01/05/11 | AR Stromberg | Conference w/ J.Steen, B.Myrick and G.King re: plan litigation analysis (1.9); research plan issues (3.0); research plan litigation issues (5.3) | 10.20 |
| 01/05/11 | AJ Suozzi | Attend document review information meeting with Sidley team | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.3); review discovery documents (.2) | |
| 01/05/11 | MD Taksin | Review background documents and discovery responses relating to plan litigation issue (0.4); review custodial documents in response to document request (0.2) | .60 |
| 01/05/11 | DE Thomas | Mtg. w/Lazard and client re plan confirmation issues | 1.50 |
| 01/05/11 | N Umar | Review documents for discovery | 7.30 |
| 01/05/11 | AM Unger | Review R. Flagg email re: affirmative discovery plan and S. Bierman email replies (.1); review and reply to J. Bendernagel email re: trial strategy (.1); review S. Bierman email to creditor constituent re: document requests (.1); review email from co-proponent re: affirmative discovery (.1); review portions of Examiner Report in preparation for depositions (2.5); review K. Luftglass email re: search terms (.1); conferences with S. Bierman re: affirmative discovery issues (.8) | 3.80 |
| 01/05/11 | K Vandenberg | Review documents for discovery | 8.50 |
| 01/05/11 | PJ Wackerly | Review discovery issues and responses thereto (1.7); review CMO paragraph 35 and discuss revisions for service process with Epiq (.7); conference call with competing plan proponent re: meet and confer on document responses and objections (1.8); review document production and litigation issue (.3) | 4.50 |
| 01/05/11 | ME Walker | Perform quality control review of documents (2.0); telephone conference with P. Reilley regarding service issues (.30) | 2.30 |
| 01/05/11 | AC Warner | Review materials for document review (0.50); review discovery documents (6.0) | 6.50 |
| 01/05/11 | JM Weber | Review documents for responsiveness and privilege | 2.10 |
| 01/05/11 | NH Wyland | Emails to/from M. Jackson re: document review issues (.3); emails to/from M. Jackson and A. Eavy re: review instructions (.2); review and QC documents for production and privilege (3.7) | 4.20 |
| 01/06/11 | MJ Altshuler | Review and code documents for responsiveness and privilege (9.5); email re: privilege issue to A. Eavy (.2) | 9.70 |
| 01/06/11 | GL Angst | E-mails with Sidley team re: litigation research | .30 |
| 01/06/11 | MA Augustine | Review documents for responsiveness and privilege | 4.20 |
| 01/06/11 | BL Bachman | Review documents for discovery | .80 |
| 01/06/11 | MA Beltran | Prepare discovery documents for attorney review | 2.30 |
| 01/06/11 | JF Bendernagel | Analyze Examiner Report (2.0); telephone call with J. Ducayet regarding status (0.2); conference call with expert re: litigation issues (1.0); telephone call with client regarding discovery issues (0.2); analyze discovery issues (1.0); office conference | 12.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Boelter regarding confirmation issues (0.7); office conference with B. Krakauer regarding tax issues (0.7); meeting with expert regarding expert report (5.0); telephone call with S. Bierman regarding discovery (0.7); prepare for meeting with Sidley team regarding key issues (0.4); telephone call with co-proponent regarding discovery (0.3) | |
| 01/06/11 | SM Berliant | Review documents for discovery | 5.30 |
| 01/06/11 | SM Bierman | Review affirmative discovery matters (2.5); conference call with Debtors' Plan proponents regarding discovery, and follow up and related conferences (2.0) | 4.50 |
| 01/06/11 | A Blankenheimer | Review documents and code for privilege and responsiveness | 6.40 |
| 01/06/11 | PK Booth | Research and prepare summary analysis re: plan litigation issues | 7.00 |
| 01/06/11 | EA Caveness | Review documents for responsiveness and privilege | 2.40 |
| 01/06/11 | CE Coleman | Review discovery documents on Relativity (1.2); Communicate with Sidley team re same (.2) | 1.40 |
| 01/06/11 | JR Dosch | Review documents for responsiveness and privilege | 5.30 |
| 01/06/11 | JW Ducayet | Meeting with expert, J. Bendernagel, B. Krakauer, J. Boelter (5.0); review documents in connection with anticipated production (1.0); correspondence with L. Bruno regarding protective order (.2); correspondence with J. Bendernagel, C. Kenney regarding Rule 2004 protective order (.2); multiple telephone conferences with J. Bendernagel regarding discovery and document production issues (.5); office conference with C. Kenney regarding Akin requests regarding plan litigation issues (.3) telephone conference with co-proponent regarding document production issues (.2); review proposal regarding privilege logs (.4) | 7.80 |
| 01/06/11 | AM Eavy | Draft review instructions for document review (2.5); discuss review instructions and procedures with C. Kenney and M. Jackson (.8); visit contract site to update attorneys on assignments, project status and field questions (1.5); discuss project status with LegalPeople (.4); Meet with C. Kenney and M. Jackson to discuss new requests and project status (.4); meet with K. McCall, M. Augustine, M. Post, M. Ramirez and J. Dosch to discuss document review (1.2); deactivate user accounts, update distribution list to reflect contract attorneys released from the project (.5); coordinate production of hard copy materials and discuss same with vendor (.6); meet with M. Jackson to discuss project review instructions (.8); field questions from reviewers (2.8); set up queries for batching documents for various stages of review (.6) | 12.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/06/11 | RS Flagg | Prepare Designation of Statements re: Examiner's Report (5.0); telephone calls and emails with Sidley team regarding discovery issues (1.0) | 6.00 |
| 01/06/11 | B Frey | Review discovery documents | 1.30 |
| 01/06/11 | BP Furiati | Review and code documents for responsiveness and privilege | 7.50 |
| 01/06/11 | CM Gaul | Review guidelines for discovery documents (0.3); review discovery documents for responsiveness and privilege (1.8) | 2.10 |
| 01/06/11 | S Gentile | Perform document review for discovery | 3.20 |
| 01/06/11 | D Greenfield | Review documents for privilege log | 7.50 |
| 01/06/11 | VK Gursahani | Review key discovery documents in privilege log | 2.50 |
| 01/06/11 | MT Gustafson | Prepare Booklets of briefs and replies re: Examiner issues | 1.70 |
| 01/06/11 | TR Heisler | Review discovery documents pursuant to document request | 3.00 |
| 01/06/11 | JE Henderson | Review/respond to email from Sidley team re: UCC motions (.3); review WTC supplemental motion (.3) | .60 |
| 01/06/11 | MS Jackson | Research and answer reviewer questions regarding responsiveness and privilege (1.5); review custodial documents (1.4); analyze document review process and draft instructions review (3.2); Review financial documents for production (5.2) | 11.30 |
| 01/06/11 | KP Kansa | Review creditor constituent letter to Judge Carey re: discovery issues | .20 |
| 01/06/11 | RB Kapnick | Review updated draft of plan report (2.70); study affirmative discovery requests and responses (2.30); review and analyze alternative plan proposals (2.70) | 7.70 |
| 01/06/11 | CM Kenney | Review quality control of privilege log and production issues (4.6); telephone conference with S. Bierman and plan co-proponents regarding discovery and affirmative discovery (1.3) | 5.90 |
| 01/06/11 | CY Kim | Review and code documents for responsiveness and privilege | 6.00 |
| 01/06/11 | GM King | Meeting with A. Stromberg and B. Myrick re: plan litigation research (1.5); Review complaints (1.3); Meeting with J. Steen, A. Stromberg and B. Myrick re: plan litigation research (1.4); | 4.20 |
| 01/06/11 | CL Kline | Correspondences w/Seyfarth and K. Lantry re class claimant reply deadline and discovery requests (0.4); Research and review filed reply (0.5), email same to Seyfarth and K. Lantry w/comments (0.3) | 1.20 |
| 01/06/11 | CM Korenblit | Review and analyze documents for responsiveness and privilege | .50 |
| 01/06/11 | MJ La Mare | Document review (6.3); discuss privilege issues with K. | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | McCall, D. Greenfield, J. Rice (.2) | |
| 01/06/11 | SP Lagana | Research plan litigation issues | 3.20 |
| 01/06/11 | KT Lantry | E-mails with co-proponent re: preference issues (.2); e-mails with J. Boelter and J. Ludwig re: Committee's motions re: service and complaints (.3); e-mails and telephone calls with co-proponent and client re: D&O coverage (.3); review research re: preference issues (1.4) | 2.20 |
| 01/06/11 | ML Lisak | Perform discovery document review per M. Jackson, including review of additional instructions and applicable discovery requests/responses (4.5); Perform review of privileged batches per A. Eavy (3.0) | 7.50 |
| 01/06/11 | AK Martin | Review electronic documents for production in response to document requests (1.60); review electronic documents for production in response to further document requests (4.30) | 5.90 |
| 01/06/11 | KL McCall | Review discovery documents produced by client (1.5); respond to various requests from associates with questions about document and privilege review (1.9); perform quality control review of coding conducted by associates related to particular document project (4.5) | 7.90 |
| 01/06/11 | DM Miles | Edit, highlight and recirculate Examiner Report to PPG (11.4); conference call with expert and Sidley team re: same (1.7) | 13.10 |
| 01/06/11 | ST Murphy | Reviewing documents for privilege log | 3.10 |
| 01/06/11 | BH Myrick | Multiple emails w/ A. Stromberg and G. King re: strategy for litigation issue (.2) o/c w/ A. Stromberg and G. King re: same (1.5) o/c w/ A. Stromberg re: further litigation issue research (.3) o/c w/G. King, J. Steen, A. Stromberg re: same (1.8) reviewing previous research regarding same (.1) | 3.90 |
| 01/06/11 | K Nakai | Prepare documents and images for attorney review for production | 1.50 |
| 01/06/11 | JE Novoselsky | Review background materials in connection with document request for production (.8); review documents in connection with creditor constituent request for production (1.6) | 2.40 |
| 01/06/11 | LJ Nyhan | Conference with J. Conlan regarding plan litigation | .20 |
| 01/06/11 | AL Omholt | Review documents for privilege and relevance | 1.30 |
| 01/06/11 | EC Parks | Draft memo re: plan litigation issue | 1.50 |
| 01/06/11 | K Pecoraro | Review new instructions on Bridge requests (0.5); review documents (2.7) | 3.20 |
| 01/06/11 | J Peltz | Review and respond to email from depository designee re: document depository (0.4); review and respond to email from | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Sidley team re: document review and production (0.3) | |
| 01/06/11 | AB Pitts | Confer with C. Kenney re: privilege logs and assignments to associates (.5); confer with Sidley team on discovery agreement re: privilege logs (.8) | 1.30 |
| 01/06/11 | MR Post | Review of discovery documents produced related to client for responsiveness to discovery requests | 5.00 |
| 01/06/11 | AV Potter | Perform Privilege review | 3.30 |
| 01/06/11 | MA Ramirez | Review documents for responsiveness and privilege | 6.60 |
| 01/06/11 | SR Rauscher | Research litigation issue | 4.00 |
| 01/06/11 | JC Rice | Review Relativity procedures for document review (.5); analyze documents for document review (.3); discuss questions re: document review with M. Jackson and K. McCall (.3); review guidelines and  instructions for document review (.3); perform document review of electornic documents and coding each document in the electronic system (5.2) | 6.60 |
| 01/06/11 | ES Robbins | Review and QC documents for discovery | 9.10 |
| 01/06/11 | SW Robinson | Research litigation issues | 4.50 |
| 01/06/11 | CA Rosen | Review e-mails from B. Kapnick re: expert report (.1) | .10 |
| 01/06/11 | TE Ross | Research plan litigation issue (3.8); research additional litigation issue (1.9); draft memorandum re: the same (1.8) | 7.50 |
| 01/06/11 | BD Rubens | Review documents for privilege and production | 2.70 |
| 01/06/11 | CL Schiff | Review creditor constituent requests to produce and review instructions (.5); communicate with Sidley team re: additional dicument requests (.2); review creditor constituent request documents (5.5); communicate with M. Jackson re: document review questions (.2) | 6.40 |
| 01/06/11 | BS Shull | Review documents for production | 2.20 |
| 01/06/11 | AJ Sorkowitz | Review guidelines and pleadings regarding document review (2.5); review batch of discovery documents (1.6) | 4.10 |
| 01/06/11 | DA Spira | Review documents for discovery | 5.30 |
| 01/06/11 | B Stacke | Review and code materials for document review | 6.80 |
| 01/06/11 | C Stavropoulos | Prepare and process data for attorney review | 5.00 |
| 01/06/11 | JC Steen | Review and respond to various correspondence from J. Conlan regarding plan confirmation strategy and latest litigation developments (.30); review and assess latest discovery letters and related objections between the creditor constituents (.50); review document production requests submitted by the creditor constituent (.50); confer with S. Bierman regarding strategic | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation issue (.50) | |
| 01/06/11 | AJ Suozzi | Reviewing documents for responsiveness and privilege | 4.50 |
| 01/06/11 | MD Taksin | Review custodial documents in response to document request | 1.60 |
| 01/06/11 | N Umar | Review documents for discovery | 7.40 |
| 01/06/11 | AM Unger | Review K. Luftglass email re: discovery issues (.1); review E. Moskowitz email re: same (.1); review J. Johnston emails re: same (.2); review E. Moskowitz emails re: discovery issues (.1); review C. Kenney email re: discovery issues (.1); attend call with counsel for co-proponents re: affirmative discovery issues (.5); prepare for depositions, including review of portion of Examiner Report (1.6); review portions of depositions taken by Examiner (1.2); conferences with S. Bierman re: affirmative discovery issues (.5) | 4.40 |
| 01/06/11 | K Vandenberg | Review docuemnts for document production | 4.20 |
| 01/06/11 | PJ Wackerly | Review and QC documents for discovery (5.4); review Examiner submissions (.5); review CMO paragraph 35 and amendment process (.3) | 6.20 |
| 01/06/11 | ME Walker | Perform quality control review of documents | 1.20 |
| 01/06/11 | NH Wyland | Emails to/from M. Jackson and C. Kenney re: document review issues (.3); perform QC review for production and privilege (4.8) | 5.10 |
| 01/07/11 | MJ Altshuler | Review and code documents for responsiveness and privilege | 8.70 |
| 01/07/11 | GL Angst | E-mails with Sidley team re: document production / objections to discovery (.3); Review correspondence from Sidley team re: scope of document collection (.2); compare and review privilege positions (.3); E-mails with Sidley team re: issues for discovery (.5); Review agreement (.5); e-mails with R. DeBoer re: edits to same (.3) | 2.10 |
| 01/07/11 | MA Augustine | Review documents for responsiveness and privilege (3.1); attend meeting with Sidley team re: discovery issues (1.1) | 4.20 |
| 01/07/11 | LA Barden | Conference with J. Conlan re: litigation claims and scope of discovery (1.40); communications with J. Ducayet re: discovery questions (.30) | 1.70 |
| 01/07/11 | MA Beltran | Prepare documents for attorney review | .80 |
| 01/07/11 | JF Bendernagel | Prepare Examiner report designations (2.5); office conferences with R. Flagg regarding same (.5); review discovery issue (2.0); conference call with Sidley team regarding key confirmation issues (2.0); conference call with J. Ducayet, C. Kenney and others regarding status of discovery efforts (.5); conference call with Co-Proponents regarding discovery | 11.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | matters (2.0); telephone call with J. Ducayet, R. Flagg and D. Miles regarding same (.4); prepare response to competing plan proponent letter to Court regarding mediation order (.5); telephone call with D. Miles regarding same (.3); telephone call with J. Ducayet regarding same (.2); telephone call with client regarding status (.4); analyze protective order (.5) | |
| 01/07/11 | SM Berliant | Review documents for discovery | 5.00 |
| 01/07/11 | SM Bierman | Analyze affirmative discovery issues, meet and confer notices, and review related materials, and related emails and conferences (2.0); review case filings (1.0); conference call with Sidley team regarding list of issues, and review materials, and follow up (2.5); review litigation governance materials (.5); review litigation issue materials (.5) | 6.50 |
| 01/07/11 | JE Bjork | Conference with K. Lantry re strategy re litigation and related issues | .30 |
| 01/07/11 | A Blankenheimer | Review documents and code for responsiveness and privilege | 2.90 |
| 01/07/11 | PK Booth | Research re: issues involving plan litigation | 6.00 |
| 01/07/11 | EA Caveness | Review documents for responsiveness and privilege | 1.10 |
| 01/07/11 | CE Coleman | Review discovery documents on Relativity (2.8); Communicate with team re same (.3) | 3.10 |
| 01/07/11 | JF Conlan | Analyze approach to plan litigation issue | 1.20 |
| 01/07/11 | JR Dosch | Review documents for responsiveness and privilege (1.7), meeting with Sidley team on coding documents in privilege log (1.0) | 2.70 |
| 01/07/11 | JW Ducayet | Review correspondence sent to Judge Carey regarding mediation order (.4); Conference call with K. Lantry, J. Bendernagel, B. Krakauer regarding confirmation tasks (1.7); Conference call with Plan proponents regarding Examiner report and discovery issues (1.0); Telephone conference with T. Labuda re: litigation issue (.2); Review and revise protective order for employee matter (.2); Conference call with C. Kenney, J. Bendernagel, J. Peltz regarding discovery status (.5); Telephone conferences with C. Kenney, J. Bendernagel regarding privilege log issues (.3); Correspondence with client regarding possible document production (.3); Multiple telephone conferences with J. Bendernagel regarding discovery issues (.5); Review documents in connection with proposed production in Neil litigation (.5); Review meet and confer letter regarding privilege log (.3) | 5.90 |
| 01/07/11 | AM Eavy | Conference call/meeting with J. Bendernagel, J. Ducayet, C. Kenney, J. Peltz, P. Wackerly and M. Jackson regarding discovery update (.8); conduct training on privilege log (1.0); | 10.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | talk with Landmark Legal regarding hard copy production (.3); meetings with C. Kenney, K. McCall, and M. Jackson regarding document review and work flows (2.2); on-site supervision of contract attorneys (1.9); assign documents for review (.6); field questions regarding hard copy documents (.7); field questions regarding privilege log review (2.4); resolve technical issues with the vendor (.8) | |
| 01/07/11 | RS Flagg | Prepare Motion, Stipulation and Order regarding use of Examiner's Report at Confirmation Hearing (.5); prepare designation of statements in Examiner's Report (11.0); emails with Sidley team regarding discovery issues (.6); conference call with Plan Proponent Group regarding discovery issues and Examiner Report designations (.5) | 12.60 |
| 01/07/11 | C Fonstein | (Schultz) Conferences with E. Hoffman regarding appellate brief | .30 |
| 01/07/11 | B Frey | Perform document review for discovery | .60 |
| 01/07/11 | CM Gaul | Review dicovery documents for responsiveness and privilege | 1.60 |
| 01/07/11 | D Greenfield | Review documents for privilege log | 3.80 |
| 01/07/11 | VK Gursahani | Review key documents in privilege log (1.2); meeting with Sidley team for document review of next batches for privilege log (.8) | 2.00 |
| 01/07/11 | MT Gustafson | Meeting with B. Myrick to discuss status of plan litigation research | .30 |
| 01/07/11 | MT Gustafson | Researching status of plan litigation issue | 1.40 |
| 01/07/11 | MT Gustafson | Researching status of additional plan litigation issue | .60 |
| 01/07/11 | MT Gustafson | Prepare booklets of briefs and replies re: examiner issues | 1.80 |
| 01/07/11 | TR Heisler | Review discovery documents in connection with document request | 2.50 |
| 01/07/11 | JE Henderson | Conf w/B. Krakauer re: WTC motion (.2); review pleadings (.5); review correspondence to Judge Carey (.2) | .90 |
| 01/07/11 | EG Hoffman | (Schultz) Draft appellate brief | 6.20 |
| 01/07/11 | MS Jackson | Research and answer reviewer questions regarding responsiveness and privileged (1.5); attend Sidley team meeting regarding status of review (1.4); attend follow up meeting with C. Kenney regarding additional discovery issues (.4); meet with contract attorneys to discuss review protocol (.7); Review financial documents for production (2.2); confer with A. Eavy and C. Kenney regarding  discovery issues (.4); Review discovery document production (3.8) | 10.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/11 | RB Kapnick | Review and analyze expert revised plan issue report (2.00); review and analyze revised expert additional report (2.20); prepare for and attend conference call with expert concerning revised reports (1.30); review and analyze creditor constituent position on affirmative discovery and search terms including t/cs with S. Bierman re: same (1.40); review S. Bierman affirmative discovery emails and attachments (.60) | 7.50 |
| 01/07/11 | CM Kenney | Prepare Sidley team for privilege log review (1.1); telephone conference with Bendernagel, J. Ducayet, A. Eavy, Jackson, J. Peltz regarding status (1.5); office conference with J. Ducayet, M. Jackson, A. Eavy regarding strategy for production (1.1); review and QC privilege log (5.8); review motion on open discovery issues (.6); review letter on privilege log (.5) | 10.60 |
| 01/07/11 | CY Kim | Review code documents for responsive and privilege. | 2.40 |
| 01/07/11 | GM King | Correspondence with J. Steen and A. Stromberg re: plan litigation issue (.3); Meeting with A. Stromberg re: litigation issues (.6); Review materials re: litigation issues (2.1) | 3.00 |
| 01/07/11 | CL Kline | Discuss litigation issues with R. Stone (1.3); Discuss Reply w/Seyfarth and K. Lantry via conference call and emails (.5), Discuss Reply considerations for additional query with K. Lantry (.3); Review Objection and Reply for relevant case law and factual references (.9); Provide Reply to client with comment (.2); Discuss Reply procedural matters with P. Reilley (.2), update K. Lantry accordingly (.1) | 3.50 |
| 01/07/11 | CM Korenblit | Review and analyze documents for responsiveness and privilege (.80) | .80 |
| 01/07/11 | B Krakauer | Prepare response to plan motion | 3.40 |
| 01/07/11 | MJ La Mare | Perform document review for privilege log (1.3); e-mails to K. McCall re: same (.3); attend meeting with Sidley team for privilege log (1.10) | 2.70 |
| 01/07/11 | SP Lagana | Research secondary sources regarding plan litigation issues | 4.20 |
| 01/07/11 | KT Lantry | Review plaintiffs' reply brief and related class action pleadings, analyze legal issues, and discuss with C.Kline and J. Bjork (2.2); telephone calls with counsel and prospective counsel for litigation issue (.8) | 3.00 |
| 01/07/11 | KT Lantry | Prepare with local counsel for discovery dispute hearing (.2); review letters to Court re: discovery disputes (1.0); participate in conference call re: discovery and confirmation issues (1.3) | 2.50 |
| 01/07/11 | ML Lisak | Review discovery documents | 3.50 |
| 01/07/11 | ZA Madonia | Draft memorandum governance and litigation issues | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/11 | AK Martin | Review electronic documents for production in response to document requests | 2.00 |
| 01/07/11 | BA McAleenan | Draft engagement letter for expert (1.0); o/c with D. Thomas re: same (.3) | 1.30 |
| 01/07/11 | KL McCall | Meeting with A. Eavy and various associates to discuss new privilege log project re: key discovery documents (1.0); Privilege review and QC for certain discovery documents and answering questions from several associates re: same (5.5); review documents and key coding of privilege documents subject to issues (3.0) | 9.50 |
| 01/07/11 | DM Miles | Review and comment on discovery related to and from parties and judge correspondence (1.3); review materials relating to S. Lagana research on plan litigation issues (1.6); analyze Examiner report coding issues (3.3); conference with Plan Proponent Group on examiner report and discovery matters (1.8); review CMO listserve issues (1.6) | 9.60 |
| 01/07/11 | ST Murphy | Review documents for privilege log (.9); attend Sidley team meeting on privilege log (.9) | 1.80 |
| 01/07/11 | BH Myrick | Multiple o/c w/ M. Gustafson re: litigation issue (.7) reviewing research re: same (2.0) o/c w/ G. King re: litigation research (.2) reviewing Gustafson memo re: plan litigation issues (.8) reviewing additional complaints re: litigation (2.3) | 6.00 |
| 01/07/11 | JE Novoselsky | Review documents in connection with document request for production | 1.60 |
| 01/07/11 | LJ Nyhan | Conference with J. Conlan regarding plan litigation | .30 |
| 01/07/11 | AL Omholt | Review documents for privilege and relevance | 2.00 |
| 01/07/11 | K Pecoraro | Review documents for production | 3.10 |
| 01/07/11 | J Peltz | Discuss discovery matter with J. Bendernagel, J. Ducayet, P. Wackerly, C. Kenney, A. Eavy, and M. Jackson (.3); discuss discovery matter with P. Wackerly (.2); discuss discovery matter with J. Ducayet (.2); discuss discovery matter with C. Kenney (.1); discuss discovery matter with J. Platt (.3); revise depository distribution list (0.5); transmit revised document depository indices (.5); review letter re: privilege log (.3); analyze privilege log (.2) | 2.60 |
| 01/07/11 | AB Pitts | Review correspondence from creditor constituent re: privilege logs (.5); confer internally with team re: same (.5) | 1.00 |
| 01/07/11 | MR Post | Review of discovery documents for responsiveness to discovery requests (1.1); attended privilege log meeting with Sidley team in preparation for coding documents (1.0) | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/11 | AV Potter | Perform privilege review | 1.50 |
| 01/07/11 | MA Ramirez | Attend document review meeting with Sidley team | 1.00 |
| 01/07/11 | MA Ramirez | Review documents for responsiveness and privilege | 4.40 |
| 01/07/11 | JC Rice | Perform document review and coding each document in the electronic system (2.8); review documents and correspond with K. McCall re: privileged documents (.6); review for redactions in the electronic system (.4); attend privilege log meeting with Sidley team (1.0) | 4.80 |
| 01/07/11 | ES Robbins | Review and QC of discovery documents (6.8); emails to Sidley team re: discovery issues and production (.2) | 7.00 |
| 01/07/11 | SW Robinson | Prepare case summary of litigation recovery issues | 4.50 |
| 01/07/11 | CA Rosen | E-mails with D. Thomas, S. Bierman, J. Bendernagel and C. Kenney re: discovery and review discovery correspondence with Sidley team (.5); e-mails with D. Twomey, B. Kraukauer and S. Rauscher re: litigation issue (.3) | .80 |
| 01/07/11 | TE Ross | Research plan litigation issues (3.3); draft memorandum re: additional plan litigation issue (3.8); telephone conversation with S. Lagana re: memo and plan litigation research (.2) | 7.30 |
| 01/07/11 | BD Rubens | Review documents for privilege and relevance | .30 |
| 01/07/11 | CL Schiff | Review document request (3.0); communicate with M. Jackson re: review and discovery questions (.1) | 3.10 |
| 01/07/11 | SA Selengut | Review and code documents for responsiveness and privilege | 3.00 |
| 01/07/11 | AJ Sorkowitz | Review several batches of discovery documents | 5.10 |
| 01/07/11 | DA Spira | Attended meeting with Sidley team re: reviewing documents for privilege log | .90 |
| 01/07/11 | B Stacke | Review and code materials for the document review | 2.50 |
| 01/07/11 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 01/07/11 | JC Steen | Attend conference call with litigation team, K. Lantry and J. Boelter regarding preparation for plan confirmation hearings, potential task list regarding same, and various discovery issues (1.50); follow up with S. Bierman regarding same (.30); review and respond to latest e-mails from J. Conlan regarding plan confirmation strategy and coordination with co-proponents (.30); review and assess latest discovery letters and related objections between the creditor constituents (.50); review latest discovery requests submitted by creditor constituent regarding status of follow-up confirmation research (.30); review and assess potential plan issues (.30), and prepare Sidley team advice regarding same (.30); review and assess potential | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | strategic confirmation issues involving lenders (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.30) | |
| 01/07/11 | AR Stromberg | Research plan litigation issues | 1.90 |
| 01/07/11 | AJ Suozzi | Attend meeting with Sidley team to review privilege log issues (1.0); Reviewing documents for responsiveness and privilege (1.5) | 2.50 |
| 01/07/11 | MD Taksin | Review documents in response to document request | 5.10 |
| 01/07/11 | DE Thomas | Emails with Sidley team re affirmative discovery issues (.3); review of disputes arising in affirmative discovery (.7) | 1.00 |
| 01/07/11 | DM Twomey | E-mails with B. Krakauer, C. Rosen regarding memos (.30); conference call with litigation and bankruptcy team regarding confirmation issues, related tasks, other strategic issues (2.50); conference call with A&M, B. Krakauer, B. Kapnick regarding expert reports (.80); analyze related issues (.50) | 4.10 |
| 01/07/11 | N Umar | Review documents for discovery | 5.60 |
| 01/07/11 | AM Unger | Prepare for conference call re: trial strategy issues (1.0); review creditor constituent letter re: discovery issues (.1); review S. Bierman emails re: same (.2); teleconference with trial team re: final strategy issues (2.5); conference with S. Bierman re: affirmative discovery issues (.3); review S. Bierman draft response re: subpoena issues (.1); review J. Bendernagel and joint defense counsel emails re: affirmative discovery issues (.3); review memos re: plan issues (.5) | 5.00 |
| 01/07/11 | K Vandenberg | Review documents for discovery | .70 |
| 01/07/11 | PJ Wackerly | Perform QC document review (6.1); meet with litigation team regarding discovery status (.8) | 6.90 |
| 01/07/11 | MM Walsh | Review documents for document production | .90 |
| 01/07/11 | NH Wyland | Review/analysis of documents for questions re: document review and emails to M. Jackson re: same (.4); perform QC document review for production and privilege (3.0) | 3.40 |
| 01/08/11 | MJ Altshuler | Review and code documents for responsiveness and privilege | 1.20 |
| 01/08/11 | MA Augustine | Review and code documents for privilege | 3.20 |
| 01/08/11 | JF Bendernagel | Review and analyze Examiner Report issues (8.3); telephone call with J. Ducayet regarding same (.8); telephone call with R. Flagg regarding same (2.2) | 11.30 |
| 01/08/11 | PK Booth | Research and prepare memorandum re: plan litigation issues | 7.00 |
| 01/08/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding Examiner | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report protocol and review documents in connection with same (1.5); Review materials cited in Examiner report (1.0); Emails with C. Kenney and M. Jackson regarding discovery issues (.5); Review materials in connection with letter on mediation order (.3) | |
| 01/08/11 | AM Eavy | Analyze contract attorney issues and fielding of questions (8.2); review discovery documents for production (5.6); perform quality control review of documents intended for production (2.4) | 16.20 |
| 01/08/11 | RS Flagg | Prepare Designation of Statements in Examiner's Report (1.5); telephone call with J. Bendernagel regarding designations (1.5); review discovery letters to Judge Carey (.5) | 3.50 |
| 01/08/11 | VK Gursahani | Perform document review of emails for Privilege Log and analyzing whether documents are privileged | 4.80 |
| 01/08/11 | MS Jackson | Draft instructions for portion of document review (.8); review certain discovery documents for production (14.5) | 15.30 |
| 01/08/11 | CM Kenney | Review/quality control privilege log (6.2); analyze discovery issues and first level review (2.2) | 8.40 |
| 01/08/11 | GM King | Research re: precedent opinions on litigation issue | 1.80 |
| 01/08/11 | MJ La Mare | Review file batches of documents for Privilege and QC | 2.80 |
| 01/08/11 | ML Lisak | Review certain discovery documents per M. Jackson, including review of additional instructions | 5.00 |
| 01/08/11 | SC Luna | Draft summary of plan litigation issue (.7) | .70 |
| 01/08/11 | KL McCall | Perform privilege subject matter coding for key discovery documents, including reviewing documents and responding to inquiries from associates working on same project | 3.50 |
| 01/08/11 | DM Miles | Research into mediation order issues (2.3); draft, edit and circulate mediation order letter with comments (4.9); review latest compiled examiner report designations (.8) | 8.00 |
| 01/08/11 | ST Murphy | Review documents for privilege log | 6.10 |
| 01/08/11 | BH Myrick | Review litigation issue | 1.30 |
| 01/08/11 | MR Post | Review and code documents for the privilege log | 2.70 |
| 01/08/11 | MA Ramirez | Review documents for responsiveness and privilege | 1.80 |
| 01/08/11 | SR Rauscher | Review discovery documents and perform QC review (5.8); analyze plan litigation issues (2.2) | 8.00 |
| 01/08/11 | ES Robbins | Review instructions, document requests and objections (.8); review plan litigation isses for production (1.0); review and discovery (5.4) | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/08/11 | JC Steen | Review and respond to latest inquiries from S. Bierman and J. Boelter regarding preparation for plan confirmation hearings and various discovery issues (.40); and review and assess potential strategic plan confirmation issues (.30) | .70 |
| 01/08/11 | AR Stromberg | Review litigation research (4.5) | 4.50 |
| 01/08/11 | DM Twomey | E-mails with S. Rauscher regarding plan litigation issues (.30); analyze same (.30); draft portion of memo regarding plan issue and analyze related issues (2.90) | 3.50 |
| 01/08/11 | NH Wyland | Email to/from M. Jackson, A. Eavy and C. Kenney re: discovery issues (.3); QC review for production and privilege (.8) | 1.10 |
| 01/09/11 | MJ Altshuler | Review and code documents for responsiveness and privilege | 2.80 |
| 01/09/11 | JF Bendernagel | Prepare response to letter regarding mediation order (1.5); telephone call with J. Ducayet regarding same (.3); prepare for and participate in meet and confer with Sidley team and creditor constituent regarding Examiner order (1.2); review Examiner Report depositions (3.0); telephone call with J. Ducayet and R. Flagg regarding same (1.5) | 7.50 |
| 01/09/11 | SM Bierman | Conference call with J. Steen and A. Unger regarding litigation issues, and review related materials (1.8); review affirmative discovery matters (1.2); review emails and attachments regarding discovery disputes (.5) | 3.50 |
| 01/09/11 | PK Booth | Research and prepare memorandum re: plan litigation issues | 8.00 |
| 01/09/11 | JW Ducayet | Meet and confer call with Sidley team and creditor constituent protocol (1.0); Telephone conference with J. Bendernagel regarding discovery issues (.4); Revise letter regarding mediation (3.5); Call with Bendernagel and Flagg re: examiner issues (1.5); Review examiner report and supporting documents (.5) | 6.90 |
| 01/09/11 | AM Eavy | Perform quality control review of discovery documents (4.8); analyze searches, identify key terms and batch documents for reviewers (2.3); finalize documents for production processing and instruct LDiscovery regarding same (3.6); field questions and provide detailed review instructions to contract attorneys and associates (2.9) | 13.60 |
| 01/09/11 | RS Flagg | Prepare designation of Statements in Examiner's Report (1.5); telephone call with J. Bendernagel and J. Ducayet regarding designations (1.5); prepare letter regarding discovery issues related to Mediation process (1.2); review proposed letter re: discovery issues (.6) | 4.80 |
| 01/09/11 | D Greenfield | Review documents for privilege log | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters                    .

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/09/11 | VK Gursahani | Review discovery documents for Privilege Log | .50 |
| 01/09/11 | MS Jackson | Review discovery documents for production | .80 |
| 01/09/11 | CM Kenney | Review discovery documents to remove from privilege log and produce (6.4); perform quality control of production documents (1.7); revise privilege log documents (1.5); review and draft plan for additional privilege log (.8) | 10.40 |
| 01/09/11 | GM King | Review precedent re: litigation issue (.8); Research re: precedent on litigation issue (3.7); Research re: additional litigation law issue (1.5) | 6.00 |
| 01/09/11 | CL Kline | Research class action matters in preparation for hearing (3.4); correspond w/K. Lantry per same (0.2); Review case law in Reply (0.4) | 4.00 |
| 01/09/11 | MJ La Mare | Review discovery documents for Privilege and QC | 2.30 |
| 01/09/11 | SP Lagana | Draft/revise research regarding plan litigation issue | 3.50 |
| 01/09/11 | KL McCall | Reviewing discovery documents and responding to inquiries from associates working on same discovery project | 2.20 |
| 01/09/11 | DM Miles | Revise mediation order letter (.4); review and comment on discovery correspondence (.6) | 1.00 |
| 01/09/11 | ST Murphy | Review documents for privilege log | 1.50 |
| 01/09/11 | MA Ramirez | Review documents for responsiveness and privilege | 3.50 |
| 01/09/11 | SR Rauscher | Research plan litigation issue (.8); email D. Twomey regarding same (.2) | 1.00 |
| 01/09/11 | JC Rice | Perform document review and prepare privilege log by reviewing electronic documents and coding each document by privilege subject matter (1.5); review discovery documents and email K. McCall discovery issues regarding same (0.2); review discovery instructions re: conducting second phase of document review (0.3) | 2.00 |
| 01/09/11 | CA Rosen | E-mails with S. Rauscher and D. Twomey re: discovery | .30 |
| 01/09/11 | JC Steen | Attend conference call with S. Bierman and A. Unger regarding preparation for plan confirmation hearings, potential strategic lender issues, and various discovery issues | 1.00 |
| 01/09/11 | AJ Suozzi | Review and coding documents for privilege category | 3.00 |
| 01/09/11 | AM Unger | Review M. Russano email re: affirmative discovery issues (.1); teleconferences with S. Bierman re: status and planning (.2); teleconference with S. Bierman and J. Steen re: litigation issues (.7) | 1.00 |
| 01/10/11 | GL Angst | Conference call with Sidley team re: discovery issues / status | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | of meet and confer discussions / strategy re: next step (1.0); Conference call and e-mails with Sidley team re: strategy for affirmative discovery (2.0); Research and e-mails with Sidley team re: litigation issue (1.2); conference call with J. Steen and Sidley team re: same (1.0); meeting with S. Berliant re: legal research (.5) | |
| 01/10/11 | DM Baron | Review emails from M. Jackson re: document request and discovery issues (0.4); review discovery documents from C. Rosen re: plan litigation issues (1.4); office conference with C. Rosen, S. Rauscher, and D. Twomey re: fact-finding and legal research for same (0.8); review discovery documents, Disclosure Statement, and Public filings for information regarding plan litigation issues (3.6) | 6.20 |
| 01/10/11 | MA Beltran | Prepare documents for production | 1.50 |
| 01/10/11 | JF Bendernagel | Conference call with litigation team regarding status (0.7); prepare for (1.3) and participate in Court call regarding discovery (0.7); prepare Mediation order letter (1.0); analyze discovery issues (2.0); conference call with Sidley team regarding tax issues (1.0); conference call with Plan Proponents regarding discovery (0.7); telephone call with J. Ducayet and C. Kenney regarding open discovery issues (0.5); telephone calls with client regarding Examiner Report and other issues (0.3); telephone call with S. Bierman regarding discovery (0.3); telephone call with M. Russano regarding discovery (0.4); telephone calls with J. Ducayet regarding protective order (0.3) | 9.20 |
| 01/10/11 | SM Berliant | Office conference with G. Angst re: research and analysis to litigation issue | .50 |
| 01/10/11 | SM Bierman | Sidley team litigation status call and review materials (.7); review case filings (.5); prepare affirmative discovery, including meet and confer planning and related emails and conferences (3.5); review litigation issue and materials (1.0) | 5.70 |
| 01/10/11 | JC Boelter | Prepare for and attend meeting with client re: plan litigation issue (2.5); email with J. Steen re: same (.5) | 3.00 |
| 01/10/11 | PK Booth | Research and prepare memorandum re: plan litigation issue (7.0); review Credit Agreement (0.5); correspond (emails) with J. Boelter re: plan issues (0.5) | 8.00 |
| 01/10/11 | JW Ducayet | Attend Court conference call regarding discovery issues (1.0); Office conference with B. Shull regarding DOL requests (.2); Meeting with C. Kenney, A. Pitts, J. Peltz to discuss privilege issues (.5); Email to T. Becker regarding document production (.2); Telephone conference with client regarding litigation issue (.3); Telephone conference with J. Lotsoff regarding litigation issue (.3); Participate in weekly status litigators status call (.7); Telephone conference with L. Bruno regarding Rule 2004 | 7.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | stipulation (.4); Review correspondence to client regarding document production (.3); Telephone conferences with J. Bendernagel regarding discovery issues and Rule 2004 stipulation (.8); Office conference with C. Kenney to discuss document production issues (.5); Telephone conference with client regarding Examiner stipulation (.3); Review letter to Judge Carey from Law Debenture (.2); Finalize and file letter to Judge Carey regarding Mediation Order (.7); Review documents (.5); Telephone conference with E. Kelly regarding opinion (.2); Office conference with R. Flagg, J. Bendernagel regarding Examiner stipulation (.3) | |
| 01/10/11 | AM Eavy | Meet with C. Kenney and M. Jackson regarding discovery progress (.8); quality control review of documents in preparation for production (1.8); run searches for documents in need of exemption review (.9); revise exemption flow chart (.6); draft memo on exemption review (1.6); quality control review of hard copy documents (3.4); meeting with C. Kenney and M. Jackson regarding update on settlement-related discovery issues (.6); draft letters for hard copy productions (.7); approve contract attorney sheets (.5); coordinate loading of hard copy production with vendor (.3); visit contract attorney site and answer questions (1.3); meet with M. Jackson to discuss searches, work flows and assignments (1.3) | 13.80 |
| 01/10/11 | RS Flagg | Prepare Designation of Statements in Examiner's Report (2.8); telephone calls with J. Bendernagel regarding litigation tasks (.6); review letter regarding Mediation order (.5); review discovery letters (.8) | 4.70 |
| 01/10/11 | RS Flagg | Attend Sidley litigators call regarding litigation tasks | .60 |
| 01/10/11 | D Greenfield | Prepare privilege log | 3.10 |
| 01/10/11 | VK Gursahani | Review and coding documents for privilege log | 3.00 |
| 01/10/11 | MT Gustafson | Telephonic attendance of discovery hearing including counsel for creditor constituencies | .90 |
| 01/10/11 | JE Henderson | Review further email correspondence re: examiner report/discovery | .20 |
| 01/10/11 | EG Hoffman | (Schultz) Finalize motion to dismiss Schultz II (.7); draft declaration in support of same (.9); prepare declaration and exhibits for filing (.5); review filing and service of motion (.3) | 2.40 |
| 01/10/11 | MS Jackson | Confer with C. Kenney and A. Eavy regarding open discovery issues (.3); Review documents for production (4.5); review select documents for production (3.1); draft transmittal correspondence (.3); review of Privilege log (.3) | 8.50 |
| 01/10/11 | KP Kansa | Attend telephonic hearing re: plan discovery and scheduling | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 01/10/11 | RB Kapnick | Review and analyze expert report (3.4); review and analyze expert additional report on distributable value allocation (2.2); attend weekly team conference call re: case status (.8); prepare for and attend affirmative discovery conference call (1.2) | 7.60 |
| 01/10/11 | CM Kenney | Attend meeting with J. Bendernagel and J. Ducayet regarding strategy (1.0); attend court hearing regarding discovery issues (1.0); telephone conference with J. Bendernagel and J. Ducayet regarding litigation issues (.6) office conferences with A. Eavy and M. Jackson regarding same (1.3); perform quality control of review attorneys work (2.7); perform quality control of privilege log (5.9) | 12.50 |
| 01/10/11 | GM King | Research re: case law on litigation issue (4.7); Draft correspondence re: litigation issue (1.1); Research re: litigation issue further (.6); Draft summary re: precedent cases (1.4) | 7.80 |
| 01/10/11 | CL Kline | Prepare for and participate in conference call re class action matter and hearing preparation w/K. Lantry and E. Cerasia (0.5); Correspondence w/E. Cerasia re: same (0.1); Discuss discovery and motion update w/K. Lantry (0.1) | .70 |
| 01/10/11 | B Krakauer | Analyze employee issues re: litigated matter | 1.30 |
| 01/10/11 | B Krakauer | Attend court hearing by telephone re: discovery (.9); Review and analyze response to DOL claim and plan objection (3.1) | 4.00 |
| 01/10/11 | DH Lang | Prepare and process data for attorney review P Wackerly | 1.00 |
| 01/10/11 | KT Lantry | E-mails with P. Garvey, C. Leeman and N. Gainsberg re: hearing issues (.3); telephone call with J. Lotsoff re: employee matter (.2); telephone calls and e-mails re: complaint issues (1.0); e-mails with creditor constituent re: same (.3); e-mails with E. Cerasia re: scheduling call with Palmer (.2); review research re: litigation issue (.6) | 2.60 |
| 01/10/11 | BA McAleenan | Revise engagement letter for expert (.6); o/c with D. Thomas re: same (.4) | 1.00 |
| 01/10/11 | KL McCall | Prepare privilege subject matter coding for privilege documents, including reviewing documents and responding to inquiries from associates working on same project | 6.50 |
| 01/10/11 | DM Miles | Prepare for and attend court hearing telephonically (1.3); internal and external conferences and correspondence with Sidley team re: meet and confer (.9); email K. Lantry re: plan research (.7); plan proponent group call on examiner and discovery issues (.8) | 3.70 |
| 01/10/11 | ST Murphy | Review documents for privilege log | 2.30 |
| 01/10/11 | BH Myrick | Review response to Wilmington Trust's motion (.5) review | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 3018 motions filed over the weekend (.8) multiple emails w/ G. Demo re: creditor inquiries (.2) multiple emails w/ M. Gustafson re: same (.2) t/c w/ notice party re: solicitation inquiry (.2) research re: litigation issue (1.8) o/c w/ A. Ross re: litigation research (.4) research re: litigation issue and mechanics re: same (2.2) emails to A. Ross re: same (.3) research re: additional litigation issue (1.3) o/c w/ M. Martinez re: PHONES issue (.2) | |
| 01/10/11 | LJ Nyhan | Conference with J. Conlan regarding plan litigation | .30 |
| 01/10/11 | J Peltz | Participate in Sidley team conference call re: litigation issues (0.8); discuss Akin letter re: privilege log with Sidley team (0.8); discuss same with A. Pitts (0.2); discuss same matter with P. Wackerly (0.2); prepare and revise privilege list (1.3) | 3.30 |
| 01/10/11 | AB Pitts | Attend weekly litigator meeting re: discovery (1.3); confer re: creditor constituent letter re: privilege log (.5); confer re: privilege issues (.3) | 2.10 |
| 01/10/11 | MR Post | Review and coding documents for the privilege log (1.5) | 1.50 |
| 01/10/11 | MA Ramirez | Review documents for responsiveness and privilege | 1.40 |
| 01/10/11 | SR Rauscher | Office conference with C. Rosen and Sidley team regarding litigation research (.8); research regarding same (.2) | 1.00 |
| 01/10/11 | JC Rice | Perform document review and prepare privilege log by reviewing electronic documents and coding each document by privilege subject matter in the electronic system (4.4); review documents and correspond with K. McCall re: discovery issues (0.4); review email correspondence, privilege categories and instructions re: conducting second phase of document review (0.2) | 5.00 |
| 01/10/11 | ES Robbins | Emails with Sidley team re: privilege log project (0.2); additional review of document request responses and objections (0.8) | 1.00 |
| 01/10/11 | SW Robinson | Researched litigation issue (5.1); email to A. Stromberg re: same (.4) | 5.50 |
| 01/10/11 | CA Rosen | Attend weekly litigator call with Sidley team (.7); office conference with D. Twomey and R. Kapnick (for part) re: plan litigation issue (1.1); review documents re: litigation issue and revised expert reports (3.8); office conference with D. Twomey, S. Rauscher and D. Baron re: same (.8); telephone conferences with S. Bierman, R. Kapnick, G. Angst and A. Unger re: affirmative discovery (.6); office conferences with R. Kapnick re: discovery and litigation issues (.4); review discovery correspondence (.3); telephone conferences with D. Twomey re: litigation issue (.2) | 7.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/11 | TE Ross | Email conversations with J. Bendernagel and S. Lagana re: discovery issues (0.3); weekly teleconference with Sidley team re: status (0.8); review discovery issues (0.1); email conversation with contract attorneys re: discovery timeline (0.1) | 1.30 |
| 01/10/11 | SA Selengut | Review and code documents for responsiveness and privilege | 2.00 |
| 01/10/11 | C Stavropoulos | Prepare and process data for attorney review | 1.30 |
| 01/10/11 | JC Steen | Review latest discovery dispute letters from creditor constituent (.50); review and respond to e-mails and inquiries from S. Bierman and G. Angst regarding potential discovery issues (.50); prepare for strategy meeting with client (1.0), and review various materials from A. Stromberg regarding same (.50); attend conference call with S. Bierman, G. Angst and A. Stromberg regarding strategic litigation issues and follow-up analysis regarding same (1.0) | 3.50 |
| 01/10/11 | AR Stromberg | Research litigation issues | 10.20 |
| 01/10/11 | DM Twomey | Office conference with C. Rosen, B. Kapnick regarding litigation issues and Whittman report(1.20); analyze litigation issues (1.70); office conference with C. Rosen, S. Rauscher, D. Baron regarding related research/memo issues (.80) | 3.70 |
| 01/10/11 | AM Unger | Review D. Zensky letter to Judge Carey re: discovery issues (.2); review J. Johnston letter to Judge Carey re: discovery issues (.1); review D. Miles memo re: litigation issues (.5); review S. Bierman emails re: affirmative discovery issues (.2); teleconference with S. Bierman, J. Angst and J. Steen re: litigation issue (.7); review A. Stromberg email and attached materials re: same (.5); review Akin Gump letter re: discovery issues (.1); attend teleconference with affirmative discovery team re: strategy (.5); teleconference with J. Bendernagel, S. Bierman re: case status and strategy (.8); prepare for depositions including review of Examiner Report (1.4) | 5.00 |
| 01/10/11 | PJ Wackerly | Review pleadings (.1); attend status call with litigation team (.8); research on privilege log (.8); call with litigation team re: creditor constituent objections to privilege log (.9); perform document review (6.1) | 8.70 |
| 01/10/11 | ME Walker | Attend Litigators status call | .50 |
| 01/11/11 | GL Angst | E-mails with S. Berliant, J. Steen and A. Stromberg re: litigation issues and needed research | .50 |
| 01/11/11 | GL Angst | E-mails with Sidley team re: responses from counsel of creditor constituent and  objections | .50 |
| 01/11/11 | DM Baron | Review documents for information regarding litigation issues (3.2); draft memorandum re: same (1.0); attend Sidley team | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | meeting re: review of Mediation and Examiner documents (0.7); office conference with D. Twomey, C. Rosen, and S. Rauscher re: litigation analysis (0.7); phone call to J. Ludwig re: business transaction (0.1) | |
| 01/11/11 | MA Beltran | Prepare documents for production | 2.50 |
| 01/11/11 | JF Bendernagel | Telephone call with D. Zensky regarding discovery (0.3); telephone call with B. Krakauer regarding tax issues (0.2); telephone call with M. Russano regarding discovery (0.3); review of WAMU decision (0.7); telephone call with R. Flagg regarding discovery (0.2); telephone call with employee regarding same (0.2); telephone call with J. Ducayet regarding same (0.2); analyze key litigation issues (0.5); analyze discovery issues (3.5); telephone call with K. Stickles regarding motions (0.2); telephone call with client regarding tax matter (0.3); conference call with J. Ducayet and C. Kenney regarding discovery (0.5); analyze tax matters (0.7); conference call with Plan Proponents regarding discovery issues (0.5); conference call with creditor constituent regarding same (0.6); telephone call with J. Boelter regarding meeting in New York regarding key issues (0.2); conference call with C. Kenney and J. Ducayet regarding discovery (0.5); analyze privilege issue (0.7); telephone call with M. Russano regarding same (0.3); conference call with discovery team regarding creditor constituent letter (0.6) | 11.20 |
| 01/11/11 | SM Berliant | Research and analysis regarding litigation issue (1/5); Office conference w/ M. Taksin regarding litigation research (.8); Office conference with A. Stromberg and Sidley team regarding litigation research (1.0); Office conference with Sidley document review team regarding updated review parameters (.8) | 4.10 |
| 01/11/11 | SM Bierman | Review Debtors' affirmative discovery (2.5); emails and conferences with Sidley team and co-proponents' counsel re: discovery (1.0); review case filings (.5); analysis of litigation issues, and review related materials (2.5) | 6.50 |
| 01/11/11 | CE Coleman | Prepare for and participate in privilege strategy review meeting | 1.00 |
| 01/11/11 | JW Ducayet | Attend meet and confer call with creditor constituent (1.0); Telephone conferences with J. Bendernagel, C. Kenney to discuss current status of discovery and open issues from creditor constituent (1.5); Prepare for meet and confer call with creditor constituent (1.0); Meeting with B. Krakauer, M. Walker to discuss DOL subpoena (.8); Office conference with M. Walker to discuss subpoena (.5); Review Lazard documents (1.0); Telephone conference with C. Kenney regarding litigation matters (.5); Conference call with J. Bendernagel, C. Kenney, J. Peltz, P. Wackerly to review issues raised by | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditor constituent letter (1.0); Office conference with B. Shull regarding DOL issues (.4); Review materials in connection with DOL requests (.3); Review correspondence from creditor constituent regarding open issues | |
| 01/11/11 | AM Eavy | Run searches for specific documents (1.2); meet with C. Kenney, K. McCall, and M. Jackson regarding document coding and searches; conduct training session on exemption review (.8); discuss hard copy production with vendor (.3); prepare exemption review instructions (2.4); draft privilege batch instructions (1.7); draft production transmittal letters, update production tracker (.8); discuss privilege issues and coding with E. Robbins, K. McCall, C. Kenney and M. Jackson (1.3); conferences with contract attorneys regarding review questions (.5); discuss privilege review fields with C. Kenney and M. Jackson (1.2); draft memo on privilege subjects (1.4); quality control review of production (.6) | 12.20 |
| 01/11/11 | RS Flagg | Review Judge Walrath WAMU opinion (1.2); review briefs and caselaw on mediation privilege (1.5); prepare discovery order (1.3); telephone call regarding discovery order with Debtor/Committee/Lender Plan Proponent Group (.5); meet and confer call with other Plan Proponent groups (.8); emails with Sidley team regarding discovery issues (.8) | 6.10 |
| 01/11/11 | CM Gaul | Attend meeting lead by C. Kenney to discuss document review with respect to exempt documents per agreement (0.7); review memorandum from A. Eavy providing guidelines and flowchart for review of potentially exempt documents (.3) | 1.00 |
| 01/11/11 | S Gentile | Perform document review | 1.60 |
| 01/11/11 | A Godofsky | Prepare and process data for attorney review | 1.30 |
| 01/11/11 | TR Heisler | Attend Sidley team meeting re: review of documents (.8); Research re: registered agents for complaints 1.0) | 1.80 |
| 01/11/11 | JE Henderson | Review emails re: WTC response and re: discovery requests | .30 |
| 01/11/11 | KL Holthaus | Attend meeting with Sidley team re: document review protocols (.7); Document review for discovery (1.6) | 2.30 |
| 01/11/11 | EJ Ives | Team meeting regarding document review project | .70 |
| 01/11/11 | MS Jackson | Review and summarize mediation session dates for C. Kenney (.3); confer with C. Kenney and A. Eavy regarding open discovery issues (1.0); review instructions for implementing new discovery protocol (1.3); analyze document review process (1.5); instruct contract reviewers regarding new review parameters (1.0); review documents designated for production (2.4) | 7.50 |
| 01/11/11 | RB Kapnick | Prepare for and attend conference with expert re: reports | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.50); t/cs and o/cs with expert and C. Rosen re: conference (.30); review and analyze affirmative discovery (1.40) | |
| 01/11/11 | CM Kenney | Telephone conference with M. Hurley, N. Chung and L. Marvin regarding meet and confer regarding select document production (2.0); review email meet and confer from N. Chung and telephone conference with J. Bendernagel, J. Ducayet, J. Peltz and A. Pitts regarding same (1.3); instruct associates on privilege issues (1.0); meeting with K. McCall regarding examiner issues (1.0); meeting with E. Robbins regarding litigation issues (1.1); multiple communications with J. Bendernagel and J. Ducayet regarding litigation issues (2.6); review quality control of select documents (4.5) | 13.50 |
| 01/11/11 | GM King | Draft summary re: litigation issue | 3.10 |
| 01/11/11 | GM King | Meeting with A. Stromberg re: litigation issue | .40 |
| 01/11/11 | GM King | Research re: litigation issue | 1.70 |
| 01/11/11 | GM King | Meeting with A. Stromberg, B. Myrick, M. Taksin and S. Berliant re: litigation issue | 1.00 |
| 01/11/11 | GM King | Meeting with A. Stromberg and B. Myrick re: litigation issue | .30 |
| 01/11/11 | GM King | Research re: litigation issues | 2.90 |
| 01/11/11 | CM Korenblit | Review discovery materials regarding same (.3); Attend meeting with Sidley team regarding exemption review (.7) | 1.00 |
| 01/11/11 | KT Lantry | Numerous calls with prospective counsel for litigated matter (1.4); preparatory and follow-up calls and e-mails with E. Cerasia and conference call with E. Cerasia and M. Palmer re: hearing on litigated matter (.8); report status of hearing to D. Deutsch (.2) | 2.40 |
| 01/11/11 | KT Lantry | E-mails re: confirmation-discovery related issues (.3); e-mails with D. Miles re: background research on confirmation issues (.2) | .50 |
| 01/11/11 | SS Love | Attend meeting with Sidley team regarding exemption review (.70); confer with A. Eavy regarding exemption rules (.20); review documents for production (2.30) | 3.20 |
| 01/11/11 | JK Ludwig | Emails with M. Walker re: complaints (0.2); email with counsel for defendant re: same (0.1) | .30 |
| 01/11/11 | KL McCall | Office conference with C. Kenney, M. Jackson, and A. Eavy to discuss new privilege log project (.5); perform privilege log review of select documents (4.0) | 4.50 |
| 01/11/11 | MD Meléndez | Telephone conversation with S. Bierman re: discovery matter, background and status | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/11 | DM Miles | Review Wamu decision (1.3); attend plan proponent group call on discovery issues (.4); meet and conference call on discovery issues (.7); review mediation privilege briefs and cases (2.6); correspondence and conference with Akin on response date (.8); review and comment on discovery correspondence (.6) | 6.40 |
| 01/11/11 | BH Myrick | Research re: litigation mechanics (4.0); o/c w/ A. Stromberg re: litigation issue (.5); multiple o/c w/ G. King re: litigation issue (.5); o/c w/ A. Stromberg, G. King, S. Berliant, and M. Taksin re: same (1.2); multiple emails w/ Berliant and Taksin re: same (.2); emails w/ A. Stromberg re: same (.1) | 6.50 |
| 01/11/11 | JE Novoselsky | Attend office conference with Sidley team re supplemental review | .90 |
| 01/11/11 | AL Omholt | Meeting with C. Kenney re: document production (.7); Review documents for privilege and responsiveness (1.6) | 2.30 |
| 01/11/11 | K Pecoraro | Meeting with Sidley litigation team regarding new release instructions | .60 |
| 01/11/11 | J Peltz | Prepare for and participate in call with Sidley team re: document production (1.2); prepare for same (0.5); review and respond to email from Sidley team re: privilege log (0.4); discuss same with P. Wackerly (0.3); review and respond to email from Sidley team re: document review and production (0.4); discuss document review with Sidley team (0.2) | 3.00 |
| 01/11/11 | AB Pitts | Correspond with litigation team re: LBO privilege log and response from Aurelius and review sample entries and send comments to team (2.3); attend LBO log conference call with litigation team (1.5); correspond re: next steps to complete log (.3) | 4.10 |
| 01/11/11 | AV Potter | Attend privilege review meeting with Sidley litigation team (.8); perform privilege review (1.50) | 2.30 |
| 01/11/11 | ES Robbins | Office conference with C. Kenney re: privilege log (0.9); attend privilege review meeting with Sidley team (1.0); review client documents (7.3); emails with N. Wyland re: discovery questions (0.2); emails with A. Eavy and C. Kenney re: discovery questions and follow-up (0.4) | 9.80 |
| 01/11/11 | CA Rosen | Review expert materials (2.8); telephone conferences with S. Rauscher re: plan litigation research (.2); office conference with B. Whittman, B. Kraukauer (for part), R. Kapnick and D. Twomey re: same (2.7); review discovery correspondence (.4); review research re: plan litigation issue (2.8); communications with D. Twomey re: same (.3): office conference with D. Twomey, S. Rauscher and D. Baron re: same (.6); office conference with S. Rauscher re: same (.1) | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/11/11 | TE Ross | Review latest draft of VRC timeline (0.1); email conversation with S. Lagana re: research memo (0.1) | .20 |
| 01/11/11 | BD Rubens | Attend meeting with Sidley team to discuss review of documents for privilege and relevance | .80 |
| 01/11/11 | CL Schiff | Attend Sidley team meeting re: new document review instructions and batches (.8); review new coding instructions for additional document review (.5) | 1.30 |
| 01/11/11 | BS Shull | Meeting with J. Ducayet, B. Krakauer and M. Walker to discuss Department of Labor document requests | 1.90 |
| 01/11/11 | C Stavropoulos | Prepare and process data for attorney review | 3.00 |
| 01/11/11 | JC Steen | Review latest discovery dispute letters from creditor constituent (.50); review latest developments regarding potential discovery issues (.50); prepare for plan confirmation strategy meeting with co-proponents (.50), and review various materials regarding same (.50); confer with J. Boelter regarding strategic plan litigation issues (.50); confer with A. Stromberg regarding strategic plan litigation issues and related issues and follow-up analysis regarding same (.50); review and respond to draft work product from A. Stromberg regarding same (.50); review and respond to research summaries from G. King regarding litigation issues (.50); review and assess potential strategic confirmation issues involving lenders (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 5.00 |
| 01/11/11 | AR Stromberg | Research litigation issues related to the plan (8.6); Conference w/ M.Taksin, S.Berliant, G.King, B.Myrick re same (1.0); Conference w/ M.Taksin re litigation issue (1.3) | 10.90 |
| 01/11/11 | MD Taksin | Conference with S. Berliant re: background for research project about plan litigation issue (.8); conference with A. Stromberg, S. Berliant, G. King, B. Myrick re: research project instructions and background (1.0); conference with A. Stromberg re: additional research issues (1.3) research re: plan litigations issues (5.0) | 8.10 |
| 01/11/11 | MD Taksin | Conference with Sidley team re: instructions for document review | .80 |
| 01/11/11 | DM Twomey | Review revised expert reports (.8); meeting with A&M, B. Kapnick, C. Rosen, B. Krakauer (part) regarding same reports and related issues (2.6); meeting with C. Rosen, S. Rauscher, D. Baron regarding litigation research memo/issues (.5); analyze related issues (.6) | 4.50 |
| 01/11/11 | N Umar | Attend document review meeting with Sidley team on select | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents (.7); Review select document review instructions (1.1) | |
| 01/11/11 | AM Unger | (Furnell) Teleconference with client re: litigation issue (.2); teleconference with J. Giaimo re: same (.2); teleconference with T. Paskowitz re: case status (.1); conference with T. Paskowitz re: agreement (.1); teleconference with client re: strategy (.1) | .70 |
| 01/11/11 | AM Unger | Review letter to Judge Carey from S. Korpus re: discovery issues (.1); review M. Sigel letter to M. Russano posted on docket re: discovery issues (.1); review discovery issues (.1); review S. Bierman draft emails re: subpoenas (.2); conferences with S. Bierman re: status and planning (.5); review deposition of T. Whayne and exhibits (2.5); prepare for depositions (2.3) | 5.80 |
| 01/11/11 | K Vandenberg | Review documents for discovery (7.1); Attend Litigation Team meeting regarding planning aspects of document review coding going forward (.8) | 7.90 |
| 01/11/11 | PJ Wackerly | Prepare and revise list for privilege log relating to document production (3.2); perform document review (4.7); meet with document review team re: document review (.9); teleconference with litigation team re: creditor constituent meet and confer (1.0); review and analyze privilege log in response to creditor constituent requests and prepare email regarding same (1.0) | 10.80 |
| 01/11/11 | ME Walker | Prepare for and meet with B. Shull, J. Ducayet and B. Krakauer regarding DOL requests (1.0); meet with J. Ducayet regarding DOL requests and review same (0.60); attend meeting with Sidley team regarding document review instructions (0.80) | 2.40 |
| 01/11/11 | AC Warner | Participate in conference call with Sidley team on new review instructions | .80 |
| 01/11/11 | JM Weber | Attend document review meeting with Sidley team | .70 |
| 01/11/11 | NH Wyland | Attend meeting re training for new review project (0.7); review/analyze new and revised memos, flow chart and attorney information for new review project (0.3); review documents for production and privilege (5.5) | 6.50 |
| 01/12/11 | GL Angst | E-mails re: scope of document production / objections (.5); Review litigation research (.2) | .70 |
| 01/12/11 | DM Baron | Attend Sidley team meeting re: Privilege Log review (0.7); review and analyze memorandum of J. Ludwig re: business transaction (0.7); review memorandum from M. Jackson re: Privilege Log review (0.5); office conference with J. Ludwig re: litigation issues (0.7); teleconference with S. Rauscher re: research of plan litigation issue (0.2); review and analyze chart of cases by G. King (1.0); teleconference with J. Ludwig and | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | client re: claims analysis (0.7); review cases re: plan issues (3.4); review client documents for privilege log (1.9) | |
| 01/12/11 | MN Beer | Training for document review | .80 |
| 01/12/11 | MA Beltran | Prepare documents for production | 3.80 |
| 01/12/11 | JF Bendernagel | Review discovery issues (1.0); prepare for call regarding tax matters (0.5); telephone calls with J. Ducayet regarding discovery (0.3); conference call with Blake Ruben regarding tax matters (0.8); conference call with Akin regarding discovery (1.7); office conference with litigation team regarding same (0.3); participate in conference call with Plan Proponents regarding trial strategy (3.0); telephone call with J. Ducayet regarding same (0.4); telephone call with S. Bierman regarding same (0.3); telephone call with R. Flagg regarding same (0.2); telephone call with D. Miles regarding same (0.2); review of memo regarding plan litigation issue (0.3); telephone call with J. Johnston regarding trial strategy (0.5); telephone call with J. Johnston regarding discovery (0.2); telephone call with client regarding trial strategy (0.3); telephone call with J. Ducayet regarding discovery (0.4); prepare memo regarding litigation issue (0.5) | 10.90 |
| 01/12/11 | SM Berliant | Office conferences with Sidley document review team regarding updated review parameters (1.0); Review documents for production (4.8); | 5.80 |
| 01/12/11 | SM Bierman | Attend co-proponents strategy meeting and review materials re: discovery (3.0); prepare affirmative discovery, including preparation for meet and confers, and related emails and conferences (4.5); review case filings (.5) | 8.00 |
| 01/12/11 | EM Chiarello | Attend meeting regarding instructions for document review and privilege instructions (.5); review instructions for review of documents re: privilege log coding (.2); review documents for privilege log coding (1.5) | 2.20 |
| 01/12/11 | CE Coleman | Participate in privilege strategy review meeting with Sidley team (.5); review docs on Relativity for inclusion on log (3.5); communicate with Sidley team re same (.4) | 4.40 |
| 01/12/11 | EC Curtin | Attend meeting with Sidley team regarding privilege log (.6); Review documents for privilege log (.7) | 1.30 |
| 01/12/11 | JW Ducayet | Multiple telephone conferences with J. Bendernagel and C. Kenney regarding discovery status (1.5); Conference call with B. Rubin, J. Bendernagel regarding tax matters (1.0); Telephone conference with J. Bendernagel regarding tax questions (.3); Telephone conference with R. Lewis regarding document issues (.3); Office conference with C. Kenney regarding litigation issues (.4); Review correspondence | 7.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding document production (.5); Meeting with expert regarding expert report (.3); Meet and confer call with creditor constituent regarding discovery (1.2); Prepare for meet and confer call with creditor constituent regarding discovery (1.4); Review and finalize list of names in privilege log (.4) | |
| 01/12/11 | AM Eavy | Meet with contract attorneys regarding exemption review (.8); review hard copy document production (.9); meet with M. Jackson to discuss status and outstanding items (1.1); follow-up training on privilege log (1.0); revise privilege log instructions (1.4); conduct training on privilege log (.5); meet with C. Kenney and M. Jackson regarding privilege log meeting (.6); management of assignments for associates and contract attorneys (2.3); field substantive review questions from associates and contract attorneys (1.8) | 10.40 |
| 01/12/11 | RS Flagg | Prepare motion for entry of Rule 502(d) order (1.3); telephone call with J. Bendernagel regarding discovery motions and litigation tasks (.5); telephone call and emails with creditor constutents regarding discovery disputes (1.7) | 3.50 |
| 01/12/11 | CM Gaul | Attend meeting lead by C. Kenney regarding reviewing documents in connection with privilege log (0.6); review memoranda from A. Eavy providing guidelines for privilege log document review (0.4); attend second meeting lead by C. Kenney regarding reviewing documents in connection with privilege log (0.5); review privilege log documents to determine whether privileged and logged or redacted (1.7) | 3.20 |
| 01/12/11 | TR Heisler | Attend Sidley team meeting re:  privilege log (1.8); Review documents for privilege (5.3) | 7.10 |
| 01/12/11 | S Hlynski | Prepare and process data for attorney review | 1.00 |
| 01/12/11 | KL Holthaus | Review privilege log instructions (.5); Review documents for privilege (2.6); Attend Sidley meeting re: privilege log instructions (.6) | 3.70 |
| 01/12/11 | EJ Ives | Review project instructions and review documents for privilege and responsiveness | 1.80 |
| 01/12/11 | MS Jackson | Prepare for and participate in training for privileged log coding fields (.6); meet with C. Kenney regarding open discovery issues (.4); review discovery production (.5); review select hard copy documents (.5); research and answer reviewer questions regarding documents review (1.5); follow up meeting with Sidley review team regarding privilege log (.8); meet with contract attorneys regarding review of select custodial documents (.5) | 4.80 |
| 01/12/11 | RB Kapnick | Conference call with S. Bierman re: affirmative discovery (.6); review and analyze affirmative discovery issues (1.8); o/c with | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | S. Rauscher re: same (.6); review, analyze and comment on settlement agreement and t/cs regarding same (.7); o/c and t/cs with J. Langdon re: same (.6); review pleadings filings and correspondence re: same (1.8) | |
| 01/12/11 | CM Kenney | Attend meet and confer regarding debtors production and privilege log with N. Ching and D. Zensky and G. Novod (2.1); prepare for and give associate training on privilege log (1.5); attend follow-up meeting with associates on privilege log (1.1); perform quality control of documents reviewed for production (4.6); communications with L. Marvin regarding creditor constituent "meet and confer" email and related response (1.2); strategize with attorneys reviewing privilege log (1.1) | 11.60 |
| 01/12/11 | GM King | Research re: state law issue (4.4); Review pleadings re: plan (.8); Draft correspondence to Sidley team re: precedent opinion (1.3); Research re: precedent opinion (2.1); Meeting with A. Stromberg re: litigation issue (.6) | 9.20 |
| 01/12/11 | CL Kline | Review discovery tax materials and comments per E. Cerasia | .20 |
| 01/12/11 | CM Korenblit | Conduct review and analysis of documents for responsiveness and privilege (1.00); review and analyze materials regarding privilege log (1.00) | 2.00 |
| 01/12/11 | B Krakauer | Participate in meeting by telephone w/ plan proponents re: plan issues and discovery | 4.10 |
| 01/12/11 | DH Lang | Prepare and process discovery data for production | 2.00 |
| 01/12/11 | KT Lantry | E-mails with E. Cerasia and M. Palmer re: discovery issues for hearing (.5); review tax materials (.3); review pleadings and case law in preparation for hearing on class action motion, and outline issues for hearing (2.7) | 3.50 |
| 01/12/11 | SS Love | Attend meetings with Sidley team regarding privilege log (1.30); multiple emails with A. Eavy and M. Jackson to confer and analyze review and system issues (.50); review multiple sets of instructions for log (.50); review and log documents for privilege (4.0) | 6.30 |
| 01/12/11 | ZA Madonia | Discuss research re: litigation analysis with S. Rauscher (0.1); review exhibit to the Plan re: litigation analysis (0.2); prepare log of privileged documents (1.0) | 1.30 |
| 01/12/11 | KL McCall | Attend meeting with Sidley team related to privilege log (.9); complete review and coding of select coded documents (1.5); review documents for purposes of privilege log coding (7.0) | 9.40 |
| 01/12/11 | MD Meléndez | Review Examiner's Report and other background materials | .50 |
| 01/12/11 | DM Miles | Review and comment on discovery related correspondence | .30 |
| 01/12/11 | BH Myrick | Research re: state law litigation issue (7.0) multiple o/c with G. | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | King re: litigation issue (.4); multiple emails w/ M. Gustafson re: litigation research (.1) | |
| 01/12/11 | JE Novoselsky | Office conference to discuss privilege review (.8); review documents for privilege log (5.3) | 6.10 |
| 01/12/11 | A Olen | Prepare and process data for attorney review | .50 |
| 01/12/11 | AL Omholt | Review documents for privilege and relevance (4.1); Attend Sidley team meetings re: document review (1.2) | 5.30 |
| 01/12/11 | K Pecoraro | Meeting with Sidley team regarding privilege review instructions (1.0); review documents (4.8) | 5.80 |
| 01/12/11 | J Peltz | Discuss privilege log with C. Kenney (0.2); discuss privilege log with J. Ducayet (0.2); revise list of attorneys (0.8); participate in meeting with Sidley review team re: discovery (0.8); participate in meet and confer call with Akin Gump (2.0); discuss matter with P. Wackerly (0.2); review emails from Sidley team re: document review and production (0.4); review and revise document review instructions (0.5); review and respond to email from P. Wackerly re: same (0.2) | 5.30 |
| 01/12/11 | AB Pitts | Attend training with Sidley team privilege log compilation (.8); confer with Sidley team re: log and revisions in accordance with meet and confer (.3); attend meet and confer with counsel for creditor constituent (1.5); review documents for privilege log (2.0) | 4.60 |
| 01/12/11 | AV Potter | Attend (in part) privilege review meetings with Sidley team (0.5); perform privilege review (5.0) | 5.50 |
| 01/12/11 | SR Rauscher | Office conference with C. Rosen and Sidley team regarding plan litigation issue (.3); research regarding same (.7) | 1.00 |
| 01/12/11 | ES Robbins | Prepare for and QC Privilege Log (7.3); review N. Wyland notes from Sidley team meeting (0.3); office conference with N. Wyland re: same (0.2); office conference with A. Potter re: questions (0.1); office conference with A. Pitts re: questions (0.1); multiple emails with A. Eavy and C. Kenney re: discovery issues (0.6); review revised privilege coding guidelines (0.5); attend second privilege log meeting with Sidley team (0.5); emails with M. Taksin re: questions (0.1) | 9.70 |
| 01/12/11 | CA Rosen | E-mails with S. Bierman, J. Bendernagel, C. Kenney and K. Luftglass re: affirmative discovery (.5); office conference and e-mails with C. Kenney and M. Jackson re: discovery documents (.4); office conference and e-mails with S. Rauscher re: litigation issue (.2); review settlement agreement (.3); communications with R. Kapnick, B. Krakauer and D. Twomey re: same (.3); office conference and communications with R. Kapnick re: same (.4); review discovery documents | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (3.9); review correspondence re: discovery disputes (.5) | |
| 01/12/11 | TE Ross | Review latest draft of VRC timeline (0.1); email conversation with S. Lagana re: contract attorney issues (0.1); research plan issues (0.8); email conversation with J. Bendernagel re: research memo (0.1) | 1.10 |
| 01/12/11 | BD Rubens | Attend meeting with Sidley team to discuss review instructions (.6), review and log documents in privilege log (1.6) | 2.20 |
| 01/12/11 | CL Schiff | Prepare for and attend document review Sidley team meeting (.6); review new privilege review instructions (.5); review documents (3.5); communicate with A. Eavy, C. Gaul, C. Coleman and M. Jackson separately re: document review questions and instructions (.5) | 5.10 |
| 01/12/11 | HR Sheppard | Review Debtors' Briefs to Examiner (2.8); telephone conference with M. Walker re: pre-trial brief (.3) | 3.10 |
| 01/12/11 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 01/12/11 | JC Steen | Pre-meeting with S. Bierman and A. Unger regarding potential litigation and discovery strategy (.50); confer with A. Stromberg regarding strategic plan litigation issues and follow-up analysis regarding same (.5); review and respond to research summaries from G. King regarding litigation issues (.5) | 1.50 |
| 01/12/11 | AR Stromberg | Research issues relating to litigation issue | 8.50 |
| 01/12/11 | MD Taksin | Research re: state law issues | 5.90 |
| 01/12/11 | MD Taksin | Conferences with Sidley team re: instructions for document review (1.3); Review instructions for document review and instructions for privilege log (.6); Review custodial documents in response to document request and code for privilege log (2.8) | 4.70 |
| 01/12/11 | DM Twomey | E-mails with B. Krakauer, B. Kapnick regarding settlement agreement (.30) | .30 |
| 01/12/11 | J Tyrrell | Process and prepare documents for attorney review | 1.00 |
| 01/12/11 | N Umar | Attend document review meeting with Sidley team on privilege log review (.5); Review documents for privilege log entries (4.2); Attend document review meeting with Sidley team on privilege log review (.6); Review select documents for privilege (2.4) | 7.70 |
| 01/12/11 | AM Unger | Review litigation issue (.5); review complaint for litigation issue (1.0); review additional complaint for same (.3); attend conference with counsel for co-proponents re: trial strategy (3.5); review objections to subpoena from creditor constituent (.2); review S. Bierman emails re: meet and confer negotiations (.2); review D. Adler email re: subpoena to McCarter & | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | English (.1); review S. Bierman and E. Pzybylko emails re: meet and confer issues (.1); review D. Adler and S. Bierman emails re: meet and confer issues (.1) | |
| 01/12/11 | K Vandenberg | Perform document review for discovery (7.4); Attend Sidley team meeting regarding planning aspects of privilege document review coding (1.3) | 8.70 |
| 01/12/11 | PJ Wackerly | Meet with Sidley review team regarding privilege log review (1.5); prepare for and attend meet and confer with creditor constituent re: document discovery (2.5); prepare for and analyze privilege log review (6.2); review documents for privilege log (1.8) | 12.00 |
| 01/12/11 | ME Walker | Attend meeting with Sidley team regarding log (.50); telephone call with H. Sheppard regarding confirmation brief (.30) | .80 |
| 01/12/11 | JM Weber | Review documents for responsiveness and privilege (2.6); Attend document review meeting with Sidley team (.5); review instructions for document review (.5) | 3.60 |
| 01/12/11 | NH Wyland | Review documents for privilege and production (1.7); attend meeting with Sidley team to discuss privilege log project for select documents (.6); emails to/from E. Robbins re: meeting re: privilege log project and re: issues/questions to resolve for review (.3) ; emails to/from A. Eavy, M. Jackson re: questions relating to privilege log project (.2); review/analyze privilege log project instruction memo (.4); review documents and prepare coding for privilege log project (8.4); attend meeting with Sidley team regarding additional direction for privilege log project (.5) | 12.10 |
| 01/13/11 | GL Angst | Conference call with co-proponents re: McCarter & English objections and document production (.7); telephone conference with S. Bierman re: discovery strategy (.2); Conference call with McCarter & English re: document production (.80); review related correspondence from Sidley team re: same (.50); review meet and confer letters (.40); e-mails with Bierman and Sidley team re: discovery strategy (.70); Analysis of litigation issues (1.50); meeting with Berliant re: same (.50); telephone conference with Stromberg re: causes of action (.50) | 5.80 |
| 01/13/11 | LA Barden | Discussion with Sidley team and client re: discovery requests (1.20); review files for documents and emails responsive to request (2.20) | 3.40 |
| 01/13/11 | DM Baron | Review select documents for privilege log (3.4); draft section for intercompany claims analysis memorandum re: plan litigation issue (2.0); legal research re: litigation issue (1.7); legal research re: litigation and governance issues (1.5); review memorandum by J. Ludwig re: business transactions (.2); office conferences with S. Rauscher and Z. Madonia re: | 9.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | structure and content of litigation analysis memoranda (.6); draft outlines of litigation analysis memoranda (.4) | |
| 01/13/11 | MA Beltran | Prepare documents for production | 1.50 |
| 01/13/11 | JF Bendernagel | Analyze discovery related issues (1.5); telephone calls with J. Ducayet regarding same (.8); telephone call with co-proponent regarding discovery issues (.5); prepare memo regarding tax matter (2.0); telephone call with D. Miles regarding same (.2); conference call with DC litigation team (.7); telephone call with S. Bierman regarding affirmative discovery (.5); telephone call with J. Boelter regarding key issues (.5); planning for hearing (.5); analyze agreement on discovery relating to Examiner (.5); conference call with J. Ducayet and C. Kenney regarding discovery (.5) | 8.20 |
| 01/13/11 | SM Berliant | Review documents for discovery (8.5); Office conference with G. Angst regarding litigation research (.6) | 9.10 |
| 01/13/11 | SM Bierman | Meet and confer DBTCA/McCarter, and related conferences, emails, preparation and follow up (2.5); prepare affirmative discovery, and related conferences and emails with Sidley team (4.5); conference with J. Steen and follow up regarding litigation order (1.0); conferences with A. Hart regarding litigation issue background (1.0); review case filings (.50) | 9.50 |
| 01/13/11 | EM Chiarello | Review documents for privilege log coding | 1.50 |
| 01/13/11 | CE Coleman | Review docs on Relativity for inclusion on log (7.0); communicate with Sidley team re same (.8) | 7.80 |
| 01/13/11 | JF Conlan | Analyze plan issues and implications on theories and litigation implications | 3.90 |
| 01/13/11 | JW Ducayet | Conference call with client D. Bradford to discuss DOL issues (.5); Telephone conference with L. Bruno regarding Rule 2004 stipulation (.5); Review document production and office conference with C. Rosen regarding same (.5); Review correspondence regarding select production and privilege log (.4); Office conference with C. Kenney regarding production issues (1.5); Review Shapiro transcript (.2); Multiple conference calls with J. Bendernagel, C. Kenney regarding open discovery issues (1.5); Telephone conference with co-proponent regarding discovery issues (.3); Telephone conference with A. Ruegger regarding document production (.3); Review document requests made to directors (.3); Draft response to N. Chung regarding inquiry on custodians (.9); Draft response to B. Carney regarding inquiry on interrogatories (.5); Review interrogatories (.4); Telephone conference with B. Krakauer regarding discovery issues (.3); Review Law Debenture production in connection with | 8.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discovery request (.5) | |
| 01/13/11 | AM Eavy | Final review and production of hard copy documents (.6); field questions from C. Coleman, K. Pecoraro; K. McCall and others regarding coding (); coordinate review of exemption batches and provide instruction regarding same (1.7); create flow chart of exemptions (1.7); review and send out hard copy production (1.3); discuss privilege log review with P. Wackerly (.6); investigate searching functionality of database (.8); multiple meetings and discussions with C. Kenney and M. Jackson regarding document review and production (1.6); work on clean-up of documents in the review (4.6); prepare documents for inclusion on privilege log (5.9) | 18.80 |
| 01/13/11 | RS Flagg | Conference call with Sidley team regarding motions to compel and other litigation tasks (.7); conference with S. Lagana and T. Ross on legal issues (.3); review cases related to discovery issues (3.0); emails and telephone calls related to discovery issues (1.2) | 5.20 |
| 01/13/11 | CM Gaul | Review privilege log documents to determine whether they are privileged and logged or redacted (4.3); communicate with C. Coleman regarding privilege treatment of certain types of documents in privilege log document batches (0.1) | 4.40 |
| 01/13/11 | AD Hart | Multiple conferences with S. Bierman re: affirmative discovery (.3); telephone conferences with co-proponents re: same (.7); meet and confer telephone conferences with Sidley team on objections and responses to Debtors' document requests (2.3) | 3.30 |
| 01/13/11 | TR Heisler | Review documents for discovery | 7.00 |
| 01/13/11 | RW Hirth | (Crab House) Telephone call with client re: document retention (.30) and analysis of retention issues (.90) | 1.20 |
| 01/13/11 | RW Hirth | (Furnell) Telephone call w/client re litigation analysis and status (.30); review claims and notes, and analyze litigation issues (1.70) | 2.00 |
| 01/13/11 | S Hlynski | Prepare and process data for attorney review | 2.30 |
| 01/13/11 | KL Holthaus | Review documents | 4.20 |
| 01/13/11 | EJ Ives | Review documents for privilege and responsiveness | 1.80 |
| 01/13/11 | MS Jackson | Meet with C. Kenney regarding open discovery issues (.4); research and answer reviewer questions regarding documents review (1.2); meet with contract attorneys regarding review of select custodial documents (.7); Review documents prepared for production (4.1) | 6.40 |
| 01/13/11 | RB Kapnick | Review and finalize intercompany claims agreement (.80); t/cs and office conferences with J. Langdon re: same (.30); review | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and analyze affirmative discovery (2.50); telepone calls and office conferences with S. Bierman re: discovery meet and confers (.50) | |
| 01/13/11 | CM Kenney | Meet with S. Bierman re: discovery disputes (1.2); meet and confer with McCarter English and S. Bierman re: same (1.6); communications with J. Ducayet and J. Bendernagel regarding privilege and logs (1.8); meetings with A. Eavy and M. Jackson regarding strategic review decisions (2.6); meet and confer with L. Marvin, N. Chung and M. Hurley regarding privilege log (2.5); attend meeting with Sidley team re: privilege log (.6); review/QC log documents (6.8) | 17.10 |
| 01/13/11 | CL Kline | Participate remotely in Tribune hearing re class action matter (0.5), correspond and discuss w/K. Lantry order drafting (0.2); Research and draft mediation order and certification of counsel (4.5), correspond w/K. Lantry per same (0.1); Revise per K. Lantry comments (0.3); Review opinion as referenced by Judge Carey in hearing and provide to K. Lantry (0.5) | 6.10 |
| 01/13/11 | CM Korenblit | Conduct review and analysis of documents for responsiveness and privilege (3.20); review correspondence with Sidley team regarding same (.20) | 3.40 |
| 01/13/11 | B Krakauer | Analyze confirmation discovery issues (1.3); Prepare settlement agreement (1.1); | 2.40 |
| 01/13/11 | SP Lagana | Telephone call with J. Bendernagel, R. Flagg, D. Miles and T. Ross to discuss case status and receive instruction for research assignment (.9); additional meeting with R. Flagg and T. Ross re: same (.1); instruct contract attorneys on new research request (.2); draft/revise research memorandum on plan issue (6.3) | 7.50 |
| 01/13/11 | DH Lang | Prepare and process data for attorney review P Wackerly | 1.00 |
| 01/13/11 | KT Lantry | Outline arguments and review documents in preparation for hearing (1.7); meeting with E. Cerasia and K. Stickles in preparation for hearing (.4); appear at omnibus hearing and discuss issues with co-counsel thereafter (.7); review and edit form of order re: mediation of class action dispute (.4); review e-mails with Sidley team re: Francisco matter (.3) | 3.50 |
| 01/13/11 | SS Love | Review multiple emails and instructions from A. Eavy and M. Jackson regarding ongoing reviews | .40 |
| 01/13/11 | ZA Madonia | Prepare log of privileged documents of select custodian (2.0); review various memoranda discussing merits of the various litigation issues (.7); meet with S. Rauscher and D. Baron re: plan litigation research (.6) | 3.30 |
| 01/13/11 | KL McCall | Review documents for purposes of privilege log coding | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/11 | MD Meléndez | Review Examiner's Report and other background materials | 2.00 |
| 01/13/11 | DM Miles | Review and comment on discovery related correspondence (.7); conference with J. Bendernagel and team re: tax matter (.6); conferences with T. Ross re: examiner report material (.6); revise and edit tax memo for McDermott (2.7); review plan motion and responses (.6); mediation order research (2.4) | 7.60 |
| 01/13/11 | JE Novoselsky | Review documents for privilege log | 6.80 |
| 01/13/11 | AL Omholt | Review documents for privilege and responsiveness to document request | 2.20 |
| 01/13/11 | TA Paskowitz | (Furnell) Calls with R. Hirth and A. Unger re litigation issue | .30 |
| 01/13/11 | K Pecoraro | Review documents for privilege log | 4.80 |
| 01/13/11 | J Peltz | Discuss matter with P. Wackerly (0.2); discuss document depository with J. Platt (0.1); review materials submitted to document depository (0.1) | .40 |
| 01/13/11 | AV Potter | Perform privilege review | 7.30 |
| 01/13/11 | SR Rauscher | Research regarding plan litigation issue (2.4); office conference and telephone conferences with D. Baron, Z. Madonia regarding same (.6) | 3.00 |
| 01/13/11 | ES Robbins | Privilege review of documents for log (11.6); emails with C. Coleman re: disovery questions (.1); office conference with A. Potter re: discovery questions (.1); emails with N. Wyland re: same (.1); emails with A. Eavy re: same (.1); emails with C. Kenney re: same (.1) | 12.10 |
| 01/13/11 | CA Rosen | Review plan litigation documents (3.9); review correspondence re: affirmative discovery (.6); communications with R. Kapnick re: same (.4); review capital structure chart (.3); communications with D. Twomey and S. Rauscher re: legal research on litigation issue (.4); review revised agreement (.3); communications with R. Kapnick, B. Krakauer and J. Langdon re: same (.4); office conference and communications with J. Ducayet re: document production (.2); e-mails with C. Kenney and A. Ruegger re: same (.1); review final set of documents for production (.6) | 7.20 |
| 01/13/11 | TE Ross | Research 3rd Circuit cases for memo (1.8); revise research memo to include 3rd Circuit cases (2.7); teleconference re: creditor constituent discovery motion (.9); meet with R. Flagg and S. Lagana to discuss litigation research (.3); revise summary of document review instructions of J. Bendernagel and D. Miles (1.7) | 7.40 |
| 01/13/11 | BD Rubens | Review documents and log for privilege | 6.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/11 | CL Schiff | Review documents for discovery(8.0); communicate with Sidley team re: additional review instructions (.3) | 8.30 |
| 01/13/11 | HR Sheppard | Review recent Washington Mutual confirmation decision | .80 |
| 01/13/11 | BS Shull | Conference call with Sidley team to discuss Department of Labor document requests | .60 |
| 01/13/11 | C Stavropoulos | Prepare and process data for attorney review | .70 |
| 01/13/11 | JC Steen | Office conference with S. Bierman regarding potential confirmation discovery strategy and next steps (.50); attend meeting with A. Unger regarding potential deposition strategy and next steps (.50); office conference with J. Conlan regarding plan confirmation strategy and coordination with litigation team (.50); review update regarding January 13 Court hearing (.50);  confer with S. Bierman, G. Angst and counsel for creditor constituent regarding potential plan litigation strategy and next steps (.50); review and respond to correspondence from A. Unger regarding potential depositions (.50); review and respond to research summaries from G. King regarding litigation issues (.50) | 3.50 |
| 01/13/11 | AR Stromberg | Research litigation issues | 7.70 |
| 01/13/11 | MD Taksin | In preparation for litigation analysis research re: state law issues (2.6); prepare summary of research results (2.1) | 4.70 |
| 01/13/11 | MD Taksin | Review custodial documents in response to document request and code for privilege log | 6.40 |
| 01/13/11 | N Umar | Review documents and prepare privilege log entries | 8.20 |
| 01/13/11 | AM Unger | (Furnell) Teleconference with J. Giaimo re: litigation analysis (.1); teleconference with T. Paskowitz re: same (.1); teleconference with R. Hirth re: same (.1); emails to and from client re: same (.1); analyze litigation issues (.1) | .50 |
| 01/13/11 | AM Unger | Review deposition transcript of D. Petrik (2.5); conference with S. Bierman re: affirmative discovery issues (.1); teleconference with S. Bierman and counsel for co-proponents re: affirmative discovery issues (.3); review motion for order re: inadvertent disclosure of privileged information (.1); review J. Bendernagel email re: Akin Gump's objections to document requests (.1); conference with J. Steen and S. Bierman re: strategy (.5); review B. Fitz email re: meet and confer issues (.1); emails to J. Steen re: discovery (.2); review G. Novod email re: meet and confer issues (.1); review S. Bierman and P. Wackerly emails re: discovery issue (.1); prepare for depositions (1.4) | 5.50 |
| 01/13/11 | K Vandenberg | Review documents for privilege | 9.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/11 | PJ Wackerly | Prepare database and instructions for privilege log review (3.4); perform document review (5.1); review responses to offensive discovery (.8) | 9.30 |
| 01/13/11 | ME Walker | Prepare for and participate in conference call with company and Jenner regarding DOL requests | .90 |
| 01/13/11 | MM Walsh | Perform first tier review of documents (1.6); phone conference with A. Eavy re: document review procedures (.1) | 1.70 |
| 01/13/11 | JM Weber | Review documents for responsiveness and privilege | 2.40 |
| 01/13/11 | NH Wyland | Review documents for production and privilege and prepare coding for privilege log project (10.7); emails to and from E. Robbins re: document review issues (.3); emails to A. Eavy, M. Jackson re review questions (.2) | 11.20 |
| 01/14/11 | GL Angst | Conference call with S. Bierman, Luftglass, and Sidley team and with Brown Rudnick, White & Case re: discovery issues (.60); research re: entities from whom documents are being sought (.80); e-mails with Sidley team re: discovery issues (.30); Meeting with J. Steen, A. Stromberg re: issues regarding several litigation issues (2.50); meeting with J. Steen re: client deposition (.30); meeting with M. Taksin re: State law issue (.50); review additional discovery materials (.50) | 5.50 |
| 01/14/11 | MA Augustine | Meeting with Sidley team to discuss privilege screens (1.1); review documents for privilege (7.4) | 8.50 |
| 01/14/11 | DM Baron | Draft facts section of plan litigation analysis (4.7); revise and edit facts section of claims analysis (.5); attend Sidley team meeting re: quality control review of privilege log (1.1); perform quality control of privilege log (.7) | 7.00 |
| 01/14/11 | MN Beer | Review documents (5.50); training for document review (1.20) | 6.70 |
| 01/14/11 | JF Bendernagel | Conference call with co-proponent re: discovery issue (.5); analyze key strategy themes (.5); attend conference call with company re: governance issues (1.3); telephone call with T. Cullen regarding discovery (0.2); review of discovery motions (1.0); telephone call with Sidley team regarding same (0.4); telephone calls with J. Ducayet re: same (.5); conference call with Co-Proponents regarding same (.6); analyze privilege log issues (1.0); telephone call client regarding same (.4); telephone call with J. Conlan regarding key strategic issues (.3) | 6.70 |
| 01/14/11 | SM Berliant | Review documents for privilege (3.0); Office conference with Sidley review team regarding privilege log document review parameters (1.0); Revise and edit complaint summons pursuant to the instructions of M. Walker (.5); Review and edit privilege log (3.0) | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | SM Berliant | Office conference inpart with J. Steen and G. Angst, and Sidley team regarding litigation research | 2.00 |
| 01/14/11 | SM Bierman | Prepare for and conduct meet and confers regarding requests to Bridge Lenders and Wilmington Trust, and related emails and conferences (3.5); prepare affirmative discovery issues, and related conferences (1.5); review case filings (.5); review competing plan proponent's motions to compel (1.0); review case strategy materials (.5) | 7.00 |
| 01/14/11 | PK Booth | Review and revise memorandum re: plan litigation issue | 1.50 |
| 01/14/11 | EM Chiarello | Attend meeting with Sidley team regarding privilege log review (1.0); review of privilege log documents(.6) | 1.60 |
| 01/14/11 | CE Coleman | Review docs on Relativity for inclusion on log (8.0); communicate with Sidley team re: same and attend meeting re: privilege log (1.0) | 9.00 |
| 01/14/11 | JF Conlan | Analyze plan litigation issues on settlement and non-settling defendant objections | 2.60 |
| 01/14/11 | EC Curtin | Participate in telephone conference with Sidley team regarding privilege log review (.7); Review privilege log documents (1.2) | 1.90 |
| 01/14/11 | GV Demo | O/c with M. Gustafson re complaints | .20 |
| 01/14/11 | WT Donnell | Review contracts compiled for discovery | .90 |
| 01/14/11 | JR Dosch | Meeting to discuss privilege list (1.0), review documents for privilege log (5.0) | 6.00 |
| 01/14/11 | JW Ducayet | Review motions filed by creditor constituent (1.5); Review cases cited in creditor constituent motion (1.2); Review Examiner report materials in connection with creditor constituent (.7); Telephone conference with J. Bendernagel regarding creditor constituent (.5); Telephone conference with K. Stickles regarding creditor constituent motions (.2); Office conference with J. Peltz, P. Wackerly to discuss privilege log issues (.5); Multiple telephone conferences with J. Bendernagel to discuss open discovery issues (.5); Multiple telephone conferences with J. Bendernagel, C. Kenney regarding privilege log and related issues (1.5); Review correspondence regarding meet and confer with company (.3); Conference call with J. Bendernagel, R. Flagg, D. Miles to discuss creditor constituent motions (.6); Conference call with co-proponents and J. Bendernagel to discuss creditor constituent motions (.4) | 7.90 |
| 01/14/11 | AM Eavy | Conduct training session on privilege log quality control review (.8); finalize documents for production and prepare transmittal letters (.7); set up assignment queues for reviewers (.9); meet with C. Kenney regarding privilege log (1.4); design and coordinate creation of review fields for privilege log | 16.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coding (2.8); discuss insurance documents and searches with C. Kenney (.3); send up privilege log concatenation and formatting instructions to LitSupport (1.6); finalize instructions and batches for contract attorney(2.1); Finalize and send out production (1.3); quality control review of documents (4.9) | |
| 01/14/11 | RS Flagg | Review Plan Proponents motions to compel discovery against Debtors, JPM, and Debtors/Committee/Lender Plan Proponent Group (2.5); review cases related to discovery motions (1.5); telephone call with Sidley team regarding discovery motions (.5) | 4.50 |
| 01/14/11 | CM Gaul | Review privilege log documents | 1.20 |
| 01/14/11 | A Godofsky | Prepare and process data for attorney review | 2.50 |
| 01/14/11 | D Greenfield | Prepare privilege log | 7.80 |
| 01/14/11 | VK Gursahani | Attend meeting with Sidley team on coding Tribune Privilege log  (1.1); logging batches on Concordance for privilege log (3.0) | 4.10 |
| 01/14/11 | MT Gustafson | Prepare booklets of briefs and replies re: Examiner issues | .30 |
| 01/14/11 | TR Heisler | Meeting with Sidley team re: privilege log (1.3); Review documents for discovery (3.0); Prepare privilege log (4.8) | 9.10 |
| 01/14/11 | RW Hirth | (Crab House) Conference with A. Unger and T. Paskowitz re document preservation issues (.20), review correspondence and memoranda (1.0) and analysis of issues for client (1.0) | 2.20 |
| 01/14/11 | RW Hirth | (Furnell) Correspondence w/client re: litigation issues (.10), conference w/A. Unger and T. Paskowitz re: same (.20) and analysis of litigation issues (1.50) | 1.80 |
| 01/14/11 | KL Holthaus | Review documents for privilege | 1.20 |
| 01/14/11 | EJ Ives | Review documents for privilege and responsiveness for preparation of privilege log (8.0); Review instructions for privilege log quality control review (.6); Team meeting re privilege log quality control review (1.0) | 9.60 |
| 01/14/11 | MS Jackson | Meet with C. Kenney regarding open discovery issues (.4); research and answer reviewer questions regarding documents review (1.5); meet with Sidley attorneys to discuss privileged log coding (1.2); Review documents for production relating to the Examiner's investigation (3.4) | 6.50 |
| 01/14/11 | RB Kapnick | Review correspondence and affirmative discovery (2.50); prepare for and attend meet and confer conference with creditor constituent parties on affirmative discovery (1.60); review and analyze litigation research (1.90) | 6.00 |
| 01/14/11 | CM Kenney | Office conference with J. Ducayet, J. Peltz and P. Wackerly | 10.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding privilege log (.5); multiple communications with L. Marvin regarding litigation issues (1.1); attend meeting of associates on log quality control (1.1); telephone conferences with J. Ducayet and J. Bendernagel regarding privilege issues (1.6); perform quality control of log (6.1) | |
| 01/14/11 | GM King | Research re: state law issue | 2.30 |
| 01/14/11 | GM King | Meeting with J. Steen, G. Angst, A. Stromberg, B. Myrick, M. Taksin and S. Berliant re: litigation research | 2.40 |
| 01/14/11 | GM King | Meeting with A. Stromberg and B. Myrick re: litigation research | .20 |
| 01/14/11 | GM King | Meeting with A. Stromberg and B. Myrick re: state law issues | .30 |
| 01/14/11 | GM King | Research re: litigation issue | 2.40 |
| 01/14/11 | GM King | Research re: additional litigation issue | 1.10 |
| 01/14/11 | CL Kline | Discuss order revisions and next steps w/K. Lantry re class action matter (0.2); Review class action mediation status correspondence per E. Cerasia and K. Lantry (0.1), correspond re transcript per same (0.1) | .40 |
| 01/14/11 | MJ La Mare | Meet with P. Wackerly regarding doument review and use of concordance (.9); Perform document review and review more detailed descriptions of e-mail documents for purposes of privilege log (5.2) | 6.10 |
| 01/14/11 | SP Lagana | Research litigation issues (4.0); telephone call with J. Bendernagel, D. Miles, R. Flagg, J. Ducayet, C. Kenney; J. Peltz to discuss reply to motion. (.6) | 4.60 |
| 01/14/11 | KT Lantry | E-mails re: mediation order for class action and related transcript from hearing and discuss same with C. Kline (.6); discuss terminated employee claim with J. Lotsoff (.2) | .80 |
| 01/14/11 | RF Margolis | Meeting with Sidley team re: review documents for quality control pursuant to document review (1.0); review instructions re: same (.5) | 1.50 |
| 01/14/11 | KL McCall | Review documents for purposes of privilege log quality control (5.0); attend meeting with various attorneys to discuss review and quality control of privilege log (.5); review privilege log for UCC production (1.0); attend meeting with new associates to discuss project related to UCC production log (1.0); continue reviewing documents from client for coding purposes (1.0) | 8.50 |
| 01/14/11 | MD Meléndez | Participate on Sidley team call to discuss affirmative discovery issues (.7); telephone conversation with S. Bierman and A. Hart re: status and discovery issues (.2); meeting with A. Hart re: next steps (.3); prepare for and participate on meet and confer call with White & Case (.7); continue to review | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Examiner's Report (.4) | |
| 01/14/11 | DM Miles | Research re: litigation issue (1.8); review and comment on discovery correspondence (.7); Plan Proponent Group call on discovery and motions (.6); review motions filed by Noteholders (1.1); attend team conference call re: response to same (.9) | 5.10 |
| 01/14/11 | ST Murphy | Meet with Sidley team to discuss procedure for privilege log (1.0); review background materials in preparation for document review (.5); review documents for privilege log (4.9) | 6.40 |
| 01/14/11 | BH Myrick | Research re: plan litigation issue (7.2) office conference with team re: updates (2.1) multiple office conference with Stromberg re: same (1.0) multiple emails with G. Angst re: same (.2) office coenference with M. Gustafson re: further plan litigation (.2) | 10.70 |
| 01/14/11 | JE Novoselsky | Office conference with Sidley team re: privilege log review (1.3); perform document review of same (3.0) | 4.30 |
| 01/14/11 | J Peltz | Review documents in connection with preparation of revised privilege log (1.0); discuss same with P. Wackerly (.5); discuss revised privilege log with J. Ducayet and P. Wackerly (.5); participate in meeting re: privilege log with Sidley team (.7); analyze update to document depository (.7); review and respond to email from A. Eavy and J. Platt re: same (.3); draft email transmitting revised document depository index to depository designees (.2); discuss exhibits to depositions with A. Willard (.4); review deposition exhibits in connection with questions from A. Willard (1.0); review and respond to email from J. Ducayet re: document collections (.1) | 5.40 |
| 01/14/11 | AB Pitts | Review document production disk (2.3); confer Sidley team re: privilege log (.5) | 2.80 |
| 01/14/11 | JP Platt | Review recently received creditor constituent production and prepare new depository index for all new productions | 4.50 |
| 01/14/11 | MR Post | Attend Sidley team meeting regarding creation of the privilege log (.9); began reviewing and describing documents for inclusion in privilege log (3.2) | 4.10 |
| 01/14/11 | MA Ramirez | Meeting with Sidley team to discuss production privilege log tracker (.9); Review of background for document review and review of documents withheld as privileged (.3); Review documents for responsiveness and privilege and for the privilege log (3.9) | 5.10 |
| 01/14/11 | SR Rauscher | Perform litigation analysis (.7); participate in discovery meet and confer (1.8) | 2.50 |
| 01/14/11 | ES Robbins | Review and QC Privilege documents (3.60); attend meeting | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with Sidley team re: log QC and review notes and emails re: instructions (.90); telephone conference with N. Wyland re: discovery questions (.30); prepare log QC and make revisions to same (4.80) | |
| 01/14/11 | SW Robinson | Review Complaints | 3.00 |
| 01/14/11 | CA Rosen | Review e-mails and correspondence re: between plan proponents affirmative discovery disputes (.7); communications with S. Rauscher re: litigation issue (.3); review plan research (3.5); office conference and communications with R. Kapnick re: affirmative discovery (.4) | 4.90 |
| 01/14/11 | TE Ross | Review and revise S. Lagana draft of research memo (1.1); research  Third Circuit bankruptcy cases (3.5); review creditor constituent discovery motions (1.0); teleconference with Sidley team re: creditor constituent motion and next steps (.6); telephone conversation with J. Ducayet re: brief (.2); telephone conversation with S. Lagana re: brief (.1); review cases in creditor constituent motion re: application of litigation issues (.9) | 7.40 |
| 01/14/11 | BD Rubens | Review documents for privilege and log documents (5.7), attend meeting with Sidley team to discuss privilege log (1.2) | 6.90 |
| 01/14/11 | CL Schiff | Review documents  for discovery (5.0); attend meeting with Sidley litigation team to discuss final document review and QC (1.0) | 6.00 |
| 01/14/11 | BS Shull | Draft responses to Department of Labor document requests | 2.50 |
| 01/14/11 | DA Spira | Attend meeting with Sidley team regarding privilege log (.9); Reviewed facts of case and instructions for privilege log (.5); Review documents and privilege log entries (3.6) | 5.00 |
| 01/14/11 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 01/14/11 | JC Steen | Attend office conference with G. Angst, A. Stromberg, G. King and B. Myrick regarding potential plan litigation strategy and follow-up analysis (1.80); attend follow-up meeting with A. Stromberg regarding strategic plan litigation issues and preparation of executive summary (.80); briefly confer with J. Conlan regarding plan confirmation strategy and coordination with litigation team (.30); briefly confer with G. Angst regarding strategic litigation issues and follow-up analysis (.30); confer with S. Bierman, G. Angst and creditor constituent's counsel regarding potential strategy and next steps (.50); review draft plan agreements (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 4.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | AR Stromberg | Review research regarding plan litigation (1.5); Research issues relating to the plan litigation (3.0); Conference with J.Steen, G.Angst, B.Myrick, G.King, S.Berliant and M.Taksin regarding same research (2.7); Conference w/ J.Steen re same (1.3); conference with B.Myrick and G.King re: same (1.0); review pleadings filed with court (.6) | 10.10 |
| 01/14/11 | MD Taksin | Review custodial documents in response to document request and code for privilege log; Conference with Sidley team re: directions for privilege log | 5.20 |
| 01/14/11 | MD Taksin | In preparation for litigation analysis research re: state law issues (1.9); prepare summary of research results (1.5); conference with J. Steen, G. Angst, G. King, B. Myrick, S. Berliant, and A. Stromberg re: analysis (2.7); conference with G. Angst re: litigation issue (.5); conference with S. Berliant re: statute (.3); research case law re: same (2.0) | 8.90 |
| 01/14/11 | DM Thomas | Meeting with A. Hart re: litigation issue research(.5); Review case background documents (.5) | 1.00 |
| 01/14/11 | J Tyrrell | Review privilege log export | 2.00 |
| 01/14/11 | N Umar | Review documents for privilege log entries (2.9); Attend new document review meeting with Sidley team (.3); Review documents for privilege (3.1) | 6.30 |
| 01/14/11 | AM Unger | Review S. Bierman emails re: meet and confer issues (.1); review J. Bendernagel email re: disputes with counsel to creditor constituent re: privilege issues (.2);review C. Kenney email re: privilege issues (.1); review J. Bendernagel email re: privilege issue (.1); review K. Loftglass email re: discovery disputes (.1); review R. Flagg email re: privilege issues (.1); review S. Bierman email re: meet and confer with Deutsche Bank Trust Company (.1); prepare for depositions, including review of Examiner Report and exhibits to report (3.5) | 4.30 |
| 01/14/11 | AM Unger | (Furnell) Conference with R. Hirth and T. Paskowitz re: litigation issues | .30 |
| 01/14/11 | K Vandenberg | Document review for discovery | 11.30 |
| 01/14/11 | PJ Wackerly | Analyze privilege log review (2.0); meet with privilege log review team and provide instructions (.8); review and revise privilege log (8.8) | 11.60 |
| 01/14/11 | ME Walker | Revise objections to DOL requests (1.50); draft document hold notice (1.10) | 2.60 |
| 01/14/11 | MM Walsh | Meeting with C. Kenney and other Sidley personnel re: privilege log (1.0); conference with J. Novoselsky re: privilege log review (.2); review privilege log (1.5) | 2.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | NH Wyland | Call with M. Jackson re: review issues (.1); emails to and from A. Eavy and vendors re: issue with platform (.2); review and coding of documents for production privilege (3.8); meeting re privilege log quality control review for production and privilege (1.1); emails and call with E. Robbins re review issues (.3); prepare log sections for review project (.8); review/analyze of log sections for log quality control project (1.2) | 7.50 |
| 01/15/11 | MA Augustine | Review documents for privilege (3.1) | 3.10 |
| 01/15/11 | DM Baron | Quality control of privilege log | 5.70 |
| 01/15/11 | JF Bendernagel | Analyze litigation issue brief (1.0); telephone call with J. Ducayet regarding same (.2); analyze discovery issues (.5); prepare for meeting with Insurers (1.0); review effective discovery issues(1.0); analyze Examiner Report issues (2.3) | 6.00 |
| 01/15/11 | SM Berliant | Review and edit privilege log | 5.00 |
| 01/15/11 | EM Chiarello | Review privilege log entries revise coding for consistency and accuracy | 6.00 |
| 01/15/11 | CE Coleman | Review docs on Relativity for inclusion on log (2.5); communicate with Sidley team re same (.5) | 3.00 |
| 01/15/11 | EC Curtin | Review privilege log documents | 4.20 |
| 01/15/11 | JR Dosch | Review documents for privilege log | 2.80 |
| 01/15/11 | JW Ducayet | Review discovery motions (.8); Draft sections of opposition to motion to compel production (1.5) | 2.30 |
| 01/15/11 | AM Eavy | Revise privilege log (2.1); provide document review instructions and assignments to associates (1.5); field questions regarding substance of document content and privilege descriptions (2.6) | 6.20 |
| 01/15/11 | RS Flagg | Review responses to Motions to compel filed by Noteholders against Debtors and DCL Proponent Group | 4.50 |
| 01/15/11 | VK Gursahani | Prepare and process documents for privilege log | 2.30 |
| 01/15/11 | MT Gustafson | Case law research re: litigation issue | .90 |
| 01/15/11 | MT Gustafson | Drafting memo to B. Myrick re: status of litigation research | 1.10 |
| 01/15/11 | AD Hart | Draft and revise confirmation brief (1.4); continue review background materials (1.1) | 2.50 |
| 01/15/11 | TR Heisler | Prepare privilege log | 3.80 |
| 01/15/11 | RW Hirth | (Crab House) Analysis of document preservation issues | .50 |
| 01/15/11 | EJ Ives | Review documents for privilege and responsiveness for | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | preparation of privilege log | |
| 01/15/11 | MS Jackson | Answer reviewer questions regarding documents review (.5); review documents for production (7.5) | 8.00 |
| 01/15/11 | CM Kenney | Review motions to compel (1.9); perform quality control of discovery documents (2.4); review status of review attorneys (2.1) | 6.40 |
| 01/15/11 | GM King | Research re: litigation issue | 2.90 |
| 01/15/11 | MJ La Mare | Document review of select documents and providing more detailed descriptions of e-mail documents for purposes of privilege log | 2.40 |
| 01/15/11 | KT Lantry | E-mails with client re: outcome of hearing on class action | .20 |
| 01/15/11 | RF Margolis | Review documents for quality control pursuant to document review (6.5); email A. Eavy questions re: same (.2) | 6.70 |
| 01/15/11 | MD Meléndez | Review draft confirmatory e-mails to White & Case and Brown Rudnick (.2); e-mail communication with Sidley team re: same (.1); reviewing recent filings (.2) | .50 |
| 01/15/11 | DM Miles | Draft and edit opposition to Noteholder motion to compel (3.6) | 3.60 |
| 01/15/11 | ST Murphy | Review documents for privilege log | 1.10 |
| 01/15/11 | JE Novoselsky | Review privilege log and documents on same | 4.20 |
| 01/15/11 | J Peltz | Review documents in connection with preparation of revised privilege log (7.5); review and respond to email from P. Wackerly re: same (0.5) | 8.00 |
| 01/15/11 | MR Post | Continued reviewing and describing documents for inclusion in privilege log | 2.10 |
| 01/15/11 | SR Rauscher | Research re: plan litigation issue | 1.50 |
| 01/15/11 | ES Robbins | Review and QC privilege log (8.5); review A. Eavy email and revised/clarified guidelines (.40); emails with N. Wyland re: coordination on overlapping subject matter entries (.20) | 9.10 |
| 01/15/11 | TE Ross | Draft response to exception motion | 12.10 |
| 01/15/11 | BD Rubens | Review and log documents for privilege | 4.90 |
| 01/15/11 | CL Schiff | Review privilege log for final quality assurance check (1.5); communicate with multiple Sidley team members re: privilege log coding instructions and quality check (.5) | 2.00 |
| 01/15/11 | DA Spira | Reviewed documents and prepare privilege log entries | 1.30 |
| 01/15/11 | MD Taksin | Review custodial documents in response to document request and code for privilege log | 2.40 |
| 01/15/11 | MD Taksin | Research re: various litigation issues (5.0); prepare summary of | 6.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research results (1.2) | |
| 01/15/11 | K Vandenberg | Review documents for production | 6.30 |
| 01/15/11 | ME Walker | Prepare document hold notice for distribution | 1.00 |
| 01/15/11 | MM Walsh | Perform quality control check of privilege log | 3.30 |
| 01/15/11 | NH Wyland | Review revised instructions for privilege log QC and QC project (.4); emails to and from R. Robbins re review issues (.2); review documents and edit coding for privilege log quality control and to complete the privilege log (10.5) | 11.10 |
| 01/16/11 | MA Beltran | Prepare documents for attorney review | 2.00 |
| 01/16/11 | JF Bendernagel | Review discovery motions (0.5); telephone call with D. Miles and R. Flagg regarding same (0.2); analyze expert reports (1.8); review of other discovery motions (1.3); telephone call with J. Ducayet regarding status (0.3); review of Examiner Report (2.0) | 6.10 |
| 01/16/11 | SM Berliant | Research and analysis re: litigation issue | 4.00 |
| 01/16/11 | CE Coleman | Review docs on Relativity for inclusion on log (3.0); communicate with Sidley re: same (.5) | 3.50 |
| 01/16/11 | EC Curtin | Review privilege log documents | 2.40 |
| 01/16/11 | JW Ducayet | Draft and revise opposition to motion to compel production (.4); Telephone conference with J. Bendernagel regarding discovery issues (.3) | .70 |
| 01/16/11 | AM Eavy | Review documents for inclusion on privilege log (4.3); set up export of data for privilege log creation (1.2); provide instructions to S. Hlynski regarding preparation and formatting of privilege log and recipient list (.4); draft list of email replacements for privilege log (2.8) | 8.70 |
| 01/16/11 | RS Flagg | Analyze Motions to compel filed by Noteholders against Debtors and DCL Proponent Group | 2.50 |
| 01/16/11 | S Hlynski | Prepare and process privilege log for attorney review | 2.00 |
| 01/16/11 | MS Jackson | Review documents for production (3.2) | 3.20 |
| 01/16/11 | CM Kenney | Quality control of privilege log | 4.10 |
| 01/16/11 | GM King | Research re: litigation issue | 6.70 |
| 01/16/11 | GM King | Research re: further litigation issue | 1.80 |
| 01/16/11 | RF Margolis | Review documents for quality control pursuant to document review docs | 1.80 |
| 01/16/11 | MD Meléndez | Review Unsecured Creditors' Committee's amended complaint | .70 |
| 01/16/11 | DM Miles | Conference call with J. Bendernagel and R. Flagg re: motions | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to compel (.2); edit, revise and circulate responses to same (1.2) | |
| 01/16/11 | BH Myrick | Continuing research re: litigation issue (5.8). | 5.80 |
| 01/16/11 | JE Novoselsky | Review privilege log and documents on same | 2.60 |
| 01/16/11 | AL Omholt | Draft and revise privilege log | 4.10 |
| 01/16/11 | J Peltz | Review documents in connection with preparation of revised privilege log (8.2); review and respond to email from P. Wackerly re: same (0.5) | 8.70 |
| 01/16/11 | TE Ross | Draft response motion | 8.70 |
| 01/16/11 | AR Stromberg | Research litigation issues | 6.50 |
| 01/16/11 | MD Taksin | Research re: state law issues (.9); prepare summary of research results (.4) | 1.30 |
| 01/16/11 | PJ Wackerly | Review and revise privilege log | 8.40 |
| 01/17/11 | GL Angst | E-mails and telephone conferences with  M. Taksin, B. Myrick, S. Berliant and G. King re: research and issues (.5); Conference call with Sidley litigation team re: strategy for approval hearing and discovery issues (.4); e-mails with Sidley team re: discovery (.10); review trial themes / discovery responses (.3); Analyze research and cases regarding litigation issues (3.8) | 5.10 |
| 01/17/11 | DM Baron | Revise and edit facts section plan litigation of analysis (.5); review documents for production (.2) | .70 |
| 01/17/11 | MA Beltran | Prepare documents for attorney review | 1.50 |
| 01/17/11 | JF Bendernagel | Prepare for and participate in call with Sidley litigation team re: case status  (.5); analyze discovery issues (1.0); telephone call with client regarding discovery motions (.2); prepare for meeting with Insurers (2.5); telephone calls with R. Flagg regarding response to motion to compel on common issues (.8); review of draft motion regarding same (2.5); telephone calls with J. Ducayet regarding motion issues (.5);  telephone call with expert regarding expert report (0.3); review stipulation regarding Examiner Report discovery (0.4); telephone call with plan proponent  regarding same (0.2); telephone call with B. Krakauer regarding expert testimony (.2); review privilege logs (.7); telephone call with plan proponent  regarding discovery (.3); review of Examiner Report (1.0) | 11.10 |
| 01/17/11 | SM Berliant | Research and analysis re: litigation issues (7.0); Review and edit privilege log (3.0) | 10.00 |
| 01/17/11 | SM Bierman | Review materials regarding affirmative discovery (1.0);review motions to compel Debtors (1.0); emails with Sidley team re: discovery motions (.5); review potential claims and related | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials (1.0) | |
| 01/17/11 | JW Ducayet | Draft and revise draft of opposition brief to motion to compel production of documents (8.5); Multiple telephone conferences with J. Bendernagel, C. Kenney regarding privilege issues (.5); Office conference with J. Peltz, P. Wackerly regarding privilege log (.5) | 9.50 |
| 01/17/11 | AM Eavy | Quality control review of documents for the privilege log (6.2); assign out batches for privilege log (1.6); calls and meetings with C. Kenney and M. Jackson regarding privilege log (1.3); meet with C. Kenney and M. Jackson regarding privilege log and production (.5); modify privilege log  and document coding (4.9) | 14.50 |
| 01/17/11 | RS Flagg | Telephone call regarding status of litigation tasks (.5); Responses to Motions to compel filed by Noteholders against Debtors and DCL Proponent Group (9.5) | 10.00 |
| 01/17/11 | S Gentile | Perform document review for discovery | 4.30 |
| 01/17/11 | JE Henderson | Review Law Debenture motions/hearing transcript (1.2); review responsive pleadings (.5); review code sections/rules (.3); email exchange with K. Mills/J. Boelter re: plan issue (.2); email exchange with K. Lantry re litigation issue (.2); tc with J. Ducayet re: issue (.2); tc with attorney for defendant and tc with attorney and C. Kenney re: same (.5); conf with M. Walter/J. Peltz re: discovery, litigation tasks/confirmation brief (.3); email exchange with J. Ducayet re: discovery issue and review files re: same (.3) | 3.70 |
| 01/17/11 | S Hlynski | Prepare and process privilege log for attorney review | 2.00 |
| 01/17/11 | EJ Ives | Review documents for privilege and responsiveness for preparation of privilege log | 3.40 |
| 01/17/11 | MS Jackson | Review and analyze custodial data in the database to determine remaining workflows (1.5); multiple meetings with C. Kenney and A. Eavy regarding status of review and open discovery issues (.5); review privilege log documents and edit privilege log explanations (4.1); review select documents to be produced (3.1); communications with various reviewers regarding responsiveness and privileged decisions for documents (1.8) | 11.00 |
| 01/17/11 | RB Kapnick | Prepare for and attend weekly Sidley team conference call re: case status (.8); review and analyze revised expert report (2.2); review and analyze revised expert rebuttal report (1.8); t/cs with  expert re: response (.2) | 5.00 |
| 01/17/11 | CM Kenney | Strategy call with J. Ducayet, M. Walker, S. Bierman (1.0); multiple communications with J. Ducayet and J. Bendernagel regarding privilege issues (2.2); review draft response to motion to compel (.9); office conference with A. Eavy and M. | 15.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Jackson regarding discovery issues (1.3); perform quality control of select documents (5.7); perform quality control of select documents (4.5) | |
| 01/17/11 | GM King | Research re: litigation issue | 4.20 |
| 01/17/11 | GM King | Research re: additional litigation issue | 1.30 |
| 01/17/11 | GM King | Research re: further litigation issue | 1.90 |
| 01/17/11 | SP Lagana | Participate in weekly update teleconference with Sidley team | .30 |
| 01/17/11 | KT Lantry | E-mails with Sidley team re: changes to undertaking letter (.3); prepare for D&O insurer call (.2); e-mails with J. Henderson re: litigated matter (.2) | .70 |
| 01/17/11 | MD Meléndez | Review background materials, amended complaints and Debtors' plan | 5.20 |
| 01/17/11 | DM Miles | Attend litigator team call re: status (.6); review counsel to creditor's committee inserts to opposition (.6); revise and edit objection (1.3); confer with J. Bendernagel re: same (.2); review and comment on brief (.8) | 3.50 |
| 01/17/11 | BH Myrick | Perform litigtaion research (8.8) emails w/ A. Stromberg re: same (.2) multiple emails w/ G. King re: same (.2) multiple emails w/ G. Angst re: same (.3) many emails w/ J. Steen re: same (.3) t/c w/ G. Angst re: same (.2) reviewing M. Gustafson research re: same (.6) emails w/ M. Gustafson re: same (.2) | 10.80 |
| 01/17/11 | AL Omholt | Draft and revise privilege log | 2.60 |
| 01/17/11 | K Pecoraro | Review exemption batch documents (4.2) | 4.20 |
| 01/17/11 | J Peltz | Participate in conference call with Sidley team re: litigated matters(.5); discuss privilege log with J. Ducayet (.2); discuss same with P. Wackerly (.4); review documents for inclusion on privilege log (2.8) | 3.90 |
| 01/17/11 | AB Pitts | Review document production disk and correspond with Sidley team re: specific documents on disk (2.3); attend weekly Tribune call re: case status (.5) | 2.80 |
| 01/17/11 | SR Rauscher | Draft research memo for plan litigation issue | 1.50 |
| 01/17/11 | ES Robbins | Emails with Sidley re: discovery status (.2); perform QC of additional documents (1.0) | 1.20 |
| 01/17/11 | CA Rosen | Attend in part weekly litigator call with Sidley team (.3); e-mails with S. Rauscher and D. Baron re: litigation issue (.1); review memoranda re: same (.8); review expert report (.9) | 2.10 |
| 01/17/11 | TE Ross | Review Agenda on governance issue (.1); review draft motion (.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/17/11 | HR Sheppard | Telephone conference with M. Walker re: pre-trial brief | .30 |
| 01/17/11 | JC Steen | Review and comment executive summaries from A. Stromberg, B. Myrick and G. King regarding various strategic plan litigation issues (1.50); review and respond to various inquiries from A. Stromberg regarding potential strategy and follow-up analysis (.50); review and respond to inquiries from J. Conlan regarding plan confirmation strategy and coordination with litigation team (.50) | 2.50 |
| 01/17/11 | AR Stromberg | Research and draft summaries of litigation issues | 10.20 |
| 01/17/11 | MD Taksin | Research re: litigation issue (2.10); prepare email re: summary of research (.40) | 2.50 |
| 01/17/11 | MD Taksin | Review custodial documents in response to document request | 1.00 |
| 01/17/11 | DM Thomas | Research competing reorganization plan proposals and correspond with A. Hart re: findings | 4.50 |
| 01/17/11 | AM Unger | Review various motions to compel creditor constituents to produce documents (1.4); attend teleconference of litigation team re: strategy (.4); review S. Buckman affidavit re: meet and confer issues (.1); review motion to compel settlement negotiation documents (.7); review Law Debenture Motion to compel document production (.3); review McDaniel declaration (.1); review motion to compel by Law Debenture against Merrill Lynch (.3); review Burgo declaration in support of motion to compel (.1); review Law Debenture motion to compel creditor constituent to produce documents (.4); review M. Stein declaration in support of motion to compel (.1); review memo re: trial strategy (.2); analyze issues related to order (.5); prepare for depositions (.8) | 5.40 |
| 01/17/11 | PJ Wackerly | Review and revise privilege log | 8.70 |
| 01/17/11 | ME Walker | Attend litigators status call (.30); analyze research issues for confirmation brief and discuss same with H. Sheppard (.80); prepare document collection plan for DOL requests (.20) | 1.30 |
| 01/17/11 | NH Wyland | Emails to and from A. Eavy re additional batches for review for privilege log completion and quality control (.2); review various emails from A. Eavy and others re additional instructions for quality control review (.2); review privileged documents and revise coding for privilege log quality control and privilege log completion (2.3) | 2.70 |
| 01/18/11 | GL Angst | Prepare for and conference call with JPM counsel re: litigation issues | 1.40 |
| 01/18/11 | GL Angst | Review supplemental research re: state law issues (2.70); meeting with S. Berliant re: additional litigation research (.3); telephone conference with A. Stromberg re: open questions | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); E-mails with Sidley team re: document production (.3) | |
| 01/18/11 | GL Angst | Telephone conference with J. Steen, A. Stromberg and S. Bierman re: plan litigation issues | .50 |
| 01/18/11 | LA Barden | Conference with J. Conlan re: negotiations and discovery issues with creditors (1.0) | 1.00 |
| 01/18/11 | DM Baron | Add citations for factual support in plan litigation analysis | 1.80 |
| 01/18/11 | MA Beltran | Prepare documents for attorney review | 1.80 |
| 01/18/11 | JF Bendernagel | Prepare for (1.0) and attend meeting with company Insurers (1.2); office conference with B. Krakauer regarding same (.30); meeting with expert regarding testimony (2.0); prepare motion (2.5); telephone call with J. Ducayet regarding same (.50); telephone call with client regarding same (.30); telephone call with D. Tarkington regarding same (.30); analyze common issues re: discovery (2.0); telephone call with R. Flagg regarding same (.40); telephone call with D. Heiman regarding status (.20); telephone call with co-proponent regarding discovery (.20); prepare for meeting regarding expert testimony (.50) | 11.40 |
| 01/18/11 | SM Berliant | Research and analysis re: litigated matter order | 3.00 |
| 01/18/11 | SM Berliant | Review select discovery documents (3.2); meet with G. Angst re: research re: same (.3) | 3.50 |
| 01/18/11 | SM Bierman | Review materials regarding litigation issues, and conferences with J. Steen and co-proponent re: same (1.5); prepare affirmative discovery matters (3.0); review case filings (.3) | 4.80 |
| 01/18/11 | JC Boelter | Review plan supplement documents and email to proponents with comments (.7); Prepare for and attend call with proponents re: plan supplement (1.5); Emails to proponents re: media ownership certifications (.3); review materials re: same (.5); Review and distribute draft agreements with comments (1.0); Office conference with G. Demo re: EPA potential objection (.2); comment on plan supplement document and numerous emails with Sidley team re: same (1.2); Emails with Sidley team re: plan issue (.6); Review plan issues and research and numerous office conferences and calls with Sidley team re: same (2.3) | 8.30 |
| 01/18/11 | CE Coleman | Review and analyze names on privilege log (2.0); prepare chart re same (1.2); communicate with team re same (.3) | 3.50 |
| 01/18/11 | JF Conlan | Review plan litigation issues re non settling defendants (.9) | .90 |
| 01/18/11 | JW Ducayet | Review and revise confirmation brief (4.0); telephone conference with client, J. Bendernagel regarding brief (.2); meeting with expert re: testimony (3.0); meeting with C. | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kenney, J. Peltz, P. Wackerly re: same (1.2); telephone conference with L. Bruno regarding former employee confidentiality issues (.2); review documents in connection with confidentiality issues (.3); review and revise objections to DOL document requests (.2); office conference with J. Bendernagel regarding discovery status (.5) | |
| 01/18/11 | AM Eavy | Meet with C. Kenney, E. Robbins, K. McCall, N. Wyland, and M. Jackson regarding document production (.5); meet with J. Ducayet, C. Kenney, J. Peltz, P. Wackerly and M. Jackson to discuss case status (1.0); contact vendor regarding discovery issues (.2); set up batches and review instructions for document review (.6); prepare privilege log (.4); discuss affiliation list with C. Coleman (.3); review select documents for production (4.9); perform quality control review of select documents for production (4.8); analyze production batching issues with LDiscovery (.8); revise and format privilege log export(3.4) | 16.90 |
| 01/18/11 | CN Elloie | Review of case materials and research on discovery matter background | 4.00 |
| 01/18/11 | RS Flagg | Responses to Motions to compel filed by Noteholders against Debtors and DCL Proponent Group | 9.80 |
| 01/18/11 | B Frey | Review documents for production | 2.40 |
| 01/18/11 | MT Gustafson | Research re: litigation issue (1.4); Drafting correspondence memo regarding same(.9); Research re: additionall litigation issues (1.6); Drafting correspondence e-mail regarding same (.2) | 4.10 |
| 01/18/11 | MT Gustafson | Review briefs and replies re: Examiner issues | .40 |
| 01/18/11 | AD Hart | Continue review of background materials | 1.50 |
| 01/18/11 | TR Heisler | Review documents for discovery | 3.30 |
| 01/18/11 | JE Henderson | Review document production motions and review pleadings re: standing (.5); conf w/B. Krakauer and email UCC counsel re: plan motion issues and summary and email exchange with B. Whittman re: same (.6); review discovery motions/emails (.2) | 1.30 |
| 01/18/11 | RW Hirth | (Furnell) Conference call w/client, A. Unger and T. Paskowitz re litigation analysis (.50) | .50 |
| 01/18/11 | RW Hirth | (Crab House) Conference call with client, A. Unger and T. Paskowitz re document collection and preservation (.50); correspondence with client re: letter to Cablevision re: litigation issue (.10); correspondence with client re: litigation holds and relevant documents (.30); review correspondence re: preservation issues (.30) | 1.20 |
| 01/18/11 | S Hlynski | Prepare and process privilege log for attorney review | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/11 | KL Holthaus | Review documents for discovery | 1.10 |
| 01/18/11 | MS Jackson | Review documents for privilege log (1.0); participate in meeting with C. Kenney, K. McCall, E. Robbins, and N. Wyland regarding final review of documents for production (.5); attend Sidley team meeting with J. Ducayet and C. Kenney regarding document production (1.0); strategize and review select documents (1.6); communications with contract attorneys regarding select review (.8); review and confer with C. Kenney on certain privilege log issue and privileged documents (1.2); confer with M. Walker regarding log (.3); review select documents for production (2.4); review communications for production (2.5); perform QC and review of production documents (2.6) | 13.90 |
| 01/18/11 | RB Kapnick | Circulate and review J. Bendernagel comments on revised expert reports (.3); prepare for and meet with A&M intercompany team on revised ex pert reports (4.3); review and comment on revised agreement (.6); review and comment on confirmatory email for Bridge meet and confer (.4); review Plan supplement documents (.6); review additional correspondence on affirmative discovery (.5) | 6.70 |
| 01/18/11 | CM Kenney | Office conference with J. Ducayet, J. Peltz, P. Wackerly, A. Eavy and M. Jackson regarding discovery (1.1); office conference with N. Wyland, E. Robbins, K. Mccall, A. Eavy and M. Jackson regarding releases from log (.5); revise response to motion to compel (1.0); communications with L. Marvin regarding privilege log protocols (.6); review select log privilege (.5); perform quality control attorney review ( 2.5); perform quality control of log (5.6); perform quality control production (1.1) | 12.90 |
| 01/18/11 | GM King | Draft chart re: litigation issue | .90 |
| 01/18/11 | GM King | Research re: litigation issue | 1.20 |
| 01/18/11 | GM King | Meeting with A. Stromberg and B. Myrick re: litigation research | .60 |
| 01/18/11 | GM King | Meeting with A. Stromberg re: litigation research | .10 |
| 01/18/11 | GM King | Research re: additional litigation issue | 4.90 |
| 01/18/11 | GM King | Research re: litigation issue | 1.30 |
| 01/18/11 | CL Kline | Attend Tribune class action matter hearing telephonically (0.5); Prepare draft mediation order and certificate of counsel (2.5) | 3.00 |
| 01/18/11 | CM Korenblit | Conduct review and analysis of documents for responsiveness and privilege (3.40) | 3.40 |
| 01/18/11 | B Krakauer | Analyze plan litigation issue and review analysis | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/11 | SP Lagana | Research litigation issue | .50 |
| 01/18/11 | KT Lantry | Conference call with D & O insurers re: complaints (.9); e-mails and telephone calls with D. Deutsch, client and C. Leeman re: insurance policies (.4); review litigation research (.5); e-mails to C. Kline re: changes to class action mediation order (.2); review reply to objection to standing motion (.6); discuss letter to employees re: litigation with client (.3); e-mail from creditor constituent re: pending issues (.2) | 3.10 |
| 01/18/11 | SS Love | Review background instructions and materials for document review (.30); emails with A. Eavy regarding same (.20) | .50 |
| 01/18/11 | JK Ludwig | Telephone call with defendant counsel re: avoidance action (0.1); emails with J. Ducayet re: filed pleadings (0.1) | .20 |
| 01/18/11 | AK Martin | Review correspondence and instructions regarding electronic document review | .40 |
| 01/18/11 | KL McCall | Conference with C. Kenney, A. Eavy and other attorneys to discuss new select privilege log release and final quality control project (.6); perform work on document review for final quality control for select release documents (6.2) | 6.80 |
| 01/18/11 | MD Meléndez | Internal e-mail communication with Sidley team re: discovery matters (.6); continue to review Debtors' Plan documents (2.3) | 2.90 |
| 01/18/11 | DM Miles | Review and comment on litigation issue and omnibus briefs (.8); conference call with J. Bendernagel, J. Ducayet and expert re: meeting with PPG (1.2) | 2.00 |
| 01/18/11 | BH Myrick | Perform litigation research (4.4) multiple emails w/ J. Angst re: same (.2) revise litigation analysis chart (.4) t/c w/ G. Angst re: litigation research (.2) o/c w/ G. King re: litigation research (.2) multiple o/c w/ G. King and A. Stromberg re: same (1.3) many emails w/ A. Stromberg re: same (.4) t/c w/ M. Gustafson re: follow up to litigation research (.1) reviewing M. Gustafson research (.5) emails re: same (.1) | 7.80 |
| 01/18/11 | K Nakai | Prepare documents and images for attorney review for production | 2.00 |
| 01/18/11 | JE Novoselsky | Review documents in connection with creditor constituent request for production | 2.80 |
| 01/18/11 | AL Omholt | Review and analyze documents for production | .50 |
| 01/18/11 | EC Parks | Meeting w/ K. Lantry re: plan issue (.2); analyzed arguments re: same (1.8); follow-up research re: same (.6); analyzed arguments re: privilege (.6); follow-up research re: same (.4) | 3.60 |
| 01/18/11 | TA Paskowitz | (Furnell) Call with client re litigation analysis | .50 |
| 01/18/11 | TA Paskowitz | (Crab House) Telephone caall with client re: document | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | retention issues | |
| 01/18/11 | J Peltz | Discuss case status with Sidley team (0.8); discuss DOL document requests with P. Wackerly, M. Walker, and B. Shull (0.3); review and respond to email re: same (0.1); review and respond to email from document depository designees re: document depository (0.2); review and respond to email from J. Platt and K. Nakai re: document depository (0.3); review and respond to email from Sidley team re: document review (0.2) | 1.90 |
| 01/18/11 | JP Platt | Review new creditor constituent subpoena productions received (4.7); Prepare discovery disks to send to requesting parties (.8) | 5.50 |
| 01/18/11 | SR Rauscher | Review plan litigation issue (.6); research regarding same (1.9); office conference with C. Rosen, D. Twomey regarding same (.5) | 3.00 |
| 01/18/11 | ES Robbins | Meeting with Sidley team re: log releases review (.5); review select documents for coding of incomplete batches (1.0); review memo re: release instructions (.3); review/QC documents for production (6.8) | 8.60 |
| 01/18/11 | CA Rosen | Review edits to expert report (.8); prepare for meeting with expert (1.2); office conference with expert, R. Kapnick and D. Twomey re: expert reports (3.2); office conference with R. Kapnick and D. Twomey re: plan research (1.0); review e-mails re: agreement (.3); e-mails with D. Baron re: same (.1); office conference with S. Rauscher and D. Twomey re: plan issue (.5); review e-mails re: affirmative discovery (.4): review revised plan litigation analysis and documents re: same (1.8) | 9.30 |
| 01/18/11 | TE Ross | Email conversation with S. Lagana re: contract attorneys issues (.1); perform cite check and provide additional research for response to exception motion (5.5); telephone conversation with R. Flagg re: filing logistics of briefs (.2); revise objections to creditor constituent's motion to compel per instructions of R. Flagg (1.0); review bankruptcy docket for relevant filings (.5) | 7.30 |
| 01/18/11 | CL Schiff | Review documents for discovery | 1.50 |
| 01/18/11 | HR Sheppard | Review agenda re: governance/litigation issue (.2); telephone conference with M. Walker re: same (.1) | .30 |
| 01/18/11 | BS Shull | Meeting with M. Walker, J. Peltz, and P. Wackerly to discuss DOL document requests (1.0); reviewing prior document collection efforts (1.1) | 2.10 |
| 01/18/11 | C Stavropoulos | Prepare and process data for attorney review | 1.50 |
| 01/18/11 | JC Steen | Prepare for (.50) and attend conference call with counsel to creditor constituent, G. Angst and A. Stromberg regarding potential litigation strategy (1.50); attend meeting with A. | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Stromberg regarding strategic litigation issues and preparation of executive summary (.50); review and comment summary of potential litigation and related materials (1.0); briefly confer with S. Bierman and A. Unger regarding coordination with litigation team (.50); confer with J. Boelter regarding plan confirmation strategy and coordination of confirmation preparation with litigation team and co-proponents (.50); follow-up call with G. Angst regarding strategic litigation issues and follow-up analysis (.50) | |
| 01/18/11 | AR Stromberg | Research issues relating to litigation issue (5.9); Conference w/ J.Steen and B.Myrick regarding same (1.5); Call w. S. Bierman, J.Steen, G.Angst, A.Unger re: same (.5); Call with Davis Polk re same (1.5) | 9.40 |
| 01/18/11 | MD Taksin | Review custodial documents in response to document request | .20 |
| 01/18/11 | DM Twomey | Meeting with B. Whittman, S. Kaufman, B. Kapnick, C. Rosen regarding comments/questions on reports and next steps (3.10); meeting with B. Kapnick, C. Rosen regarding litigation issues and strategy (1.0); office conference with C. Rosen, S. Rauscher regarding research issues (.30) | 4.40 |
| 01/18/11 | N Umar | Review select documents for production | 7.50 |
| 01/18/11 | AM Unger | (Furnell) Teleconference with client, R. Hirth and T. Paskowitz re: litigation issues | .50 |
| 01/18/11 | AM Unger | (Crab House) Teleconference with R. Hirth, client and T. Paskowitz re: electronic discovery issues | .50 |
| 01/18/11 | AM Unger | Review S. Bierman emails re: affirmative discovery issues (.2); teleconference with S. Bierman, J. Steen and co-proponent re: litigation issues (1.0); review J. Angst email re: legal research (.1); review S. Bierman emails re: meet and confer negotiations (.2); emails to and from J. Ducayet re: document production issues (.1); review emails from plan proponent re: document production (.1); review M. Stein email re: meet and confer negotiations (.1);prepare for depositions including review of Examiner deposition transcripts (3.7) | 5.50 |
| 01/18/11 | PJ Wackerly | Review deposition exhibits for confidentiality determination (1.2); meeting with litigation team re: discovery status (.9); review document collection procedures and custodians relating to Department of Labor requests (1.0); meet with M. Walker, B. Shull, and J. Peltz re: Department of Labor requests (.5); review document database and prepare database for additional review (.7); review documents and prepare for additional document review (1.8); perform document review (1.0) | 7.10 |
| 01/18/11 | ME Walker | Draft privilege log (2.50); review background materials for confirmation brief (1.0); prepare response to DOL document | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | requests, including meeting with B. Shull, P. Wackerly and J. Peltz regarding previous collections (1.90) | |
| 01/18/11 | NH Wyland | Meeting to discuss privilege log/production and final quality control review with C. Kenney, A. Eavy, M. Jackson, E. Robbins and K. McCall (.6); review instructions for same (.4); emails re document review issues (.2); review and code documents for production and privilege in accordance with instructions (5.6); emails to and from E. Robbins and A. Eavy re: discovery issues (.2) | 7.00 |
| 01/19/11 | GL Angst | Review cases re: state law issues (1.0); E-mails and telephone conferences with Sidley team re: meet and confer conference (.50); telephone conferences with S. Bierman re: discovery conferences and protocol for review of incoming documents (.70); e-mails and telephone conference with S. Bierman re: extension and document production issues (.30); Review position papers submitted by Wilmington Trust and other creditor constituents (2.7) | 5.20 |
| 01/19/11 | LA Barden | Meeting with J. Peltz re: discovery request and prepare materials for counsel review (2.60); conference with J. Ducayet re: discovery (.60); telephone call with client re: litigation issues (.40) | 3.60 |
| 01/19/11 | DM Baron | Add citations for factual support in plan litigation analysis (0.8); review and analyze complete briefing and transcripts of parallel case for materials in analysis (6.5) | 7.30 |
| 01/19/11 | JF Bendernagel | Review discovery issues (0.8); telephone calls with J. Ducayet and C. Kenney regarding same (0.5); conference call with S. Mandava regarding open issues (0.8); meeting with S. Lagana and T. Ross regarding open issues (1.0); telephone calls with R. Flagg regarding common issues brief (0.4); telephone calls with J. Ducayet regarding additional litigation brief (0.5); conference call with Plan Proponents regarding discovery hearing (0.7); telephone call with K. Stickles regarding same (0.2); telephone call with co-proponent regarding same (0.2); telephone call with D. Zensky regarding same (0.1); telephone call with S. Bierman regarding affirmative discovery (0.3); prepare affirmative discovery materials (0.7); analyze issue (3.00); prepare for expert meeting (1.0) | 10.20 |
| 01/19/11 | SM Berliant | Review and edit litigation issue chart | .80 |
| 01/19/11 | SM Bierman | Correspondence with Sidley team re: discovery meeting and confers, and review related emails re: same (2.0); coordinate plans for reviewing documents to be produced to Debtors (1.5); review case filings re: same (.3) | 3.80 |
| 01/19/11 | R Bryan | Research electronic copies of highlighted cases in memos per | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | T. Ross | |
| 01/19/11 | CE Coleman | Review and analyze affiliations of names on privilege log (2.0); prepare chart re same (1.2); communicate with team re same (.3) | 3.50 |
| 01/19/11 | GV Demo | Research litigation issue (0.6) | .60 |
| 01/19/11 | JW Ducayet | Review draft expert report (1.0); telephone conference with client regarding litigation brief (.2); telephone conference with K. Stickles regarding filings (.4); prepare draft response to N. Chung regarding open discovery issues (.5); telephone conference with co-proponent regarding privilege log issues (.2); email redline privilege log to N. Chung with comments and review same (.1); multiple telephone conferences regarding hearing and response briefs with Sidley team (.5); review opposition briefs regarding discovery matters (1.5); review correspondence regarding certain privilege log (.3); telephone conference with C. Kenney regarding additional log (.2); office conference with J. Peltz regarding discovery issues and collections (.2); revise and finalize litigation brief (1.5); multiple telephone conferences with J. Bendernagel regarding discovery issues and court hearing (1.0); telephone conference with D. Tarkington regarding litigation brief (.3) | 7.90 |
| 01/19/11 | AM Eavy | Discuss privilege log and recipient list with S. Hlynski (.5); call with LDiscovery regarding Equivio deduplication tool (.4); multiple calls and meetings with C. Kenney and M. Jackson regarding production of privilege log (1.7); coordinate additional training and document review (.3); revise and format hard copy log, electronic log and recipient lists(3.2); finalize production and transmittal of documents (.8); draft transmittal email for production of privilege logs (.3); discuss production of privilege logs with C. Kenney (.6); discuss additional databases, coding fields and saved searches with LDiscovery(.7); run searches to locate documents for review (.5); provide instructions to contractors regarding review set (.2); revise coding on documents (.6); revise document coding in preparation for log and production (1.4) | 10.20 |
| 01/19/11 | CN Elloie | Review of recent case filings re: discovery disputes | 1.00 |
| 01/19/11 | RS Flagg | Conference call with DCL Plan Proponents regarding hearing on discovery motions (.5); Responses to Motions to compel filed by Noteholders against Debtors and DCL Proponent Group (6.4); review deposition notices and subpoenas (.4) | 7.30 |
| 01/19/11 | A Godofsky | Prepare and process data for attorney review | 2.30 |
| 01/19/11 | AD Hart | Multiple conferences with S. Bierman re: affirmative discovery (1.6); review objections and responses of plan proponent (2.2) | 3.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/11 | JE Henderson | Email exchange w/Sidley team re: adversary proceeding (.1); review revised hearing agenda and email from Delaware counsel (.1); review emails re: rescheduling of hearing, discovery motions/responses filed (.2) | .40 |
| 01/19/11 | RW Hirth | (Conte) Review client correspondence and memo re disclosure re document retention issues | .80 |
| 01/19/11 | RW Hirth | (Furnell) Review client correspondence (.10), conference w/T. Paskowitz re litigation analysis (.10) and strategies (.50) | .70 |
| 01/19/11 | S Hlynski | Prepare and process privilege log for attorney review | 1.50 |
| 01/19/11 | MS Jackson | Review select documents for production (1.1); review select communications for production (3.5); perform QC and review of production documents (2.6) | 7.20 |
| 01/19/11 | KP Kansa | Review discovery pleadings | .30 |
| 01/19/11 | RB Kapnick | Review affirmative discovery correspondence filed on docket | .60 |
| 01/19/11 | RB Kapnick | Review expert report (.80); t/cs with D. Twomey and C. Rosen re: same (.50); review plan supplement documents (.50); review of Bankruptcy code (.20); review and analyze professional retention motion (.80); prepare for and attend litigation meeting with B. Krakauer and D. Twomey (1.20) | 4.00 |
| 01/19/11 | CM Kenney | Office conference with J. Ducayet and J. Bendernagel regarding privilege (.6); perform quality control of hard copy log (1.6); perform quality control of e-log of privileged materials (6.7); review of release (2.6); review certain select log and related conversations (1.3); multiple meetings with A. Eavy and M. Jackson regarding discovery issues, privilege and logs (2.9) | 15.70 |
| 01/19/11 | KJ Kim | Conference with A. Hart re: case overview and upcoming deadlines (.7); conference with D. Thomas re: discovery projects (.8) | 1.50 |
| 01/19/11 | GM King | Research re: precedent case | 5.40 |
| 01/19/11 | GM King | Research re: litigation issue | 2.10 |
| 01/19/11 | GM King | Meeting with J. Steen and A. Stromberg re: litigation research | 1.10 |
| 01/19/11 | GM King | Meeting with A. Stromberg re: litigation research | .20 |
| 01/19/11 | GM King | Review litigation analysis chart | .40 |
| 01/19/11 | GM King | Review precedent opinions re: litigation issues | 1.10 |
| 01/19/11 | CL Kline | Discuss class action order status w/K. Lantry (.1), correspond with K. Lantry re: same (.1) | .20 |
| 01/19/11 | SP Lagana | Draft/revise reply motion (3.2); meet with J. Bendernagel and | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | T. Ross re: same (.6); review discovery documents (1.9) | |
| 01/19/11 | KT Lantry | E-mails with J. Staver and P. Garvey re: litigation issue (.2); e-mails with M. Palmer, E. Cerasia and C. Kline re: mediation order (.3); complete review of litigation research and discuss same with A. Gumport (.6); telephone call with creditor constituent re: litigation issues (.3) | 1.40 |
| 01/19/11 | KT Lantry | Review all discovery motions and responses to same | 3.50 |
| 01/19/11 | KL McCall | Continue document review for final quality control of select discovery documents | 7.50 |
| 01/19/11 | MD Meléndez | Meeting with S. Bierman and A. Hart re: discovery strategy and status (.3); continue to review background information (.5); review parties' correspondence re: discovery matters (.5); telephone conversation with S. Bierman, A. Hart, and C. Kenny (.4); meeting with S. Bierman and A. Hart re: affirmative discovery and next steps (.3) | 2.00 |
| 01/19/11 | DM Miles | Review and comment on litigation and omnibus briefs (.7); review emails from CMO group re: discovery issues (.4); conference with plan proponents re: court hearing on Friday (.7); research on issues related to expert report (6.7) | 8.50 |
| 01/19/11 | BH Myrick | Several emails w/ A. Stromberg re: litigation issue (.2); litigation research (3.2); o/c w/ G. King re: same (.2) | 3.60 |
| 01/19/11 | K Nakai | Prepare documents and specifications for document production (.5); Prepare documents and images for attorney review for production (2.5) | 3.00 |
| 01/19/11 | A Olen | Prepare and process discovery data for attorney review | 2.30 |
| 01/19/11 | TA Paskowitz | (Crab House) Review documents and correspondence re:document retention issues | .20 |
| 01/19/11 | TA Paskowitz | (Furnell) Review documents and correspondence re: litigation issues (1.0); meet with R. Hirth re same (0.2) | 1.20 |
| 01/19/11 | J Peltz | Discuss document collection with R. Lewis (0.2); email K. Nakai re: electronic document collection (0.2); review discovery documents (1.3); discuss same with L. Barden (0.2); review select discovery documents (0.3); draft letter to depository designees transmitting documents (0.2); discuss same with P. Wackerly (0.2); review and respond to email from J. Platt and K. Nakai re: document depository (0.4); review and respond to email from depository designees re: document depository (0.2) | 3.20 |
| 01/19/11 | JP Platt | Continue reviewing new creditor constituent subpoena productions received (5.1); Prepare discovery disks to send to requesting parties (.9) | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/11 | SR Rauscher | Office conference with B. Krakauer, R. Kapnick, and Sidley team regarding plan litigation issues (.8); revise draft memo regarding same (2.1); research regarding same (2.6) | 5.50 |
| 01/19/11 | ES Robbins | Review and QC log release | 8.20 |
| 01/19/11 | CA Rosen | Review revised litigation memo and documents re: same (2.8); communications with D. Twomey and S. Rauscher re: same (.4); office conference with B. Krakauer, D. Twomey, R. Kapnick and S. Rauscher re: same (.8); e-mails re: affirmative discovery (.3); review Plan supplement documents (.4); review Alvarez retention documents (.4) | 5.10 |
| 01/19/11 | TE Ross | Draft response to exception motion (3.9); meet with J. Bendernagel and S. Lagana re: case status and next steps (0.9); review motion and response and review relevant cases for J. Bendernagel (1.0); review primary creditor constituent discovery motion and response and research relevant cases for J. Bendernagel (1.1); review filed version of brief for issues (0.5) | 7.40 |
| 01/19/11 | JC Sharer | Prepare document retention policy for client (.8); emails with C. Kenney regarding same (.2) | 1.00 |
| 01/19/11 | BS Shull | Draft search terms for DOL document requests | 3.50 |
| 01/19/11 | JC Steen | Confer with G. Angst and A. Stromberg regarding potential litigation strategy and follow-up analysis (1.0); review and assess executive summary from A. Stromberg regarding strategic litigation issues (1.0), and prepare strategic advice regarding same (.50); office conference with A. Stromberg and G. King regarding strategic follow-up litigation and related research issues (.50); briefly confer with S. Bierman, A. Unger and G. Angst regarding status of discovery process and coordination with litigation team (.50); office conference with J. Boelter regarding plan confirmation strategy and coordination of confirmation preparation with litigation team and co-proponents (.50); review and assess various motions to compel and related discovery motions (1.50) | 5.50 |
| 01/19/11 | AR Stromberg | Revise chart summarizing litigation research (5.3); Conference with J.Steen and G.King regarding same (1.5) | 6.80 |
| 01/19/11 | MD Taksin | Research state law re: litigation issue (1.6); conference with A. Stromberg re: research results (.2) | 1.80 |
| 01/19/11 | DM Twomey | Office conference with G. Demo regarding litigation issues (.20); analyze same issues (.40); telephone conference with S. Rauscher regarding research question (.10); meeting with B. Krakauer, J. Boelter, B. Kapnick, C. Rosen, S. Rauscher regarding same (.80) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/19/11 | AM Unger | Review S. Bierman email re: affirmative discovery (.1); review email from K. Broomberg re: Brown Rudnick production (.1); emails to and from J. Peltz re: document production (.1); review D. Zensky declaration re: motions to compel (.1); review S. Bierman emails re: meet and confer negotiations (.1); review letter from D. Zensky re: document production issues and documents withheld on privilege grounds (.1); telephone conference with B. Levine re: document production (.1); emails to and from Sidley team re: document production (.1); review electronic doucments re: confidentiality issues (.1); email to and from litigation team re: confidentiality issues (.2); review J. Bendernagel and C. Kenney emails re: confidentiality issues (.2); review A. Stromberg litigation matrix (.3); review deposition notices (.1); emails to and from R. Flagg re: deposition notices (.1); preparation for depositions, including review of Examiner Report (4.3) | 6.10 |
| 01/19/11 | AM Unger | (Furnell) Review client email re: litigation issue (.1); email from and to client re: discovery issues (.1) | .20 |
| 01/19/11 | PJ Wackerly | Review discovery documents (3.9); finalize and prepare documents for production (.4); review discovery documents and prepare for additional document review (1.2) | 5.50 |
| 01/19/11 | ME Walker | Revise hard copy log | 2.70 |
| 01/19/11 | NH Wyland | Review and code documents for final production and perform QC for Release documents (8.5); emails to and from E. Kenney, A. Eavy and M. Jackson re privilege issues (.5) emails to and from E. Robbins re coding issues (.2) | 9.20 |
| 01/20/11 | GL Angst | Conference call with Sidley team re: document review and discovery issues (1.0); Telephone conferences with A. Hart re: document review issues and methodology (.3); Meet and confer conference call with plan proponent re: discovery (.4); Meeting with J. Platt and telephone conference with J. Peltz re: prior productions (.60); e-mails and telephone conferences with Sidley team re: database format and prior review (.40); review privilege log and correspondence (.40); Prepare matrix for litigation issues (1.50); meeting and telephone conference with A. Stromberg re: matrix entires (.70); Conference call with co-plan proponents re: review of documents produced by competing plan proponents (1.0) | 6.30 |
| 01/20/11 | MA Augustine | Meeting with Sidley team re: privilege logs (.5); review privilege log issues (1.6) | 2.10 |
| 01/20/11 | LA Barden | Conference with K. Lantry and J. Ducayet re: litigation claims (1.10); draft analysis of undertaking re: same (1.20); telephone call with client re: precedent (.40); review Delaware law precedent (1.40) | 4.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/11 | JF Bendernagel | Prepare for and attend meeting with expert regarding expert testimony (5.0); office conference with S. Bierman regarding affirmative discovery (0.5); conference with expert and B. Krakauer regarding plan issue (1.5); office conference with J. Ducayet, D. Miles and expert regarding open litigation issues (0.4); office conference with S. Bierman regarding status (0.3); office conference with A. Unger regarding status (0.2); prepare motion (2.0); office conference with co-proponents regarding strategy (0.5); analyze discovery issues (0.7) | 11.10 |
| 01/20/11 | JF Conlan | Analyze multiple plan issues, confirmation issues and plan litigation issues | 5.80 |
| 01/20/11 | JR Dosch | Attend meeting with Sidley litigation team re: privilege log document review (.6); review documents for privilege log (5.0) | 5.60 |
| 01/20/11 | JW Ducayet | Meeting with expert and co-plan proponents and prepare for same (7.0); Review draft expert report and summary of Examiner (2.0); Review response regarding log issues (.2); Prepare response to N. Chung regarding status of open discovery issues (.4); Review correspondence relating to former employee and prepare response (.2); Telephone conference with L. Barden regarding undertaking letter and review same (.3) | 10.10 |
| 01/20/11 | AM Eavy | Finalize privilege log (6.7); finalize list of privilege log recipients (1.2); coordinate review of log review part 2 (1.1); create searches for log batches (.4); discuss affirmative discovery review and staffing with C. Kenney, J. Peltz, P. Wackerly, A. Hart, S. Rauscher and M. Jackson (.9); preparation of document production (1.1) | 11.40 |
| 01/20/11 | CN Elloie | Strategy call w/A. Hart (.4); draft of case calendar and time line (4.4) | 4.80 |
| 01/20/11 | FJ Favia | Conference calls and correspondence with S. Rauscher re: legal research | .80 |
| 01/20/11 | RS Flagg | Review pleadings on motions to compel discovery (2.8); telephone calls and emails regarding discovery issue (1.2) | 4.00 |
| 01/20/11 | A Godofsky | Prepare and process discovery data for attorney review | 1.00 |
| 01/20/11 | D Greenfield | Research motion to quash subpoena (8.0); review privilege log issues (1.2) | 9.20 |
| 01/20/11 | A Gumport | Office conference with K. Lantry re: litigation issues (.3); research re: same (2.0); office conference with K. Lantry re: additional litigation issues (.2); research re: same (5.6) | 8.10 |
| 01/20/11 | VK Gursahani | Attend meeting with Sidley team on coding email strings for log (.5); reviewing and coding document batch for log (2.8) | 3.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/11 | AD Hart | Multiple conferences and telephone calls with Sidley team re: affirmative discovery (.9); meet and confer telephone conference with plan proponent (.9); draft email correspondence to Sidley team re: same (.3); continue review of background materials (4.3); coordinate document review with Sidley team (.7) | 7.10 |
| 01/20/11 | TR Heisler | Review documents for discovery | 1.50 |
| 01/20/11 | RW Hirth | (Conte) Conference call w/client and A. Unger re disclosure issues and analysis (.80); review client memorandum re document retention issues (.10) | .90 |
| 01/20/11 | RW Hirth | (Crab House) Analysis of disclosure obligations | .20 |
| 01/20/11 | RW Hirth | (Furnell) Telephone call w/client re: litigation exposure and analysis (.10), conference w/T. Paskowitz re: same (.10); analysis of work audit materials (1.50) | 1.70 |
| 01/20/11 | S Hlynski | Prepare and process discovery data for attorney review | 1.00 |
| 01/20/11 | EG Hoffman | (Schultz) Draft appellate brief (3.9); review Plaintiff's appendix (1.0); discuss appeal brief and appendix issue with appellate printer (.6); telephone conference with Second Circuit re: appendix issue (.7) | 6.20 |
| 01/20/11 | MS Jackson | Review electronic communications for production (2.1); perform QC review of production documents (3.1); Draft transmittal letters and correspondence re: same (.4); draft production instructions (.4); confer with C. Kenney and A. Eavy regarding open discovery issues (.4) | 6.40 |
| 01/20/11 | RB Kapnick | Prepare for and attend o/c with Sidley team on affirmative discovery workplan issues in deposition preparation and document review (1.20); prepare for and attend conference call on affirmative discovery with plan proponents (.80); telephone call with B. Krakauer and D. Twomey re: PHONES issue (.20); review Examiner materials and Examiner's pleadings (2.30); telephone calls with B. Krakauer and P. Wackerly re: creditor constituent background materials (.80) | 5.30 |
| 01/20/11 | CM Kenney | Communications with L. Marvin regarding select document production (1.0); communications with M. Kipp regarding additional document production (.2); review discovery documents (1.2); office conference with M. Jackson and A. Eavy regarding discovery issues and status (1.1); telephone conference with S. Bierman, R. Kapnick, C. Rosen regarding affirmative discovery (1.3); office conference with J. Peltz regarding affirmative discovery (.6); telephone conference with J. Ducayet and J. Peltz regarding select documents (.5); perform quality control of releases from log (5.9); perform quality control to be logged documents (3.1); review pleadings | 15.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | on common interest (.4) | |
| 01/20/11 | KJ Kim | Conference with D. Bacon re: case files and deadlines (.8); conference with D. Thomas re: projects (.7) | 1.50 |
| 01/20/11 | GM King | Research re: litigation issue | .70 |
| 01/20/11 | CL Kline | Review witness lists per litigation inquiry (0.3) | .30 |
| 01/20/11 | MJ La Mare | Meeting regarding document review for privilege log (.50); Document review for privilege log (4.50) | 5.00 |
| 01/20/11 | SP Lagana | Review discovery documents (5.6); draft summary of review (.3); phone call with T. Ross to discuss discovery issues (.1) | 6.00 |
| 01/20/11 | KT Lantry | Telephone calls and e-mails with B. Whittman and client re: letters to employees re: complaint (.5); review and edit undertaking letter and telephone calls and e-mails re: same with L. Barden and client (.8); review objection re: standing issue and follow-up e-mails re: same with J. Conlan (1.4); e-mails and telephone calls with J. Conlan and client re: litigation issue (.3); discuss research re: litigation defense with A. Gumport and factual issues with J. Boelter (.6) review discovery requests (.3) | 3.90 |
| 01/20/11 | MS Lindberg | Meeting with P. Wackerly re: discovery issues (.5); review spreadsheet for selected privilege documents bates ranges (.6); process privilege documents in database (3.4) | 4.50 |
| 01/20/11 | KL McCall | Draft motion to quash subpoena (5.3); legal research re: same (.7); meet with C. Kenney to discuss same (.5) | 6.50 |
| 01/20/11 | MD Meléndez | Internal Sidely team call re: affirmative discovery (.7) ; meeting with S. Bierman and A. Hart re: same (.3); participate in meet and confer session with counsel for competing plan proponent re: discovery responses (.8); continue to review background materials (1.7); e-mail communication with Sidley team re: discovery strategy issues (.2); telephone conversation with J. Bendernagel, S. Bierman, C. Kenney, A. Hart and co-proponents re: discovery status and strategy (.6); e-mail communication from plan proponent re: discovery issues (.3) | 4.60 |
| 01/20/11 | DM Miles | Prepare for meeting with expert (.7); meeting with J. Bendernagel and J. Ducayet before meeting with expert and plan proponents (1.4); attend meeting with expert and plan proponents (5.4); confer with expert re: litigation issues (.6) | 8.10 |
| 01/20/11 | ST Murphy | Attend Sidley team meeting to discuss new coding project for privilege log (.5); review documents for privilege log (2.9) | 3.40 |
| 01/20/11 | K Nakai | Prepare discovery documents and images for attorney review for production | 3.50 |
| 01/20/11 | EC Parks | Research re: plan litigation issue | 1.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/11 | TA Paskowitz | (Furnell) Review transcript of M. Moran deposition re litigation issue | .50 |
| 01/20/11 | J Peltz | Discuss discovery matter with G. Angst (0.3); review and respond to email from Sidley team re: discovery (0.2); update document depository and transmit same to depository designees (0.3); discuss discovery matter with C. Kenney and A. Unger (0.2); analyze select document collection (0.5); discuss status of document collection and review with C. Kenney and J. Ducayet (0.2); review and respond to email from competing plan proponent re: document production (0.2) | 1.90 |
| 01/20/11 | JP Platt | Attend meeting with Gerry Angst re document review (.30); revise document depository index (1.00); revise 3rd party tracker document for review by A. Eavy (1.00); Prepare and email discovery disks to requesting parties and LDiscovery to be loaded for review (2.20) | 4.50 |
| 01/20/11 | MR Post | Attend meeting with Sidley team regarding coding privilege block log (.5); review and code documents for block log (3.3) | 3.80 |
| 01/20/11 | MA Ramirez | Attend meeting with Sidley team to discuss privilege log (.5); Review documents for responsiveness and privilege (2.5) | 3.00 |
| 01/20/11 | SR Rauscher | Research regarding plan litigation issues (1.6); office conference with R. Kapnick, C. Rosen regarding affirmative discovery (.9) | 2.50 |
| 01/20/11 | ES Robbins | Perform QC of log release documents (6.6); office conference with N. Wyland re: discovery issues (0.2) | 6.80 |
| 01/20/11 | CA Rosen | Telephone conference re: affirmative discovery with S. Bierman, A. Hart, M. Melendez, G. Angst and R. Kapnick (for part) (1.0); office conferences and communications with R. Kapnick and S. Rauscher re: same (.9); review e-mails re: affirmative discovery meet and confers and documents production (.4); review recent bankruptcy filings (.7); telephone conference with co-plan proponents and office conference with R. Kapnick re: affirmative discovery (.8); review potential deposition topics (.1); review creditor constituent documents (3.2); review proposed witness lists (.2); e-mails with co-plan proponents re: document production (.2); review discovery correspondence (.4) | 7.90 |
| 01/20/11 | TE Ross | Email conversation with S. Lagana re: document review (0.1); email conversation with contract attorneys re: Examiner Report summary (0.1); email conversation with J. Peltz and P. Wackerly re: creditor constituent production (0.1); email conversation with contract attorneys re: future review tasks (0.1); review discovery documents (2.1); email conversation with T. Shim re: discovery issues (0.2); review documents and | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | depositions, and draft summary memorandum (4.4); telephone conversations with P. Wackerly re: document review and contract attorneys (0.3); telephone conversation with G. Angst re: document review (0.1); telephone conversations with S. Lagana re: contract attorney assignments (0.3) | |
| 01/20/11 | T Shim | Prepare and process discovery documents in databases for attorney review | 1.10 |
| 01/20/11 | BS Shull | Review discovery documents for production | 5.90 |
| 01/20/11 | DA Spira | Attended Sidley team meeting re: coding documents for privilege log(.5); Reviewed documents and coded for privilege log (3.8) | 4.30 |
| 01/20/11 | JC Steen | Confer with G. Angst (.50) and A. Stromberg (.50) regarding potential plan litigation strategy and follow-up analysis; review, analyze and comment executive summary from A. Stromberg regarding strategic plan litigation issues (1.50), and prepare strategic advice regarding same (.50); review status of confirmation depositions and coordination with litigation team (.50) | 3.50 |
| 01/20/11 | AR Stromberg | Conference with G.Angst re: plan litigation issue (.8) | .80 |
| 01/20/11 | DM Twomey | Participate in portion of meeting with expert as relates to litigation and plan issues (1.50); analyze litigation issues (.30); review examiner's report regarding litigation issues and analyze same (2.70) | 4.50 |
| 01/20/11 | AM Unger | (Conte) Teleconference with R. Hirth and client re: discovery issues | .80 |
| 01/20/11 | AM Unger | (Furnell) Review client email re: electronic discovery issues (.1); review additional client email re: electronic discovery issues call (.1) | .20 |
| 01/20/11 | AM Unger | Review J. Bendernagel emails re: lender depositions (.1) review subpoena to M. Costa (.1); review debtors' brief on litigation motion (.3); review response on motion to compel (.2); review brief on motion to compel (.2); review plan proponent opposition to motion to compel (.1); review notice of rescheduled hearing (.1); review plan proponent opposition to motion to compel (.2); review opposition to creditor constituent motion to compel (.2); review debtors brief on privilege, mediator order and time period for document review (.5); emails and teleconferences with A. Hart re: document production issues (.3); review B. Levine email re: disocovery issues (.1); emails to litigation team re: protective order issues (.3); review J. Persily subpoena (.1); prepare for depositions, including review of Examiner transcripts of interviews and depositions (2.2); analyze protective order issues re: creditor | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | constituent (1.0) | |
| 01/20/11 | K Vandenberg | Review discovery documents for production | 2.70 |
| 01/20/11 | PJ Wackerly | Review export of documents to LDiscovery (.6) review and circulate creditor constituent background pleadings (.6); review and circulate filings re: same (.7); review document review database (.3); manage document review (.7); manage receipt and reproduction of responses to affirmative discovery (1.2); review protective order and Case Management Order (3.6); perform document review for production (1.8) | 9.80 |
| 01/20/11 | ME Walker | Analyze search terms for DOL requests and finalize responses and objections | .70 |
| 01/20/11 | A Weiner | Research re plan issues | .50 |
| 01/20/11 | NH Wyland | Office conference with E. Robbins to discuss issues of privilege as related to specific documents for release review | .30 |
| 01/21/11 | GL Angst | Correspondence with Sidley team re: meet and confer conferences (.30); correspondence with Sidley team re: witnesses for hearing and depositions (.20); Prepare for and meeting with J. Steen and A. Stromberg re: litigation issues (2.0); Review issues for document review and depositions (.30); conference call with Berndernagel and Sidley team re: strategy for affirmative discovery (1.50); telephone conference with D. Thomas re: same (.20); Conference call with co-proponent re: discovery strategy (1.0) | 5.50 |
| 01/21/11 | DF Bacon | Prepare chart re: discovery documents (1.2); Teleconference with S. Bierman, J. Bendernagel, C. Elloie, and A Hart concerning litigation issues and creditor constituencies (1.0) | 2.20 |
| 01/21/11 | JF Bendernagel | Prepare for and participate in governance/litigation meeting with client (2.0); prepare for and participate in call with S. Bierman and affirmative discovery team (1.8); telephone calls with coproponents regarding affirmative discovery and other matters (0.5); prepare for and meet and confer regarding Examiner issue (0.7); telephone call with J. Ducayet regarding same (0.2); telephone call with D. Bradford regarding Monday hearing (0.3); telephone call with coproponents regarding Monday hearing (0.3); telephone call with K. Lantry regarding same (0.3); office conference with R. Flagg and D. Miles regarding status (0.5); analyze discovery issues (1.0); preparation for Monday hearing (0.5); office conference with J. Ducayet regarding status of discovery (0.4); review of filings regarding Examiner report (0.3) | 8.80 |
| 01/21/11 | SM Berliant | Telephone conference with A. Stromberg regarding research assignment on plan litigation issue | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/11 | SM Berliant | Office conference with F. Favia regarding research assignment on legal positions taken by creditor constituent in former bankruptcy litigation | .50 |
| 01/21/11 | SM Berliant | Research and analysis regarding plan litgation issue | 4.00 |
| 01/21/11 | SM Bierman | Telephone call with co-proponents and review materials regarding same (2.0); review/analyze affirmative discovery issues meet and confers, and deposition planning (2.8); review case filings (0.7); review materials regarding Examiner's report (1.0) | 6.50 |
| 01/21/11 | JC Boelter | Telephone call with D. Miles re: expert issue (.4); review memo re: same (.8) | 1.20 |
| 01/21/11 | GV Demo | Review research re: litigation issue | 6.60 |
| 01/21/11 | JW Ducayet | Telephone conference with plan proponent regarding employee confidentiality issues (.4); Telephone conference with L. Bruno regarding employee confidentiality issues (.2); Prepare for conference call with client regarding confidentiality issues (.3); Conference call with client re: litigation issues (1.5); Conference call with plan proponent to discuss Examiner protocol (.5); Telephone conference with C. Kenney regarding status of discovery (.3); Office conference with P. Wackerly regarding status of discovery (.2); Office conference with J. Peltz regarding status of discovery and document depository (.2); Multiple telephone conferences with J. Bendernagel regarding discovery issues and court hearing (1.0); Telephone conference with D. Sondgroth regarding subpoenas (.2); Telephone conference with counsel for McCormack Foundation regarding Court hearing (.2); Telephone conference with B. Whittman regarding expert report (.2); Correspondence with M. Walker regarding DOL issues (.1); Correspondence with A. Goldfarb regarding complaints (.1); Review privilege documents in connection with exception motion (.8) | 6.20 |
| 01/21/11 | AM Eavy | Discuss affirmative discovery, production database and review templates with S. Rauscher and J. Peltz (.6); meet with N. Wyland, E. Robbins, K. McCall, C. Kenney, and M. Jackson regarding privilege log coding and exemption review (1.2); clean up coding in database to eliminate outdated fields and tags (6.4); discuss privilege issues with reviewers (.7); discuss contract attorney staffing with LegalPeople (.2); set up batches (.6) | 9.70 |
| 01/21/11 | CN Elloie | Draft of deposition notices (4.8); draft of pre-trial calendar (1.2); discovery strategy call w/ A. Hart, D. Bacon and K. Kim (1.0) | 7.00 |
| 01/21/11 | FJ Favia | Review and analyze background materials and filings (4.8); | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Attend company meetings re: to-do assignments with C. Rosen, B. Kapnick, S. Rauscher., K. Pecoraro, S. Berliant, and P. Wackerly (4.3) | |
| 01/21/11 | RS Flagg | Review counter-designations of facts in Examiner's Report (1.5); telephone calls and emails regarding discover (1.4) | 2.90 |
| 01/21/11 | C Fonstein | (Schultz) Conference with E. Hoffman regarding appeal brief and motion regarding appendix | .20 |
| 01/21/11 | WU Geng | (Schultz) Filed hard copies of the Motion To File a Supplemental Appendix with 2nd Circuit Clerk's Office for E. Hoffman | 1.30 |
| 01/21/11 | A Godofsky | Prepare and process discovery data for attorney review | 1.00 |
| 01/21/11 | D Greenfield | Research case law for motion to quash subpoena | 2.50 |
| 01/21/11 | A Gumport | Office conference with K. Lantry re: litigation issues (.3); research re: same (6.7); draft first section of research summary re: same (2.9); email K. Lantry Centaur Order for January 24 hearing per request from Judge Carey (.1) | 10.00 |
| 01/21/11 | MT Gustafson | Caselaw research re: litigation issue (2.7); Call with B. Myrick to discuss re: same (.2) | 2.90 |
| 01/21/11 | AD Hart | Multiple conferences with S. Bierman re: affirmative discovery (.3); telephone conferences with co-proponents group re: same (.4); continue review of background materials (4.4); draft and revise deposition notices (1.4) | 6.50 |
| 01/21/11 | JE Henderson | Review agenda for Monday hearing and pleadings/emails re: same | .50 |
| 01/21/11 | RW Hirth | (Conte) Telephone call w/client re advice re disclosure issues | .10 |
| 01/21/11 | RW Hirth | (Crab House) Telephone call with client re: confirming document preservation (.10); correspondence with client re: case issues (.30) | .40 |
| 01/21/11 | RW Hirth | (Furnell) Review audit work papers re: litigation issue (1.00) and correspondence w/client re additional litigation issue (.10) | 1.10 |
| 01/21/11 | EG Hoffman | (Schultz) Draft motion for leave to file supplemental appendix with supporting declaration (1.2); review service and filing of same (.3) | 1.50 |
| 01/21/11 | MS Jackson | Analyze contract attorney review of documents (.5); draft and provide instructions to contract attorneys (.3); research and analyze communications with the Department of Labor for responsiveness (.6); Meet with M. Walker and B. Shaw regarding Department of Labor request for production (.4); meet with C. Kenney, K. McCall, N. Wyland and A. Eavy regarding QC review. (.8) review production media to be | 6.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | produced (1.1); review documents for production from various select sources (3.1) | |
| 01/21/11 | RB Kapnick | Prepare for and attend conference call on creditors and case background including review of pleadings (1.80); o/c with affirmative discovery team (1.20); review pleadings and background on creditor constituent issues (1.80) | 4.80 |
| 01/21/11 | CM Kenney | Communications with A. Eavy and M. Jackson regarding strategy to complete document production (1.9); meeting with A. Eavy, M. Jackson, N. Wyland, and K. McCall regarding privilege logs and documents to be produced after court hearing (1.7); review discovery documents for production/logging (4.6) | 8.20 |
| 01/21/11 | KJ Kim | Conference with D. Thomas re: preliminary witnesses and prepare index for attorney review upon request (2.5); conference with C. Elloie and D. Bacon re: discovery issues (1.0) | 3.50 |
| 01/21/11 | GM King | Research re: litigation issue | 4.30 |
| 01/21/11 | B Krakauer | Analyze confirmation hearing planning and discovery | 1.90 |
| 01/21/11 | KT Lantry | Discuss research involving litigation issue with A. Gumport and R. Havel (.4); e-mails with J. Staver and P. Garvey re: Francisco litigation issue (.2); e-mails and telephone calls with L. Barden and D. Eldersveld re: undertaking letter (.4); review Centaur opinion of Judge Carey re: Committee's standing motion, and e-mails re: same with J. Bendernagel, J. Conlan and J. Boelter (1.1) | 2.10 |
| 01/21/11 | KL McCall | Office conference with C. Kenney, A. Eavy, and M. Jackson to review new projects related to select discovery documents (.7); review privilege quality control related to select discovery documents (3.5); prepare motion to quash subpoena (2.0) | 6.20 |
| 01/21/11 | MD Meléndez | Review original disclosure statements and witness lists (2.0); review J. Bendernagel's issues sheet (.3); call with J. Bendernagel re: same (1.4); review e-mail communication re: discovery status and strategy (.2); analyze affirmative discovery matters (.8) | 4.70 |
| 01/21/11 | DM Miles | Outline issues on expert report (1.4); research case law re: same (.9); draft and circulate email to Sidley team re: expert issues (1.3); confer with J. Boelter re: expert issues (.6); confer with J. Bendernagel re status and expert issues (.3); confer with J. Bendernagel and R. Flagg re: status and tasks for hearing (.8); review materials for direct testimony outlines (3.1) | 8.40 |
| 01/21/11 | BH Myrick | Emails with Gustafson re: plan litigation research (.1); telephonce call with M. Gustafson re: same (.1) | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/11 | K Nakai | Prepare discovery documents and images for attorney review for production | 3.10 |
| 01/21/11 | K Pecoraro | Call with S. Berman, R. Kapnick, C. Rosen regarding discovery (1.6) meeting with S. Rausher, F. Favia regarding affirmative discovery (0.3) call with co-proponent affirmative discovery team regarding same (0.6) review background materials and Plans (3.2) | 5.70 |
| 01/21/11 | J Peltz | Discuss discovery matter with P. Wackerly (0.3); discuss litigation matter with S. Rauscher (0.2); review and respond to email from Sidley team and LDiscovery re: document review (1.0); revise document depository (0.2); review and respond to email from J. Ludwrig re: additions to document depository (0.2); compose email to K. Nakai re: processing discovery documents (0.5); analyze case status (0.3) | 2.70 |
| 01/21/11 | JP Platt | Revise document depository index (1.00); Prepare production disks from document depository and prepare draft cover letters (3.50) | 4.50 |
| 01/21/11 | SR Rauscher | Research regarding plan litigation (2.1); affirmative discovery telephone conference and office conference with J. Bendernagel and R. Kapnick (1.4); review creditor constituent document production (2.0) | 5.30 |
| 01/21/11 | ES Robbins | Meeting with Sidley team re: discovery issues (0.8); perform review and QC of privilege documents (3.5) | 4.30 |
| 01/21/11 | CA Rosen | Review and edit research memo (.8); communications with D. Twomey and S. Rauscher re: same (.8); attend J. Bendernagel presentation re: themes (1.5); review strategy memos (.7); e-mails with A. Eavy, J. Peltz and S. Rauscher re: document production (.2); office conference with F. Favia, S. Rauscher, R. Kapnick and D. Twomey (for part) re: creditor constituent (1.0); office conference with R. Kapnick and K. Pecoraro, and telephone conference with co-plan proponents re: affirmative discovery (.8); review revised expert reports (1.4); review discovery correspondence (.3) | 7.50 |
| 01/21/11 | TE Ross | Review documents, depositions and related documents and draft summary memorandum (4.3); review S. Lagana email re: litigation analysis (0.1); telephone conversation with J. Boelter re: plan issues (0.2); review memorandum re: plan litigation issue (0.3); telephone conversation with J. Peltz re: document review conducted in DC (0.2) | 5.10 |
| 01/21/11 | SE Sexton | Review and update chart regarding status of service of complaints (.50); email with Sidley complaint team regarding return of service (.30); office conference with M. Walker regarding status of service of complaints (.30) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/21/11 | BS Shull | Review hard copy documents for production | 4.50 |
| 01/21/11 | C Stavropoulos | Prepare and process discovery data for attorney review | 3.50 |
| 01/21/11 | JC Steen | Office conference with G. Angst and A. Stromberg regarding potential plan litigation strategy and revision of executive summary (1.80); review and comment revised executive summary from A. Stromberg regarding plan litigation issues (.50), and prepare strategic advice regarding same (.50); office conference with A. Stromberg regarding follow-up research and analysis (.50); review latest updates regarding confirmation discovery and coordination with litigation team re: same (.50) review and assess various motions to compel and related pleadings filed in connection with January 24 Court hearing (.50); review and assess complaint against the lenders (.50); review and respond to various inquiries from S. Bierman and G. Angst regarding confirmation discovery issues (.50) | 5.30 |
| 01/21/11 | AR Stromberg | Conference with J.Steen regarding plan litigation research (.3); Meeting with J.Steen and G.Angst regarding chart summarizing same (2.5); Conference with M. Taksin, B.Myrick and G.King regarding research on same (1.5); revise chart and review research re plan litigation issue (3.3) | 7.60 |
| 01/21/11 | SL Summerfield | Research parallel cases re: litigation issues for G. King | 1.10 |
| 01/21/11 | MD Taksin | Research re: plan litgation (1.7); conference with A. Stromberg re: research results (1.5) | 3.20 |
| 01/21/11 | DM Thomas | Prepare chart of all fact witnesses for confirmation hearing and confirm match with other notices (2.3); Conference call with Sidley team re: background on lenders (1.8); | 4.10 |
| 01/21/11 | DE Thomas | Telephone call with S. Mandava re: plan issue (.7) review of emails from Sidley team re: discovery (.3) | 1.00 |
| 01/21/11 | DM Twomey | Send/review e-mails from Sidley team regarding litigation issues (.30); meeting with litigation team regarding plan issues for discovery purposes (.40); discussions with C. Rosen, S. Rauscher regarding same (.20) | .90 |
| 01/21/11 | AM Unger | Review S. Bierman emails re: affirmative discovery issues (.5); analyze creditor constituent protective order issues (.2); review D. Zensky letter re: privilege log issues (.1); review deposition notices for affirmative discovery (.3); prepare for depositions including review of certain deposition and exhibits (2.7) | 3.80 |
| 01/21/11 | PJ Wackerly | Review privilege documents and prepare production of documents (1.5); review protective orders and objections to production from Centerbridge (1.7); analyze document review and production (1.0); review documents and prepare for document review (1.6); finalize and distribute production of | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | documents to requesting parties with comments (.6) | |
| 01/21/11 | ME Walker | Meeting with M. Jackson regarding document collection (0.50); telephone call with M. Bourgon regarding document custodians and DOL requests (0.50); draft email to J. Ducayet regarding response to DOL requests (0.30); meeting with S. Sexton regarding service issues with complaints (0.40) | 1.70 |
| 01/21/11 | NH Wyland | Meeting with C. Kenney, M. Jackson, A. Eavy, E. Robbins and L. McCall to discuss next phase of privilege/production review (.8); review discovery documents for production and privilege (quality control) (3.3) | 4.10 |
| 01/22/11 | JF Bendernagel | Prepare for Monday hearing (3.5); review expert testimony (0.2); review tax issues (0.2); review of material relating to plan issue (0.2); analyze affirmative discovery (0.7); telephone call with R. Flagg regarding Examiner report (0.5); correspondence with client regarding Insurers (0.2) | 5.50 |
| 01/22/11 | SM Bierman | Review case materials regarding affirmative discovery | .50 |
| 01/22/11 | SM Bierman | Conference calls, conferences, and emails with Sidley team regarding affirmative discovery planning (1.5); prepare affirmative discovery outline/topics (1.0); review case materials regarding affirmative discovery (1.0); review materials regarding motions to compel (1.0) | 4.50 |
| 01/22/11 | L Chen | Review and note comments to draft engagement letter with Navigant Consulting. | .80 |
| 01/22/11 | JW Ducayet | Prepare summary of discovery status (1.0); Review caselaw regarding litigation issue (1.5); Review and send documents to expert (.5) | 3.00 |
| 01/22/11 | AM Eavy | Review/QC coding in database (8.4); discuss relevancy and coding issues with C. Kenney and M. Jackson (.4); set up queries to pull in logged docs with missing required coding fields (1.3); provide detailed instructions on log (.5) | 10.60 |
| 01/22/11 | FJ Favia | Analyze and revise document review protocol prepared by S. Rauscher | 1.30 |
| 01/22/11 | RS Flagg | Review various creditor constituents' designations of historical fact in Examiner's Report (6.8); telephone call with T. Ross regarding designation of historical facts (.5); telephone call with J. Bendernagel regarding Examiner's Report designations (.3); emails to proponent group regarding designations of historical fact (.3); prepare Common Interest stipulation (.5) | 8.40 |
| 01/22/11 | A Gumport | Draft first section of research summary re: litigation issues (3.1); e-mail same to K. Lantry with comments (.1); research re: litigation issues (12.7); draft second section of research summary re: litigation issues (.5) | 16.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/22/11 | AD Hart | Deposition notice drafting and revision | 1.00 |
| 01/22/11 | MS Jackson | Review of examiner issues and mediation related documents for production | 7.20 |
| 01/22/11 | CM Kenney | Communications with A. Eavy and M. Jackson regarding document review and production (1.6); revise draft memo to J. Bendernagel regarding status of discovery and privilege issues (.8); communications with client and L. Chen regarding discovery issues (.9); review issues re: review attorneys (1.3) | 4.60 |
| 01/22/11 | MD Meléndez | E-mail communication with A. Hart and S. Bierman re: various affirmative discovery matters (.7); reviewing draft protocol for review of documents produced by creditor constituents (.3) | 1.00 |
| 01/22/11 | DM Miles | Review Examiner Report counterdesignations (1.1) | 1.10 |
| 01/22/11 | BH Myrick | Research re: plan litigation issue (6.0) many emails w/ M. Gustafson re: same (.5) | 6.50 |
| 01/22/11 | K Pecoraro | Revise document review protocol | .80 |
| 01/22/11 | J Peltz | Review and respond to email from Sidley team re: document review (0.2); draft and transmit email to counsel for competing plan proponents re: document depository (0.2) | .40 |
| 01/22/11 | SR Rauscher | Draft creditor constituent affirmative discovery review protocol (1.6); emails with C. Rosen regarding same (.3) | 1.90 |
| 01/22/11 | ES Robbins | Review instructions for review/QC and emails to Sidley team re: same (0.50); perform QC of documents (2.5) | 3.00 |
| 01/22/11 | CA Rosen | Review and edit document review protocol, and review edits to same (.9); communications with S. Rauscher re: same (.2); e-mails with R. Kapnick and K. Pecoraro re: same (.2); e-mails with co-proponent group re: affirmative discovery and deposition notices (.2); review deposition notices (.1) | 1.60 |
| 01/22/11 | TE Ross | Review proposed stipulation order, Debtors' stipulations of Statements of Historical Facts, and counter-designations by opposing parties (1.1); Telephone conversation with R. Flagg re: review of counter-designations of Statements of Historical Fact (.4); Email conversation with R. Flagg re: review of stipulations of Statements of Historical Facts (.2) | 1.70 |
| 01/22/11 | C Stavropoulos | Prepare and process discovery data for attorney review | 2.00 |
| 01/23/11 | JF Bendernagel | Telephone call with S. Bierman regarding affirmative discovery (0.3); conference call with counsel for co-proponents regarding same (1.0); prepare for Monday discovery hearing (8.5); review of key discovery documents (1.0) | 10.80 |
| 01/23/11 | SM Bierman | Review/analyze affirmative discovery issues and related emails and conferences (1.7); review Plan materials for depositions | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.3) | |
| 01/23/11 | AM Eavy | Field questions from review team regarding privilege log | .60 |
| 01/23/11 | A Gumport | Research re: litigation issues (.3); draft second section of research summary re: litigation issues (6.0); e-mail K. Lantry re: same (.3) | 6.60 |
| 01/23/11 | EG Hoffman | (Schultz) Draft appellate brief | 2.50 |
| 01/23/11 | MS Jackson | Review of select discovery documents to be produced | 1.50 |
| 01/23/11 | KT Lantry | Review research regarding issues relevant to Committee standing motion and objection | 1.20 |
| 01/23/11 | KL McCall | Review privilege quality control related to discovery documents | 7.00 |
| 01/23/11 | MD Meléndez | Revising draft protocol for document review (.8); internal e-mail communication with Sidley team re: same (.3) | 1.10 |
| 01/23/11 | BH Myrick | Research re: plan litigation issue (2.4) drafting memo re: research results (2.0) emails with A. Stromberg re: same (.2) | 4.60 |
| 01/23/11 | K Nakai | Prepare documents and images for attorney review for production | 4.20 |
| 01/23/11 | ES Robbins | Review and QC documents and emails to Sidley team re: same | 10.30 |
| 01/23/11 | C Stavropoulos | Prepare and process discovery data for attorney review | 2.00 |
| 01/23/11 | AR Stromberg | Review research regarding litigation issue and revise chart re: same | 7.20 |
| 01/23/11 | NH Wyland | Review new instructions re: new review documents (.3); various emails with Sidley team re: questions regarding review issues (.5); perform quality control and review and code documents for production and privilege (3.6) | 4.40 |
| 01/24/11 | GL Angst | Correspondence re: discovery issues (.20); telephone conference with A. Hart re: document review and related e-mails (.40); analyze procedures for document review and 30(b)(6) topics (.70); Edits to litigation analysis (1.70); telephone conferences with A. Stromberg re: research (.50); review additional case law on related litgation issues (1.0); Review e-mails from Sidley team re: coding options for document review (.5) | 5.00 |
| 01/24/11 | LA Barden | Conference with K. Lantry and J. Ducayet re: discovery issues (.50); research litigation issues and precedent (2.10); conference with client re: same (.40) | 3.00 |
| 01/24/11 | JF Bendernagel | Prepare for and attend Court hearing regarding discovery motions (7.0); telephone calls with client regarding same (0.4); telephone call with S. Bierman regarding affirmative discovery | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); analyze affirmative discovery (0.3); telephone call with A. Hart re: same (0.3); prepare for confirmation hearing (1.0); telephone call with B. Krakauer regarding experts (0.3) | |
| 01/24/11 | SM Berliant | Research and analysis regarding litigation issues (.8); Draft email to A. Stromberg summarizing research re: same (1.3); Research and analysis regarding legal positions taken by creditor constituent (4.5); Research and analysis regarding additional litigation issue (2.0) | 8.60 |
| 01/24/11 | SM Bierman | Review/analyze affirmative discovery matters, deposition planning and notices (4.5); review contribution bar analysis (0.5); review case filings (0.5) | 5.50 |
| 01/24/11 | JC Boelter | Prepare proposed form of order (2.0); Office conference with Bendernagel and Ducayet re: expert issue (.7); Office conference with J. Ducayet re: same (1.0) | 3.70 |
| 01/24/11 | CM Craige | Conference with C. Kline re Los Angeles Times action (.3); conference with L. Jacobs re same (.1); prepare for hearing re same (1.6) | 2.00 |
| 01/24/11 | GV Demo | Research litigation issues | 2.20 |
| 01/24/11 | WT Donnell | Reviewed contracts and other documents to the document production | 2.50 |
| 01/24/11 | JW Ducayet | Prepare for and attend court hearing re: plan discovery (7.5); meeting with J. Bendernagel, J Boelter to discuss expert report issues (.5); telephone conference with B. Krakauer to discuss expert report issues (.2); review expert draft report and related materials and responses to Examiner report stipulation (2.0) | 10.20 |
| 01/24/11 | AM Eavy | Status meetings with C. Kenney and M. Jackson (1.4); field questions from reviewers (1.2); update attorney list (.4); discuss Examiner docs with M. Jackson (.6); discuss log edits with J. Peltz and P. Wackerly (.4); discuss affirmative discovery coding fields with J. Peltz (.3); discuss staffing with LegalPeople (.4); batch documents for contract attorneys (.8); revise database coding (1.3); run searches to locate documents for various assignment work streams (2.6) | 9.40 |
| 01/24/11 | CN Elloie | Draft of deposition notices | 2.30 |
| 01/24/11 | FJ Favia | Review/analyze competing liquidation plans | 1.30 |
| 01/24/11 | RS Flagg | Analyze Counter-designations on Examiner's Report | 3.00 |
| 01/24/11 | C Fonstein | (Schultz) Review/Revise appeal brief (.6); conference with E. Hoffman regarding changes (.3) | .90 |
| 01/24/11 | MT Gustafson | Caselaw research re: litigation issues (6.6); Meeting with G. Demo to discuss same (.1) | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | AD Hart | Continue review of background materials (4.6); drafting and revising Rule 30(b)(6) topics and deposition notices (2.2); conduct and coordinate review of documents produced by opponents to Plan in preparation for meet and confer conferences and depositions (1.3); draft and revise document review guidelines (.7) | 8.80 |
| 01/24/11 | RW Hirth | (Furnell) Review client correspondence re litigation issue (.20), telephone call w/client re litigation analysis (.10) and conference w/T. Paskowitz re same (.10) | .40 |
| 01/24/11 | RW Hirth | (Crab House) Review client draft letter (.30), correspondence with client (.10) and telephone calls with client re: document retention (.20) | .60 |
| 01/24/11 | EG Hoffman | (Schultz) Revise appellate brief | 1.20 |
| 01/24/11 | MS Jackson | Review of discovery documents to be produced (10.2); confer with C. Kenney and A. Eavy regarding discovery issues (.4); review and answer questions raised by reviewers relating to responsiveness and privilege (.8) | 11.40 |
| 01/24/11 | RB Kapnick | Office conference with J. Henderson re: plan analysis (.2); review and analyze plan report (1.1); review and analyze revised additional report (2.2); review legal research on settlement (1.2); meeting with expert re: plan and expert reports (1.2); review and analyze final deposition requests (.4) | 6.30 |
| 01/24/11 | CM Kenney | Review discovery issues with review attorneys (4.6); perform quality control of select documents not reviewed (4.5); perform quality control of documents to be logged (2.6); communications with J. Ducayet regarding hearing (.6); communications with A. Eavy and M. Jackson regarding strategies to complete review (1.6); communications with J. Peltz and P. Wackerly regarding review of incoming documents (1.2) | 15.10 |
| 01/24/11 | KJ Kim | Conference with D. Thomas re: preliminary witnesses (0.2); revise index for attorney review (1.1); conference with A. Hart re: discovery projects (0.2) | 1.50 |
| 01/24/11 | GM King | Meeting with A. Stromberg re: litigation-related research (0.3); Research re: precedent cases re: litigation issues (2.1) | 2.40 |
| 01/24/11 | CL Kline | Revise class action order per K. Lantry and M. Palmer (0.4), email K. Lantry w/comment (0.1) | .50 |
| 01/24/11 | B Krakauer | Review and analysis re: litigation issue | 3.60 |
| 01/24/11 | SP Lagana | Review summary prepared by contract attorneys (.30) | .30 |
| 01/24/11 | KT Lantry | E-mail and telephone call with J. Frank re: litigation issues (.3); e-mails with client re: form of undertaking (.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | KL McCall | Review privilege quality control related to discovery documents (2.5); Further review of privilege quality control discovery documents (6.0) | 8.50 |
| 01/24/11 | MD Meléndez | Prepare revised 30(b)(6) topics list (.8); telephone conversation with A. Hart re: discovery (.2); internal e-mail communication with Sidley team re: depositions and discovery matters (.7); continue to review disclosure statements, and plan documents (4.3) | 6.00 |
| 01/24/11 | DM Miles | Attend court hearing re: discovery issues telephonically (4.1); follow up on research on expert report issues (3.3); begin to draft outlines of direct testimony (1.3); conference with B. Krakauer re: litigation issue (.2); research re: litigation issue (1.3) | 10.20 |
| 01/24/11 | BH Myrick | Telephone call with J. Steen and A. Stromberg re: litigation issue (.3) research re: same (4.0). | 4.30 |
| 01/24/11 | K Nakai | Prepare discovery documents and images for attorney review for production | 4.00 |
| 01/24/11 | TA Paskowitz | (Furnell) Meet with R. Hirth re: litigation issue and related documents | .30 |
| 01/24/11 | K Pecoraro | Review draft list of 30(b)(6) topics and draft additional topics for depositions (3.6); emails with team re same (.40); review deposition outlines for witness files (.70) review deposition transcript (.90); review competing plan (.90) | 6.50 |
| 01/24/11 | J Peltz | Discuss offensive discovery with S. Rauscher (0.5); review and respond to email from C. Doniak re: same (0.1); discuss discovery with P. Wackerly (0.1); review and respond to email from J. Platt re: document depository (0.3) | 1.00 |
| 01/24/11 | JP Platt | Revise document depository index and prepare document productions for requesting parties | 5.00 |
| 01/24/11 | SR Rauscher | Office conference with R. Kapnick. C. Rosen regarding litigation issue (0.5); research re: plan litigation (1.5); analyze affirmative discovery review (1.0); office conferences and telephone conferences with J. Peltz, A. Hart regarding same (0.5) | 3.50 |
| 01/24/11 | ES Robbins | QC and review select discovery documents | 10.30 |
| 01/24/11 | CA Rosen | Review expert report and prepare for meeting with expert re: same (1.8); office conference with expert, B. Krakauer, R. Kapnick and D. Twomey re: same (1.1); office conferences with R. Kapnick and S. Rauscher re: same (.5); revise document production protocol (.4); review recently filed pleadings (.8); communications with R. Kapnick, S. Rauscher and K. Pecoraro re: same (.4); review edits to deposition | 9.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notices (.6); review plan issues and documents (1.5); communications with R. Kapnick re: same (.4); review e-mails and correspondence re: document production and affirmative discovery (.8); review and edit settlement inserts and edit same (.8); telephone conference with S. Bierman re: discovery (.2) | |
| 01/24/11 | TE Ross | Two telephone conversations with M. Goldstein re: contract attorneys issues (0.3); review Debtors' proposed Statements of Historical Fact and revise per instructions of R. Flagg (9.1); participate in weekly status call with Sidley team (0.3); telephone conversation with S. Lagana re: contract attorney issues, case status, and next steps (0.2) | 9.90 |
| 01/24/11 | SE Sexton | Email with Delaware counsel regarding serving complaints | .20 |
| 01/24/11 | BS Shull | Review discovery documents for production | 7.50 |
| 01/24/11 | C Stavropoulos | Prepare and process discovery data for attorney review | 2.30 |
| 01/24/11 | JC Steen | Two office conferences with A. Stromberg regarding potential litigation issue strategy and revision of executive summary (.80); regarding follow-up litigation research and analysis; review latest updates regarding confirmation discovery and coordination with litigation team (.50); telephone conference with S. Bierman regarding confirmation discovery issues and coordination with litigation team (.40) | 1.70 |
| 01/24/11 | DE Thomas | Conference call with expert re: testimony based on latest projections (.5); email to J. Bendernagel and B. Krakauer re: expert position (.3); telephone call with B. Krakauer re: scheduling meetings (.3); review of latest discovery emails, plans, and documents (.4) | 1.50 |
| 01/24/11 | DM Thomas | Research litigation issue for plan submissions (4.3); Prepare chart of noticed and scheduled depositions (0.6); discuss same with K. Kim (0.2); | 5.10 |
| 01/24/11 | AM Unger | (Furnell) Review client emails for discovery issues | .20 |
| 01/24/11 | AM Unger | Review R. Schwinger email re: deposition notices (.1); review S. Bierman emails re: deposition notice (.2); review supplement to limited objection to Committee's confirmation motion (.2); review S. Bierman email re: deposition notices strategy (.1); review plan proponent's email re: confidentiality issues (.1); emails to and from P. Wackerly re: confidentiality issues (.1); email to counsel for plan proponent re: confidentiality issues (.1); review S. Bierman, M. Melendez and A. Hart emails re: subject matters of Rule 30(b)(6) notices (.2); teleconference with A. Hart re: creditor constituent issues (.1); review revised litigation order matrix (.1); prepare for depositions of D. Petrik and J. Persily (4.0) | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | PJ Wackerly | Review documents and prepare for litigated matter document review (2.6); prepare review instructions and background materials for reviewing attorneys (4.2); review prior productions for custodian information (.3) | 7.10 |
| 01/24/11 | ME Walker | Emails with J. Ducayet regarding meet and confer with DOL | .10 |
| 01/24/11 | NH Wyland | Various emails to/from A. Eavy and M. Jackson re: document review issues (.2); perform quality control and review documents for production and privilege (9.2) | 9.40 |
| 01/25/11 | GL Angst | Conference call with Sidley team re: status of discovery disputes, experts and document production (.80); e-mails re: 30(b)(6) notices and topics (.20); Review additional cases regarding litigation issue (1.20); telephone conference with A. Stromberg re: changes to matrix (.30); Conference call re: discovery coding and searches (.60); telephone conference with S. Rauscher re: document review (.10); Analyze issues relating to PHONES (.6); Meetings with A. Stromberg re: litigation defense (2.0) | 5.80 |
| 01/25/11 | DF Bacon | Preparation for review of documents and review of Relativity software (0.9); Review discovery documents for plan issues (9.3); | 10.20 |
| 01/25/11 | LA Barden | Discussion re: discovery files and draft materials re: same (1.90); review litigation issues and draft letter re: same (1.60); conference with client and K. Lantry re: same (.40); communications with C. Kenney re: company business transaction issues and documentation re: same (.60) | 4.50 |
| 01/25/11 | JF Bendernagel | Telephone call with B. Krakauer regarding expert (0.6); telephone call with witness and B. Krakauer regarding testimony (0.4); prepare for expert deposition (1.0); conference call with Co-Proponents regarding same (1.0); meeting with R. Flagg, S. Lagana, D. Miles and T. Ross regarding trial preparation (1.0); office conference with R. Flagg and T. Ross regarding expert report and deposition (0.5); analyze expert report (1.0); telephone call with plan proponent regarding privilege issue (0.3); telephone call with J. Ducayet regarding same (0.2); telephone call with co-proponent regarding discovery (0.2); telephone call with co-proponent regarding experts (0.2); telephone call with client regarding status (0.3); review litigation issues re: former employee (0.4); review affirmative discovery (0.6); prepare status of responses to discovery (0.5); telephone call with co-proponent regarding status (0.3); participate in weekly status conference with Sidley litigation team (0.8) | 9.30 |
| 01/25/11 | SM Berliant | Research and analysis regarding prior litigation issues (.8); Draft email to A. Stromberg regarding research and analysis of | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | litigation issues (1.3); Telephone conference with A. Stromberg regarding research findings on litigation issues (.3); Research and analysis regarding prior legal position taken by creditor constituent (1.5); Document review of affirmative documents from creditor constituent (6.0) | |
| 01/25/11 | SM Bierman | Deposition planning and notices (3.2); analyze affirmative discovery matters (2.0); review case filings (0.3) | 5.50 |
| 01/25/11 | CM Craige | Attend court for hearing/mediation in Los Angeles Times matter (2.0); conference with C. Kline re same (.1) | 2.10 |
| 01/25/11 | JW Ducayet | Participate in weekly litigators status call (.8); meet and confer with DOL (.5); review and respond to correspondence from plan proponent regarding discovery (.5); telephone conference with C. Kenney regarding discovery issues (.5); review comments regarding expert report (.8); draft expert disclosures (2.3); telephone conferences with J. Bendernagel regarding expert disclosures and discovery issues (.8); review document in connection with inquiry from expert (.8); telephone conference with J. Lotsoff regarding expert disclosures (.4); review Twomey memo regarding plan issue (.5); correspondence with co-Plan proponents regarding status of discovery (.5); review and comment on draft minutes of board meeting (.8); review expert comments on expert research (.2); conference call with co-Plan proponents to discuss expert issues (1.0) | 10.40 |
| 01/25/11 | AM Eavy | Quality control review of documents in preparation for production (3.6); meetings and calls with C. Kenney and M. Jackson regarding status (1.3); run searches for privilege log (1.5); review production media and finalize (.8); discuss custodial data and duplication with J. Ducayet, C. Kenney, and K. Nakai (.7); discuss Examiner report and production database with P. Wackerly and M. Jackson (.5); batch log docs for review (.7); instruct N. Wyland, K. McCall and E. Robbins on log batches (.5); discuss production status of documents with C. Kenney and M. Jackson (.6); assign docs to contract attorneys for review (.3); review documents from production queue (.6) | 11.10 |
| 01/25/11 | CN Elloie | Review of documents for production (7.5); draft of deposition notices (3.5) | 11.00 |
| 01/25/11 | FJ Favia | Conference call w/B. Kapnick, C. Rosen, and K. Lantry re: competing plans | 1.00 |
| 01/25/11 | RS Flagg | Conference call with Sidley litigation team regarding litigation tasks (.8); conference with T. Ross regarding counter-designations on Examiner's Report (.5); conference with J. Bendernagel, D. Miles, S. Lagana, T. Ross regarding litigation | 6.60 |