**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | tasks (.5); counter-designations on Examiner's Report (4.3); emails with J. Bendernagel regarding discovery issues (.5) | |
| 01/25/11 | AD Hart | Telephone conference with litigation team re: discovery issues (.8); review discovery issues with vendor (1.0); review of documents in preparation for meet and confer conferences and depositions (2.1); drafting and revising deposition notices (1.1) | 5.00 |
| 01/25/11 | JE Henderson | Email/voice mail exchange w/litigators and tc w/B. Kapnick re: same | .50 |
| 01/25/11 | RW Hirth | (Furnell) Review of client correspondence and research re litigation issue (.50) | .50 |
| 01/25/11 | S Hlynski | Prepare and process discovery data for attorney review | 1.00 |
| 01/25/11 | MS Jackson | Review and QC of documents prepared for production (3.9); confer with C. Kenney regarding discovery priorities (.5); review and offer edits on draft communication with opposing counsel (.2); review and select documents for production (.5) | 5.10 |
| 01/25/11 | RB Kapnick | Prepare for and attend weekly team conference call with Sidley team re: plan discovery (1.20); prepare for and attend discovery conference call with plan proponents (1.40); review discovery issues (.80); conference call with C. Rosen and K. Lantry re: competing plan defects (.80); review and edit plan research report (.70); review and analyze research on plan issue (.60) | 5.50 |
| 01/25/11 | CM Kenney | Analyze and review privilege issue (4.5); discussions with and review of discovery materials (4.8); multiple communications with A. Eavy and M. Jackson regarding open production issues (2.0); analyze discovery issues with review attorneys (2.3); attend call with J. Bendernagel, J. Ducayet, R. Kapnick, S. Bierman regarding case strategy (.8) | 14.40 |
| 01/25/11 | KJ Kim | Prepare discovery files for attorney review upon A. Hart request | 1.00 |
| 01/25/11 | GM King | Meeting with A. Stromberg re: litigation research | .40 |
| 01/25/11 | B Krakauer | Call with DOL re: discovery request and meet and confer | .50 |
| 01/25/11 | B Krakauer | Analysis of legal issues re: expert report | 3.60 |
| 01/25/11 | MJ La Mare | Document review of creditor constituent document batches for deposition (4.10) | 4.10 |
| 01/25/11 | MJ La Mare | Review protocol for creditor constituent document review and discuss same with S. Rauscher (.30) | .30 |
| 01/25/11 | SP Lagana | Weekly update teleconference with Sidley team re: litigation issues (.2); instruct contract attorneys on document review (.3); Phone call with J. Peltz to discuss production review (.2); meet with J. Bendernagel, T. Ross, D. Miles and R. Flagg to discuss | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case status and research requests (1.0); review documents in preparation for meeting with J. Bendernagel (2.5) | |
| 01/25/11 | KT Lantry | Numerous telephone calls and e-mails with Sidley team and co-proponents re: litigation issues (1.2); telephone call to Committee re: status of litigation issues (.2) | 1.40 |
| 01/25/11 | KT Lantry | Outline affirmative discovery issues and conference call with B. Kapnick and Sidley team re: affirmative discovery re: creditor constituent plan (1.6); review outline of overall affirmative discovery and e-mails re: same with J. Steen and S. Bierman (.8) | 2.40 |
| 01/25/11 | KL McCall | Perform quality control related to select discovery documents (1.5); Perform privilege quality control related to certain log documents (2.2) | 3.70 |
| 01/25/11 | MD Meléndez | Attend weekly status call with Sidley team (.6); e-mail communication with co-proponents re: discovery matters (.3); telephone conversations with A. Hart re: discovery matters (.2); internal e-mail communication with Sidley team re: discovery matters (.4); prepare 30(b)(6) topics list (.7) | 2.20 |
| 01/25/11 | DM Miles | Litigators call with Sidley team re: case status (.7); conference with T. Ross re: direct testimony issues (.7 ); review Examiner designations (2.9); conference with J. Bendernagel re: case status and trial prep (.6); research litigation issue (1.4); review emails from plan proponents on expert's report and exchange emails with team on same (.6); conference with J. Bendernagel re: witness preparation, tasks and Examiner designations (.4); review expert spreadsheets (1.1); meeting with J. Bendernagel, R. Flagg and T. Ross re: tasks, witness preparation and status (.8) | 9.20 |
| 01/25/11 | BH Myrick | Research re: litigation issue (4.5) multiple emails w/ A. Stromberg re: same (.2) emailing research findings to A. Stromberg with comments (.5) o/c w/ A. Stromberg re: litigation issue and additional research (.5) | 5.70 |
| 01/25/11 | K Nakai | Prepare documents for attorney hard copy review for production (.5); Prepare documents and images for attorney review for production (5.5) | 6.00 |
| 01/25/11 | A Olen | Prepare and process discovery data for attorney review | 1.20 |
| 01/25/11 | J Peltz | Participate in call with Sidley team re: case status (0.8); discuss discovery matter with C. Kenney (0.1); discuss discovery matter with P. Wackerly (0.2); review and respond to email from Sidley team re: document review (0.7); review and respond to email from Sidley team and LDiscovery re: documents available for review (0.3); analyze same (0.4); discuss document depository with J. Platt (0.2); transmit with | 2.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments revised document depository index to depository designees (0.1) | |
| 01/25/11 | AB Pitts | Attend weekly litigators conference call re: case status and discovery | .70 |
| 01/25/11 | JP Platt | Prepare deposition exhibit index and binder of exhibits | 3.50 |
| 01/25/11 | JP Platt | Review electronic copies of depositions and exhibits and prepare materials for D. Miles in DC office | 1.50 |
| 01/25/11 | JP Platt | Review document depository productions and send to requesting parties with comments | 2.00 |
| 01/25/11 | SR Rauscher | Perform litigation analysis (0.8); office conference with Sidley team re: same (1.0); research re: same (0.6) | 2.40 |
| 01/25/11 | ES Robbins | Review and revise privilege log (0.8); QC and revise additional log (9.8) | 10.60 |
| 01/25/11 | CA Rosen | Attend weekly litigator call re: status (.8); attend call with plan co-proponents re: plan issues and other outstanding issues (.7); communications with S. Rauscher and R. Kapnick re: creditor constituent (.5); edit report insert (.3); communications with S. Rauscher, D. Twomey and R. Kapnick re: same (.3): review revised deposition notices (.3); review e-mails re: deposition notices, edits and scheduling (.6): telephone conference with K. Lantry, F. Favia and R. Kapnick re: creditor constituent (.9); review creditor constituent disclosure statement, plan and related documents (4.6); e-mails with R. Kapnick and P. Wackerly re: creditor constituent (.1); telephone conference with R. Kapnick and J. Henderson re: plan issue (.2): e-mails re: creditor constituent document review (.3) | 9.60 |
| 01/25/11 | SE Sexton | Revise chart regarding status of service of complaints (.20); email with Delaware counsel regarding same (.10) | .30 |
| 01/25/11 | BS Shull | Review documents for production (4.0); call with Department of Labor re: discovery requests (1.1) | 5.10 |
| 01/25/11 | JC Steen | Attend office conference with G. Angst and A. Stromberg regarding potential plan litigation strategy and revision of executive summary (2.0); review and comment revised executive summary from A. Stromberg regarding strategic plan litigation issues (1.50), and prepare strategic advice regarding same (.50); review, assess and comment draft discovery requests (1.30), and prepare strategic advice to Sidley team regarding same (.50); review latest updates regarding confirmation discovery and coordination with litigation team (.40); telephone review and respond to various inquiries from S. Bierman regarding confirmation discovery issues and next steps (.50) | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/11 | AR Stromberg | Review and revise chart detailing plan litigation research (6.2); Conference w/ J.Steen and G.Angst re same (2.0); conference with J.Steen re plan litigation chart (.5); conference w/ G.King re: litigation order (.9) | 9.60 |
| 01/25/11 | DM Thomas | Meeting re: discovery matter (.5); Review documents for responsiveness to deposition topics (3.8); Meeting with A. Hart, C. Elloie and D. Bacon re: document review protocol (.3); Research and correspond with A. Hart re: litigation issue research (2.0) | 6.60 |
| 01/25/11 | DE Thomas | T/c w/expert, J. Bendernagel and B. Krakauer re possible additional testimony (.50); cnf. call with Sidley team re hearings and discovery issues (.60); t/c with Sidley team re witness designations (.40) | 1.50 |
| 01/25/11 | DM Twomey | Analyze plan litigation issues (.50); e-mail to B. Krakauer, B. Kapnick regarding same (.30) | .80 |
| 01/25/11 | AM Unger | Teleconference with Litigation Team re: status and strategy (.7); teleconference with J. Ducayet re: depositions (.1); review S. Bierman email re: affirmative case depositions (.1); emails to and from J. Ducayet re: deposition schedule (.1); review co-proponent's email re: affirmative depositions (.1); review M. Ashley email re: affirmative discovery (.1); emails to and from P. Wackerly re: database set up for Examiner Report exhibits (.1); emails to and from M. Jackson re: data base issues (.2); review R. Schwinger email re: Rule 30(b)(6) notices (.1); review S. Bierman and J. Steen emails re: affirmative discovery (.2); review revised deposition notices (.2); review S. Bierman email re: affirmative discovery strategy (.2); prepare for depositions including review of Examiner Report and exhibits and deposition transcripts (3.4) | 5.60 |
| 01/25/11 | K Vandenberg | Review of discovery documents | 10.90 |
| 01/25/11 | PJ Wackerly | Prepare for and lead meeting for Newsday document review (1.5); review filings and productions and circulate with comments to team members (2.3); analyze Newsday document review and QC documents (4.5); review privilege log disputed documents and prepare documents for additional review (2.0) | 10.30 |
| 01/25/11 | ME Walker | Attend Litigator's status call (.70); prepare for and participate in meet and confer with DOL (1.0) | 1.70 |
| 01/25/11 | NH Wyland | Emails to/from C. Kenney, A. Eavy and M. Jackson re: document review issues (.3); perform quality control review and code documents for privilege and production (6.5) | 6.80 |
| 01/26/11 | GL Angst | Review materials re: plan issues (2.40); telephone conferences and e-mails with P. Wackerly re: same (.20); e-mails with Sidley team re: depositions and notices (.20); Prepare matrix | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for litigation issue and e-mails with J. Steen re: edits to same (2.4) | |
| 01/26/11 | DF Bacon | Review discovery documents for plan issues | 11.60 |
| 01/26/11 | LA Barden | Conference with J. Ducayet re: discovery issues (1.0); review discovery issues (1.20); review hearing results (.40); telephone call with client re: same (.20) | 2.80 |
| 01/26/11 | JF Bendernagel | Review and analyze expert testimony (2.0); prepare confirmation brief (1.0); office conference with J. Boelter regarding same (0.7); meeting with confirmation briefing team (1.0); office conference with B. Krakauer regarding status (0.5); meeting with D. Twomey and B. Krakauer regarding plan issue (1.0); office conference with B. Krakauer regarding expert testimony (1.5); prepare affirmative discovery (0.5); review of privilege log material (2.0); review expert deposition direct (0.5); telephone calls with J. Ducayet regarding same (0.3); telephone call with S. Bierman regarding affirmative discovery (0.2); telephone call with S. Bierman and co-proponent regarding same (0.3); telephone call with client regarding briefing (0.2); telephone calls with D. Zensky regarding same (0.2) | 11.90 |
| 01/26/11 | SM Berliant | Document review of affirmative documents from creditor constituent (8.3); Research and analysis regarding legal position taken by creditor constituent (1.0) | 9.30 |
| 01/26/11 | SM Bierman | Review/analyze affirmative discovery matters (3.0); review case files (0.5) | 3.50 |
| 01/26/11 | JC Boelter | Office conference with litigation team re: status (1.0); Extensive email to litigation team about briefing issues (.7); Office conference with Bendernagel re: discovery (.3) | 2.00 |
| 01/26/11 | JF Conlan | Analyze strategy and approach to confirmation hearing and litigation | 1.10 |
| 01/26/11 | GV Demo | Review cases re: litigation issue (.4) | .40 |
| 01/26/11 | WT Donnell | Finalize coporate governance documents for the client | .20 |
| 01/26/11 | JW Ducayet | Meeting with H. Sheppard, M. Walker, J. Bendernagel, J. Boelter to discuss trial brief (1.5); revise and file identification of experts (.5); review and compile documents for expert (1.1); office conference with J. Bendernagel regarding expert report (.4); review privilege documents identified by Akin Gump in connection with litigation motion (1.0); telephone conference with K. Lantry regarding list of counsel for litigated matter (.2); prepare list of counsel re: same (.4); telephone conference with R. Lewis regarding litigation issue (.4); review documents in connection with expert (.4); telephone conference with S. Bierman regarding affirmative discovery (.2); review creditor | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | constituent's Third Set of Document Requests (.2); meet and confer call with N. Chung, B. Carney re: discovery issues (.4) | |
| 01/26/11 | AM Eavy | Prep documents for production staging (.7); quality control review of documents teed up for production (4.4); discuss production with C. Kenney and M. Jackson (.5); prepare instructions to reviewers regarding current assignments (.4); add discovery documents to database (.2); prepare document productions (.6); discuss production database fields with C. Kenney (.3); prepare exemption review instructions (.8); create searches and batch documents for reviewers (1.2); provide status summary to C. Kenney (.5); field questions from review team (1.3) | 10.90 |
| 01/26/11 | CN Elloie | Review of documents for production (11.5); prepare pre-trial calendar (0.8) | 12.30 |
| 01/26/11 | FJ Favia | Meetings with S. Berliant and K. Pecoraro re: competing plan proponent | 1.30 |
| 01/26/11 | RS Flagg | Analyze Counter-designations of historic facts on Examiner's Report (9.0); review expert disclosures (.2) | 9.20 |
| 01/26/11 | MT Gustafson | Research re: litigation issue (.4); drafting memo re: litigation issue (3.4) | 3.80 |
| 01/26/11 | AD Hart | Drafting and revising deposition notices (4.1); coordination of service of deposition notices (.6); multiple conferences with S. Bierman re: deposition notices (1.1); multiple telephone conferences with P. Reilly re: deposition notices (.7) | 6.50 |
| 01/26/11 | TR Heisler | Review documents for discovery | 5.80 |
| 01/26/11 | JE Henderson | Several tcs w/C. Kenney re: navigant/discovery issues (.6); confs w/J. Ludwig and review ordinary course order (.6); email exchange w/K. Kansa re: same (.3); review emails re: expert report (.3) | 1.80 |
| 01/26/11 | S Hlynski | Prepare and process discovery data for attorney review | 1.00 |
| 01/26/11 | MS Jackson | Perform QC review of document production including privileged and responsiveness issues | 3.50 |
| 01/26/11 | RB Kapnick | Review B. Krakauer comments on expert report (1.20); review and edit legal standards (.60); office conference with J. Boelter re: plan agreements (.60); review plan agreements (1.20); office conference with expert re: expert report (1.50); review affirmative discovery emails (.70); review and edit expert disclosure (1.00) | 6.80 |
| 01/26/11 | CM Kenney | Meet and confer with N. Chung re: discovery issues (1.1); telephone conference with J. Ludwig and J. Henderson regarding electronic discovery (.8); review privilege issues | 13.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with review attorneys (2.8); multiple communications with A. Eavy and M. Jackson regarding strategic document production decisions (2.7); review select discovery documents (6.5) | |
| 01/26/11 | CL Kline | Discuss class action order w/K. Lantry and Seyfarth (0.3); Discuss order w/J. Osick (0.1); Review status of discussions w/Seyfarth and order matters (0.4); Review and distribute revised order to all parties for consent w/comment (0.2); Discuss and prepare for filing w/local counsel (0.1); email K. Stickles re filing of COC/order (0.1) | 1.20 |
| 01/26/11 | CM Korenblit | Conduct review and analysis of documents for responsiveness and privilege (3.40); Correspondence with Sidley team regarding discovery issues (.20) | 3.60 |
| 01/26/11 | B Krakauer | Review expert report | 1.50 |
| 01/26/11 | B Krakauer | Analyze confirmation discovery issues | .80 |
| 01/26/11 | MJ La Mare | Document review of creditor constituent production | 3.20 |
| 01/26/11 | SP Lagana | Prepare template and search protocols to prepare for document review (2.3) | 2.30 |
| 01/26/11 | KT Lantry | E-mails with C. Kline re: mediation order involving class action (.2); telephone calls with J. Frank re: litigation issues, and follow-up calls and e-mails with B. Whittman and client re: same (.8); telephone calls and e-mails with P. Garvey and counsel for Francisco re: litigation status (.4) | 1.40 |
| 01/26/11 | KT Lantry | Review expert witness designations (.5); discuss plan litigation issues with J. Steen (.5) | 1.00 |
| 01/26/11 | MS Lindberg | Meeting with P. Wackerly re: discovery issues (.4); prepare privilege documents per request of P. Wackerly (2.0); emails and meeting with S. Sexton regarding project (.4); review materials for discovery project (2.2) | 5.00 |
| 01/26/11 | JK Ludwig | Emails with J. Peltz re: document depository request (0.1); prepare notice to parties re: additional depository designee (0.4) | .50 |
| 01/26/11 | KL McCall | Perform quality control for previously unreviewed select documents | 3.50 |
| 01/26/11 | MD Meléndez | Continue to review plan documents and prepare affirmative discovery matters (5.7); e-mail communication with S. Bierman and A. Hart re: same (.4) | 6.10 |
| 01/26/11 | DM Miles | Review discovery testimony, memos, depositions and deposition exhibits (3.4);  research litigation issue (1.6); review expert disclosures (.3); exchange emails with A. Hart re: CMO Paragraph 35 list and revise same (.6); review Ross-Lagana memo on plan litigation issue (.4); review case law re: same | 7.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.4) | |
| 01/26/11 | BH Myrick | Emails w/ A. Stromberg re: plan litigation issue (.1) reviewing new plan litigation chart (.5) o/c w/ G. King re: same (.1) t/c w/ S. Berliant re: plan litigation issue (.2) | .90 |
| 01/26/11 | K Nakai | Prepare documents and images for attorney review for production | 5.00 |
| 01/26/11 | EC Parks | Research re: plan issue | 2.50 |
| 01/26/11 | K Pecoraro | Analyze Aurelius disclosure statement for deposition preparation (3.7); conference with F. Favia re Aurelius depositions (0.4); Review Debtor Plan Disclosure Statement, Valuation & Interco. claims exhibits (3.2) | 7.30 |
| 01/26/11 | J Peltz | Participate in meet and confer with competing plan proponent and Sidley team (0.7); review and respond to email from Sidley team and LDiscovery re: status of production database (0.5); analyze same (0.2) review and respond to email from J. Ludwig re: document depository designees (0.2); analyze same (0.2); review and respond to email re: document depository (0.3); discuss production database with S. Lagana (0.3); | 2.40 |
| 01/26/11 | JP Platt | Revise document depository index (.70); review and prepare production letters to E. Glunz at Morgan Lewis (2.00); review document depository productions and send to requesting parties with comments (1.30) | 4.00 |
| 01/26/11 | SR Rauscher | Emails and telephone conferences with Sidley team re: affirmative discovery (.3); perform affirmative discovery review (.7) | 1.00 |
| 01/26/11 | ES Robbins | Review and coding of privilege log and documents (4.7); review instructions and begin QC of additional review (2.5) | 7.20 |
| 01/26/11 | CA Rosen | Telephone conference with R. Kapnick re: plan litigation analysis (.2); communications with D. Twomey, S. Rauscher and R. Kapnick re: same (.4); e-mails re: revisions to deposition notices and review revised deposition notices (.4): e-mails with Sidley team and co-plan proponents group re: affirmative discovery (.5); review revised Plan exhibits (.8); e-mails with J. Boelter and G. Demo re: same (.1); review and edit expert identification and e-mails re: same (.8); review creditor constituent materials (1.8); communications with S. Rauscher re: same (.2); review revised expert reports (.9) | 6.10 |
| 01/26/11 | TE Ross | Review Debtors' proposed Statements of Historical Fact and revise per instructions of R. Flagg (4.1); review depositions transcripts per instructions of D. Miles (0.2); review Examiner's Report (1.5) | 5.80 |
| 01/26/11 | BD Rubens | Review documents for relevance and privilege | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/11 | CL Schiff | Review additional document review instructions (.2); review discovery documents (1.5) | 1.70 |
| 01/26/11 | SE Sexton | Telephone conference with Delaware counsel regarding serving complaints (.70); draft cover letter for additional service of complaints (.50) | 1.20 |
| 01/26/11 | HR Sheppard | Office conference with J. Bendernagel, J. Ducayet, M. Walker, J. Boelter re: pre-trial brief | 1.40 |
| 01/26/11 | BS Shull | Research DOL issues | 2.10 |
| 01/26/11 | KL Sikaitis | Review and organize privileged documents to create binder sets for team per P. Wackerly | 4.00 |
| 01/26/11 | C Stavropoulos | Prepare and process discovery data for attorney review | 2.00 |
| 01/26/11 | JC Steen | Confer with G. Angst, A. Stromberg and G. King regarding plan litigation strategy and revision of executive summary (.50); review and comment revised executive summary regarding strategic plan litigation issues (1.50), and prepare strategic advice regarding same (.50); review and comment revised Rule 30(b)(6) discovery requests (.50); review and respond to inquiries from S. Bierman and M. Melendez regarding same (.50); review latest updates regarding confirmation discovery and coordination with Sidley litigation team (.50) | 4.00 |
| 01/26/11 | AR Stromberg | Review changes to plan litigation analysis matrix | 1.00 |
| 01/26/11 | MD Taksin | Review custodial documents in response to document request | 6.20 |
| 01/26/11 | DM Thomas | Review documents for responsiveness to deposition topics | 10.80 |
| 01/26/11 | DE Thomas | Emails re expert issues and effects on planned mtg. (.30); t/c w/Lazard and expert re report (3.0); analyze litigation issues raised and next steps (.70) | 4.00 |
| 01/26/11 | DM Twomey | E-mails with Sidley team regarding plan litigation issues and comments to agreement (.30); analyze related issues (.50) | .80 |
| 01/26/11 | AM Unger | Review and reply to J. Ducayet emails re: depositions (.1); emails to and from O. Linnik re: data base issues (.1); prepare for deposition of J. Persily and D. Petrik, including review of Examiner Report, exhibits to Examiner Report and deposition transcripts and exhibits (4.5) | 4.70 |
| 01/26/11 | K Vandenberg | Document review for discovery | 11.70 |
| 01/26/11 | PJ Wackerly | Analyze Newsday document review and circulate additional instructions to review team (.5); prepare for meet and confer call re: discovery issues (.5); participate on meet and confer call with Sidley team and opposing counsel (.5); review documents collected from client (5.8); finalize and circulate | 12.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | designation of expert witnesses (.5); review documents collected from company (5.0) | |
| 01/26/11 | ME Walker | Document review for discovery (4.7); Telephone conference with M. Bourgon regarding DOL requests (.3); Meeting with H. Sheppard, J. Bendernagel, J. Ducayet and J. Boelter regarding confirmation brief (1.3) | 6.30 |
| 01/26/11 | JM Weber | Review documents for responsiveness and privilege | 4.40 |
| 01/26/11 | NH Wyland | Emails to/from C. Kenney, A. Eavy and M. Jackson re: document review issues (.5); perform quality control review and code documents for privilege and production(8.4) | 8.90 |
| 01/27/11 | GL Angst | Perform document review of key discovery documents (4.80); meetings with S. Berliant and telephone conferences with A. Hart re: document review (.80); e-mails from Sidley team re: document production (.20) | 5.80 |
| 01/27/11 | GL Angst | Prepare plan litigation matrix | .70 |
| 01/27/11 | DF Bacon | Review discovery documents for plan issues | 8.10 |
| 01/27/11 | JF Bendernagel | Prepare for meeting with expert (0.7); meet with expert (3.5); telephone call with expert regarding plan issues (0.2); meeting with expert and B. Krakauer re: same (0.4); call with Sidley litigation team regarding status (1.5); office conference with B. Krakauer and D. Thomas regarding litigation issue (0.3); office conference with J. Boelter regarding status (0.2); office conference with J. Ducayet regarding privilege (0.5); telephone call with client regarding status (0.3); telephone call with creditor constituent regarding plan (0.4); office conference with B. Krakauer regarding same (0.2); review of plan issues (0.3); review discovery issues (0.5); review of case law and related material for litigation issue (1.3) | 10.30 |
| 01/27/11 | SM Berliant | Research and analysis regarding prior legal positions taken by creditor constituent (3.5); Office conferences with G. Angst regarding document review parameters in preparation for 30(b)(6) depositions (1.0); Review documents in preparation for 30(b)(6) depositions (3.0) | 7.50 |
| 01/27/11 | SM Bierman | Review disclosure statements and competing plan materials (1.8); review affirmative discovery matters and related emails and conferences with Sidley team re: same (2.1); review case filings (.6) | 4.50 |
| 01/27/11 | JC Boelter | Research documents for litigation team and forward with comment (.4) | .40 |
| 01/27/11 | PK Booth | Research and prepare summary analysis re: plan litigation issues | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/11 | JF Conlan | Analyze plan litigation issues | 3.00 |
| 01/27/11 | EC Curtin | Review discovery documents | .70 |
| 01/27/11 | JW Ducayet | Review and categorize privilege documents identified by Akin in connection with litigation motion (4.0); meeting with expert to discuss report (4.5); multiple office conferences with J. Bendernagel to discuss expert report and discovery status (.8); office conference with C. Kenney regarding discovery issues and status (.5); correspondence with Akin Gump regarding discovery issues (.5); review expert draft report (.5); office conference with J. Peltz regarding document depository (.2) | 11.00 |
| 01/27/11 | AM Eavy | Status meeting with C. Kenney, M. Jackson, J. Peltz and P. Wackerly regarding documents and review status (.8); email opposing counsel regarding produced documents (.2); revise user permissions and have vendor correct data (.3); run searches on exemption documents (2.4); field questions from contract attorneys (.9); discuss review work streams with M. Jackson (.6) | 5.20 |
| 01/27/11 | CN Elloie | Draft of deposition notices and subpoenas (2.5); prepare for depositions (.6) | 3.10 |
| 01/27/11 | RS Flagg | Analyze Counter-designations on Examiner's Report | 3.00 |
| 01/27/11 | MT Gustafson | Drafting memo re: litigation issue | 2.10 |
| 01/27/11 | AD Hart | Telephone conference with M. Melendez re: affirmative discovery issues (.2); email correspondence with M. Melendez re: same (.1); review of documents in preparation for depositions (.7) | 1.00 |
| 01/27/11 | TR Heisler | Review discovery documents | 2.80 |
| 01/27/11 | EG Hoffman | (Schultz) Review/revise appellate brief | .80 |
| 01/27/11 | MS Jackson | Sidley Team meetings to discuss open discovery issues and overall status with J. Ducayet and C. Kenney (1.3); review of Hard copy documents designated for production and redaction of privileged content of same (3.2); review of select documents from custodial collection for production (1.3); review documents relating to Examiner's issues (1.7); peerform QC and review of documents designated for production (1.5); draft production instructions for Ldiscovery (.5) | 9.50 |
| 01/27/11 | RB Kapnick | Review plan litigation documents (.60); o/c with expert re: legal standards (.60); o/c with S. Rauscher and C. Rosen re: legal standards (.50); review litigation issues with C. Rosen (.60); conference call with expert re: legal standards (.70); review supplemental plan documents (.80); review creditor constituent documents (1.20); review document production | 5.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (.30) | |
| 01/27/11 | CM Kenney | Telephone conference with affirmative discovery team regarding affirmative discovery issues (1.1); multiple communications with E. Robbins, K. Mccall and N. Wykand regarding quality control review (3.3); office conference with A. Eavy and M. Jackson regarding strategic decisions regarding discovery (1.4); review quality control of discovery documents (5.5); review quality control of additional select electronic documents (4.9) | 16.20 |
| 01/27/11 | GM King | Research re: plan litigation issues | 2.80 |
| 01/27/11 | B Krakauer | Analyze discovery plan and issues | .90 |
| 01/27/11 | MJ La Mare | Meet with S. Rauscher regarding memorandum on plan litigation issue (.1); Research district court and circuit court cases regarding same (2.0) | 2.10 |
| 01/27/11 | SP Lagana | Prepare search protocols in preparation for document review (.5); analyze document review (.8) | 1.30 |
| 01/27/11 | KT Lantry | Telephone call with J. Frank re: litigation issues | .30 |
| 01/27/11 | KT Lantry | Discuss research of Plan confirmation issue with E. Parks | .40 |
| 01/27/11 | MS Lindberg | Review index and hard copy files for addresses per request of S. Sexton (.7); email with S. Sexton re: same (.3) | 1.00 |
| 01/27/11 | JK Ludwig | Emails with D. Twomey and A. Stromberg regarding complaints (.10); emails with J. Peltz regarding document depository request (.10); prepare notice to parties regarding additional depository designee (.20) | .40 |
| 01/27/11 | KL McCall | Perform quality control for various discovery documents | 5.60 |
| 01/27/11 | MD Meléndez | E-mail with Sidley team communication re: affirmative discovery concerning creditor constituent (.3); reviewing correspondence from Pachulski firm re: creditor constituent and review discovery issues re: same (.5); telephone conversation with counsel to creditor constituent re: discovery (.2); e-mail communication with A. Hart and C. Elloie re: same (.1); telephone conversation with A. Hart re: subpoena issues (.2) | 1.30 |
| 01/27/11 | DM Miles | Research litigation issues (2.9); conference with D. Twomey re: plan issues (.8); review D. Twomey memo and materials on plan issue (1.4); emails to and from B. Krakauer and G. Demo re: tax research (.2); review testimony, memos, depositions, and deposition exhibits re: same (2.9); emails to and from T. Ross and S Lagana re: document review (.3) | 8.50 |
| 01/27/11 | K Nakai | Prepare documents and images for attorney review for production | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/11 | K Pecoraro | Review Debtor Plan and Aurelius Response Statement | 2.40 |
| 01/27/11 | J Peltz | Review and respond to emails from Sidley team and LDiscovery re: production database (0.2); discuss matter with P. Wackerly (0.2); review and respond to email from J. Ducayet and J. Ludwig re: adding additional designees to document depository (0.2); discuss status of document review with Sidley team (0.2) | .80 |
| 01/27/11 | JP Platt | Prepare document depository productions and send to requesting parties with comments | 1.50 |
| 01/27/11 | SR Rauscher | OCs with Sidley team re: plan litigation issues (.4); research re: same (.4); emails re: affirmative discovery document review (.2) | 1.00 |
| 01/27/11 | ES Robbins | Review and QC of released but not produced documents (8.8); emails with Sidley team re: same (.4) | 9.20 |
| 01/27/11 | CA Rosen | Communications with S. Rauscher re: creditor constituent document review (.4); review edits to Plan supplement documents and e-mails with plan co-proponents re: same (.6); office conferences and communications with R. Kapnick re: plan agreements and review agreements (3.4); review recent bankruptcy filings (.4): office conference with R. Kapnick and S. Rauscher (for part) re: plan litigation claims and analysis (.5); office conferences with R. Kapnick re: same (.5); review revised plan litigation agreement (.5); communications with R. Kapnick and J. Boelter re: plan supplement exhibits (.2): review creditor constituent documents (1.7); office conference with S. Rauscher re: same (.1); telephone conference with K. Pecoraro re: same (.1) | 8.40 |
| 01/27/11 | TE Ross | Review emails re: production database (0.3); review Examiner's Report (4.6); email conversation with S. Lagana re: contract attorney issues (0.1); email conversation with P. Wackerly re: deposition exhibits (0.1); review select documents per instructions of J. Bendernagel and D. Miles (3.7) | 8.80 |
| 01/27/11 | CL Schiff | Review discovery documents (4.8); communicate with A. Eavy re: document coding (.1); review additional review instructions (.2) | 5.10 |
| 01/27/11 | SE Sexton | Emails with legal assistant and M. Walker regarding serving complaints | .10 |
| 01/27/11 | HR Sheppard | Review correspondence from J. Boelter re: plan issues (.2); office conference with M. Walker re: pre-trial brief structure (.7); review case law and Rules (.4); review and analyze confirmation issues (.4); review prior confirmation research (1.1); telephone conference with M. Walker re: same (.2) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/11 | BS Shull | Review documents for production | 5.20 |
| 01/27/11 | JC Steen | Confer with G. Angst and G. King regarding potential plan litigation strategy and revision of executive summary (.50); review and comment revised executive summary regarding strategic plan litigation issues (.50), and prepare strategic advice regarding same (.50); review latest updates regarding confirmation discovery and coordination with litigation team (.30) | 1.80 |
| 01/27/11 | MD Taksin | Review custodial documents in response to document request | 2.50 |
| 01/27/11 | DE Thomas | Prep. for meeting w/expert and B. Krakauer re: expert report on plan (.50); cnf. call w/expert and meeting w/expert, re expert testimony and other topics (2.0); o/c w/J. Bendernagel and B. Krakauer re prep. of expert report (.30); o/c w/expert re research on potential adverse effects of competing Plan and related issues (.30); emails with Sidley team re scheduled meetings with expert (.20) | 3.30 |
| 01/27/11 | DM Thomas | Review documents for responsiveness to deposition topics (5.0); Revise deposition calendar (.3) | 5.30 |
| 01/27/11 | AM Unger | Attend training session for discovery issues (.8); review M. Melendez emails re: affirmative discovery issues (.1); prepare for depositions of J. Persily and D. Petrik, including review of deposition transcripts (3.6) | 4.50 |
| 01/27/11 | K Vandenberg | Review discovery documents for production | 3.30 |
| 01/27/11 | PJ Wackerly | Review discovery documents collected from custodian (8.8); review discovery documents collected from additional custodian (1.5) | 10.30 |
| 01/27/11 | ME Walker | Perform quality control review (4.80); prepare for and attend meeting with H. Sheppard regarding confirmation brief and research (1.0); review research on litigation issue (1.20); telephone call with client regarding document collection (0.40) | 7.40 |
| 01/27/11 | JM Weber | Review documents for responsiveness and privilege | 2.20 |
| 01/27/11 | NH Wyland | Emails to and from E. Robbins, A. Eavy and M. Jackson re document review issues (0.3); perform quality control review of documents for production and privilege (10.4) | 10.70 |
| 01/28/11 | GL Angst | E-mails with Sidley team re: document production of competing plan proponents (.30); review discovery documents (4.80); telephone conferences with S. Berliant re: document review (.30) | 5.40 |
| 01/28/11 | GL Angst | Conference call with co-proponents re: offensive discovery (.80); e-mails re: issues for next conference (.20) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/11 | DF Bacon | Review discovery documents for plan issues | 9.30 |
| 01/28/11 | JF Bendernagel | Telephone call with K. Lantry regarding competing plan proponent issues (0.5); review expert testimony (0.5); review Examiner deposition (0.3); office conference with R. Flagg regarding same (0.3); office conference with D. Miles regarding status (0.6); office conference with T. Ross and S. Lagana regarding status (0.5); telephone call with D. Bradford regarding status (0.3); prepare for depositions (0.5); analyze discovery issues (0.5); review of case law (0.5); review of draft report (0.5); telephone call with S. Bierman regarding affirmative discovery (0.5); telephone calls with J. Ducayet regarding litigation issues (0.4); telephone call with creditor constituent regarding status (0.4); telephone call with client regarding briefing (0.2) | 6.50 |
| 01/28/11 | SM Berliant | Research and analysis regarding prior legal positions taken by creditor constituent (2.0); Review documents in preparation for 30(b)(6) depositions (2.0); Office conference with P. Wackerly and Sidley review team regarding document review parameters in response to creditor constituents supplemental requests for documents (.5); Review documents in response to supplemental requests (1.0) | 5.50 |
| 01/28/11 | SM Bierman | Response affirmative discovery matters planning and issues, and related conferences and emails (4.0); review case filings (.5) | 4.50 |
| 01/28/11 | PK Booth | Research re: several plan litigation issues (6.0); meeting with J. Boelter, D. Towmey and B. Myrick re: same research (.50) | 6.50 |
| 01/28/11 | SG Contopulos | KTLA: Analysis of complaint to identify factual and legal issues | 6.00 |
| 01/28/11 | EC Curtin | Review documents for production | 4.50 |
| 01/28/11 | GV Demo | Respond to multiple emails re plan litigation issue (0.4); emails to expert re research (0.1); research plan litigation issues (3.9) | 4.40 |
| 01/28/11 | JW Ducayet | Review draft expert report (1.0); review additional draft expert report (.5); review case law regarding litigation issue (.5); review D. Twomey memo regarding plan issue (.5); telephone conference with J. Bendernagel regarding expert report (.4); telephone conference with M. Melendez regarding discovery (.3); office conference with C. Kenney regarding discovery and expert reports (.5); review deposition notices and forward to opposing counsel (.3) | 4.00 |
| 01/28/11 | AM Eavy | Meet with C. Kenney and M. Jackson and call LDiscovery to discuss Equivio (1.7); quality control review of production (1.4); prepare production transmittal letter and send out final production (.6); discuss production issues with M. Jackson (.4); | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspond with LDiscovery to get searches created in preparation for deposition prep sessions (.4); quality control review of documents queued up for production processing (.8) | |
| 01/28/11 | CN Elloie | Review of confidentiality orders (1.5); draft of pre trial calendar (6.8) | 8.30 |
| 01/28/11 | RS Flagg | Counter-designations on Examiner's Report | 4.80 |
| 01/28/11 | AD Hart | Conduct review of documents produced by opponents to Plan in preparation for meet and confer conferences and depositions (2.1); telephone conference with co-proponent group re: affirmative discovery (1.4) | 3.50 |
| 01/28/11 | TR Heisler | Review discovery documents for production (3.5); Attend office meeting w/ review team re: review of Newsday document (.5) | 4.00 |
| 01/28/11 | S Hlynski | Prepare and process discovery data for production | 1.80 |
| 01/28/11 | EG Hoffman | (Schultz) Finalize appellate brief and prepare same for filing | 3.00 |
| 01/28/11 | MS Jackson | Meet with C. Kenney and A. Eavy to discuss workflows, document production, privilege logs and open discovery issues (1.2); call with Ldiscovery regarding discovery issues (.5); review documents and answer questions relating to Examiner issues (1.5); review production versions of documents (1.0) | 4.20 |
| 01/28/11 | RB Kapnick | Review expert report and t/cs with expert re: same (3.20) | 3.20 |
| 01/28/11 | CM Kenney | Telephone conference with J. Bendernagel regarding client deposition (.5); telephone conference with L Discovery regarding discovery issues(.8); office conference with J. Ducayet regarding discovery strategy (.5); telephone conference with J. Bierman, M. Melendez and co-plan proponents regarding affirmative discovery (1.5); office conference with M. Jackson and A. Eavy regarding open production issues and strategic calls for the weekend (2.2); analyze privilege log issues (1.9) | 7.40 |
| 01/28/11 | GM King | Research re: precedent plan litigation cases | 1.30 |
| 01/28/11 | GM King | Research re: precedent additional plan litigation cases | 1.40 |
| 01/28/11 | B Krakauer | Review and analysis re: expert report plan litigation matter | 2.10 |
| 01/28/11 | B Krakauer | Meet with expert re: plan litigation report | 1.20 |
| 01/28/11 | B Krakauer | Review and analysis re: expert report | 2.90 |
| 01/28/11 | B Krakauer | Call with expert re: plan issues | .50 |
| 01/28/11 | MJ La Mare | Research and review cases for plan litigation memorandum (3.9); E-mail S. Rauscher regarding plan litigation issue (.2) | 4.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/11 | SP Lagana | Meet with J. Bendernagel and T. Ross to discuss document review in preparation for depositions (.9); Prepare documents for review by J. Bendernagel (.5); review summaries of documents by custodian (.8) | 2.20 |
| 01/28/11 | KT Lantry | E-mails and telephone calls with D. Deutsch, B. Krakauer and J. Frank re: litigated matters (.4); e-mails with P. Garvey and C. Leeman re: Francisco settlement and forward related documents (.5); e-mails with G. Sack, C. Leeman and J. Ludwig re: litigation involving Hartford (.3) | 1.20 |
| 01/28/11 | MS Lindberg | Review files regarding service address (.2); meeting with S. Sexton regarding service address (.3) | .50 |
| 01/28/11 | MD Meléndez | Continue to review Examiner's report in preparation for upcoming depositions | 1.00 |
| 01/28/11 | MD Meléndez | Discussion with S. Bierman re: status and affirmative discovery issues for creditor constituent (.5); internal e-mail communication with Sidley team re: affirmative discovery matters (.8); prepare for and participate in telephone conversation with co-proponents re: deficiencies in productions by varioius creditor constituencies (1.4); meeting with S. Bierman re: same (.6); telephone conversation with J.Ducayet re: discovery issues (.2); telephone conversation with K. Pecoraro re: same (.2); telephone conversation with S. Rauscher re: same (.1) | 3.80 |
| 01/28/11 | DM Miles | Research litigation issue (4.1); review and outline testimony, memos, depositions and deposition exhibits (3.9); conference J. Bendernagel re: litigation issue, expert issues and testimony outlines (.7) | 8.70 |
| 01/28/11 | K Nakai | Prepare documents and images for attorney review for production | 4.00 |
| 01/28/11 | K Pecoraro | Analyze documents produced in discovery (4.0); conference call with Plan proponent counsel regarding deficiencies in production (0.8) | 4.80 |
| 01/28/11 | J Peltz | Prepare revised depository index for document depository designees (0.2); review email from depository designees re: document depository (0.2); discuss same with J. Platt (0.1); review and respond to email from Sidley team and LDiscovery re: production database (0.4); discuss same with P. Wackerly (0.1) | 1.00 |
| 01/28/11 | JP Platt | Review creditor constituent document production materials and research electronic data (.50); Revise document depository index (.50); Review document depository productions and prepare for requesting parties (2.00) | 3.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/11 | SR Rauscher | Office conference with B. Whittman, R. Kapnick re: plan litigation issue (0.4); analyze same (0.4); emails w/M. La Mare re: same (0.2) | 1.00 |
| 01/28/11 | ES Robbins | Review and QC of responsive but not produced documents (7.3); emails to Sidley team re: questions regarding same (.4) | 7.70 |
| 01/28/11 | CA Rosen | Review revised expert report (1.2); review plan supplemental documents (1.3); e-mails with Sidley team and plan co-proponents re: affirmative discovery (.5); office conference with expert, S. Rauscher, B. Krakauer, R. Kapnick and D. Twomey re: same (.9); e-mails with same re: same (.2); communications with K. Pecoraro, R. Kapnick and S. Rauscher re: document production (.3); review agreement provisions re: privilege issues (1.2); office conference with R. Kapnick and K. Pecoraro re: creditor constituent (.1) | 5.70 |
| 01/28/11 | TE Ross | Review documents for Confirmation Hearing witness preparation (6.0); email conversation with LDiscovery re: document tagging (0.3); telephone conversation with contract attorneys re: discovery issues (0.2); meet with J. Bendernagel and S. Lagana re: case status and next steps (1.0); set up parameters of select document review and email contract attorneys with instructions (0.5); revise designations to Examiner report per instructions of R. Flagg (1.1) | 9.10 |
| 01/28/11 | HR Sheppard | Office conference with J. Henderson re: plan litigation issue (.2); review correspondence re: relevant caselaw (.2); review prior decisions by Judge Carey (.5); correspondence with M. Walker re: same (.1); telephone conference with M. Walker re: same (.1); review Joint Disclosure Statement (1.4) | 2.50 |
| 01/28/11 | BS Shull | Review documents for production | .20 |
| 01/28/11 | C Stavropoulos | Prepare and process discovery data for attorney review | .80 |
| 01/28/11 | JC Steen | Review latest updates regarding confirmation discovery and coordination with Sidley litigation team (.30) | .30 |
| 01/28/11 | MD Taksin | Conference with P. Wackerly and Sidley team re: Newsday discovery issues (.7); review instructions for document review (.3); review custodial documents in response to document request (1.1) | 2.10 |
| 01/28/11 | DE Thomas | O/c w/C. Kenney re drafting of expert report and related matters (.50); cnf. call with Sidley team re affirmative discovery (.50); t/c and emails w/B. Krakauer re setting up call w/expert re expert report and strategies (.30); review of plan material in prep. for drafting expert report (.70) | 2.00 |
| 01/28/11 | DM Thomas | Review documents for responsiveness to deposition topics | 2.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/11 | DM Twomey | E-mails with G. Demo regarding litigation issues (.30); analyze same issues (.40) | .70 |
| 01/28/11 | AM Unger | Review R. Schwinger email re: affirmative discovery issues (.1); review S. Bierman emails re: affirmative discovery issues (.1); review J. Ducayet emails re: depositions (.1); review M. Melendez emails re: deficiencies in document production (.1); review S. Bierman email re: deposition calendar (.1); review J. Bendernagel email and attached deposition notices and subpoenas (.2); conferences with S. Bierman re: status and planning (.2); prepare for depositions, including review of deposition transcripts and Examiner Report (2.3) | 3.20 |
| 01/28/11 | K Vandenberg | Review discovery documents for production (1.3); Receive instructions on document review (.6) | 1.90 |
| 01/28/11 | PJ Wackerly | Review filings and circulate to Sidley team members (.7); analyze document review (.8); analyze document production and production databases (.6); review privilege materials subject to objection (1.3); prepare for QC document review (1.5); meet with and train QC review team (.7) | 5.60 |
| 01/28/11 | ME Walker | Review legal research and factual background materials for confirmation brief | 6.20 |
| 01/28/11 | JM Weber | Office conference with P. Wackerly re: quality check of document review | .50 |
| 01/28/11 | NH Wyland | Email to/from M. Jackson and C. Kenney re: document review issues (.3); review and code documents for privilege and production (7.7) | 8.00 |
| 01/29/11 | DF Bacon | Review discovery documents for plan issues | 3.80 |
| 01/29/11 | JF Bendernagel | Review of creditor constituent plan settlement (0.2); review of draft expert report (2.3); prepare draft brief (0.5); analyze expert witnesss testimony (0.5); review fact witness testimony (1.0); prepare for depositions (1.3); conference call with R. Flagg, J. Ducayet, D. Miles, S. Lagana and T. Ross regarding same (.8); review of case law relating to confirmation issues (.5); analyze fact/expert witnesss testimony (1.0); review corporate governance and tax matter (.5); analyze creditor constituent request to Examiner (.2) | 8.80 |
| 01/29/11 | SM Bierman | Emails with Sidley team on discovery scheduling and issues, and work on affirmative discovery matters (2.5); review creditor constitent materials for depositions (1.0) | 3.50 |
| 01/29/11 | PK Booth | Research re: plan litigation issues and claim issues | 4.50 |
| 01/29/11 | EC Curtin | Review discovery documents for production | 1.40 |
| 01/29/11 | JW Ducayet | Review draft expert report (6.5); conference call regarding | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | depositions (.8); review expert report (.2) | |
| 01/29/11 | CN Elloie | Strategy call re: discovery with M. Melendez (.2); research re litigation issue and issuance of deposition subpoenas issue (5.3) | 5.50 |
| 01/29/11 | RS Flagg | Conference call with J. Bendernagel, J. Ducayet, D. Miles, S. Lagana, T. Ross regarding deposition preparations (.8); telephone calls and emails regarding deposition preparations and potential motion to quash subpoenas for depositions (.3); review deposition notices (.3) | 1.40 |
| 01/29/11 | AD Hart | Conduct review of documents produced by opponents to Plan in preparation for meet and confer conferences and depositions | 5.00 |
| 01/29/11 | MS Jackson | Review custodial documents for responsiveness | 5.00 |
| 01/29/11 | CM Kenney | Telephone conference with B. Krakauer, D. Thomas and expert regarding report (1.0); review drafts and materials regarding expert report draft (2.2); multiple communications with M. Jackson and A. Eavy regarding document production (1.3) | 4.50 |
| 01/29/11 | B Krakauer | Call with expert re: plan issue | 1.00 |
| 01/29/11 | MJ La Mare | Draft memorandum re: plan litigation issue (.5); Review new version of expert report (.9) | 7.40 |
| 01/29/11 | SP Lagana | Conference call with J. Bendernagel, T. Ross, D. Miles and R. Flagg re: depositions (.8); follow-up call with T. Ross re: same (.1); prepare discovery documents for review by J. Bendernagel (.7) | 1.60 |
| 01/29/11 | KT Lantry | E-mails with D. Deutsch and J. Bendernagel re: Examiner invoices | .20 |
| 01/29/11 | MD Meléndez | E-mail communication with A. Hart re: production deficiencies (.2); telephone conversation with C. Elloie re: research deposition issues (.2); analyze production deficiencies issues (1.4); e-mail communication with A. Hart re: same (.4); e-mail communication among co-proponents re: lawyer deposition issues (.3) | 2.50 |
| 01/29/11 | DM Miles | Review expert report (1.3); review revised expert report (1.1); review and exchange emails with Sidley team on Coram (.4); exchange emails with Sidley team on plan tax matter (.2); draft, edit and circulate with comments testimony outlines for client members (6.9); attend Sidley team conference call on depositions and tasks ahead (.8) | 10.70 |
| 01/29/11 | ES Robbins | Review and QC of responsive but not produced documents | 1.50 |
| 01/29/11 | CA Rosen | Review revised plan supplements (.8); review recent bankruptcy filings (.7); review e-mails re: affirmative discovery (.5): review deposition notices and e-mails re: same | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4) | |
| 01/29/11 | TE Ross | Review deposition notices and discuss Sidley team call with J. Bendernagel and R. Flagg (.2); Attend Sidley team call regarding witness preparation for depositions (.9); Telephone conversation with S. Lagana re: privilege review (.2) | 1.30 |
| 01/29/11 | JC Steen | Review latest updates regarding confirmation discovery and coordination with Sidley litigation team (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.30) | .60 |
| 01/29/11 | MD Taksin | Review custodial documents in response to document request | 2.60 |
| 01/29/11 | DE Thomas | Cnf. call w/B. Krakauer and C. Kenney re upcoming call w/expert (.2); cnf. call w/expert re expert report (1.0); drafting portions of expert direct examiniation (2.0) | 3.20 |
| 01/29/11 | DM Thomas | Review documents for responsiveness to deposition topics | 2.00 |
| 01/29/11 | AM Unger | Review J. Ducayet email re: depositions (.1); review J. Bendernagel emails re: depositions (.1); review R. Schwinger emails re: depositions (.1); review T. McCormack email re: depositions (.1); review B. Kaminetzky email re: depositions (.1); review E. Moskowitz emails re: depositions (.1) | .60 |
| 01/29/11 | PJ Wackerly | Review and circulate pleadings with comments to Sidley team (.2); review documents posted to Examiner fileshare (.2) | .40 |
| 01/29/11 | NH Wyland | Review and code document for privileged production | 2.30 |
| 01/30/11 | DF Bacon | Attend teleconference and email direction with D. Thomas re: litigation issues | .40 |
| 01/30/11 | JF Bendernagel | Review of case law regarding confirmation issues (1.0); prepare for client deposition (0.5); review plan litigation issue (0.5); prepare for status meeting with client (0.5); conference call with Plan Proponents regarding discovery issues (0.8); review of Examiner report depositions (0.8); correspondence with R. Flagg regarding same (0.2); conference call with J. Ducayet and B. Krakauer regarding experts (0.5) | 4.80 |
| 01/30/11 | SM Bierman | Conference call with client re: governance issues (1.5); emails to Sidley team regarding discovery issues (1.0) | 2.50 |
| 01/30/11 | PK Booth | Research re: plan litigation issues | 7.00 |
| 01/30/11 | EC Curtin | Review discovery documents for production | .80 |
| 01/30/11 | JW Ducayet | Review expert report (.8); review and comment on expert report (5.5); conference call with co-plan proponents regarding depositions (.7); telephone conference with J. Bendernagel, B. Krakauer regarding expert reports (.7) | 7.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/30/11 | AM Eavy | Run searches for documents in the production database and the review database (3.1); review documents queued up for production (.8); discuss AM docs and reviewers with S. Rauscher (.3); correspondence LDiscovery regarding Equivio and de-duplication (.1); discuss common interest and privilege with C. Kenney (.5); send out document production (.7) | 5.50 |
| 01/30/11 | CN Elloie | Review of documents for production (5.0); draft pretrial calendar (1.1) | 6.10 |
| 01/30/11 | RS Flagg | Review counter-designations on Examiner's Report (1.0); conference call with DCL Proponent Group regarding deposition preparations, hearing issues and potential motion to quash subpoenas for depositions (.7); review draft motion to quash (.3) | 2.00 |
| 01/30/11 | AD Hart | Conduct review of documents produced by opponents to Plan in preparation for meet and confer conferences and depositions | 3.00 |
| 01/30/11 | MS Jackson | Review custodial documents for responsiveness | 4.50 |
| 01/30/11 | SP Lagana | Research potential expert witnesses | .50 |
| 01/30/11 | MD Meléndez | Attend co-proponents call re: litigation issues | .80 |
| 01/30/11 | DM Miles | Draft and circulate results of litigation research (1.4); conference with J. Bendernagel re: litigation tasks for upcoming week and trip to Chicago (.2) | 1.60 |
| 01/30/11 | ES Robbins | Review discovery documents for production | 1.30 |
| 01/30/11 | CA Rosen | Review revised plan supplement documents (.4): e-mails re: affirmative discovery (.2) | .60 |
| 01/30/11 | TE Ross | Perform background research on a potential expert witness for the Noteholder | .50 |
| 01/30/11 | HR Sheppard | Review J. Bendernagel outline of confirmation brief (.3); review overview of settlement standards (.8); correspondence with M. Walker re: same (.1); review prior draft of confirmation brief (.5) | 1.70 |
| 01/30/11 | MD Taksin | Review custodial documents in response to document request | 1.70 |
| 01/30/11 | DM Thomas | Review documents for responsiveness to deposition topics | 6.80 |
| 01/30/11 | K Vandenberg | Review discovery documents for production | 2.70 |
| 01/30/11 | PJ Wackerly | Review and circulate pleadings to Sidley team with comments (.2); analyze document review (.3); review document productions (1.5) | 2.00 |
| 01/30/11 | ME Walker | Review emails regarding voting (0.1); draft email to client regarding DOL document requests (0.90) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/30/11 | JM Weber | Review documents for responsiveness and privilege (2.8); review instructions re: document review (.1) | 2.90 |
| 01/31/11 | GL Angst | Analyze themes for defense of litigation issue (.60); e-mails with Sidley team re: next step (.30); meeting with J. Steen and A. Stromberg re: matrix and witness preparation (1.10) | 2.00 |
| 01/31/11 | GL Angst | Conference call with Sidley team re: document production, noticed depositions, and voting (.60); review bridge settlement (.20); e-mails with Sidley team re: deposition procedures (.30); Review discovery documents (1.80); e-mails to Sidley team re: next step on production issues (.20); Conference call re: lead counsel in depositions and schedule (.5) | 3.60 |
| 01/31/11 | DF Bacon | Review documents for plan issues and research regarding same | 9.80 |
| 01/31/11 | DM Baron | Review final litigation analysis by A & M | .80 |
| 01/31/11 | JF Bendernagel | Telephone call with K. Lantry regarding plan issues (.3); prepare for (.3) and participate in weekly litigation conference call with Sidley team (.6); telephone call with J. Ducayet regarding status (.2); analyze plan provisions (.5); telephone call with J. Sottile regarding same (.2); telephone call with K. Lantry re: same (.2); telephone call with D. LeMay, K. Lantry and J. Sottile re: same (.3); telephone call with client regarding status (.4); conference call with Sidley litigation team regarding themes and related matters (0.8); telephone call with J. Conlan regarding key issues (0.5); prepare for and participate in conference call with client regarding key issues (1.8); telephone call with K. Lantry regarding same (0.3); telephone call with J. Ducayet regarding same (0.2); analyze specific litigation issues (0.5); review affirmative discovery (0.3); review of witness outlines and related material (0.5); correspondence with D. Heiman re: tax matter (0.2); review of draft letter regarding Conlan deposition (0.7); review of material regarding WEAR issues (0.3) | 9.10 |
| 01/31/11 | SM Berliant | Review documents in response to creditor constituent's supplemental requests (3.9); Review documents produced by plan proponent (4.1) | 8.00 |
| 01/31/11 | SM Bierman | Conference call with Sidley team regarding status (.5); analyze affirmative discovery issues and planning (3.5); review case filings (1.0); emails and conferences with Sidley team regarding discovery matters (1.0) | 6.00 |
| 01/31/11 | PK Booth | Research and prepare summary analysis re: plan litigation issues and claim issue | 10.50 |
| 01/31/11 | EC Curtin | Review discovery documents for production | 2.00 |
| 01/31/11 | BE Dennis | Review witness binder materials | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/11 | JW Ducayet | Review and comment on draft expert report (3.0); telephone conference with J. Bendernagel regarding expert report and expert issues (.5); review privilege documents (3.5); telephone conference with J. Bendernagel regarding litigation motion (.8); telephone conference with C. Kenney regarding discovery issues (.8); review and revise letter regarding Conlan deposition (.8); attend weekly conference call with litigators to discuss current status (.7); attend meeting with P. Wackerly, A. Eavy to discuss documents (.4); review correspondence and respond to same regarding DOL document request (.2); office conference with B. Shull regarding motion to compel (.3); telephone conference with A. Pitts regarding motion to compel (.2); telephone conference with counsel to D. Kazan re: discovery (.5) | 11.70 |
| 01/31/11 | AM Eavy | Review and analyze discovery documents (3.4); meet with J. Ducayet and P. Wackerly to discuss production status and documents (.5); prepare chart tracking documents (1.6); run searches and create more batches of documents for exemption review (1.3); work with Deskcite to get a redline of the draft and final privilege log (.3); work with vendor to run searches and batch documents for log (.7); discuss batches and coding of privileged documents with E. Robbins (.5); field questions from contract attorneys (.4); discuss work flows, assignments, productions with M. Jackson and C. Kenney (1.2) | 10.00 |
| 01/31/11 | CN Elloie | Research re litigation issues (1.0); review of documents produced (1.8) | 2.80 |
| 01/31/11 | RS Flagg | Conference call with Sidley team regarding status of litigation matters (.6); conference call with D. Kurtz, J. Bendernagel, J. Conlan, B. Krakauer regarding case strategy (1.0); analyze designations of historical facts in Examiner's Report (1.0); review letter regarding motion to quash subpoena to deposition (.3) | 2.90 |
| 01/31/11 | AD Hart | Multiple conferences with M. Melendez re: document production (.4); weekly call with litigation team re: status of proceedings (1.1); revising outline of production deficiencies (1.3) | 2.80 |
| 01/31/11 | TR Heisler | Review discovery documents (2.5); Meeting with P. Wackerly re: discovery issues (.4) | 2.90 |
| 01/31/11 | S Hlynski | Prepare and process discovery data for attorney review | 1.00 |
| 01/31/11 | MS Jackson | Draft instructions for contract attorneys to guide review (.3); answer questions regarding responsiveness and privilege with contract attorneys (.4); meet with C. Kenney and A. Eavy regarding workflows and open discovery issues (.7); email Ldiscovery with instructions regarding document productions | 6.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.4); search database and identify documents ready for production (.5); search database and identify documents ready for final QC review (1.2); review documents for production (2.5) | |
| 01/31/11 | RB Kapnick | Prepare for and attend weekly team call regarding discovery/experts (.80); review and comment on A. Hart's draft summary of third party production deficiencies (.60); review revised and final report on plan litigation issue (1.60); prepare for and attend Sidley team affirmative discovery call (1.40) | 4.40 |
| 01/31/11 | CM Kenney | Prepare for and attend meeting with B. Krakauer, D. Thomas, experts, and client regarding plan issue (5.5); quality control of discovery documents (1.5); office conference with A. Eavy and M. Jackson regarding production documents and deduplication (.8); perform quality control/review of attorneys reviewing documents for production and logging (3.8) | 11.60 |
| 01/31/11 | KJ Kim | Conference with A. Hart re: discovery issues and review correspondence and pleading files upon attorney request | .50 |
| 01/31/11 | CL Kline | Review class action order and provide to counsel and client w/comment, correspond w/local counsel per same (0.2) | .20 |
| 01/31/11 | MJ La Mare | Draft and edit plan issue memorandum | 7.40 |
| 01/31/11 | SP Lagana | Attend weekly conference call with J. Bendernagel, T. Ross, D. Miles, R. Flagg re: case status (.6); attend meeting with T. Ross to prepare for document review (.5); review summary of client documents (.8); prepare documents for review by J. Ducayet (.8); review client discovery documents for production (2.1) | 4.80 |
| 01/31/11 | KT Lantry | E-mails with J. Frank and D. Eldersveld re: terms of undertaking | .40 |
| 01/31/11 | KT Lantry | Review research re: plan issues and discuss same with E. Parks (.6) | .60 |
| 01/31/11 | ML Lisak | Perform QC and document review per M. Jackson | 3.50 |
| 01/31/11 | KL McCall | Revise letter to court seeking to quash deposition for subpoena (1.6); Perform quality control and review for select discovery documents (2.1) | 3.70 |
| 01/31/11 | MD Meléndez | Prepare for and participate in weekly litigators call re: status (1.0); reviewing revised document production lists (.3); e-mail communication with A. Hart re: production issues (.3); telephone conversation with B. Kapnick, G. Angst, S. Bierman and A. Hart re: affirmative depositions (.5); meeting with A. Hart and S. Bierman re: same (.5); e-mail communication with B. Levine re: same (.2); telephone conversation with A. Unger re: discovery issues (.1); review examiner report and analyze affirmative discovery issues (2.1) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/11 | DM Miles | Attend Litigator call re: case status (.9); review and comment on revised expert report (4.7); emails to and from D. Twomey re: litigation and plan issues (.3); conference with J. Bolter re: plan issue (.3); conference with B. Krakauer re: same (.8); review Fischel report exhibits (1.1) | 8.10 |
| 01/31/11 | K Nakai | Prepare discovery documents and images for attorney review for production | 2.00 |
| 01/31/11 | EC Parks | Draft summary of research re: competing Plan | 3.70 |
| 01/31/11 | K Pecoraro | Review Debtor Plan in preparation for deposition (1.2); review expert critique of Aurelius probability modeling (1.1) | 2.30 |
| 01/31/11 | J Peltz | Participate (in part) in litigation team call re: case status (0.5); discuss document depository with depository designees (0.2); discuss same with J. Ducayet (0.1) | .80 |
| 01/31/11 | AB Pitts | Attend weekly litigators' call re: case status (.8); confer with J. Ducayet re: motion (.3); review discovery documents and potentially discoverable documents (1.0): review briefs (1.3) | 3.40 |
| 01/31/11 | JP Platt | Review incoming discovery documents for M. Walker (1.0); revise document depository with new productions received (1.30); prepare document depository productions and prepare package to requesting parties (3.20) | 5.50 |
| 01/31/11 | ES Robbins | Emails with Sidley team re: new discovery projects (0.2); perform QC of production batch (0.7); review and revise privilege log and emails to Sidley team re: same (2.0) | 2.90 |
| 01/31/11 | CA Rosen | Attend weekly litigator call re: case status (.6); review outline of production deficiencies and edits to same and e-mails to Sidley team re: same (1.2); e-mails to Sidley team re: plan supplement documents (.4); e-mails with D. Twomey re: expert reports (.2); office conferences with R. Kapnick re: discovery (.4); e-mails with M. Melendez re: same (.2); review discovery documents (1.2); e-mails with Sidley team re: same (.3); review e-mails re: plan amendments (.1) | 4.60 |
| 01/31/11 | TE Ross | Review client documents for deposition preparation (5.5); attend weekly conference call with Sidley team re: case status (0.6); review Examiner's Report (2.7); email conversation with contract attorneys and LDiscovery re: discovery issues (0.3); telephone conversation with S. Lagana re: client documents (0.2) | 9.30 |
| 01/31/11 | HR Sheppard | Office conference with M. Walker re: confirmation brief (.8); review Debtor's Disclosure Statement (1.1); analyze standard of review (1.3); telephone conference with M. Walker re: same (.3); review case law decision re: litigation issue (.4); review brief involving plan issue (.5); correspondence with M. Walker | 5.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: same (.1); review plan (.5); review Mediation Term Sheet (.4); review settlement terms in disclosure statement (.5) | |
| 01/31/11 | BS Shull | Review documents for production | 3.10 |
| 01/31/11 | JC Steen | Office conference with G. Angst and A. Stromberg regarding potential plan litigation strategy and completion of executive summary (1.0); review, analyze and comment drafts of executive summary of plan litigation observations (1.0), prepare strategic advice regarding same (.50), and discuss follow-up diligence with G. Angst and A. Stromberg (.50); review latest updates regarding confirmation discovery and coordination with Sidley litigation team (.50); telephone conference with A. Unger regarding upcoming deposition schedule and potential strategic discovery issues (.50), and review and assess potential strategic confirmation issues regarding same (.50); review various discovery e-mails and pleadings from Sidley litigation team (.40); review analysis from D. Twomey and D. Miles regarding strategic plan issues, and follow up with D. Twomey regarding same (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.40) | 5.80 |
| 01/31/11 | AR Stromberg | Draft overview of analysis on plan litigation issue (4.0) | 4.00 |
| 01/31/11 | MD Taksin | Review custodial documents in response to document request (.8); Review documents produced by noteholders (6.1); Review documents in preparation for witness file (1.8); conference with P. Wackerly re: instructions for document review (.3) | 9.00 |
| 01/31/11 | DM Thomas | Revise deposition schedule | .50 |
| 01/31/11 | DE Thomas | Emails with Sidley team re discovery issues (.20); o/c w/N. Larsen and expert re: expert due diligence (4.5); follow-up t/c and emails w/C. Kenney re expert report strategies (.30) | 5.00 |
| 01/31/11 | DM Twomey | E-mails with D. Miles regarding litigation issues (.20); review e-mail from G. Demo regarding litigation issues (.30); e-mails with B. Myrick, P. Booth regarding plan litigation research issues (.40); e-mails with J. Steen regarding same (.20) | 1.10 |
| 01/31/11 | AM Unger | Emails to and from J. Bendernagel re: depositions (.1); attend Sidley litigation team conference call re: strategy and planning (.7); emails from J. Bendernagel re: court reporter issues (.1); review A. Hart email re: document production deficiencies (.1); teleconference with K. Pecoraro re: document production (.1); review C. Kenney email re: document production issues (.1); review co-proponent email re: discovery of issues (.1); review J. Ducayet draft letter re: deposition of issue (.1); review B. Levine email re: document production (.1); teleconference with B. Levine re: document production (.1); review R. Schwinger | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email re: deposition strategy (.1); teleconference with J. Steen re: discovery strategy (.2); review deposition notices for creditor constituents (.1); review A. Hart revised draft of production deficiencies (.1); prepare for Persily deposition (2.5); prepare for Petrik deposition (1.2) | |
| 01/31/11 | K Vandenberg | Review discovery documents for production (9.0); Attend Litigation team meeting to outline document review for witness deposition (.6) | 9.60 |
| 01/31/11 | PJ Wackerly | Review documents and prepare privilege log | 9.20 |
| 01/31/11 | ME Walker | Litigators status call (0.80); meetings with H. Sheppard and P. Wackerly regarding confirmation brief and follow-up emails and telephone calls regarding same (3.0) | 3.80 |
| 01/31/11 | JM Weber | Review documents for responsiveness and privilege | 2.10 |
| 01/31/11 | NH Wyland | Review instructions for new quality control review project (0.2); perform quality control review of documents for privilege and production (1.0) | 1.20 |

**Total Hours**    **6,726.90**

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 1.10 | $975.00 | $1,072.50 |
| JF Conlan | 20.00 | 975.00 | 19,500.00 |
| B Krakauer | 42.20 | 950.00 | 40,090.00 |
| SM Bierman | 123.80 | 950.00 | 117,610.00 |
| KT Lantry | 52.60 | 900.00 | 47,340.00 |
| RW Hirth | 16.80 | 900.00 | 15,120.00 |
| LA Barden | 28.50 | 900.00 | 25,650.00 |
| AM Unger | 113.90 | 900.00 | 102,510.00 |
| JE Henderson | 13.20 | 875.00 | 11,550.00 |
| JC Steen | 73.80 | 875.00 | 64,575.00 |
| JF Bendernagel | 274.00 | 850.00 | 232,900.00 |
| RB Kapnick | 120.70 | 800.00 | 96,560.00 |
| SG Contopulos | 6.00 | 775.00 | 4,650.00 |
| JE Bjork | .30 | 775.00 | 232.50 |
| C Fonstein | 2.20 | 775.00 | 1,705.00 |
| KP Kansa | 2.00 | 750.00 | 1,500.00 |
| JW Ducayet | 209.30 | 750.00 | 156,975.00 |
| MD Meléndez | 57.10 | 750.00 | 42,825.00 |
| GL Angst | 83.20 | 725.00 | 60,320.00 |
| DM Miles | 173.50 | 725.00 | 125,787.50 |
| DM Twomey | 34.00 | 725.00 | 24,650.00 |
| AJ Sorkowitz | 10.70 | 700.00 | 7,490.00 |
| ES Robbins | 202.00 | 700.00 | 141,400.00 |
| JC Boelter | 20.10 | 700.00 | 14,070.00 |
| JC Sharer | 1.00 | 700.00 | 700.00 |
| CM Kenney | 315.00 | 700.00 | 220,500.00 |
| HR Sheppard | 21.80 | 700.00 | 15,260.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RS Flagg | 150.50 | 700.00 | 105,350.00 |
| EG Hoffman | 31.50 | 675.00 | 21,262.50 |
| CY Kim | 41.70 | 675.00 | 28,147.50 |
| L Chen | .80 | 675.00 | 540.00 |
| CA Rosen | 118.20 | 675.00 | 79,785.00 |
| DE Thomas | 25.30 | 675.00 | 17,077.50 |
| BA McAleenan | 2.30 | 650.00 | 1,495.00 |
| NH Wyland | 158.90 | 650.00 | 103,285.00 |
| AB Pitts | 26.20 | 650.00 | 17,030.00 |
| AD Hart | 61.30 | 650.00 | 39,845.00 |
| KL McCall | 120.80 | 650.00 | 78,520.00 |
| ME Walker | 64.30 | 625.00 | 40,187.50 |
| TA Paskowitz | 3.40 | 625.00 | 2,125.00 |
| ML Lisak | 38.00 | 600.00 | 22,800.00 |
| PR Hauenstein | 5.30 | 575.00 | 3,047.50 |
| CM Craige | 4.10 | 575.00 | 2,357.50 |
| CK Schafer | 5.50 | 575.00 | 3,162.50 |
| EC Curtin | 30.10 | 575.00 | 17,307.50 |
| J Peltz | 77.90 | 575.00 | 44,792.50 |
| B Stacke | 34.60 | 575.00 | 19,895.00 |
| NA Huey | 2.30 | 575.00 | 1,322.50 |
| K Pecoraro | 51.50 | 550.00 | 28,325.00 |
| JK Ludwig | 3.50 | 535.00 | 1,872.50 |
| SR Rauscher | 51.60 | 525.00 | 27,090.00 |
| JM Weber | 26.70 | 525.00 | 14,017.50 |
| EM Chiarello | 11.30 | 525.00 | 5,932.50 |
| BD Rubens | 45.60 | 525.00 | 23,940.00 |
| SE Sexton | 3.00 | 525.00 | 1,575.00 |
| SS Love | 23.70 | 525.00 | 12,442.50 |
| AV Potter | 25.20 | 495.00 | 12,474.00 |
| EJ Ives | 22.80 | 495.00 | 11,286.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JE Novoselsky | 39.40 | 495.00 | 19,503.00 |
| FJ Favia | 14.80 | 495.00 | 7,326.00 |
| CM Korenblit | 36.90 | 495.00 | 18,265.50 |
| B Frey | 4.30 | 495.00 | 2,128.50 |
| AR Stromberg | 127.10 | 475.00 | 60,372.50 |
| PK Booth | 72.50 | 475.00 | 34,437.50 |
| TM Conroy | 1.60 | 475.00 | 760.00 |
| GV Demo | 23.20 | 475.00 | 11,020.00 |
| DF Bacon | 55.40 | 475.00 | 26,315.00 |
| CN Elloie | 68.20 | 475.00 | 32,395.00 |
| CL Kline | 21.60 | 475.00 | 10,260.00 |
| SA Selengut | 14.30 | 475.00 | 6,792.50 |
| AC Warner | 23.30 | 450.00 | 10,485.00 |
| KL Holthaus | 12.50 | 450.00 | 5,625.00 |
| BL Bachman | 5.80 | 450.00 | 2,610.00 |
| JE Haney | .80 | 450.00 | 360.00 |
| MM Walsh | 15.10 | 450.00 | 6,795.00 |
| CM Gaul | 16.40 | 450.00 | 7,380.00 |
| CE Coleman | 41.30 | 450.00 | 18,585.00 |
| BS Shull | 60.20 | 450.00 | 27,090.00 |
| PJ Wackerly | 203.00 | 450.00 | 91,350.00 |
| SW Robinson | 20.20 | 425.00 | 8,585.00 |
| BH Myrick | 97.10 | 425.00 | 41,267.50 |
| SC Luna | .70 | 425.00 | 297.50 |
| GM King | 113.90 | 425.00 | 48,407.50 |
| S Gentile | 11.20 | 425.00 | 4,760.00 |
| MJ Altshuler | 60.60 | 425.00 | 25,755.00 |
| DM Thomas | 49.50 | 425.00 | 21,037.50 |
| RF Margolis | 16.90 | 405.00 | 6,844.50 |
| TR Heisler | 69.30 | 405.00 | 28,066.50 |
| D Greenfield | 39.90 | 405.00 | 16,159.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016377
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| MN Beer | 9.30 | 405.00 | 3,766.50 |
| AK Martin | 28.70 | 405.00 | 11,623.50 |
| N Umar | 62.10 | 405.00 | 25,150.50 |
| CL Schiff | 70.30 | 405.00 | 28,471.50 |
| AL Omholt | 24.30 | 405.00 | 9,841.50 |
| JC Rice | 20.60 | 405.00 | 8,343.00 |
| MT Gustafson | 31.40 | 375.00 | 11,775.00 |
| BP Furiati | 18.50 | 375.00 | 6,937.50 |
| A Gumport | 80.60 | 375.00 | 30,225.00 |
| EC Parks | 36.70 | 375.00 | 13,762.50 |
| MA Augustine | 26.60 | 365.00 | 9,709.00 |
| MR Post | 22.60 | 365.00 | 8,249.00 |
| ZA Madonia | 19.00 | 365.00 | 6,935.00 |
| SP Lagana | 59.10 | 365.00 | 21,571.50 |
| EA Caveness | 6.30 | 365.00 | 2,299.50 |
| DM Baron | 64.30 | 365.00 | 23,469.50 |
| VK Gursahani | 23.90 | 365.00 | 8,723.50 |
| MA Ramirez | 28.10 | 365.00 | 10,256.50 |
| TE Ross | 134.50 | 365.00 | 49,092.50 |
| ST Murphy | 27.10 | 365.00 | 9,891.50 |
| K Vandenberg | 129.00 | 365.00 | 47,085.00 |
| MJ La Mare | 57.80 | 365.00 | 21,097.00 |
| SM Berliant | 146.20 | 365.00 | 53,363.00 |
| MD Taksin | 111.10 | 365.00 | 40,551.50 |
| DA Spira | 18.30 | 365.00 | 6,679.50 |
| AM Eavy | 334.50 | 355.00 | 118,747.50 |
| MS Jackson | 248.90 | 355.00 | 88,359.50 |
| A Blankenheimer | 19.80 | 340.00 | 6,732.00 |
| J Tyrrell | 3.00 | 330.00 | 990.00 |
| WT Donnell | 3.60 | 325.00 | 1,170.00 |
| AJ Suozzi | 11.50 | 325.00 | 3,737.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016377
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JR Dosch | 23.70 | 325.00 | 7,702.50 |
| BE Dennis | .20 | 300.00 | 60.00 |
| K Nakai | 43.30 | 280.00 | 12,124.00 |
| MA Beltran | 17.70 | 280.00 | 4,956.00 |
| KL Sikaitis | 4.00 | 240.00 | 960.00 |
| KJ Kim | 9.50 | 235.00 | 2,232.50 |
| JP Platt | 51.00 | 225.00 | 11,475.00 |
| S Hlynski | 16.90 | 220.00 | 3,718.00 |
| T Shim | 1.10 | 220.00 | 242.00 |
| R Bryan | 1.00 | 200.00 | 200.00 |
| SL Summerfield | 1.10 | 200.00 | 220.00 |
| MS Lindberg | 11.00 | 200.00 | 2,200.00 |
| C Stavropoulos | 27.10 | 195.00 | 5,284.50 |
| A Godofsky | 8.10 | 195.00 | 1,579.50 |
| A Olen | 4.00 | 195.00 | 780.00 |
| DH Lang | 4.00 | 195.00 | 780.00 |
| A Weiner | .50 | 125.00 | 62.50 |
| WU Geng | 1.30 | 100.00 | 130.00 |
| **Total Hours and Fees** | **6,726.90** | | **$3,725,181.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016367
Client Matter 90795-13700

For professional services rendered and expenses incurred through
January 31, 2011 re 2010 Exit Credit Facility

| | |
|---|---|
| Fees | $2,185.00 |
| **Total Due This Bill** | **$2,185.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  31016367
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/11 | DE Bingham | Review Term Sheet for exit facilities | 1.00 |
| 01/27/11 | DE Bingham | Prepare comments to term sheets for exit facility (.8); t/c w/J. Boelter re same (.2) | 1.00 |
| 01/27/11 | RJ Lewis | Review term sheet re: financing | .30 |
| 01/28/11 | RJ Lewis | Review correspondence re: term loans | .30 |
| 01/31/11 | DE Bingham | Review revised term sheets for exit facility (.3); correspondence with B. Lewis re same (.2) | .50 |
| | | **Total Hours** | **3.10** |

**SIDLEY AUSTIN LLP**

Invoice Number:  31016367
Tribune Company

RE: 2010 Exit Credit Facility

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RJ Lewis | .60 | $725.00 | $435.00 |
| DE Bingham | 2.50 | 700.00 | 1,750.00 |
| **Total Hours and Fees** | **3.10** | | **$2,185.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016369
Client Matter 90795-20100

For professional services rendered and expenses incurred through
January 31, 2011 re FCC Post Bankruptcy Matters

Fees                                                                                    $6,307.50

**Total Due This Bill**                                                          **$6,307.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016369
Tribune Company

RE: FCC Post Bankruptcy Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/11 | MD Schneider | Review Media Access Milwaukee-Chicago Petition for Reconsideration/Second Application for review (1.2); calls with C. Sennet on filing (.4) | 1.60 |
| 01/13/11 | MD Schneider | Review Bureau orders and oppositions in proceeding for substantive record on coverage issues (1.9); calls with client on consolidated reply (.5) | 2.40 |
| 01/14/11 | MD Schneider | Calls and review arguments with M. Rosenstein and Jared Sher | .80 |
| 01/18/11 | MD Schneider | Calls with J. Sher on response | .60 |
| 01/21/11 | MD Schneider | (WGN) Review draft pleading | 1.00 |
| 01/24/11 | MD Schneider | (WGN) Review and suggest edits to draft Milwaukee-Chicago joint pleading | 1.50 |
| 01/25/11 | MD Schneider | (WGN) Review Final draft - Chicago (WGN) Opposition to Application for Review | .80 |
| | | **Total Hours** | **8.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016369
Tribune Company

RE: FCC Post Bankruptcy Matters

## T I M E  S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| MD Schneider | 8.70 | $725.00 | $6,307.50 |
| **Total Hours and Fees** | **8.70** | | **$6,307.50** |



| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

March 31, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016370
Client Matter 90795-30390

For professional services rendered and expenses incurred through
January 31, 2011 re Fee Applications

Fees                                                              $64,498.50

**Total Due This Bill**                                    **$64,498.50**

---

Remit Check Payments To:               Remit Wire Payments To:
Sidley Austin LLP                             Sidley Austin LLP
P.O. Box 0642                                  JP Morgan Chase Bank, NA
Chicago, Illinois  60690                     Account Number:  5519624
                                                       ABA Number:  071000013
                                                       Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016370
Tribune Company

RE: Fee Applications

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/11 | JC Boelter | Review monthly fee application | .50 |
| 01/04/11 | DJ Lutes | Preparation of 23rd monthly fee application | .30 |
| 01/05/11 | JK Ludwig | Review and revise 22nd monthly fee application (0.3); emails to timekeepers re: same (0.4) | .70 |
| 01/05/11 | DJ Lutes | Preparation of 23rd monthly fee application | .50 |
| 01/06/11 | JK Ludwig | Review and revise 22nd monthly fee application (3.8); emails with D. Lutes and timekeepers re: same (0.4) | 4.20 |
| 01/06/11 | DJ Lutes | Preparation of 23rd monthly fee application | 2.90 |
| 01/07/11 | JK Ludwig | Review and revise 22nd monthly fee application (0.2) | .20 |
| 01/07/11 | DJ Lutes | Preparation of 23rd monthly fee application (1.90); preparation of 24th monthly fee application (2.50) | 4.40 |
| 01/10/11 | GV Demo | Review Tribune invoices for confidentiality | 4.30 |
| 01/10/11 | JK Ludwig | Emails with D. Lutes and timekeepers re: 23rd monthly fee application (0.4); review and revise same (0.4) | .80 |
| 01/10/11 | DJ Lutes | Preparation of 23rd monthly fee application (3.20); preparation of 24th monthly fee application (2.90) | 6.10 |
| 01/11/11 | K Gmoser | Preparation of 23rd monthly fee application | 4.10 |
| 01/11/11 | JK Ludwig | Review and revise 23rd monthly fee application (0.2) | .20 |
| 01/11/11 | DJ Lutes | Preparation of 23rd monthly fee application (2.0); preparation of 24th monthly fee application (2.90) | 4.90 |
| 01/12/11 | JW Ducayet | Telephone conference with J. Ludwig regarding billing issues | .20 |
| 01/12/11 | K Gmoser | Preparation of 23rd monthly fee application (1.8); preparation of 24th monthly fee application (.5) | 2.30 |
| 01/12/11 | JK Ludwig | Review and revise 23rd monthly fee application | 1.80 |
| 01/12/11 | DJ Lutes | Preparation of 23rd monthly fee application (4.40); preparation of 24th monthly fee application (1.80); preparation of 8th quarterly fee application (.40) | 6.60 |
| 01/12/11 | KA Nelms | Preparation of the 24th monthly fee application | 1.90 |
| 01/13/11 | GV Demo | Review 23rd monthly fee application for privilege (0.8) | .80 |
| 01/13/11 | K Gmoser | Preparation of 24th monthly fee application | 4.80 |
| 01/13/11 | JK Ludwig | Emails with timekeepers re: 23rd monthly fee application (0.3); telephone calls with D. Lutes and emails with J. Ducayet re: same (0.6) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016370
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/11 | DJ Lutes | Preparation of 23rd monthly fee application (4.20); preparation of 24th monthly fee application (3.40) | 7.60 |
| 01/13/11 | KA Nelms | Preparation of the 24th monthly fee application (4.60); preparation of the 23rd monthly fee application (2.10) | 6.70 |
| 01/14/11 | JK Ludwig | Emails with timekeepers re: 23rd monthly fee application (0.4); emails with D. Lutes re: same (0.2); review 24rd monthly fee application (0.2) | .80 |
| 01/14/11 | DJ Lutes | Preparation of 23rd monthly fee application (1.80); preparation of 24th monthly fee application (2.20); preparation of 7th quarterly fee application (.30) | 4.30 |
| 01/14/11 | KA Nelms | Preparation of the 24th monthly fee application | 3.50 |
| 01/18/11 | JK Ludwig | Review and revise 24th monthly fee application (1.8); emails with D. Lutes, G. Demo, and J. Ducayet re: 23rd monthly fee application (0.2); revise 7th quarterly fee application (3.4) | 5.40 |
| 01/18/11 | DJ Lutes | Preparation of 23rd monthly fee application (2.90); preparation of 24th monthly fee application (2.60) | 5.50 |
| 01/18/11 | KA Nelms | Preparation of the 23rd monthly fee application (1.70); preparation of the 24th monthly fee application (2.70) | 4.40 |
| 01/19/11 | GV Demo | Review invoice for confidentiality issues | .60 |
| 01/19/11 | JK Ludwig | Revise 7th quarterly fee application (1.8); emails with D. Lutes, J. Jensen, and timekeepers re: 24th monthly fee application (0.3) | 2.10 |
| 01/19/11 | DJ Lutes | Preparation of 23rd monthly fee application (3.70); preparation of 24th monthly fee application (2.40) | 6.10 |
| 01/19/11 | KA Nelms | Preparation of the 24th monthly fee application (2.20); preparation of the 23rd monthly fee application (3.90) | 6.10 |
| 01/20/11 | JK Ludwig | Revise 23rd monthly fee application (1.3); emails with R. Mariella, D. Lutes, and J. Jensen re: same (0.3); review and analyze fee applications (2.6) | 4.20 |
| 01/20/11 | DJ Lutes | Preparation of 23rd monthly fee application (4.30); preparation of 24th monthly fee application (2.80) | 7.10 |
| 01/20/11 | KA Nelms | Preparation of the 23rd monthly fee application (.40); preparation of the 24th monthly fee application (5.20) | 5.60 |
| 01/21/11 | JK Ludwig | Emails with D. Lutes and timekeepers re: 24th monthly fee application (0.2) | .20 |
| 01/21/11 | DJ Lutes | Preparation of 23rd monthly fee application (3.50); preparation of 24th monthly fee application (3.70) | 7.20 |
| 01/21/11 | KA Nelms | Preparation of the 24th monthly fee application | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016370
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 01/24/11 | DJ Lutes | Preparation of 23rd monthly fee application (.50); preparation of 24th monthly fee application (5.90) | 6.40 |
| 01/24/11 | KA Nelms | Preparation of the 24th monthly fee application | 3.70 |
| 01/25/11 | JK Ludwig | Review and revise 23rd monthly fee application (1.5) | 1.50 |
| 01/25/11 | DJ Lutes | Preparation of 23rd monthly fee application (.30); preparation of 24th monthly fee application (6.40) | 6.70 |
| 01/25/11 | KA Nelms | Preparation of the 24th monthly fee application | 3.40 |
| 01/26/11 | K Gmoser | Preparation of 23rd monthly fee application | 1.70 |
| 01/26/11 | DJ Lutes | Preparation of 23rd monthly fee application (.30); preparation of 24th monthly fee application (4.70) | 5.00 |
| 01/26/11 | KA Nelms | Preparation of the 24th monthly fee application | .70 |
| 01/27/11 | GV Demo | Review 24th monthly fee application for privilege | 4.10 |
| 01/27/11 | K Gmoser | Preparation of 24th monthly fee application | 7.70 |
| 01/27/11 | DJ Lutes | Preparation of 24th monthly fee application | 7.60 |
| 01/27/11 | KA Nelms | Preparation of the 24th monthly fee application | 3.60 |
| 01/27/11 | MR Ocab | Preparation of 24th monthly fee application | 2.00 |
| 01/27/11 | J Romanovich | Preparation of 24th monthly fee application | 2.00 |
| 01/28/11 | K Gmoser | Preparation of 24th monthly fee application | 3.10 |
| 01/28/11 | DJ Lutes | Preparation of 24th monthly fee application | 3.30 |
| 01/28/11 | MR Ocab | Preparation of 24th monthly fee application | 1.80 |
| 01/31/11 | K Gmoser | Preparation of 24th monthly fee application | 1.70 |
| 01/31/11 | JK Ludwig | Review and analyze fee applications per D. Liebentritt request | 1.20 |
| 01/31/11 | DJ Lutes | Preparation of 23rd monthly fee application (.20); preparation of 24th monthly fee application (3.40); preparation of 8th quarterly fee application (.30) | 3.90 |

**Total Hours**    **204.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  31016370
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JW Ducayet | .20 | $750.00 | $150.00 |
| JC Boelter | .50 | 700.00 | 350.00 |
| JK Ludwig | 24.20 | 535.00 | 12,947.00 |
| GV Demo | 9.80 | 475.00 | 4,655.00 |
| DJ Lutes | 96.40 | 300.00 | 28,920.00 |
| KA Nelms | 42.50 | 255.00 | 10,837.50 |
| K Gmoser | 25.40 | 240.00 | 6,096.00 |
| J Romanovich | 2.00 | 110.00 | 220.00 |
| MR Ocab | 3.80 | 85.00 | 323.00 |
| **Total Hours and Fees** | **204.80** | | **$64,498.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK | |
| BRUSSELS | PALO ALTO | |
| CHICAGO | SAN FRANCISCO | |
| DALLAS | SHANGHAI | |
| FRANKFURT | SINGAPORE | |
| GENEVA | SYDNEY | |
| HONG KONG | TOKYO | |
| LONDON | WASHINGTON, DC | |
| LOS ANGELES | | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016371
Client Matter 90795-30410

For professional services rendered and expenses incurred through
January 31, 2011 re Executory Contracts and Leases

Fees                                                                                    $53.50

**Total Due This Bill**                                                     **$53.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016371
Tribune Company

RE: Executory Contracts and Leases

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | JK Ludwig | Email to J. Ehrenhofer re: leases | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016371
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .10 | $535.00 | $53.50 |
| **Total Hours and Fees** | **.10** | | **$53.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---------|----------|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016373
Client Matter 90795-30420

For professional services rendered and expenses incurred through
January 31, 2011 re Vendor Matters

Fees                                                                                    $160.50

**Total Due This Bill**                                                         **$160.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                  Sidley Austin LLP
P.O. Box 0642                                       JP Morgan Chase Bank, NA
Chicago, Illinois  60690                          Account Number:  5519624
                                                            ABA Number:  071000013
                                                            Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  31016373
Tribune Company

RE: Vendor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/11 | JK Ludwig | Emails and telephone calls with client and vendor regarding verification of case commencement and outstanding claims issues (0.3) | .30 |
| | | **Total Hours** | **.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016373
Tribune Company

RE: Vendor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .30 | $535.00 | $160.50 |
| **Total Hours and Fees** | **.30** | | **$160.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | | |
|---|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016375
Client Matter 90795-30430

For professional services rendered and expenses incurred through
January 31, 2011 re Use/Sale/Lease of Assets

Fees                                                                        $11,942.50

**Total Due This Bill**                                          **$11,942.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016375
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | GM King | Meeting with J. Boelter re: asset research | .10 |
| 01/04/11 | GM King | Research re: assets | 2.10 |
| 01/06/11 | GV Demo | Call with third party re asset purchase inquiry | .20 |
| 01/06/11 | GM King | Meeting with J. Boelter re: asset research (.2); Correspondence with J. Langdon re: possible asset transaction (.2) | .40 |
| 01/06/11 | CL Kline | Discuss asset purchase inquiry w/D. Kazan (0.1) and M. Gustafson (0.1) | .20 |
| 01/07/11 | GM King | Draft summary re: possible asset transaction (1.2); Research re: possible asset transaction (1.9) | 3.10 |
| 01/08/11 | GM King | Research re: possible asset transaction | 2.20 |
| 01/09/11 | GM King | Research re: possible asset transaction (1.2); Draft summary re: possible asset transaction (1.1) | 2.30 |
| 01/10/11 | GM King | Draft follow-up questions re possible transaction (.7); Draft summary re: possible asset transaction (.2); Meeting with J. Boelter re: possible asset transaction (.2); Revise summary re: possible asset transaction (.8); Research re: possible asset transaction (1.6) | 3.50 |
| 01/12/11 | JE Henderson | Review emails with Sidley team re transaction (.1); review/respond to emails from J. Boelter re: potential transaction (.2) | .30 |
| 01/12/11 | KP Kansa | Email J. Ludwig re: transaction inquiry | .10 |
| 01/17/11 | JE Henderson | Review emails re: partnership, JV issues (.2); review recent filings (.3) | .50 |
| 01/18/11 | JE Henderson | Conf w/C. Kline; initial review emails re: JV issues (.2); review JV files (.3) | .50 |
| 01/25/11 | GM King | Meeting with J. Langdon re: possible asset transaction | .30 |
| 01/26/11 | GM King | Research re: possible asset transaction (3.8); Draft summary re: possible asset transaction (2.6) | 6.40 |
| 01/27/11 | GM King | Revise asset transaction summary (1.8); Revise asset transaction summary (.8) | 2.60 |
| 01/28/11 | GM King | Review plan materials | 1.80 |
| | | **Total Hours** | **26.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016375
Tribune Company

RE: Use/Sale/Lease of Assets

### T I M E   S U M M A R Y

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 1.30 | $875.00 | $1,137.50 |
| KP Kansa | .10 | 750.00 | 75.00 |
| GV Demo | .20 | 475.00 | 95.00 |
| CL Kline | .20 | 475.00 | 95.00 |
| GM King | 24.80 | 425.00 | 10,540.00 |
| **Total Hours and Fees** | **26.60** | | **$11,942.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016376
Client Matter 90795-30460

For professional services rendered and expenses incurred through
January 31, 2011 re Committee-Related Matters

Fees                                                                                    $53.50

**Total Due This Bill**                                                      **$53.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016376
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | JK Ludwig | Emails with H. Lamb and D. Beezie re: Committee CNOs | .10 |
| | | **Total Hours** | **.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016376
Tribune Company

RE: Committee-Related Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JK Ludwig | .10 | $535.00 | $53.50 |
| **Total Hours and Fees** | **.10** | | **$53.50** |



| | |
|---|---|
| **SIDLEY AUSTIN LLP** | BEIJING |
| ONE SOUTH DEARBORN | BRUSSELS |
| CHICAGO, IL 60603 | CHICAGO |
| (312) 853 7000 | DALLAS |
| (312) 853 7036 FAX | FRANKFURT |

BEIJING            NEW YORK
BRUSSELS           PALO ALTO
CHICAGO            SAN FRANCISCO
DALLAS             SHANGHAI
FRANKFURT          SINGAPORE
GENEVA             SYDNEY
HONG KONG          TOKYO
LONDON             WASHINGTON, DC
LOS ANGELES

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016384
Client Matter 90795-30480

For professional services rendered and expenses incurred through
January 31, 2011 re Travel Time

| | |
|---|---:|
| Fees | $29,735.00 |
| Less: 50% discount | -14,867.50 |
| Adjusted Fees | $14,867.50 |
| **Total Due This Bill** | **$14,867.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016384
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/11 | KT Lantry | Travel from Los Angeles to New York for Tribune meetings | 2.60 |
| 01/11/11 | JC Boelter | Non-working travel to NY for Tribune meetings | 2.00 |
| 01/11/11 | JC Steen | Business travel from Chicago to New York for Tribune meetings | 2.00 |
| 01/12/11 | KT Lantry | Travel from New York to Wilmington for hearing | 1.20 |
| 01/13/11 | JC Boelter | Travel back to Chicago from Tribune meetings in New York | 3.00 |
| 01/13/11 | KT Lantry | Return travel from Wilmington to Los Angeles | 2.80 |
| 01/13/11 | JC Steen | Business travel from New York to Chicago from Tribune meetings | 2.50 |
| 01/19/11 | B Krakauer | Travel to NY for Tribune meetings | 4.50 |
| 01/21/11 | B Krakauer | Return travel to Chicago from NY from Tribune meetings | 4.20 |
| 01/23/11 | JC Boelter | Non-working travel to Delaware for Tribune hearing | 2.00 |
| 01/23/11 | KT Lantry | Travel from Los Angeles to Wilmington for Tribune hearing | 2.50 |
| 01/24/11 | JC Boelter | Non-working return travel from Delaware to Chicago | 2.50 |
| 01/24/11 | KT Lantry | Return travel from Wilmington to Los Angeles | 2.80 |
| 01/25/11 | CM Craige | Travel to/from local hearing in Los Angeles re: Tribune | .30 |
| | | **Total Hours** | **34.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016384
Tribune Company

RE: Travel Time


TIME SUMMARY


| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 8.70 | $950.00 | $8,265.00 |
| KT Lantry | 11.90 | 900.00 | 10,710.00 |
| JC Steen | 4.50 | 875.00 | 3,937.50 |
| JC Boelter | 9.50 | 700.00 | 6,650.00 |
| CM Craige | .30 | 575.00 | 172.50 |
| **Total Hours and Fees** | **34.90** | | **$29,735.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016386
Client Matter 90795-30490

For professional services rendered and expenses incurred through
January 31, 2011 re Labor Matters

Fees                                                                                  $22,615.00

**Total Due This Bill**                                                  **$22,615.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016386
Tribune Company

RE: Labor Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | PE Ryan | Analyze legal issues relating to termination of multiemployer plans | 5.00 |
| 01/04/11 | PE Ryan | E-mails to and from client and actuary regarding labor matters (.5); review of correspondence from counsel for union re: same (1.7); analyze pension plan liability issues (1.8) | 4.00 |
| 01/05/11 | PE Ryan | Analyze multiemployer issues | 6.80 |
| 01/06/11 | PE Ryan | Emails to K. Lantry re multiemployer plan (.4); telephone conference with J. Osick re: same (.6); analyze multiemployer plan issue (3.8) | 4.80 |
| 01/07/11 | KT Lantry | Review case law re: labor issues and e-mail re: same with P. Ryan | .40 |
| 01/07/11 | PE Ryan | Preparation for and participation in conference call with client and actuary regarding pension plan | 1.50 |
| 01/10/11 | KT Lantry | E-mails and telephone call with P. Ryan and J. Osick re: multi-employer withdrawal liability claim | .40 |
| 01/10/11 | PE Ryan | Telephone conference with K. Lantry regarding labor matters (.30); analyze cases cited in draft letter (4.0) | 4.30 |
| 01/11/11 | LA Coleman | Research and Westlaw search for P. Ryan re: labor issue | .10 |
| 01/15/11 | KT Lantry | E-mails with Sidley team re: labor issues | .20 |
| 01/16/11 | KT Lantry | E-mails with Sidley team re: summary of labor issues | .20 |
| 01/25/11 | KT Lantry | Review documents, telephone call with P. Ryan, and conference call with J. Osick and M. Bourgon re: labor issue (1.0); e-mail to client re: same (.1) | 1.10 |
| 01/25/11 | PE Ryan | Telephone conference with K. Lantry re: labor issue (.30); review of draft description of labor issue (.20) | .50 |
| 01/27/11 | KT Lantry | Telephone calls and e-mails with J. Osick and client re: labor issue | .30 |
| 01/29/11 | KT Lantry | E-mails with J. Osick re: labor issue | .10 |
| | | **Total Hours** | **29.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016386
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 2.70 | $900.00 | $2,430.00 |
| PE Ryan | 26.90 | 750.00 | 20,175.00 |
| LA Coleman | .10 | 100.00 | 10.00 |
| **Total Hours and Fees** | **29.70** | | **$22,615.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016387
Client Matter 90795-30500

For professional services rendered and expenses incurred through
January 31, 2011 re Plan and Disclosure Statement

Fees        $1,232,650.00

**Total Due This Bill**        **$1,232,650.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/01/11 | EC Parks | Research re: plan litigation issue | 5.50 |
| 01/01/11 | AR Stromberg | Review research on plan issue | 2.50 |
| 01/02/11 | GM King | Research re: plan litigation issue | 7.10 |
| 01/03/11 | LA Barden | Review action items for plan supplement and confirmation hearing (1.10); conference with J. Boelter re: governance issues (1.0); review plan litigation issues (1.20) | 3.30 |
| 01/03/11 | JC Boelter | Call with C. Abbinante regarding potential transaction (.3); Office conference with G. King regarding same (.3); Review confirmation issues (1.0); Respond to inquiries from creditor constituencies regarding plan (.6) | 2.20 |
| 01/03/11 | JF Conlan | Analyze strategy and approach to confirmation hearing and litigation (3.6); analyze plan issue implications on various theories (1.2); communications with B. Bernstein, K. Lantry, J. Boelter and J. Steen re: various plan issues (2.2); analyze creditor constituent's plan resolution and issues (1.0) | 8.00 |
| 01/03/11 | GV Demo | Review cases re plan issues (0.1); draft memo re plan issue (5.8); review 3018 materials (0.2) | 6.10 |
| 01/03/11 | KP Kansa | Review list of Tribune confirmation issues (.5); email J. Bendernagel re: same (.3); office conference J. Boelter re: same (.3); office conference with J. Conlan and J. Boelter re: confirmation issues (.2); t/c K. Lantry re: plan proponent issue and review materials re: same (.3); email Epiq re: estimate of solicitation costs (.1) | 1.70 |
| 01/03/11 | GM King | Research re: plan litigation issue (2.3); Draft chart re: plan litigation issue (1.7); Research re: litigation issue (.7); Research re: litigation issue under plans of reorganization (4.9) | 9.60 |
| 01/03/11 | B Krakauer | Respond to Weitman request re: solicitation issue (.4); Review creditor constituent plan and outline response (2.7); Review and comment upon materials re: plan issues (2.9) | 6.00 |
| 01/03/11 | KT Lantry | E-mails and telephone calls with J. Henderson, B. Krakauer and J. Boelter re: plan issues (.4); outline and prioritize pending tasks for confirmation, and review outline of confirmation issues from co-proponent (1.2); discuss confirmation research issues with E. Parks and S. Luna (.6) | 2.20 |
| 01/03/11 | JK Ludwig | Telephone calls and emails with creditors re: solicitation (0.6); conference call with Epiq and A. Ross re: same (0.3); emails with A. Stromberg, LAT and R. Mariella re: publication of confirmation hearing notice (0.3); draft FAQ for solicitation (1.2) | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | MG Martinez | Research re: plan issue | 4.60 |
| 01/03/11 | BH Myrick | Review voicemail throughout the day for creditor inquiries re: solicitation (.8) 10 t/c's w/ notice parties re: same (1.5) o/c w/ S. Summerfield re: plan issues (.2) t/c w/ J. Boelter re: same (.1) further research re: plan issue (2.0) prepare memo re: same (1.4) o/c w/ A. Stromberg re: further plan issues (.9) emails w/ A. Stromberg re: same (.1) o/c w/ J. Steen re: plan issues (.3) further review re: plan issues (2.0) | 9.30 |
| 01/03/11 | SS Neely | Telephone conference with B. Krakauer re plan issues | .20 |
| 01/03/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Boelter regarding strategic plan confirmation issues and preparation for confirmation hearing (1.0); review and assess plan confirmation research summaries from G. King (.50) and B. Myrick (.50), and prepare team advice regarding same (.50); office conference with A. Stromberg regarding status of plan issue analysis and strategy regarding same (1.0); review and respond to correspondence from J. Bendernagel and J. Johnston regarding open confirmation issues (.50), and prepare Sidley team advice regarding same (.30); review and assess potential plan issues (.70); review and assess potential strategic confirmation issues (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 6.50 |
| 01/03/11 | AR Stromberg | Review research on plan issue (3.2); Conferences with J.Steen, B.Myrick, G.King re: same (3.4); Review solicitation procedures (.9); conference w/ D.Twomey regarding plan issues (.6) | 8.10 |
| 01/03/11 | DM Twomey | Telephone conference with A. Stromberg regarding competing plan issues, arguments in other cases (.60); e-mails with Sidley team regarding Wednesday plan meeting (.20); analyze plan issues (1.00) | 1.80 |
| 01/04/11 | LA Barden | Review and revise plan materials (1.20); review timing issues and documents required in connection with confirmation hearing and emergence (1.10) | 2.30 |
| 01/04/11 | JC Boelter | Office conference with D. Twomey regarding numerous plan issues (1.0); Review case law regarding same (3.0); Numerous office conferences and emails with Sidley team regarding additional plan issues (1.7); Office conference with B. Krakauer regarding plan issues (.5); Review additional plan issue (.4) | 6.60 |
| 01/04/11 | JF Conlan | Communications with J. Boelter and J. Steen re plan issue | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.7); communications with client re plan strategy (1.4); communications with plan proponent re plan issue (.9); analyze issues relating to reserve plan (1.5); communications with creditor constituent re various plan issues (.8); analyze plan issues and confirmation issues (1.7) | |
| 01/04/11 | JE Henderson | Tc w/K. Lantry re: plan issues and tasks (.3); review emails from K. Lantry re: same (.2); review plan issues list (.2); review plan research (.3); conference with L. Nyhan re: plan issues (.3) | 1.30 |
| 01/04/11 | KP Kansa | Email P. Dublin re: solicitation costs (.1); email Eqip re: same (.1); email K. Wesch re: same (.1); email B. Whittman re: claims issues and ballots sent (.1); t/c's K. Lantry re: same (.2); office conferences with J. Ludwig re: same (.4); review materials re: same (2.3); email client re: same (.6); email J. Ludwig re: same (.1) | 4.00 |
| 01/04/11 | CL Kline | Discuss JV matters w/B. Krakauer and J. Henderson (0.4); Discuss plan motion w/J. Henderson (0.2), review B. Whittman update per same (0.1) | .70 |
| 01/04/11 | B Krakauer | Review and analysis re: plan jv issues and options (4.2); Review and analysis re: plan litigation report (3.1); Review competing plan issues and outline response (3.1) | 10.40 |
| 01/04/11 | KT Lantry | E-mails and telephone call with K. Mills re: analysis of objections to competing plan and delegation of tasks (.5); numerous telephone calls and e-mails with co-proponents re: response to plan motion and voting issues (1.2); discuss confirmation issues and staffing for confirmation brief with J. Boelter (.5); discuss research of confirmation issues with E. Parks (.4); telephone call with K. Kansa re: information on claims (.2) | 2.80 |
| 01/04/11 | MG Martinez | Research re: plan issues | 6.20 |
| 01/04/11 | KS Mills | Review/analysis of various materials relevant to potential issues raised by compeing Plan (5.8); multiple communications w/various team members re: in-process research concerning same (1.8) | 7.60 |
| 01/04/11 | BH Myrick | Review voicemail throughout the day for creditor calls re: plan (.6) 4 t/c's w/ notice parties re: same (.7) research re: plan issue (2.0); o/c w/ J. Steen re: plan research issues (1.2) preparing for presentation of plan issues (2.7) o/c w/ B. Krakauer re:same (.3) o/c w/ M. Martinez re: same (.4) research re: plan issues (4.0) o/c w/ A. Stromberg re: plan issues (.6) | 12.40 |
| 01/04/11 | SS Neely | Review articles, papers, Delaware statutes and cases re bankruptcy issues (5.1); prepare email to B. Krakauer re same (1.1) | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/11 | LJ Nyhan | Conference with J. Henderson regarding plan issues (.3); review related materials regarding same (.5) | .80 |
| 01/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding plan confirmation strategy and potential coordination with creditor constituent (.50); two office conferences with J. Boelter regarding strategic plan confirmation issues and preparation for confirmation hearing (1.0); review and assess status of plan confirmation research by G. King and B. Myrick (.50), and analyze issues regarding same (.50); review revised outline of open confirmation issues (.50), and prepare team advice regarding same (.50); review and assess potential plan release and bar order issues (.50), update J. Angst regarding same (.50), and prepare team advice regarding same (.50); review and assess potential strategic confirmation issues involving creditors (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.30) | 6.30 |
| 01/04/11 | AR Stromberg | Conferences w/ J.Steen re: plan research (2.7); Conference w/ G.King re: plan research (1.0); Research additional plan issue (4.7) | 8.40 |
| 01/04/11 | DM Twomey | Review/analyze plan materials and related issues (2.50); office conference with J. Boelter regarding status update and plan issues (.90); analyze further plan issue (.80); office conference with B. Krakauer, J. Boelter regarding same (.50) | 4.70 |
| 01/05/11 | JC Boelter | Call with DPW and K. Lantry regarding plan tasks (1.0); Prepare for same (.9); Meet with D. Twomey and G. Demo regarding plan issues (1.5); Respond to J. Conlan inquiries regarding plan (2.0); Office conference with J. Conlan re: same (.3); Office conference with J. Steen regarding plan issues (1.0); Review plan litigation issue (.4); Review transaction documents regarding plan issues (1.5); Office conference with C. Kline re: same (.3); Call with J. Langdon regarding plan supplement (.3); Office conference with A. Stromberg regarding brief (.3); Office conference with P. Booth regarding plan research (.7) | 10.20 |
| 01/05/11 | PK Booth | Research and prepare summary analysis re: plan issues (6.0); meet with J. Boelter re: same (0.30) | 6.30 |
| 01/05/11 | JF Conlan | Communications with client re: litigation and confirmation related issues (2.7); communications with J. Boelter re confirmation related issues (2.8); analyze plan objections (3.3) | 8.80 |
| 01/05/11 | GV Demo | Research plan issue (4.1); draft memo re same (2.6); o/c with D. Twomey and J. Boelter re plan issue (1.6); review briefs | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | submitted to examiner re plan issue (1.6) | |
| 01/05/11 | MT Gustafson | Listened to and compiled a list of phone calls placed by creditors so further action can be taken to address their concerns and questions (.9); Reviewing specific Disclosure Statement and Exhibits (.5); Reviewing Joint Disclosure Statement and Exhibits for additional issues (.6) | 2.00 |
| 01/05/11 | JE Henderson | Review/respond to C. Kline email re: JV issues (.2); conf w/C. Kline re: same (.1); review JV chart (.4) | .70 |
| 01/05/11 | GM King | Research re: plan issues | 8.00 |
| 01/05/11 | CL Kline | Discuss plan issues w/K. Mills (0.2), correspond per same (0.1); Research and provide plan materials to A. Stromberg and G. King per request (0.3); Review PHONES motion and related authorities in preparation for response discussions (0.5), discuss w/J. Henderson per same (0.1); Discuss plan research matters w/B. Myrick and J. Boelter (0.3); Review and analyze plan issue and JV matters (1.7), correspond w/J. Henderson per same (0.2); Review S. Neely partnership comments (0.1), discuss same w/B. Krakauer (0.1); Review analysis of material JVs (0.4), and correspond w/J. Henderson per same (0.1) | 4.10 |
| 01/05/11 | B Krakauer | Prepare for and attend meeting with client and Lazard re: plan issue (2.1); Analyze expert report re: plan issue (.5) | 2.60 |
| 01/05/11 | CS Krueger | Revise and review documents related to governance issues | 1.00 |
| 01/05/11 | JP Langdon | Review and analyze plan supplement corporate documents | 1.90 |
| 01/05/11 | KT Lantry | Telephone call with K. Mills re: objections to competing Plan (.3); e-mails with J. Conlan re: confirmation preparation meeting in NY (.2); conference call with creditor constituent and J. Boelter re: preparations for confirmation (.9) | 1.40 |
| 01/05/11 | JK Ludwig | Conference with K. Kansa and K. Mills re: publication of confirmation hearing notice (0.1); telephone call with A. Stromberg re: same (0.1); respond to creditors' solicitation inquiries (0.2) | .40 |
| 01/05/11 | SC Luna | Research re: plan issue | 1.30 |
| 01/05/11 | MG Martinez | Continue research re: plan issues (1.4); office conference with B. Krakauer, K. Mills and B. Myrick re: same (0.3); follow up office conference with B. Krakauer re: same (0.2) | 1.90 |
| 01/05/11 | KS Mills | Review/analysis of various materials relevant to issues raised in connection w/plan provisions (3.8); o/c w/B. Krakauer re: further plan issues (.2); o/c w/B. Krakauer, M. Martinez and B. Myrick re: same (.5); review/analysis of material relevant to potential issues raised by competing Plan (2.2); prepare for/participate in t/c w/K. Lantry re: status of research | 8.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | concerning same (.6); various communications w/Sidley team members concerning same (.5); analyze resolution of miscellaneous solicitation issue (.3) | |
| 01/05/11 | BH Myrick | Further research re: plan issues (4.0) drafting memo re: same (2.5) multiple emails w/ M. Gustafson and S. Robinson re: creditor inquiries (.2) multiple emails w/ G. Demo and M. Gustafson and S. Robinson re: competing plans (.2) further research re: plan issues (1.8) multiple o/cs w/ J. Steen and A. Stromberg re: plan issues (.2) o/c w/ B. Krakauer, K. Mills, and M. Martinez re: plan issues (.4) p/c w/ C. Kline re: plan (.3) | 9.60 |
| 01/05/11 | LJ Nyhan | Conference with J. Henderson regarding plan issues | .30 |
| 01/05/11 | SW Robinson | Review disclosure statements from co-plan proponents (1.0); Research plan issue (3.0) | 4.00 |
| 01/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with J. Conlan regarding plan confirmation strategy and potential coordination with co-proponents (.80); review and respond to various correspondence from J. Conlan regarding plan confirmation strategy and latest litigation developments (.30); office conference with J. Boelter regarding strategic plan confirmation issues and preparation for confirmation hearing (1.0); review and assess potential plan issues (.70), review and assess potential strategic confirmation issues involving lenders (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50). | 4.30 |
| 01/05/11 | AR Stromberg | Conference w/ S. Robinson re: plan research issues | 1.40 |
| 01/05/11 | DM Twomey | Prepare for meeting with Company, Lazard regarding confirmation issues (1.0); attend same meeting with Company, Lazard, B. Krakauer, D. Thomas, B. Kapnick regarding same (2.0); telephone conference with J. Boelter regarding plan issue (.20); office conference with J. Boelter, G. Demo regarding certain plan issues and next steps (1.30); e-mails with J. Boelter, G. Demo regarding same (.30); analyze plan issues (.80); draft memo regarding plan issues (1.0) | 6.60 |
| 01/06/11 | JC Boelter | Prepare for and attend expert meeting re: confirmation issues (6.0); attend office conference with D. Twomey re: same (1.0); Review documents and send to D. Twomey with comments (.3); Emails with creditor constituent and Sidley team regarding ballots (1.0); Review plan objection (.4); Review employee letter and comment on same (.8); Call with K. Lantry re: same (.3); Call with expert re: same (.3); Office conference with J. Steen regarding expert and status (.7) | 10.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/06/11 | JF Conlan | Communications with Plan Proponents re: plan issues (4.6); communications with client re: resolution of competing plan and analyze resolution issues (1.8); Analyze plan litigation issues and strategies to plan (1.8) | 8.20 |
| 01/06/11 | GV Demo | Draft memo re plan issues (6.3); draft summary email re same (1.3); review competing plan proponent's response letter to creditor constituent (0.2) | 7.80 |
| 01/06/11 | MT Gustafson | Review phone calls placed by creditors so further action can be taken to address their concerns and questions (1.0); Respond to creditor inquiries re: case status (2.5); Review Joint Disclosure Statement and Exhibits (.8) | 4.40 |
| 01/06/11 | JE Henderson | Conf w/J. Boelter re: confirmation brief (.4); review emails re: confirmation issues (.2); review emails re: JV analysis and conf w/B. Krakauer (.3); review emails re: JV structuring and email exchange w/C. Kline (.2) | 1.10 |
| 01/06/11 | KP Kansa | T/c J. Boelter re: ballot requests for creditor constituent and email J. Boelter re: same (.4); review WTC 3018 motion and email G. Demo and K. Lantry re: same (.4); email Epiq re: solicitation issues (.1); email J. Ludwig re: voting issue relating to transferred claims (.3); office conference with K. Mills re: voting of intercompany claims (.1) | 1.30 |
| 01/06/11 | GM King | Research re: plan issue (5.4); Meeting with J. Steen and A. Stromberg re: plan research (.8) | 6.20 |
| 01/06/11 | CL Kline | Discuss plan issues w/M. Martinez (0.3); Review JV analysis and updates per J. Langdon (0.4); Review S. Neely comments re JV analysis (0.1), correspondences with Sidley team per same (0.1) | .90 |
| 01/06/11 | B Krakauer | Prepare for and attend meeting with expert re: confirmation issues (2.1); Prepare response to plan motion (5.1); Call with expert re: plan issues (.8) | 8.00 |
| 01/06/11 | KT Lantry | Review and edit prospective letter to employees re: Plan and voting, and e-mails and telephone calls with B. Whittman re: same (.8); review research on plan issues (.9); review discovery dispute correspondence and e-mails filed on docket (.7) | 2.40 |
| 01/06/11 | JK Ludwig | Emails with J. Boelter and Epiq re: ballots (0.4); review and respond to inquiries from Epiq and creditors re: solicitation (1.4) | 1.80 |
| 01/06/11 | MG Martinez | Continue plan research re: Wilmington Trust motion (6.6); outline response to Wilmington Trust re: same (0.7) | 7.30 |
| 01/06/11 | KS Mills | Review/analysis of material relevant to issues raised by competing Plan (4.8); multiple communications w/Sidley team members conducting or possessing research relevant to same | 5.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0) | |
| 01/06/11 | BH Myrick | O/c w/ M. Martinez re: PHONES reply (.3) reviewing complaint for litigation issues (1.9) meeting w/ M. Gustafson re: creditor phone calls (.4) emails with M. Gustafson re: same (.1) multiple t/cs re: same (.2) two t/cs w/ notice party re: solicitation (.5) multiple emails w/ EPIQ re: same (.2) | 3.60 |
| 01/06/11 | SW Robinson | Research plan issues | 1.80 |
| 01/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding plan confirmation strategy and potential coordination with co-proponents (.30); conference with J. Boelter regarding strategic plan confirmation issues and preparation for confirmation hearing (.70); attend office conference with A. Stromberg, G. King and B. Myrick regarding strategic plan issues and follow-up research regarding same (1.30), and prepare Sidley team advice regarding same (.50); review latest developments regarding plan confirmation discovery and meet-and-confer conferences with the creditor constituents (.30); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.40); review and assess potential strategic confirmation issues involving lenders (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 5.50 |
| 01/06/11 | AR Stromberg | Research plan issues (7.7); review creditor constituent pleadings in parallel case (.3); Research further plan issues (1.5) | 9.50 |
| 01/06/11 | DM Twomey | Office conference with J. Boelter regarding plan issues (1.20); review materials regarding same and draft summary e-mail for B. Krakauer (1.50); e-mails with J. Boelter regarding plan issues, meeting with expert regarding same (.30); analyze various plan issues (1.20); review materials regarding same (.90) | 5.10 |
| 01/07/11 | JC Boelter | Call with K. Lantry re: status and plan issues (.5); Prepare for and attend Sidley team call re: plan confirmation issues and preparation (1.7); Office conference with J. Steen re: same (.5); Emails with Sidley team re: plan meeting (.6); Review plan supplement open issues and calls re: same (2.2); Review FCC letter and emails to Sidley team and Dow Lohnes re: same (.6); Review confirmation brief issues (1.0); Review competing plan issue and email with D.Twomey re: same (1.0); Review employee letter (.5) | 8.60 |
| 01/07/11 | JF Conlan | Analyze approach to plan confirmation (4.4); analyze joint venture issues and solutions (1.1); analyze competing plan | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | resolution (1.8) | |
| 01/07/11 | GV Demo | Research claims issues and plan issues (1.2); revise memo re same (6.7) | 7.90 |
| 01/07/11 | MT Gustafson | Drafting short memo regarding research findings (1.6); Reviewing Joint Disclosure Statement and Exhibits for plan issue (.6); Review incoming phone calls placed by creditors re: plan inquiries (.4); Responding to creditor callers inquiries regarding solicitation (.3) | 2.90 |
| 01/07/11 | KP Kansa | Email client re: employee claims (.4); t/c client re: same (.1); t/c K. Lantry re: same (.1); email K. Lantry re: same (.1); email G. Demo re: WTC 3018 motion (.2); email B. Krakauer re: same (.1); email K. Mills re: plan voting (.2); review discovery letter (.2) | 1.40 |
| 01/07/11 | B Krakauer | Analyze plan confirmation issues and prepare outline of responses (2.1); Review plan analysis and reports (1.4); Analyze issues re: expert report (2.1) | 5.60 |
| 01/07/11 | KT Lantry | E-mails with Sidley team re: plan issues (.2); e-mails with Sidley team re: balloting (.3); e-mails with client, J. Boelter, and expert re: plan issues (.5); e-mails with Sidley team re: tax analysis for Plan (.2) | 1.20 |
| 01/07/11 | JK Ludwig | Review and respond to inquiries from Epiq and creditors re: solicitation (0.3); telephone call with A. Stromberg re: same (0.2); telephone call with J. Boelter re: confirmation (0.2) | .70 |
| 01/07/11 | MG Martinez | Continue plan research and response to Wilmington Trust re: same (6.9); office conference with B. Krakauer re: same (0.3) | 7.20 |
| 01/07/11 | KS Mills | Review/analysis of competing plan issues (5.2); multiple communications w/team members re: same (1.3) | 6.50 |
| 01/07/11 | BH Myrick | Multiple o/c w/ M. Martinez re: plan issues (.7) final review and multiple emails w/ K. Mills re: plan issue (1.2) | 1.90 |
| 01/07/11 | SW Robinson | Prepare case summary on plan issues | 3.00 |
| 01/07/11 | JC Steen | Office conference with J. Boelter regarding strategic plan confirmation issues and upcoming follow-up client meeting regarding same (.50); review Debtors' joint motion regarding treatment of examiner's report (.30); two office conferences with A. Stromberg regarding strategic plan litigation issue and related issues and follow-up research regarding same (2.30); confer with G. King regarding status of follow-up confirmation research (.30); prepare Sidley team advice regarding same (.30); review and assess potential strategic confirmation issues involving lenders (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | potential discovery issues (.40) | |
| 01/07/11 | AR Stromberg | Conference with J.Steen re: plan litigation issue (2.0); Conference w/ G.King re: same (.5); Conference w/ S. Robinson re: plan research (.3); review creditor constituent pleadings in other bankruptcy cases (2.2); Review PHONES pleadings (1.0); Conference w/ J.Boelter re: brief (.5) | 6.50 |
| 01/07/11 | DM Twomey | E-mails with J. Boelter regarding plan supplement issues (.20); review revised expert report (.80); draft portion of memo regarding plan issue, review materials in connection therewith (2.70); office conference with J. Boelter regarding update from meeting with expert and issues pertinent to plan memo (1.0) | 4.70 |
| 01/08/11 | SC Luna | Research re plan issue (6.0); draft summary for K. Lantry re: same (.7) | 6.70 |
| 01/08/11 | MG Martinez | Continue research re: plan issue and continue drafting Wilmington Trust response re: same | 9.00 |
| 01/08/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments | .30 |
| 01/08/11 | AR Stromberg | Review plan research | 2.00 |
| 01/09/11 | KP Kansa | Review Law Debenture and Deutsche Bank 3018 Motions and comment on same (1.0); emails to A. Stromberg re: same (.2); emails to B. Krakauer re: same (.2) | 1.40 |
| 01/09/11 | SC Luna | Research re: plan issue | 2.00 |
| 01/09/11 | MG Martinez | Continue research re: plan issue and continue drafting Wilmington Trust response re: same | 4.80 |
| 01/09/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and respond to numerous e-mails from A. Stromberg regarding follow-up plan confirmation research and preparation for  client meeting (.50); review and assess latest Section 3018 pleadings filed by various parties (.50);  prepare for client meeting and review various plan materials regarding same (1.50) | 2.80 |
| 01/09/11 | AR Stromberg | Draft outline of talking points regarding plan issue (6.0); revise sections of chart re: same (1.4) | 7.40 |
| 01/10/11 | JC Boelter | Attend hearing telephonically on plan discovery (.5); Office conference with G. King re: review of bankruptcy documents (.4); Office conference with D. Twomey re: plan issues (.7); Review and forward documents re: same (1.0); Review P. Booth research (.6); Review plan supplement documents (.8); Emails with Sidley team re: same (.5) | 4.50 |
| 01/10/11 | JF Conlan | Analyze approach to competing Plan (2.1); analyze plan issue implications for plan issue (2.0); analyze issues related to | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmability of plan (2.4) | |
| 01/10/11 | GV Demo | O/c with D. Twomey and J. Boelter re plan issue (0.9); o/c with K. Mills re research project (0.3); research plan issue (3.3) | 4.50 |
| 01/10/11 | MT Gustafson | Reviewing Joint Disclosure Statement and Exhibits for plan research (.6); Corresponding with B. Myrick re: creditor inquiries (.1); Review creditor phone calls re: solicitation inquiries (.3); Respond to creditor callers re: inquiries (.3); Research related to plan issue (2.6); Discussion with G. Demo on research related to plan issue (.2) | 4.10 |
| 01/10/11 | JE Henderson | Review C. Kline emails/articles re: plan issue | .30 |
| 01/10/11 | KP Kansa | Email J. Boelter re: voting data (.2); t/c K. Lantry re: call with Plan Proponents on 3018 motions (.1); call with Plan Proponents re: 3018 responses (.5); office conference with G. Demo re: consolidated 3018 motions response (.1); emails K. Lantry re: same (.2); draft and revise consolidated response to 3018 motions and brief research re: same (5.5) | 6.60 |
| 01/10/11 | CL Kline | Analyze JVs and review prior research re JV matters (4.4); Prepare JV analysis outline (1.6); Review confirmation opinion for parallel issue (0.5), provide same to J. Boelter and J. Henderson w/comments (0.2) | 6.70 |
| 01/10/11 | B Krakauer | Review and analyze potential tax issues re: competing plan (2.2); Analysis of potential plan issues (2.9) | 5.10 |
| 01/10/11 | KT Lantry | Review Rule 3018 motions and e-mails and telephone calls with K. Kansa re: response to same (1.2); e-mails with creditor constituents re: voting issues (.3); e-mails with J. Bendernagel re: confirmation research (.2); e-mails with creditor constituent and J. Boelter re: exit financing (.2); review research from S. Luna re: confirmation issues (.7); participate telephonically in hearing on discovery disputes (.8) | 3.40 |
| 01/10/11 | JK Ludwig | Review plan discovery-related pleadings in preparation for telephonic hearing (0.2); attend telephonic hearing re: plan discovery (0.8) | 1.00 |
| 01/10/11 | SC Luna | Research re: plan issues (6.7); draft summary for K. Lantry re: same (1.5) | 8.20 |
| 01/10/11 | MG Martinez | Review latest 3018 motions from B. Krakauer (0.5); office conference with B. Krakauer re: plan response (0.2); revise and edit plan response with comments from same (4.6) | 5.30 |
| 01/10/11 | KS Mills | T/c w/Sidley, Company, creditor constituent and Lazard re: certain tax-related matters (1.0); review/analysis caselaw relevant to certain issues raised by competing plan (2.2); communications w/team members re: status of outstanding research re: same (.4) | 3.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/11 | SW Robinson | Review responses to the confirmation plans & portions of disclosure statement | 2.00 |
| 01/10/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); update regarding January 10 telephonic Court hearing (.50); review and respond to latest e-mails from J. Conlan regarding plan confirmation strategy and coordination with co-proponents (.50); review revised draft Plan Supplement documents from committee counsel (.50); attend office conference with client and J. Boelter regarding strategic plan confirmation and potential litigation issues (1.50); office conference with J. Boelter regarding follow-up issues and next steps (.50); confer with A. Stromberg regarding status of follow-up confirmation research (.50); review and assess potential issues (.50), review and respond to research summaries from G. King regarding same (.50), and prepare Sidley team advice regarding same (.50); review and assess potential strategic confirmation issues involving lenders (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 7.00 |
| 01/10/11 | DM Twomey | Office conference with G. Demo, J. Boelter regarding follow up research issues for plan issue memo (.60); draft portions of plan memo and review/analyze legal materials regarding same issues (3.80) | 4.40 |
| 01/11/11 | LA Barden | Revise materials re: governance issues | 4.10 |
| 01/11/11 | JC Boelter | Review case law re: plan issues (2.5); analyze strategic plan issues (2.6); Email client re: plan supplement exhibit (.4); Respond to emails from MWE re: plan supplement documents (.2); Review voting information (.8); Revise plan supplement document (1.0) | 7.50 |
| 01/11/11 | JF Conlan | Prepare for meeting with plan proponents re: confirmation trial (2.2); analyze issues related to major plan confirmation issues and objections and discovery related to same (5.2); analyze approach to multiple confirmable plans (2.7) | 10.10 |
| 01/11/11 | GV Demo | Draft memo re plan issue (4.6); draft email to Sidley team regarding research re: claims issue (0.6) | 5.20 |
| 01/11/11 | KP Kansa | Email B. Krakauer re: WTC motion (.1); email J. Ludwig re: preliminary voting information (.1); t/c with creditor constituent re: 3018 response (.2); draft response to 3018 motions (2.6) | 3.00 |
| 01/11/11 | CL Kline | Email parallel opinion to Sidley team w/comment per B. Krakauer (0.1) | .10 |
| 01/11/11 | B Krakauer | Analyze response to DOL claim and plan objection (1.1); | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Review plan issues and analysis with B. Whittman (1.4); Analyze plan tax issue with lenders (.7); Analysis re: expert report issues (3.5) | |
| 01/11/11 | CS Krueger | Revise and review documents related to restructuring | 1.30 |
| 01/11/11 | JP Langdon | Prepare revised draft of restructuring transactions exhibit | 3.50 |
| 01/11/11 | KT Lantry | E-mails with client re: potential letter to employees re: Plan and balloting (.2); e-mails and telephone call with J. Lotsoff re: timing issues for expert reports (.3); e-mails and telephone calls with J. Boelter re: Plan Supplement documents (.3); discuss preparation for meeting with J. Conlan and J. Boelter (.4); numerous e-mails and telephone calls re: case law decision (.5); review claims motion (.3) | 2.00 |
| 01/11/11 | JK Ludwig | Emails with J. Peltz re: solicitation inquiries (0.1); emails with Epiq re: 3018 hearing date (0.1); email to creditor constituent re: tabulation (0.1); email to A. Zatz re: same (0.1); emails and telephone call with Epiq re: same (0.3); emails with Epiq and creditors re: solicitation inquiries (1.0); emails with A&M re: solicitation (0.1); review and respond to emails from J. Langdon and J. Boelter re: plan supplement (0.4); telephone call with R. Stone re: same (0.3); analyze plan issues (1.2); email to D. Baron re: same (0.1) | 3.80 |
| 01/11/11 | MG Martinez | Revise plan response with comments from B. Krakauer (5.6); review latest turn of the document and email same with comments to J. Henderson, K. Lantry, K. Kansa and C. Kline for review (0.9); review G. Demo's draft of 3018's responses (0.5) | 7.00 |
| 01/11/11 | KS Mills | Analyze resolution of certain solicitation issue (.3); t/c w/R. Silverman re: certain tax-related issue (.2); review/analysis of caselaw relevant to certain issues raised by competing plan (2.0) | 2.50 |
| 01/11/11 | BH Myrick | O/c w/ M. Martinez re: plan issues (.1); 2 t/c's w/ notice parties re: inquiries (.3); review voicemails from creditors re: inquiries throughout the day (.5); composing executive summary of plan research (3.3) | 4.20 |
| 01/11/11 | SW Robinson | Review case law and email A. Stromberg re: same | 1.00 |
| 01/11/11 | JA Smith | Review memo re: governance issues | .30 |
| 01/11/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review revised draft Plan Supplement documents from J. Boelter (.50); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.50) | 2.00 |
| 01/11/11 | DM Twomey | Office conference with G. Demo regarding research issues | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | related to plan memo (.4); draft portions of plan memo, review related legal materials and related analysis (4.8); telephone conference with B. Krakauer regarding plan issues (.5) | |
| 01/12/11 | JC Boelter | Prepare for and attend meetings with creditor constituents re: plan (8.0); Review plan research (.7) | 8.70 |
| 01/12/11 | JF Conlan | Prepare for and attend meetings with counsel to lenders and co-plan proponent on plan confirmation and discovery schedule (4.7); analyze plan related implications on various theories (1.9); analyze plan litigation issue and implications on various theories (1.9) | 8.50 |
| 01/12/11 | GV Demo | Review credit agreement for plan issue (2.1); t/c w/ R. Lewis re same (.4); research plan issue (1.4) | 3.90 |
| 01/12/11 | KP Kansa | Email G. Demo re 3018 response (.1); email K. Lantry re: same (.1); conference call with Plan Proponents re: same (.2); review and revise 3018 response (4.2); review counsel for creditor constituent comments on response (.3) numerous t/c's and emails to G. Demo re: same (.5); emails to K. Lantry re: same (.2); t/c D. Deutsch re: 3018 response (.1) | 5.70 |
| 01/12/11 | CL Kline | Conduct JV analysis and prepare memorandum per same | 3.70 |
| 01/12/11 | B Krakauer | Prepare response to plan motion (1.7); Review analysis and materials re: JV issues and options (1.9); Review materials re: expert report (1.5) | 5.10 |
| 01/12/11 | CS Krueger | Revise and review documents related to restructuring | .40 |
| 01/12/11 | JP Langdon | Review and revise plan supplement exhibits | 1.30 |
| 01/12/11 | KT Lantry | Meeting with bankruptcy counsel for Lenders re: confirmation issues (2.0); meeting with litigation and bankruptcy counsel for Co-Plan Proponents re: preparation for confirmation trial (2.7); review motion re: plan issue and telephone call with M. Martinez re: changes to same (.7); telephone calls and e-mails with K. Kansa re: objection to Rule 3018 motions (.3); review comments of Plan Proponents on our responses and to Rule 3018 motions (.4); e-mails with expert and discussion with J. Steen re plan issues and balloting issues (.5) | 6.60 |
| 01/12/11 | RJ Lewis | Telephone conference with G. Demo re: pre-petition facility agreement | .30 |
| 01/12/11 | JK Ludwig | Meet with B. Myrick re: creditor solicitation inquiries (.2); telephone call with creditor re: solicitation inquiries (.1); emails with J. Langdon, J. Boelter re: plan supplement (.3); meeting with D. Baron re: plan matters (.2); conference call with D. Baron and M. Melgarejo re: same (.5); analyze and summarize documents relating to same (2.0); email to client re: solicitation (.2) | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/12/11 | MG Martinez | Telephone call with K. Lantry re: plan response (0.2); continue drafting and revising plan response (4.0); telephone calls with B. Krakauer re: same (0.4) | 4.60 |
| 01/12/11 | KS Mills | Review/analysis of research re: certain issues raised by competing plan | 1.20 |
| 01/12/11 | BH Myrick | Multiple o/c with M. Martinez re: plan issue (.4) review voicemails from creditor re: case inquiries throughout the day (.5) 4 t/c's with notice parties (.5) o/c with J. Ludwig re: ballots (.2) editing executive summary of plan research (1.0) | 2.60 |
| 01/12/11 | RM Silverman | Discuss restructuring transactions with J. Langdon (.7); draft outline of analysis re: plan issue (2.6) | 3.30 |
| 01/12/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); prepare for plan confirmation strategy meeting with co-proponents (.50), and review various materials regarding same (.50); attend plan confirmation strategy meeting at Davis Polk in NY (3.0); attend post-meeting with S. Bierman and A. Unger regarding follow-up tasks and potential deposition strategy (.50); confer with J. Conlan regarding plan confirmation strategy and coordination with co-proponents (.50); confer with K. Lantry regarding January 13 Court hearing and draft letter to employees (.50); review, analyze and comment draft employee letter (.5), and prepare client and team advice regarding same (.5); follow-up meeting with J. Boelter regarding strategic plan confirmation issues (.5); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.5) | 8.00 |
| 01/12/11 | DM Twomey | Draft memo regarding plan issues (4.20); review legal materials and analyze issues regarding same (3.20); discussions with G. Demo regarding related issues (.30); e-mails with Lazard regarding plan issues (.20); e-mails with J. Boelter regarding plan memo (.20) | 8.10 |
| 01/13/11 | HB Bernstein | Conference with G. Demo re: plan issue (.3); research re: plan issue (.7) | 1.00 |
| 01/13/11 | JC Boelter | Respond to creditor constituent inquiry re: plan issue (.6); Emails with Sidley team re: media ownership certification (.7); analyze and prepare memo re: confirmation requirements and critical issues (3.5); Numerous conference calls with Sidley team re: plan strategic issues (2.8) | 7.60 |
| 01/13/11 | JF Conlan | Revise outline on confirmation (1.0); communications with J. Boelter re: same (1.3); analyze competing plan settlement issues and implications (1.7); analyze additional plan issues (1.0) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/13/11 | GV Demo | Review plan materials circulated by B. Bernstein (.8); research plan issue (.8); research additional plan issue (4.1) | 5.70 |
| 01/13/11 | JE Henderson | Review emails from Sidley team re: plan/disclosure statement | .20 |
| 01/13/11 | KP Kansa | Review 3018 motions response, revise same and email G. Demo re: same (1.1); email creditor constituent re: 3018 motions response (.3); t/c's G. Demo re: same (.3); review G. Demo emails re: same (.5); review additional emails re: 3018 motions response (.7); email client re: solicitation packages (.1); email J. Ludwig re: same (.1) | 3.10 |
| 01/13/11 | GM King | Review correspondence from B. Myrick re: plan issue | .10 |
| 01/13/11 | CL Kline | Review and revise JV memo package for B. Krakauer review | 1.30 |
| 01/13/11 | B Krakauer | Outline and analysis re: response and objection to competing plan (3.1); Review plan issue (.9); Analyze expert report re: plan issue (.9) | 4.90 |
| 01/13/11 | JP Langdon | Review and revise plan supplement exhibits | 1.10 |
| 01/13/11 | KT Lantry | E-mails with expert, J. Steen and client re: potential letter to employees re: Plan and ballots (.9); review plan issues (.5); review briefs to Examiner on various issues relevant to Plan (1.4); e-mails and telephone calls with J. Conlan and J. Boelter re: delegation of confirmation-related duties (.5); e-mails re: outline of confirmation issues (.3); e-mails with K. Kansa and creditor constituent re: response to Rule 3018 motions (.2); review responses to plan motion (1.2) | 5.00 |
| 01/13/11 | JK Ludwig | Emails with Epiq re: solicitation (0.1); emails with A. Stromberg re: confirmation publication notice (0.2) | .30 |
| 01/13/11 | MG Martinez | Review comments on plan response by J. Johnston (.3); telephone call with B. Krakauer to discuss same (.3); revise response re: same (.9); prepare plan response (1.7) | 3.20 |
| 01/13/11 | KS Mills | Analysis of certain potential issues outstanding with right to competing plan (1.8); review of caselaw and other materials relevant to same (4.3); communications w/team members re: same (.3); respond to inquiry concerning confirmation process (.2); review of recently filed pleadings (.5) | 7.10 |
| 01/13/11 | BH Myrick | Multiple emails wtih G. King re: plan issue (.2) review Tribune voicemail for creditor calls throughout the day (.5) 3 t/c's with notice parties re: plan inquiries (.7) research re: complaint (.2) telephone call with J. Ludwig re: same (.1) revising executive summary of plan issue (.8) researching state law issues (5.0) office conference with A. Stromberg re: litigation research (.8) several emails w/ A. Stromberg re: same (.3) reviewing the responses to PHONES motion (1.2) office conference with M. | 9.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Martinez re: same (.1) | |
| 01/13/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to inquiries from client and K. Lantry regarding draft letter to employees (.50), review and analyze revised letter (.50), and prepare team advice regarding same (.50); confer with A. Stromberg regarding strategic plan issues and follow-up analysis regarding same (.50); review and assess potential plan issues (.50); and prepare Sidley team advice regarding same (.50); review and assess potential strategic confirmation issues involving lenders (.50); review various bankruptcy pleadings filed on January 13 (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 5.00 |
| 01/13/11 | DM Twomey | Draft memo regarding plan issues (3.70); review/analyze legal materials regarding same (5.0); e-mail plan memo to B. Krakauer with comments (.20); e-mails with expert regarding specific plan issues (.30) | 9.20 |
| 01/14/11 | JC Boelter | Review voting report (.6); Review and revise P. Booth memo (.8); Review business transaction issues and respond to client re: same (.7); Respond to client email re: plan supplement document (.4); Office conference with Lazard re: plan issues (1.5); Office conference with J. Conlan re: status (.3); Office conference with D. Twomey re: open issues (.5); Emails with Sidley team re: media ownership certification (.3) | 5.10 |
| 01/14/11 | JF Conlan | Analyze issues related to confirmation issues (2.4); prepare for and attend steering committee call regarding trial (1.8); attend Lazard session on plan issue implications and theories and analyze same (2.2) | 6.40 |
| 01/14/11 | GV Demo | Cite check plan memorandum | 2.10 |
| 01/14/11 | MT Gustafson | Meeting with G. Demo re: compilation of all complaints (.4); Meeting with B. Myrick about caselaw research re: status of state law issues (.2); Review phone calls placed by Creditors re: case inquiries so further action can be taken to address their concerns and questions (.2); Conversation with B. Myrick regarding responding creditor callers (.1); Telephone call with B. Myrick discussing specific unsecured creditor inquiry (.1); Caselaw research re: state law research (.4); Email correspondence with G. Demo re: adversary actions (.3); Research adversary proceedings from PACER (5.2); | 6.90 |
| 01/14/11 | JE Henderson | Conf w/K. Mills re: plan tasks/status | .20 |
| 01/14/11 | KP Kansa | Email client re: solicitation package (.1); email M. Martinez re: | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan motion (.1); email B. Tuttle re: solicitation issue (.1) | |
| 01/14/11 | CL Kline | Finalize JV memo and provide to B. Krakauer | .30 |
| 01/14/11 | B Krakauer | Review materials and analysis re: comparative plan analysis (3.1); Analysis re: PHONES motion (3.3); Review plan supplement drafts (1.2) | 7.60 |
| 01/14/11 | JP Langdon | Review and revise plan supplement documents | .50 |
| 01/14/11 | KT Lantry | E-mails and telephone calls with client re: potential communication to employees re: Plan and ballot (.4); telephone calls and e-mails with creditor constituent and K. Kansa re: voting issues (.4); e-mails with creditor constuent re: scheduling call on Plan confirmation matters (.2); initial review of motions to compel document production (1.0) | 2.00 |
| 01/14/11 | JK Ludwig | Meeting with J. Boelter re: plan issues (1.1); review and analyze memo from D. Baron re: plan research (1.8); emails with D. Baron re: same (0.1); review and circulate preliminary voting report (0.3) | 3.30 |
| 01/14/11 | KS Mills | Analysis of potential issues with right to creditor constituent (1.0); review of materials re: same (1.8); t/call w/K. Lantry re: same (.3); review recently filed pleadings (.5); respond to inquiry re: disclosure statement (.2) | 3.80 |
| 01/14/11 | BH Myrick | Review voicemail for creditor inquiries (.2) multiple telephone calls with M. Gustafson re: same (.2) multiple telephone calls with G. Libow re: claim (.4) telephone call with J. Ludwig re: same (.2) office conference with M. Martinez re: same (.1) multiple emails with client re: same (.1) reviewing voting reports of various plans (.4) | 1.60 |
| 01/14/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding plan confirmation strategy and coordination of confirmation preparation with litigation team and co-proponents (.80); review latest correspondence from K. Lantry regarding draft letter to employees (.50); review and assess potential plan release and bar order issues (.50), and prepare Sidley team advice regarding same (.50); review and assess potential strategic confirmation issues involving lenders (.50); review latest plan voting tabulations (.50) | 3.80 |
| 01/14/11 | DM Twomey | Review and provide comments to memo regarding plan issue (1.20); review and analyze related materials (1.50); prepare for meeting with Lazard regarding plan analysis (1.0); telephone conference with J. Boelter regarding plan issues (.20); meeting with Lazard, A&M, B. Krakauer, J. Boelter, J. Conlan (part) regarding same (1.60); analyze plan issues (1.20) | 6.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/15/11 | AR Stromberg | Revise sections of draft confirmation brief | 5.00 |
| 01/17/11 | JC Boelter | Emails with Sidley team re: plan issue | .30 |
| 01/17/11 | JF Conlan | Review plan issue implications (2.7); analyze confirmation issues and plan litigation issues (2.6); review additional plan issues and analyze same (2.6) | 7.90 |
| 01/17/11 | MT Gustafson | Drafting memo to B. Myrick re: status of legal research (.6); Follow-up e-mail correspondence with B. Myrick re: same (.2) | .80 |
| 01/17/11 | GM King | Research re: state law issue (2.1); Draft correspondence re: state law issue (.6) | 2.70 |
| 01/17/11 | B Krakauer | Analyze expert report (1.3); Prepare response to PHONES motion (3.1); Analysis of additional legal issues re: expert report (2.9); Review expert report re: plan issue (2.1) | 9.40 |
| 01/17/11 | KT Lantry | E-mails with J. Conlan and J. Boelter re: analysis of Plan issues (.3); e-mails with J. Conlan re: participation in conference call re: plan (.2); e-mails with creditor constituent re: call (.1); e-mails with J. Conlan re: Friday hearing (.2) | .80 |
| 01/17/11 | KS Mills | Review/respond to creditor inquiry re: plan issues | .20 |
| 01/17/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.50); review and assess various motions to compel recently filed by creditor constituent (1.50); review claims motion filed by Debtors (.50); review and assess potential confirmation issues relating to examiner's report (.50); review various Rule 3018 responses recently filed with Court (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 5.00 |
| 01/17/11 | DM Twomey | Analyze plan issues (1.0); review revised expert reports (1.50); analyze plan issue (.50) | 3.00 |
| 01/18/11 | LA Barden | Review and revise emergence checklist and review memos re: governance issues (3.20) | 3.20 |
| 01/18/11 | JF Conlan | Communications with Sidley team re meeting with client and analyze same (1.1) | 1.10 |
| 01/18/11 | GV Demo | Research plan issue (4.8); review and comment on plan issue (2.8) | 7.60 |
| 01/18/11 | MT Gustafson | Review voicemail from creditors re: case inquiries (.4); Responding to creditor inquiries (.1); Review Disclosure Statement (1.2); Review Debtor's Plan (.5) | 2.20 |
| 01/18/11 | KP Kansa | Email client re: solicitation packages (.1); review tabulation | 2.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | report (.3); emails to A. Stromberg and J. Ludwig re: same (.1); email K. Lantry re: same (.1); t/c K. Lantry re: 1/21 hearing (.2); t/c's and emails K. Lantry re: 3018 motions (.3); t/c co-proponent re: Wilmington Trust 3018 motion (.3); review agenda letter for 1/21 hearing and email P. Ratkowiak re: same (.3); t/c K. Lantry re: pending Plan issues (.2); review 3018 motions and replies to same (.9) | |
| 01/18/11 | GM King | Research re: plan issue | 1.10 |
| 01/18/11 | B Krakauer | Analyze plan and due diligence materials | 1.50 |
| 01/18/11 | JP Langdon | Review and revise plan supplement documents | 3.90 |
| 01/18/11 | KT Lantry | Telephone call with J. Conlan re: Friday hearing (.2); telephone call with K. Kansa re: Rule 3018 negotiations (.2); telephone calls with J. Teitelbaum, J. Boelter, A. Stromberg and K. Kansa re: plan issue and balloting issues, and review related documents (1.6); telephone call and e-mails with J. Boelter re: confirmation briefing and Plan supplement documents (.5); discuss research involving plan issue with E. Parks (.6) | 3.10 |
| 01/18/11 | JK Ludwig | Emails with R. Mariella re: plan (0.1); review media ownership certifications (0.2); respond to creditor inquiries re: solicitation (0.2) | .50 |
| 01/18/11 | KS Mills | Review/analysis of certain report draft (.5); review/analysis of materials relevant to certain plan issues (1.8) | 2.30 |
| 01/18/11 | BH Myrick | T/c w/ M. Gustafson re: creditor calls (.1) multiple emails w/ J. Ludwig re: plans (.2) multiple communications w/ support staff re: additional plan sets (.3) o/c w/ M. Gustafson re: examiner briefs (.1); review plan issues (3.0) | 3.70 |
| 01/18/11 | SW Robinson | Review and analyze Disclosure Statement | 2.00 |
| 01/18/11 | RM Silverman | Continue research re: plan issue and revising of outline | 2.00 |
| 01/18/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.50); review and assess potential strategic confirmation issues involving lender issues (.50); review and assess Court pleadings regarding plan issues (1.0); review revised plan agreements (.50); review correspondence from J. Boelter regarding status of various plan supplement documents (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 4.50 |
| 01/18/11 | AR Stromberg | Conference w/ J.Boelter re: brief (.3); review solicitation materials (.3) | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/18/11 | DM Twomey | Review revised expert reports (1.50); discussions with J. Boelter regarding plan issues/materials (.20); analyze same issues (.90); further revise plan memo and analyze related issues (1.70) | 4.30 |
| 01/19/11 | KF Blatchford | Office conference with J. Boelter re: plan issue (.8); review plan and specific disclosure statement (2.3); review documents for plan supplement (2.2) | 5.30 |
| 01/19/11 | JC Boelter | Office conference with K. Blatchford and J. Langdon re: status and plan supplement (.8); Attend meeting re: plan issue (1.0); Review plan and respond to B. Krakauer inquiry re: same (.4); Call with B Krakauer re: same (.2); Email D. Twomey re: plan issue (.2); Revise plan supplement document (.9); Email re: competing plan issue (.4); Correspond with G. Demo re: plan agreements (.6); Office conferences with J. Steen re: strategic plan issues (1.0); Calls and office conferences with Sidley team re: plan issues (1.3); analyze same (1.0) | 7.80 |
| 01/19/11 | JF Conlan | Communications with Sidley team and expert re expert prep and analyze same (1.6); attend meeting with B. Krakauer re various plan issues (2.2); analyze voting issues (.8) | 4.60 |
| 01/19/11 | GV Demo | T/c with D. Twomey re research issues (0.1); review draft agreement (5.8); o/c with K. Mills re next steps (0.2) | 6.10 |
| 01/19/11 | MT Gustafson | Review creditor inquiry phone calls  (.5); Responding to unsecured creditors' inquiries (.3) | .80 |
| 01/19/11 | JE Henderson | Review emails from Sidley team re: vote tabulation (.2); review emails from expert re: plan analysis (.2); email exchange w/J. Ludwig re: tabulation and conf w/K. Mills re: plan analysis (.1) | .50 |
| 01/19/11 | KP Kansa | Review voting reports and email K. Lantry and J. Conlan re: same (.3); office conference with J. Ludwig re: solicitation costs issues and email J. Ludwig re: same (.3); review confirmation objection (.2); office conferences with J. Ludwig re: plan negotiations and preparation for confirmation hearing (.6); review 3018 materials and preparations for 1/24 hearing (1.0) | 2.40 |
| 01/19/11 | B Krakauer | Review expert report (1.3); Review materials and drafts re: plan issues allocation with J. Conlan (2.4) | 3.70 |
| 01/19/11 | CS Krueger | Revise and review documents related to restructuring | .20 |
| 01/19/11 | JP Langdon | Review and revise plan supplement documents | 5.70 |
| 01/19/11 | KT Lantry | Review and edit plan exhibit, and discuss changes to same with J. Boelter (.4); review latest voting tally (.3) | .70 |
| 01/19/11 | JK Ludwig | Review plan objection and related materials (1.2); emails with | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | M. Melgarejo re: plan issues (0.1); review email from Epiq re: solicitation (0.2); telephone call with Epiq re: same (0.2); telephone call with A. Stromberg re: plan and solicitation issues (0.1); call to R. Stone re: same (0.1) | |
| 01/19/11 | MG Martinez | Review plan litigation issues for G. Demo | .40 |
| 01/19/11 | BH Myrick | Multiple emails w/ M. Gustafson re: creditor call line | .20 |
| 01/19/11 | LJ Nyhan | Conference with J. Conlan regarding competing plan issues | .50 |
| 01/19/11 | EC Parks | Research re: plan issue | 4.30 |
| 01/19/11 | SW Robinson | Analyze co-proponent confirmation plans (1.8); compare earlier research on plan issues (1.2); Analyze debtor and creditor constituent plans with regards to certain plan issues (2.5) | 5.50 |
| 01/19/11 | RM Silverman | Review/revise litigation outline (.8); review litigation and certain agreements (.7) | 1.50 |
| 01/19/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and assess potential plan issues (.50), and prepare team advice regarding same (.50); review and assess potential strategic confirmation issues involving lender issues (.50); review latest plan voting tabulations (.50); review status of various plan supplement documents (.50); review update regarding latest developments in relevant case law (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 4.00 |
| 01/19/11 | AR Stromberg | Review pleadings filed in case (1.0); review solicitation procedures (.5); review recent confirmation opinion (.7) | 2.20 |
| 01/19/11 | A Thal Simonds | Research plan confirmation standards and considerations | 4.40 |
| 01/19/11 | DM Twomey | E-mail to Lazard regarding plan issue (.30); analyze same issue (.50); review/analyze materials regarding litigation claim issues and transactions (2.20); revise plan memo and analyze related issues (1.20) | 4.20 |
| 01/20/11 | KF Blatchford | Review Plan issues and Disclosure Statement issues (3.4); review and comment on Agreement re: same (2.4); review Investment Company Act and precedent (1.0) | 6.80 |
| 01/20/11 | JC Boelter | Attend telephonically (in part) expert meeting (2.0); Extensive office conferences re: expert testimony and strategic plan issues (4.0); analyze same (.8); Call with K. Lantry re: Jenner issue and forward pleadings re: same (.7); Call with expert and D. Twomey re: competing plan argument (.5); Revise plan supplement document (.4) | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/11 | JF Conlan | Communications with Sidley team and client relating to plan confirmation hearing | 3.10 |
| 01/20/11 | GV Demo | Research plan issues (2.1); o/c with D. Twomey and J. Boelter re research of additional plan issue (.8); o/c with M. Gustafson re same (.3); review pleadings re: same (2.6) | 5.80 |
| 01/20/11 | MT Gustafson | Review creditor inquiry phone calls so further actions can be taken to address their concerns and questions re: plan (.4); Respond to unsecured creditor's inquiries (.6); Meeting with G. Demo re: plan issue(.1); Communicating with Epiq Systems Claims Agent to address ballot issue (.2) | 1.30 |
| 01/20/11 | JE Henderson | Conf w/J. Conlan re: status/plan hearing | .40 |
| 01/20/11 | KP Kansa | Office conference with J. Boelter re: plan status (.3); office conference with J. Ludwig re: elections and balloting issues (.2); office conference with J. Ludwig re: tabulation reporting (.1); review DB reply to 3018 objection and draft comments on same (.7) | 1.30 |
| 01/20/11 | GM King | Draft correspondence to A. Stromberg re: precedent plan opinion (.8); Meeting with A. Stromberg re: precedent materials (.2); Review precedent plan materials (4.3); Draft summary re: precedent decision (1.8); Review precedent opinions (.9); Review precedent cases and orders (1.6) | 9.60 |
| 01/20/11 | CL Kline | Prepare briefing note re JV and prepackaged plan considerations for B. Krakauer (3.7); discuss plan research matters with J. Boelter (.1); research same (.4) | 4.10 |
| 01/20/11 | B Krakauer | Prepare for and attend meeting in NY with expert re: expert report (4.1); Prepare for and attend meeting with expert in NY: re: expert report (2.5); Analyze ccompeting plan and response (1.5) | 8.10 |
| 01/20/11 | JP Langdon | Review and revise plan supplement documents | 2.50 |
| 01/20/11 | KT Lantry | E-mails with J. Conlan re: plan issue (.2); discuss preparation of expert witnesses with J. Boelter and related issues (.5); review reply to Rule 3018 motion and telephone call with K. Kansa re: related preparations for hearing (.6); telephone call with K. Mills re: objections to competing plan (.2) | 1.50 |
| 01/20/11 | JK Ludwig | Telephone calls with P. Wackerly re: plan scheduling order and discovery matters (0.2); review same and related pleadings (0.3); review and respond to emails from Epiq and client re: solicitation inquiries from creditors (1.2); emails with Epiq re: DTC (0.2) | 1.90 |
| 01/20/11 | KS Mills | Review of materials relevant to certain issues raised by creditor constituent Plan (3.2); respond to inquiries re: disclosure | 3.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | statement (.3) | |
| 01/20/11 | BH Myrick | Reviewing vote tabulation (.3) research re: plan issue (.5) multiple telephone calls with creditor re: same (.2) emails re: same (.1) edits to plan research summary (1.4) emails w/ A. Stromberg re: same (.1) research re: litigation issue (3.0) telephone call with M. Gustafson re: creditor hotline (.1) multiple emails w/ M. Gustafson re: same (.2) many emails with EPIQ re: same (.2) | 6.10 |
| 01/20/11 | SW Robinson | Meeting with G. Demo to discuss plan issues (.4); Further analysis of creditor constutent plan (.6); reviewed old research in relationship to plans and complaints (.4) | 1.40 |
| 01/20/11 | AH Shaw | Office conferences with K. Blatchford re: plan issue (.3); research re: same (.7) | 1.00 |
| 01/20/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend several office conferences with J. Conlan, D. Twomey and J. Boelter regarding strategic plan confirmation, Lender and plan related issues (2.0), review and analyze strategy regarding same (.50), and prepare strategic advice regarding same (.50); office conference with J. Boelter regarding plan confirmation strategy and coordination of confirmation preparation with litigation team and co-proponents (.50); review and assess potential plan issues (.50), and prepare team advice regarding same (.50); review and assess various motions filed in connection with January 24 Court hearing (.50); review status of various plan supplement documents (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 6.50 |
| 01/20/11 | AR Stromberg | Revise chart summarizing plan litigation (6.0); review recent confirmation opinion (1.5) | 7.50 |
| 01/20/11 | DM Twomey | Review creditor constituent DS regarding litigation issue discussion (.80); e-mails with B. Kapnick regarding creditor constituent related inquiry (.30); meeting with J. Conlan, J. Steen, J. Boelter regarding plan issues (2.0); discussions with J. Steen regarding same (.40); office conference with J. Boelter, G. Demo (part) regarding same issues, related research tasks (.90); conference call with expert, J. Boelter regarding plan issues (.30) | 4.70 |
| 01/21/11 | KF Blatchford | Review and comment on plan issues and corresponding Plan treatment | 5.80 |
| 01/21/11 | JC Boelter | Office conferences with J. Steen and D. Twomey re: plan issues (1.50); analyze issues re: same (.8); review exit financing term sheet and distribute with comments (1.0); call | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with B. Krakauer re: plan issue (.3); Emails with Sidley team re: plan supplement (1.0); telephone call with claimant counsel re: media ownership certification (.3); call with creditor constituent re: foreign ownership certifications (.2); office conference with J. Steen re: status (.7); office conference with D. Twomey re: plan issue (.5); email B. Krakauer re: same (.3); prepare for hearing (.4) | |
| 01/21/11 | JF Conlan | Analyze plan issue and litigation issue | 3.00 |
| 01/21/11 | MT Gustafson | Review creditor inquiry phone calls so further actions can be taken to address their concerns and questions (.3); E-mail with B. Myrick re: same (.1); Responding to unsecured creditor's inquiries regarding plan solicitation (.3) | .70 |
| 01/21/11 | JE Henderson | Review plan issue draft expert report (1.2); conference with K. Mills re: same  (.5); telephone call with K. Mills and expert re: same(.3); email exchange w/litigators re: same (.2); telephone call with J. Boelter re: same (.2) | 2.40 |
| 01/21/11 | KP Kansa | Email G. Demo re: DB 3018 response (.1); review Law Debenture 3018 response and WTC 3018 response and comment on same and comment on 3018 replies (1.1); draft lengthy memo to K. Lantry re: rebuttals to 3018 replies (2.0); t/c creditor constituent re: 3018 rebuttals (.1); t/c creditor constituent re: ballot issues (.1); office conference with J. Ludwig re: same and emails re: same (.3); review tabulation report and email K. Lantry re: same (.3); emails to creditor constituent re: PHONES issues (.2) | 4.20 |
| 01/21/11 | GM King | Meeting with A. Stromberg re: plan research (.6); Research re: precedent opinion (.9); Research re: additional plan issue (.9) | 2.40 |
| 01/21/11 | CL Kline | Revise and add analysis to JV memo (2.3); Discuss memo issues and client matters re: JV analysis with B. Krakauer (.4) | 2.70 |
| 01/21/11 | B Krakauer | Review draft expert report | 2.10 |
| 01/21/11 | B Krakauer | Outline response to creditor constituent plan | 2.30 |
| 01/21/11 | CS Krueger | Revise and review documents related to restructuring | .40 |
| 01/21/11 | JP Langdon | Review and revise plan supplement documents | 3.40 |
| 01/21/11 | KT Lantry | E-mails with K. Stickles, client, J. Bendernagel and J. Boelter re: preparations for Monday hearing (.3); participate in conference call with client on preparations for confirmation, with follow-up calls re: same with J. Bendernagel and J. Boelter (1.4); e-mails and telephone calls with K. Kansa, G. Demo, K. Mills and M. Martinez re: background plan issue and Rule 3018 motions (.6); e-mails with J. Bendernagel re: expert witness (.2); discuss Plan confirmation issues with B. Krakauer and creditor constituent (.6); telephone calls and e-mails with | 5.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | co-proponents re: arguments for Monday hearing (.3); discuss confirmation briefing issues with J. Johnston and K. Mills (.3); e-mails re: Plan supplement call (.2); review replies to Rule 3018 and plan motions filed by indenture trustees and outline issues for hearing (1.6) | |
| 01/21/11 | KT Lantry | Telephone call and e-mails with expert and A. Stromberg re: voting and election issues, and review solicitation materials | .50 |
| 01/21/11 | JK Ludwig | Emails and telephone calls with Epiq and creditors re: solicitation inquiries (0.5); review and analyze tabulation report (0.3) | .80 |
| 01/21/11 | MG Martinez | Compile plan research issues for K. Lantry and e-mail him regarding same | .20 |
| 01/21/11 | KS Mills | Review of certain expert report draft (.5); o/c w/J. Henderson re: same (.5); review of materials re: certain plan/disclosure statement issue (1.3); t/call w/ and email to K. Lantry re: same (.3); review of recently filed pleadings (.6); review of materials relevant to issues potentially raised by competing plan (2.0) | 5.20 |
| 01/21/11 | BH Myrick | Multiple emails with M. Gustafson re: creditor inquiry hotline (.2); telephone call with M. Gustafson re: same (.1); telephone call notice party re: inquiry (.1); multiple communications with support staff personnel re: plan production (.2); distributing same with comments (.1) multiple office conferences with A. Stromberg re: plan litigation issue (.8); research re: same (5.8); review voting tabulation reports (.2); 2 telephone calls with G. Demo re: plan supplement (.2); research re: plan supplement (.7); several emails with EPIQ re: same (.3) | 8.70 |
| 01/21/11 | RM Silverman | Review OID authorities (.4); review plan agreements (1.6) | 2.00 |
| 01/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Conlan, D. Twomey and J. Boelter regarding strategic plan confirmation, Lender and plan issues (.80), and prepare strategic advice regarding same (.50) office conference with J. Boelter regarding January 24 Court hearing strategy and next steps (.50); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 3.80 |
| 01/21/11 | AR Stromberg | Revise sections of draft confirmation brief | 1.00 |
| 01/21/11 | DM Twomey | Review portions of examiners report and analyze potential recovery issues (2.40); telephone conferences with J. Boelter regarding plan issues (.20); e-mails with A. Stromberg regarding research on creditor constituent (.30); review and | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | provide comments to plan issues (.50); analyze plan issues and review legal materials regarding same (3.10) | |
| 01/22/11 | MT Gustafson | Case law research re: plan litigation issue (1.1); Drafting e-mail to B. Myrick re: same (1.4) case law research re: additional plan litigation issue (1.4): drafting e-mail to B. Myrick re: same (1.8) | 5.70 |
| 01/22/11 | KT Lantry | E-mails with K. Kansa and telephone call with creditor constituent re: issues for Monday hearing re: plan issue and indenture trustee Rule 3018 motions | .60 |
| 01/22/11 | DM Twomey | Review Judge Carey opinion regarding plan litigation issue (.50); e-mails to Sidley team regarding same (.20); analyze creditor issues (.50) | 1.20 |
| 01/23/11 | JC Boelter | Review and comment on plan agreements | 2.50 |
| 01/23/11 | GV Demo | Review case law re: plan issue | 3.70 |
| 01/23/11 | KP Kansa | Email K. Lantry re: DB/LD proofs of claim (.1); email G. Demo re: same (.1); email K. Lantry re: specific points on 3018 replies and motions in preparation for Jan 24 hearing (2.0) | 2.20 |
| 01/23/11 | GM King | Research re: precedent cases for litigation issue | 2.20 |
| 01/23/11 | B Krakauer | Review materials and analysis re: plan issues | 3.20 |
| 01/23/11 | JP Langdon | Review and revise plan supplement documents | 2.30 |
| 01/23/11 | KT Lantry | Prepare documents for hearing (.7); review research re: plan issues (1.1); review research re: Rule 3018 motions (.8); review all pleadings re: Rule 3013 and 3018 motions, and outline issues for hearing (4.5); e-mails with K. Kansa, G. Demo and M. Martinez re: factual issues for hearing (.5) | 7.60 |
| 01/23/11 | A Thal Simonds | Review and analyze case law re: confirmation issues and considerations | 2.50 |
| 01/24/11 | LA Barden | Conference with K. Blatchford re: confirmation issues and corporate governance issues (1.0); review securities reporting requirements (1.20) | 2.20 |
| 01/24/11 | KF Blatchford | Review and comment on plan agreement (2.5) review Plan provisions regarding the same (2.2); review other Plan supplement documents and comment on corporate governance documents (1.8) | 6.50 |
| 01/24/11 | JC Boelter | Call with G. Demo re: plan agreements (.6); Prepare for hearing (1.5); Attend hearing re: plan confirmation/discovery (5.0); Review examiner's report, research and expert materials (1.4) | 8.50 |
| 01/24/11 | JF Conlan | Communications with L. Barden, client, J. Steen, and K. Lantry re various items relating to plan process (6.0); Analyze issues | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | relating to plan issue and plan litigation theories (2.5) | |
| 01/24/11 | GV Demo | Office conference with D. Twomey re: plan issues (.2); attend hearing telephonically (.7); research plan issues (3.9); meet with M. Gustafson re research issues (.1); review plan documents (3.1) | 8.00 |
| 01/24/11 | MT Gustafson | Review phone calls placed by creditors so further actions can be taken to address their concerns and questions (.3) | .30 |
| 01/24/11 | JE Henderson | Conference with L. Nyhan re: expert report and plan issue (.1); conference with K. Mills and email exchange with B. Kapnick re: same (.2); email exchange with C. Kline re: joint venture issues (.2) | .50 |
| 01/24/11 | KP Kansa | Emails to K. Lantry re: 3018 motions (.2); t/c's J. Ludwig and K. Lantry re: hearing on 3018 motions (.4); emails to creditor constituent plan issues (.2); further email to K. Lantry re: same (.1); review tabulation report (.1) | 1.00 |
| 01/24/11 | GM King | Draft summary re: court decisions (1.6); Meeting with A. Stromberg re: same (.6); Research re: precedent orders (2.2); Draft correspondence to Sidley team re: same (.4); Research re: precedent settlements and plans (1.9) | 6.70 |
| 01/24/11 | CL Kline | Prepare joint venture memo re: next steps for B. Krakauer (2.8), review additional case law and edit same (3.1); Discuss same with B. Krakauer (.1) | 6.00 |
| 01/24/11 | B Krakauer | Attend court hearing by telephone, re: plan issues (2.3); Analysis of legal issues re: expert report (2.4) | 4.70 |
| 01/24/11 | CS Krueger | Review Newsday documents related to restructuring | .40 |
| 01/24/11 | JP Langdon | Review and revise plan supplement documents | 1.70 |
| 01/24/11 | KT Lantry | Prepare arguments for hearing (1.6); discuss issues for hearing with J. Bendernagel and N. Pernick (.5); e-mails with K. Kansa re: factual background issues and with M. Martinez re: research involving Rule 3013 in preparation for hearing (.6); review latest voting tally and e-mails re: same with J. Ludwig (.4); meet with counsel for Co-Plan Proponents re: issues for hearing (.7); appear and argue at hearing (4.2); negotiate resolution of disputes with counsel for indenture trustees (.3); discuss and edit form of order re: Wilmington Trust with J. Boelter (.6); report outcome of hearing to J. Conlan, client and K. Kansa (.6); e-mails re: Plan confirmation issues with J. Conlan and J. Boelter (.3); e-mails with creditor constituent and K. Kansa re: plan issues (.2) | 10.00 |
| 01/24/11 | JK Ludwig | Attend hearing telephonically re: 3013 and 3018 motions and discovery issues (in part) (3.7); emails with Epiq, client, K. Lantry, and K. Kansa re: tabulation (0.3); draft order re: 3018 | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | motion (0.3); review filed order (0.1); telephone calls with Epiq, creditors re: solicitation inquiries (0.8) | |
| 01/24/11 | MG Martinez | Conduct follow up research for K. Lantry regarding plan issue in preparation for argument at today's omnibus hearing (1.8); listen to omnibus hearing (in-part) re: PHONES (0.2) | 2.00 |
| 01/24/11 | KS Mills | Attend dial-in to Omnibus hearing regarding plan confirmation/discovery matters (4.5); respond to inquiries re: disclosure statement (.4); and review/analysis of materials related thereto (.5) | 5.40 |
| 01/24/11 | BH Myrick | Multiple emails with Epiq re: plan issues (.2) research re: plan supplement (2.2) emails with J. Boelter and G. Demo re: same (.2) emails w/ A. Stromberg re: examiners report (.1) providing sections of report with comment to A. Stromberg (.7) o/c w/ A. Stromberg re: same (.2) telephonic attendance at hearing re: PHONES (.4) reviewing tabulation reports (.3) | 4.30 |
| 01/24/11 | LJ Nyhan | Conferences with J. Conlan and J. Henderson regarding confirmation issues | .80 |
| 01/24/11 | SW Robinson | Analyze terms of litigation plan agreement (1.2); draft review of differences and undefined terms and forwarded to G. Demo with comments (.8) | 2.00 |
| 01/24/11 | RM Silverman | Review plan agreements | 2.50 |
| 01/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.40); attend portion of January 24 telephonic Court hearing (3.20); two office conferences with J. Conlan regarding strategic plan confirmation, Lender and plan issues (.60), and review and assess strategic issues regarding same (.50); review and comment revised executive summary from A. Stromberg regarding strategic issues (.50), and prepare strategic advice regarding same (.50); office conferences with G. King (.50) and B. Myrick (.50) review and assess potential plan release and bar order issues, and prepare Sidley team advice regarding same (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 8.10 |
| 01/24/11 | AR Stromberg | Conference with J.Steen re: plan litigation issue (1.4); review and revise chart re: research issues (8.1); Monitor hearing re: discovery and 3018 motions (1.0) | 10.50 |
| 01/24/11 | A Thal Simonds | Review and analyze case law re confirmation issues (2.7); summarize same (1.1) | 3.80 |
| 01/24/11 | DM Twomey | Discussions with B. Krakauer regarding plan issues (.30); e-mails with J. Boelter regarding same (.30); office conference with G. Demo regarding plan research (.20); review revised | 10.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | expert reports (.60); meeting with expert, S. Kaufman, B. Krakauer, B. Kapnick regarding same (1.0); review/comment on settlement considerations (.30); analyze plan issues (.50); review cases, other legal materials regarding plan issues (4.80); analyze plan issues (1.20); revise portion of plan memo (.70); e-mail to J. Bendernagel, J. Ducayet regarding same (.20) | |
| 01/25/11 | LA Barden | Review securities law implications of plan issue and discuss with Sidley team governance issues re: same | 2.30 |
| 01/25/11 | KF Blatchford | Review and comment on Plan Supplement documents and comments by other parties on plan supplement document (1.9); prepare comments on governance documents (1.6) | 3.50 |
| 01/25/11 | JC Boelter | Prepare for and attend plan supplement call with Sidley team (1.5); Office conference with K. Mills re: competing plan issue (.5); Office conference with P. Booth re: research (.5); Office conference with Myrick re: research (.5); Office conferences with G. Demo re: plan supplement (.8); Email client re: plan issue (.5); Office conference with J. Conlan and B. Krakauer re: plan issues (.5); Office conference with J. Conlan and D. Twomey re: plan issues (.7); Prepare 3018 orders (1.5); Calls and emails with K. Lantry re: same (.5); Emails with plan proponents re: same (.4); Extensive email to K. Lantry re: exit facility (.6); analyze research and issues re: expert report (2.2) | 10.70 |
| 01/25/11 | PK Booth | Research re: plan issues (3.70); meet with J. Boelter re: plan issues (.30) | 4.00 |
| 01/25/11 | JF Conlan | Review report and analyze confirmation issues (1.7); analyze plan issues in wake of litgated matter (3.0); communications with plan proponents re competing plan settlement and analyze same (1.9); Communications with Sidley team re various plan litigation issues and analyze litigated matters (2.1) | 8.70 |
| 01/25/11 | GV Demo | Revise and compile comments re plan exhibits (7.9); meeting with J. Boelter re same (0.6) | 8.50 |
| 01/25/11 | BE Dennis | Search for Examiner exhibits | .30 |
| 01/25/11 | MT Gustafson | Review phone calls placed by creditors re: concerns and questions (.2); Responding to unsecured creditor's inquiries re: plan soliciation from hotline (.3) | .50 |
| 01/25/11 | JE Henderson | Conf w/C. Kline re: JV/partnership/plan issues (.6); review research/memos re: JV/bankruptcy issues (1.2); tc w/J. Boelter re: plan notification issue (.3); email exchange w/C. Kline re: same (.2); review plan issue (.4); meeting w/A&M re: same (2.0) | 4.70 |
| 01/25/11 | KP Kansa | T/c counsel to creditor constituent re: PHONES issues (.3); email plan proponents re: PHONES issues and email counsel to creditor constituent re: same (.3); review materials re: | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | PHONES voting issues (2.3) | |
| 01/25/11 | GM King | Research re: precedent litigation cases (4.3); Review dockets re: precedent cases (2.3) | 6.60 |
| 01/25/11 | CL Kline | Prepare analysis of JV related plan provisions for B. Krakauer and client (1.4); Discuss JV noticing issues w/J. Henderson and J. Ludwig (0.2); Discuss A/R collections update w/C. Craige (0.2), advise R. Stone per same (0.1); Discuss JV matters w/D. Kazan (0.2); Revise and update JV memo accordingly (2.7), provide to B. Krakauer w/comment (0.2) | 5.00 |
| 01/25/11 | B Krakauer | Review and comments upon plan supplements (1.2); Analyze plan issue (1.3); Call with Plan proponents re: experts (1.1); Call with expert re: plan issues (.4); Review plan materials (1.1); | 5.10 |
| 01/25/11 | CS Krueger | Prepare Plan Supplement Status Update with DCL Plan Proponents | .80 |
| 01/25/11 | JP Langdon | Review and revise plan supplement documents | 3.50 |
| 01/25/11 | KT Lantry | Telephone call with K. Mills re: objections to competing plan and analyze same (.7); e-mails with J. Teitelbaum and J. Boelter re: Plan issues (.5); e-mails and telephone calls with J. Conlan, client and creditor constituent re: Term sheet (.9); e-mails with counsel for Co-Plan Proponents re: changes to Rule 3018 orders and discuss with J. Boelter (.7); e-mails and telephone calls with K. Kansa re: PHONES issue (.3); discuss Plan confirmation issues with B. Krakauer (.5) | 3.60 |
| 01/25/11 | LL Leonard | Telephone conference with G. Demo regarding DOJ requests and Confirmation Order (0.2); review letter (0.1); review examples of precedent language and email same to G. Demo (0.2) | .50 |
| 01/25/11 | JK Ludwig | Respond to creditor inquiries re: solicitation (0.3); conference call with co-proponents re: plan supplement (0.8); telephone call with C. Kline re: plan noticing/plan supplement filings (0.5); email to A. Stromberg re: publication notice and finalize same for filing (0.3); review and analyze preliminary tabulation report (0.7) | 2.60 |
| 01/25/11 | KS Mills | Research/review and analysis of materials relevant to certain expert report (2.5); meeting w/Alvarez and J. Henderson re: same (1.5); respond to inquiry re: certain plan provision (.2); review/analysis of relevant plan/disclosure statement provisions in connection w/same (.8); o/c w/J. Boelter re: same (.5) | 5.50 |
| 01/25/11 | BH Myrick | Multiple emails w/ J. Boelter re: project (.2) o/c w/ J. Boelter re: Examiner report project (.5) reviewing examiner | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | submissions re: plan issues (4.5) reviewing voting reports (.2) | |
| 01/25/11 | RM Silverman | Review plan agreements for tax issues (3.1); discuss tax issues with S. Advani and J. Boelter (.4) | 3.50 |
| 01/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); confer with J. Conlan regarding strategic plan confirmation, Lender and plan issues (.40), and review and assess strategic issues regarding same (.60); conference call with D. Twomey regarding strategic plan issues and follow-up analysis (.80); telephone conference with K. Lantry regarding strategic plan confirmation and plan litigation issues (.50); review and assess potential plan issues and prepare Sidley team advice regarding same (.60); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 3.90 |
| 01/25/11 | AR Stromberg | Conference w/ J.Boelter re confirmation brief | .80 |
| 01/25/11 | DM Twomey | Review plan agreement and related materials (.60); conference call with Plan Proponents regarding plan supplement materials (.50); telephone conference with J. Steen regarding plan issues (1.0); meeting with J. Conlan, J. Boelter regarding same (1.50); analyze same issues and review examiner's report, other legal materials regarding same (2.70); office conference with J. Boelter regarding related research issues and next steps (.50) | 6.80 |
| 01/26/11 | LA Barden | Review and revise plan supplement (1.3); review revisions to corporate governance materials (1.1) | 2.40 |
| 01/26/11 | KF Blatchford | Review revised plans agreements and comments of other parties thereto (2.2); review and comment on plan agreement (1.8); office conference with J. Langdon regarding same (.5); telephone calls with J. Boelter regarding same (.8) | 5.30 |
| 01/26/11 | JC Boelter | Review plan agreement revisions (1.5); Office conference with B. Kapnick re: same (.5); Comment on agreements (1.8); Review comments to 3018 orders (.4); Draft plan amendment for K. Lantry (.8); Call with Chadbourne re: 3018 order (.3); Emails and office conferences with Sidley team re: plan agreements (2.0); Office conference with J. Steen re: plan issues (1.0); Revise plan amendments (.3); Circulate plan supplement documents with comments (.9); Respond to client inquiries re: plan supplement documents (.3); Office conference with D. Twomey re: plan issues (.4) | 10.20 |
| 01/26/11 | PK Booth | Research re: plan issues | 7.00 |
| 01/26/11 | JF Conlan | Analyze plan related issue and implications on various theories (.4); communications with B. Bernstein, K. Lantry, J. Boelter and J. Steen re: various plan items (1.2); analyze competing | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | plan resolution and issues (.4) | |
| 01/26/11 | GV Demo | Draft memo re: plan issue (2.5); review and revise plan agreements (3.3) | 5.80 |
| 01/26/11 | MT Gustafson | Review phone calls placed by creditors re: concerns and questions (.2); responding to Hotline for unsecured creditor's inquiries regarding plan solicitation (.2) | .40 |
| 01/26/11 | KP Kansa | Emails to counsel for creditor constituent re: PHONES issues (.6); emails to J. Ludwig re: same (.3); t/c's to J. Ludwig re: same (.6) | 1.50 |
| 01/26/11 | GM King | Revise plan litigation chart (2.2); Review precedent litigation issue (.9); Research re: precedent cases (.3) | 3.40 |
| 01/26/11 | CL Kline | Review statute w/M. Bonkowski (0.2), correspond with M. Bonkowski per same (0.1); email B. Krakauer with update per same (0.1) | .40 |
| 01/26/11 | B Krakauer | Analyze JV issues re: plan confirmation and potential filing (1.1); Calls with experts re: plan issue (1.0); Review materials and analysis re: expert report (3.9); Review materials re: plan tax issues (1.2) | 7.20 |
| 01/26/11 | JP Langdon | Review and revise plan supplement documents | 2.90 |
| 01/26/11 | KT Lantry | Review Plan Supplement documents and numerous telephone calls and e-mails with Sidley team re: same (1.7); e-mails with Sidley team re: plan negotiations and Term Sheet, and review and comment on same (.9); numerous e-mails and telephone calls with counsel for Co-Plan Proponents re: form of Rule 3018 order (.8); numerous telephone calls with creditors re: balloting issues and Plan (1.6); analyze outline of objections to competing plan, and e-mails scheduling conference call re: same (1.1); review tabulation of votes (.2); telephone calls and e-mails with J. Teitelbaum and J. Boelter re: Plan amendment issue, and review and edit proposed language (.7) | 7.00 |
| 01/26/11 | JK Ludwig | Emails with P. Ratkowiak re: confirmation hearing notice and certification of publication (0.1); emails with K. Kansa, Epiq, and counsel for various creditor consituencies re: ballots and solicitation inquiries (3.3); review and comment on provisional and 3018 ballots (0.5); email to G. Demo re: case management order (0.1); emails and telephone calls with J. Henderson, K. Kansa, and C. Kenney re: discovery (0.2) | 4.20 |
| 01/26/11 | KS Mills | Respond to inquiries from creditors re: plan solicitation (.5); review of certain plan provisions/related materials in connection w/same (.7); review/analysis of potential confirmation issues raised by competing plan (2.7) | 3.90 |
| 01/26/11 | BH Myrick | Research re: examiner issues (5.9) composing email re: | 9.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | findings (1.5) emails w/ J. Boelter re: same (.2) emails w/ G. King re: plan documents (.1) t/c w/ M. Gustafson re: creditor calls (.1) review creditor calls on hotline (1.1) 2 t/cs w/ notice party re: ballots (.3) t/c w/ J. Ludwig re: same (.2) multiple emails w/ Epiq re: same (.2) | |
| 01/26/11 | LJ Nyhan | Conference with J. Conlan regarding confirmation issues | .30 |
| 01/26/11 | RM Silverman | Proponents group call re: plan agreements (.8); email tax comments to G. Demo (.2); draft email to P. Shanahan re: litigation issue (.5) | 1.50 |
| 01/26/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.90); two office conferences with D. Twomey and J. Boelter regarding strategic plan confirmation, Lender and plan issues (1.0), and review and assess strategic issues regarding same (.30); review memo from D. Twomey regarding plan issues (.50); telephone conference with K. Lantry regarding strategic plan confirmation and related issues (.50); review and assess potential plan issues, and prepare Sidley team advice regarding same (.50); review and comment draft plan agreements (.50), and review and respond to inquiries from J. Boelter regarding same (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.30) | 5.00 |
| 01/26/11 | AR Stromberg | Revise draft of confirmation brief | 2.30 |
| 01/26/11 | DM Twomey | Analyze plan issues and review cases regarding same (2.50); e-mails with G. Demo regarding same (.20); prepare supplement plan memo (1.20); analyze plan issues under various litigation scenarios (1.40); office conference with J. Boelter, J. Steen regarding same (.70); office conference with J. Bendernagel, B. Krakauer (part) regarding same and plan issues (1.30) | 7.30 |
| 01/27/11 | LA Barden | Review counsel to creditor constituents' comments on Plan Supplement and governance issues (1.8); attend call with co-proponents and Sidley team re: same (1.3) | 3.10 |
| 01/27/11 | KF Blatchford | Conference call with co-proponents and Sidley team re: plan supplement documents and plan agreements (1.3); review and analyze corporate governance materials and comments re: same (4.0); conference with J. Langdon regarding plan supplement documents (.5) | 5.80 |
| 01/27/11 | JC Boelter | Prepare for and attend call with co-proponents re: plan agreements (1.5); Attend expert meeting re: report (3.5); emails with Sidley team re: same (1.0); Numerous emails and calls with Sidley team and plan proponents re: plan documents (1.0); Review comments to plan supplement documents (.9); Revise | 8.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 3018 orders and circulate (.6) | |
| 01/27/11 | GV Demo | Preparation for conference call with co-proponents re: plan issues (0.2); attend call with co-proponents re: same (1.3); draft email to J. Steen re provisions in plan agreements (0.2); meet with M. Gustafson re research into plan issues (0.2); draft further emails to J. Steen re provisions in plan (0.4); o/c with J. Boelter and M. Gustafson re plan issue (1.6); review research re plan issue (1.7) | 5.60 |
| 01/27/11 | MT Gustafson | Meeting with G. Demo to discuss plan issues (.3); Review agreements (3.9); Reviewing plan for key litigation provisions (1.0); review phone calls placed by creditors so further actions can be taken to address their concerns and questions (.2); Mtg w/ G. Demo and J. Boelter to discuss plan issue (.8); Perform research re: same (1.8) | 8.00 |
| 01/27/11 | KP Kansa | T/c K. Lantry re: voting issues and plan issues (.2); email Epiq re: voting (.1); t/c to B. Erens re: voting results (.1); t/c J. Ludwig re: 3018 order and voting issues (.3); review materials and emails re: 3018 voting issues (1.3) | 2.00 |
| 01/27/11 | GM King | Research re: precedent cases | 1.60 |
| 01/27/11 | CL Kline | Conduct research re plan issues (1.4), provide case summaries to B. Krakauer (0.4), discuss same with B. Krakauer (0.1) | 1.90 |
| 01/27/11 | B Krakauer | Prepare for and meet with expert re: report analysis (4.1); Analyze plan litigation agreement (1.3); Analyze plan amendment re: creditor constituet plan issue (1.2); Review materials and analysis re: plan issues (2.9) | 9.50 |
| 01/27/11 | CS Krueger | Revise and review plan organization documents | .40 |
| 01/27/11 | JP Langdon | Review and revise plan supplement documents | 5.00 |
| 01/27/11 | KT Lantry | E-mails and telephone calls to Sidley team re: expert witnesses | .30 |
| 01/27/11 | KT Lantry | Numerous telephone calls and e-mails with client, creditor constituents and J. Boelter re: the plan negotiations, and review and comment on successive versions of Term Sheet (2.0);review competing Plan objections, and participate in conference call subcommittee re same (1.5); prepare for and participate in conference call with creditor constituents for confirmation hearing (1.3); e-mails with J. Teitelbaum and J. Boelter re: amendments to Plan and analyze same (1.1); numerous telephone calls with creditors and related e-mails re: balloting questions and issues involving Plan, and discuss same with J. Ludwig and client (3.2); e-mails with J. Boelter re: Plan Supplement documents and discuss same with J. Boelter (.5) | 9.60 |
| 01/27/11 | JK Ludwig | Emails and telephone calls with K. Lantry, Epiq and creditors regarding solicitation inquiries, provisional ballots, and 3018 | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | ballots | |
| 01/27/11 | KS Mills | Prepare for/participate in telephone call w/D/C/L Proponents re: objection to creditor constituent Plan (1.0); preparation of issues list regarding certain business issues raised by creditor constituent Plan (3.2); review/analysis of DPW preliminary objection list (.7); communications w/K. Lantry re: same (.5); review/analysis of certain provisions of creditor constituent Plan/DS in connection w/same (1.3) | 6.70 |
| 01/27/11 | BH Myrick | O/c w/ G. King re: litigation issue (.2) research re: plan issue (5.8) composing research summary (1.7) multiple emails w/ A. Stromberg re: same (.1) t/c w/ M. Gustafson re: creditor hotline (.1) review creditor hotline calls (.1) researching question re: plan on hotline (.3) t/c to creditor re: same (.1) | 8.40 |
| 01/27/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); two office conferences with J. Boelter regarding strategic plan confirmation, expert testimony and plan issues (1.0), and review and assess strategic issues regarding same (.60); review memo from D. Twomey regarding plan issues (.60); review and assess potential plan issues (1.0), and prepare Sidley team advice regarding same (.50); review and comment draft plan litigation agreements (.50), and review and respond to inquiries from J. Boelter and G. Demo regarding same (.50); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.50) | 5.50 |
| 01/27/11 | AR Stromberg | Review cases addressing settlement standards (1.5); revise draft of confirmation brief (1.0) | 2.50 |
| 01/27/11 | SL Summerfield | Research parallel case documents re: plan Issues for G. King (3.1); research parallel case plan objections for K. Mills (3.3) | 6.40 |
| 01/27/11 | DM Twomey | Office conference with B. Krakauer regarding plan issues (.20); telephone conference with D. Miles regarding same (.80); e-mails with D. Miles regarding same (.30); e-mails with Lazard regarding plan issues and analyze related issues (.50); review Lazard summary regarding plan issues (.30); telephone conference with L. Tira regarding same (.20); participate in meeting with Lazard, B. Krakauer (part), D. Thomas regarding plan report and related issues (1.20); office conference with J. Boelter regarding plan issues (.20); analyze plan materials/issues (1.30); telephone conference with S. Summerfield regarding plan issues (.10); review/analyze same materials/cases (2.20); analyze additional plan issues and materials regarding same (1.0) | 8.30 |
| 01/28/11 | LA Barden | Review, revise and negotiate amendments and modifications to | 7.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Plan Supplement documents, including participate in numerous conference calls with client and Sidley lawyers to discuss strategy and responses | |
| 01/28/11 | KF Blatchford | Review and comment on Plan supplement documents (3.2); telephone calls with P. Weiss, Davis Polk, M. Hyatte, J. Boelter, L. Barden, J. Langdon regarding same (3.1); review securities issues (1.5) | 7.80 |
| 01/28/11 | JC Boelter | Office conference with M. Gustafson and G. Demo re: plan issues (.7); Calls with K. Blatchford and J. Langdon re: same and plan supplement documents (1.1); Review transcript re: 3018 orders and email K. Lantry re: same (.6); Review emails from movants re: same (.4); Office conference with D. Twomey and research team re: plan issues (.8); review issues re: competing plan Notice (1.0); Review competing plan litigation issue (.7); Revise plan supplement documents (1.5); Review emails re: voting results and issues (.8); Calls with Sidley team re: plan supplement documents (1.2) | 8.80 |
| 01/28/11 | JF Conlan | Review expert report and analyze litigation issues and plan issues (3.0); analyze issues related to confirmation (1.3); Call with B. Bernstein related to experts and process (.7) | 5.00 |
| 01/28/11 | GV Demo | O/c with J. Boelter/M. Gustafson re plan issues (0.4) | .40 |
| 01/28/11 | MT Gustafson | Review phone calls placed by creditors re: concerns and questions (.2); Mtg w/ G. Demo and J. Boelter to discuss plan issues (.5); Caselaw Research re: same (5.3); Drafting memo re: plan issue (1.7) | 7.70 |
| 01/28/11 | JE Henderson | Conf w/B. Krakauer and conf w/C. Kline re: plan issues (.5); tc w/R. Lewis re: same (.1); conf w/J. Ludwig re: notice of assumed executory Ks (.3); tc and email exchange w/J. Boelter re: same (.3); review plan tabulation emails (.3) | 1.50 |
| 01/28/11 | M Hyatte | Telephone conference with K. Blatchford and J. Langdon re: governance issues (.2); research regarding SEC Considerations (.3) | .50 |
| 01/28/11 | KP Kansa | Email J. Ludwig re: extensions of voting deadline (.3); further emails to J. Ludwig re: same (.3); email Epiq re: voting issues (.2); t/c K. Lantry re: mediation status (.2); review 3d mediators report re: same (.2); review voting reports (.4); review additional voting extension materials and comment on same (1.5) | 3.10 |
| 01/28/11 | CL Kline | Review plan issue w/J. Boelter (0.1), verify same re review agreement (0.1); Review and provide plan materials to G. Demo (0.1); Discuss plan revisions re JV matters w/J. Henderson (0.2) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/28/11 | B Krakauer | Review and comment re: plan supplements (1.6); Review plan materials (1.1); | 2.70 |
| 01/28/11 | CS Krueger | Revise and review plan organization documents | .60 |
| 01/28/11 | JP Langdon | Review and revise plan supplement documents | 4.80 |
| 01/28/11 | KT Lantry | Review ballot tabulation information | .30 |
| 01/28/11 | KT Lantry | Numerous telephone calls and e-mails with client, creditor constituents, J. Boelter, B. Krakauer, J. Bendernagel re: creditor constituent plan issue and review and comment on successive versions of Term Sheet (1.8); e-mails from opposing counsel re: plan issue and review and circulate Judge Gross' filing (.4); numerous e-mails with counsel for indenture trustee's, J. Boelter and K. Stickles re: dispute over form of orders involving Rule 3018 motions (.8); numerous telephone calls and e-mails with Sidley team re: arrangements for balloting and extension issues (1.2); analyze objections to creditor constituent Plan and discuss same with K. Mills, J. Bendernagel, and counsel for Plan Proponents (2.3); analyze Committee's revisions to Plan exhibit and e-mails with client and J. Boelter re: same (1.2); numerous e-mails and telephone calls with Sidley team re: Plan Supplement documents (.8) | 8.50 |
| 01/28/11 | JK Ludwig | Emails and telephone calls with K. Lantry, K. Kansa, J. Boelter, Epiq and creditors regarding solicitation inquiries, provisional ballots (4.40); telephone call with J. Boelter regarding notices (.10) | 4.50 |
| 01/28/11 | KS Mills | Preparation of summary list detailing potential objections to confirmation of creditor constituent Plan (2.5); review/analysis of various plan/ds provisions and related materials in connection w/same (5.2); multiple communications w/team members re: same (.7) | 8.40 |
| 01/28/11 | BH Myrick | Research re: plan issues (1.8) emails w/ A. Stromberg re: same (.2) 1 p/c w/ notice party (.1) p/c w/ J. Boelter re: meeting (.1) meeting w/ J. Boelter, P. Booth, and D. Twomey re: plan issue (1.0) research re: same (4.7) emails w/ G. Demo re: plan issues (.1) reviewing both sets of voting reports (.4) | 8.40 |
| 01/28/11 | LJ Nyhan | Conference with J. Conlan regarding expert issues and solvency analysis | .50 |
| 01/28/11 | EC Parks | Research re: plan issues under competing Plan | 3.50 |
| 01/28/11 | JE Rosenthal | Conference with K. Lantry re plan strategy | .30 |
| 01/28/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.60); two office conferences with J. Boelter regarding potential plan amendments, plan supplement documents, lender negotiations, expert testimony and plan | 4.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (1.0), and review and assess strategic issues regarding same (.40); confer with A. Stromberg regarding potential plan litigation strategy and revision of executive summary (.50); review and assess potential plan issues (.50), and prepare Sidley team advice regarding same (.40); review and comment on draft plan agreements (.50), and review and respond to inquiries from J. Boelter regarding same (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.60) | |
| 01/28/11 | AR Stromberg | Revise sections of draft confirmation brief (2.3); review cases addressing plan issues (1.0); review proposed plan modifications (1.0) | 4.30 |
| 01/28/11 | SL Summerfield | Research cases for D. Twomey re: plan issues | .90 |
| 01/28/11 | DM Twomey | Office conference with B. Krakauer regarding plan issues (.20); review portions of examiner's report regarding same and analyze same issues (1.50); office conference with J. Boelter, P. Booth, B. Myrick regarding follow-up plan research issues (.70); review e-mails regarding additional plan issues (.50); analyze Plan Supplement issues, plan agreement and e-mails regarding same (.60); review/analyze cases, other materials regarding plan issues (2.20); e-mails with expert regarding reports (.20). | 5.90 |
| 01/29/11 | KF Blatchford | Review and comment on Plan Supplement documents | 5.00 |
| 01/29/11 | JC Boelter | Review revisions to plan agreements (.9); Emails with Sidley team re: same (.5); Emails with Sidley team re: voting results (.2); Call with K. Blatchford re: plan supplement (.3) | 1.90 |
| 01/29/11 | B Krakauer | Review materials re: plan analysis | 1.60 |
| 01/29/11 | JP Langdon | Review and revise plan supplement documents | .90 |
| 01/29/11 | KT Lantry | E-mails with K. Mills re: creditor constituent Plan objections (.2); e-mails with creditor constituent re: Plan amendment (.3); e-mails with J. Boelter re: plan agreements (.2); e-mails re: Plan Supplement documents (.3) | 1.00 |
| 01/29/11 | KS Mills | Review/analysis of creditor constituent Plan for purposes of formulating objection to same (2.8); review/analysis of multiple materials relevant to various potential objections to competing disclosure statement (3.9); preparation of draft summary reflecting same (2.1) | 8.80 |
| 01/29/11 | BH Myrick | Research re: plan (6.8) emails w/ client re: voting (.1) summarizing research findings re: plan (1.2) emails w/ Sidley team re: same (.1). | 8.20 |
| 01/29/11 | JC Steen | Review and assess latest plan confirmation and competing plan | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | developments (.50); review and comment on proposed plan amendments from unsecured creditors' committee (.40), and prepare Sidley team advice regarding same (.30); review revised draft plan agreements (.40), and briefly confer with J. Boelter regarding same (.30); review and analyze potential plan issues (.50), and prepare strategic advice regarding same (.30); review and respond to inquiries from J. Boelter regarding plan supplement documents (.30) | |
| 01/29/11 | AR Stromberg | Revise sections of draft confirmation brief | 2.30 |
| 01/29/11 | DM Twomey | Review legal materials regarding potential responses to plan issue (.80); e-mails with B. Myrick regarding same (.20); analyze same issues (.20) | 1.20 |
| 01/30/11 | KF Blatchford | Review and comment on revised Plan supplement documents | 3.30 |
| 01/30/11 | JC Boelter | Review plan supplement documents (3.1); Numerous emails with Sidley team and plan proponents re: same (1.0); Numerous calls with Sidley team re: confirmation hearing issues (1.9) | 6.00 |
| 01/30/11 | JF Conlan | Analyze plan issue/standard in context of proposed argument | 3.20 |
| 01/30/11 | GV Demo | Revise plan litigation documents (3.3); research plan issues (4.3) | 7.60 |
| 01/30/11 | MT Gustafson | Research re: plan issues | 3.00 |
| 01/30/11 | JE Henderson | Review further emails from Epiq re: plan vote tabulations and status | .20 |
| 01/30/11 | B Krakauer | Review plan supplements (.9); Analyze plan litigation agreement (1.3) | 2.20 |
| 01/30/11 | CS Krueger | Revise and review plan documents and agreement | .40 |
| 01/30/11 | JP Langdon | Review and revise plan supplement documents | 3.80 |
| 01/30/11 | KT Lantry | E-mails and telephone call with K. Mills re: outline of objections to creditor constituent (.5); numerous e-mails re: negotiation and drafting of Plan Supplement documents (.4); e-mails with B. Krakauer re: Plan amendments, Bridge settlement and confirmation brief (.3); e-mails with J. Conlan re: status of confirmation preparations (.2); e-mails with Sidley team re: FCC witnesses (.2); e-mails with Sidley team re: expert report (.2); e-mails with J. Boelter and client re: Plan exhibit (.3) | 2.10 |
| 01/30/11 | KS Mills | T/call w/K. Lantry re: preliminary list of potential objections to confirmation of competing plan | .30 |
| 01/30/11 | BH Myrick | Emails w/ P. Booth re: plan issues (.2) email w/ D. Twomey re: same (.1) research re: plan issues (6.8). | 7.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/30/11 | RM Silverman | Review various revised agreements and new language from various parties | 1.00 |
| 01/30/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); review and comment proposed plan amendments from lenders (.50), and prepare team advice regarding same (.30); review revised draft plan agreements, governance documents, exit financing term sheets and related plan supplement documents (.80), and briefly confer with J. Boelter regarding same (.30); and review and respond to numerous e-mails and inquiries from Sidley team and co-Proponents regarding plan confirmation strategy, competing plans and potential discovery issues (.40) | 2.60 |
| 01/30/11 | AR Stromberg | Draft overview of key observations regarding plan litigation issue (3.4); revise sections of draft confirmation brief (2.6) | 6.00 |
| 01/30/11 | DM Twomey | E-mails with B. Krakauer regarding plan issue (.20); analyze related issue and review precedent regarding same (.70); review e-mails from Sidley team regarding plan litigation agreement and revised agreement (.30); e-mails with P. Booth regarding plan issues and analyze same (.30); analyze plan issue (.30) | 1.80 |
| 01/31/11 | LA Barden | Finalize drafts of plan supplements ( 2.30); conferences and negotiations with client and Sidley team regarding governance issues and potential plan amendments (1.10) | 3.40 |
| 01/31/11 | KF Blatchford | Review and comment on plan supplement document changes (5.7); calls with Sidley team re: same (1.1) | 6.80 |
| 01/31/11 | JC Boelter | Revise plan supplement documents and analyze related issues (6.3); Numerous calls and emails with Sidley team re: same (3.0); prepare court filing re: same (3.5) | 12.80 |
| 01/31/11 | JF Conlan | Call with B. Erens re update (.5); communications with Sidley team re experts and theories (2.6); analyze competing plan issues and value issues (2.5); prepare for and attend meeting with client and B. Krakauer re: plan issues and analyze same (3.8) | 9.50 |
| 01/31/11 | GV Demo | O/c with J. Boelter re plan agreements (0.3); revise agreement (1.6); call with committee re revisions to plan agreement (0.2); review research from M. Gustafson re plan issue (0.9); call with Sidley team re plan supplement filing (1.1); review research re plan issues (3.1) | 7.20 |
| 01/31/11 | MT Gustafson | Draft memo re: plan issues (4.5); Edit memo re: same (.6); Review phone calls placed by creditors re: concerns and questions (.1); Responding to Hotline of unsecured creditor's inquiries re: plan solicitation (.2); Review agreement language related to plan issue (1.1); Mtg w/ G. Demo to discuss changes | 9.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to memo re: plan issue (.1); Draft email to J.Boelter and G. Demo re: plan issue (.3);  research re: plan issue as sent to J.Boleter & G. Demo (.4); Mtg w/ G. Demo re: changes to memo (.3); Revise memo re: plan issue (1.3); Revise memo re: additional plan issue (.6) | |
| 01/31/11 | KP Kansa | T/c A. Axendrod re: plan voting (.2); review tabulation reports (.2); office conference J. Ludwig re: tabulation reports and review same (.3) | .70 |
| 01/31/11 | GM King | Research re: precedent cases (1.8); Research re: settlements (3.4); Draft summary re: precedent cases (1.6); Analyze case dockets re: plan issue (2.2) | 9.00 |
| 01/31/11 | CL Kline | Discuss w/J. Henderson and K. Mills loan agreement matters (0.2) | .20 |
| 01/31/11 | B Krakauer | Meet with Company, Lazard and expert re: plan due diligence (4.5); Meet with clients, creditor constituent and J. Conlan re: plan and confirmation issues (1.9); Final review and comment upon plan supplements (2.1); Analysis re: expert report (2.7) | 11.20 |
| 01/31/11 | CS Krueger | Attend Plan Supplement status call with Sidley team and co-proponents (.9); Attend further Plan Supplement status call with Sidley team (.4); Revise and review plan agreement and related documents (4.0) | 5.30 |
| 01/31/11 | JP Langdon | Review and revise plan supplement documents | 1.00 |
| 01/31/11 | KT Lantry | Participate in two telephonic meetings with counsel for creditor constituents re: finalizing Plan Supplement documents, and numerous related e-mails (2.6); preparatory e-mails and conference call with counsel for Committee and J. Bendernagel re: terms of Plan exhibit, and report outcome of same to client and J. Conlan (1.2); edit successive versions of Plan exhibit, and numerous e-mails re: changes to same (2.1); telephone calls and e-mails with co-proponents, J. Bendernagel, B. Whittman, and B. Krakauer re: changes to Plan Supplement document, and analyze same (2.4); analyze objections to creditor constituent Plan, and e-mails and telephone call with K. Mills re: same (1.0); review revised outline of objections (.4); e-mails with Sidley team re: voting issues (.7); e-mails with Sidley team re: FCC witness (.2); review voting tabulation and e-mails with Sidley team re: same (.3) | 10.90 |
| 01/31/11 | JK Ludwig | Emails with Epiq and creditors regarding solicitation and tabulation (1.0); emails with J. Boelter regarding solicitation (.10); review/ analyze tabulation results (2.4) | 3.50 |
| 01/31/11 | KS Mills | Review/revise summary list of creditor constituent objections (2.2); review/analysis of various materials relevant to same (5.8); multiple communications w/various Sidley team | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | members re: certain issues raised by the competing Plan (1.5) | |
| 01/31/11 | BH Myrick | O/c w/ P. Booth re: plan issue (.2) research re: plan issue (6.7) composing email to D. Twomey re: same (.4) composing summary of plan issue arguments (2.2) emails J. Boelter, P. Booth, and D. Twomey re: same (.1) reviewing voting report (.2) reviewing P. Booth's research re: same (.3) multiple emails w/ Sidley team re: meeting (.2). | 10.30 |
| 01/31/11 | BV Nastasic | Review plan documents and schedules for C. Krueger | 2.20 |
| 01/31/11 | LJ Nyhan | Conference with J. Conlan regarding expert report issues | .30 |
| 01/31/11 | EC Parks | Research re: competing Plan (1.5); additional research re: same (1.8) | 3.30 |
| 01/31/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.30); two office conferences with J. Boelter regarding potential plan amendments, plan supplement documents, bridge lender settlement, expert testimony and plan issues (1.00), and review and assess strategic issues regarding same (.50); review revised draft plan agreements, corporate governance agreements, exit financing term sheets and related plan supplement documents (1.10), and confer with J. Boelter regarding same (.20); review various discovery e-mails and pleadings from Sidley litigation team (.40); review and assess potential plan issues (.70), review and comment on draft plan amendments from creditor constituent (.30), analyze strategic issues regarding same (.40), and follow-up with J. Boelter regarding next steps (.30) | 5.20 |
| 01/31/11 | AR Stromberg | Draft sections of confirmation brief (3.8) | 3.80 |
| 01/31/11 | DM Twomey | Office conference with J. Boelter regarding Plan Supplement and plan litigation issues (.40); review numerous e-mails from Sidley team regarding same (.50); telephone conference with K. Lantry regarding same (.20); analyze plan issues and review precedent regarding same (1.20); e-mails with expert and B. Krakauer regarding same (.20); review/analyze cases regarding plan issues (3.50) | 6.00 |

**Total Hours   1,872.50**

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 3.50 | $975.00 | $3,412.50 |
| M Hyatte | .50 | 975.00 | 487.50 |
| JF Conlan | 133.40 | 975.00 | 130,065.00 |
| B Krakauer | 136.50 | 950.00 | 129,675.00 |
| KT Lantry | 102.60 | 900.00 | 92,340.00 |
| LA Barden | 33.50 | 900.00 | 30,150.00 |
| JE Henderson | 14.00 | 875.00 | 12,250.00 |
| JC Steen | 117.80 | 875.00 | 103,075.00 |
| HB Bernstein | 1.00 | 850.00 | 850.00 |
| SS Neely | 6.40 | 825.00 | 5,280.00 |
| KP Kansa | 52.50 | 750.00 | 39,375.00 |
| KF Blatchford | 61.90 | 750.00 | 46,425.00 |
| DM Twomey | 128.30 | 725.00 | 93,017.50 |
| AH Shaw | 1.00 | 725.00 | 725.00 |
| RJ Lewis | .30 | 725.00 | 217.50 |
| JC Boelter | 165.20 | 700.00 | 115,640.00 |
| JE Rosenthal | .30 | 675.00 | 202.50 |
| LL Leonard | .50 | 675.00 | 337.50 |
| KS Mills | 105.90 | 625.00 | 66,187.50 |
| JK Ludwig | 44.30 | 535.00 | 23,700.50 |
| JP Langdon | 49.70 | 495.00 | 24,601.50 |
| AR Stromberg | 94.60 | 475.00 | 44,935.00 |
| PK Booth | 17.30 | 475.00 | 8,217.50 |
| GV Demo | 119.40 | 475.00 | 56,715.00 |
| MG Martinez | 63.70 | 475.00 | 30,257.50 |
| A Thal Simonds | 10.70 | 475.00 | 5,082.50 |
| CL Kline | 38.60 | 475.00 | 18,335.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016387
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RM Silverman | 17.30 | 450.00 | 7,785.00 |
| SW Robinson | 22.70 | 425.00 | 9,647.50 |
| BH Myrick | 135.50 | 425.00 | 57,587.50 |
| SC Luna | 18.20 | 425.00 | 7,735.00 |
| GM King | 76.30 | 425.00 | 32,427.50 |
| CS Krueger | 11.20 | 405.00 | 4,536.00 |
| JA Smith | .30 | 405.00 | 121.50 |
| MT Gustafson | 61.20 | 375.00 | 22,950.00 |
| EC Parks | 16.60 | 375.00 | 6,225.00 |
| BE Dennis | .30 | 300.00 | 90.00 |
| BV Nastasic | 2.20 | 240.00 | 528.00 |
| SL Summerfield | 7.30 | 200.00 | 1,460.00 |
| **Total Hours and Fees** | **1,872.50** | | **$1,232,650.00** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | | |
|---|---|---|
| ONE SOUTH DEARBORN | BEIJING | NEW YORK |
| CHICAGO, IL 60603 | BRUSSELS | PALO ALTO |
| (312) 853 7000 | CHICAGO | SAN FRANCISCO |
| (312) 853 7036 FAX | DALLAS | SHANGHAI |
| | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | FOUNDED 1866 | |

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016388
Client Matter 90795-30510

For professional services rendered and expenses incurred through
January 31, 2011 re Professional Retention

Fees                                                                        $9,441.00

**Total Due This Bill**                                                      **$9,441.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016388
Tribune Company

RE: Professional Retention

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/11 | KP Kansa | Email J. Ludwig re: Campbell & Levine application | .10 |
| 01/04/11 | JK Ludwig | Draft retention application for Campbell & Levine (1.2); telephone call with M. Hurford re: same (0.2) | 1.40 |
| 01/05/11 | KP Kansa | Review Campbell & Levine application and office conference with J. Ludwig on same (.6); office conference with J. Ludwig on Novack & Macey application (.1); review Novack & Macey application and email J. Ludwig re: same (.5) | 1.20 |
| 01/05/11 | JK Ludwig | Conference with K. Kansa re: Campbell & Levine retention (0.2); revise Campbell & Levine retention application and draft supporting declaration (1.7); telephone call with Wildman Harrold re: OCP affidavit (0.1); draft supplemental Novack and Macey retention app (2.0); emails with D. Liebentritt, D. Eldersveld, M. Hurford, and P Reilley re: Campbell & Levine retention (0.3); prepare fee application for Novack and Macey (1.1) | 5.40 |
| 01/06/11 | KP Kansa | Revised Novack application and email J. Ludwig re: same (.3); office conference with S. Robinson re: retention of expert witnesses and review S. Robinson email re: same (.3); office conference B. Krakauer re: same (.1) | .70 |
| 01/06/11 | JK Ludwig | Emails with client re: Campbell & Levine retention (0.1); revise Novack and Macey supplemental application (0.8); email to D. Tarkington re: same (0.1) | 1.00 |
| 01/07/11 | KP Kansa | Email B. Krakauer re: retention of expert witnesses (.2); review materials re: same (.4); t/c D. Deutsch re: same (.2) | .80 |
| 01/10/11 | KP Kansa | T/c D. Deutsch re: expert witness retention | .20 |
| 01/10/11 | JK Ludwig | Emails with P. Ratkowiak and M. Berger re: 8th Quarterly OCP report (0.1) | .10 |
| 01/11/11 | KP Kansa | Review Wildman Harrold retention email and materials (.2); email D. Eldersveld re: same (.1) | .30 |
| 01/11/11 | JK Ludwig | Telephone calls with K. Kansa and Wildman Harrold re: OCP affidavit (0.2); emails with P. Ratkowiak re: OCP fee application (0.1); telephone call with OCP counsel re: fee application (0.1); telephone call with K. Stickles re: professional retention matters (0.5) | .90 |
| 01/12/11 | JK Ludwig | Email to OCP and client re: Court approval of fee application (0.1) | .10 |
| 01/14/11 | KP Kansa | Email J. Ludwig re: Wildman affidavit (.1); t/c J. Ludwig re: OCP issues (.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016388
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | JK Ludwig | Emails with R. Mariella re: OCP matters (0.2); review reconciliation of OCP fees (0.7); emails with OCP re: same (0.1) | 1.00 |
| 01/17/11 | JK Ludwig | Emails with S. Karottki and R. Mariella re: OCP issue | .10 |
| 01/18/11 | JK Ludwig | Draft supplemental list of OCP for filing (0.2); telephone call with R. Mariella re: same (0.1); telephone call with OCP re: fee application (0.2); revise summary of retained professionals and OCP (0.3) | .80 |
| 01/19/11 | JK Ludwig | Telephone calls with M. Schneider re: professional retention (0.3) | .30 |
| 01/20/11 | JK Ludwig | Review Novack supplemental application (0.3); emails with D. Tarkington and D. Liebentritt re: same (0.2); review monthly OCP report (0.2); email to UST and Committee re: same (0.1); telephone calls with R. Mariella re: same (0.1) | .90 |
| 01/24/11 | JK Ludwig | Emails with R. Mariella re: OCP supplement (0.1) | .10 |
| 01/25/11 | JK Ludwig | Telephone call with J. Xanders re: OCP retention (0.1); emails with D. Eldersveld, J. Xanders, and R. Mariella re: same (0.1) | .20 |
| 01/28/11 | JK Ludwig | Review and comment on COC regarding PWC | .20 |
| 01/31/11 | JK Ludwig | Emails to R. Mariella regarding professional and OCP retention issues | .10 |

|  |  | **Total Hours** | **16.20** |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016388
Tribune Company

RE: Professional Retention

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | 3.60 | $750.00 | $2,700.00 |
| JK Ludwig | 12.60 | 535.00 | 6,741.00 |
| **Total Hours and Fees** | **16.20** | | **$9,441.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016389
Client Matter 90795-30520

For professional services rendered and expenses incurred through
January 31, 2011 re Tax Matters

Fees                                                                    $49,806.00

**Total Due This Bill**                                                 **$49,806.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31016389
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/04/11 | JH Zimbler | Teleconference with R. Andrews and with client regarding strategy extension | .30 |
| 01/05/11 | ST Advani | Telephone conference with B. Krakauer re: tax matter (.2); review tax matter and related issues (.2) | .40 |
| 01/06/11 | ST Advani | Research tax matter and related issues (3.3); office conference with B. Krakauer, J. Bendernagel re same (.7); telephone conference with R. Wootton re same (.6) | 4.60 |
| 01/06/11 | B Gale | Researching tax matter and related litigation issues | 2.30 |
| 01/06/11 | RM Silverman | Review and analyze tax matter and related litigation issues (3.7); discuss same with S. Advani (.4); discuss same and further research assignment with B. Gale (.4) | 4.50 |
| 01/06/11 | RR Wootton | Telephone conferences with S. T. Advani re tax consequences of transfer of claims to litigation trust (.6), research re: same (1.9) | 2.50 |
| 01/06/11 | JH Zimbler | Review extension issues | .50 |
| 01/07/11 | ST Advani | Office conference with R. Silverman re tax matter analysis (.7); office conference with R. Wootton re same (.8) | 1.50 |
| 01/07/11 | RM Silverman | Research and analysis re: tax matter and related litigation issues (3.8); discuss same with S. Advani (.7) | 4.50 |
| 01/07/11 | RR Wootton | Office conference with S. T. Advani re: tax matter and related litigation issues (.8), research re same (1.2) | 2.00 |
| 01/08/11 | B Gale | Researching tax matter and related litigation issues | 2.60 |
| 01/09/11 | ST Advani | Review research on tax matter and related issues | .30 |
| 01/09/11 | RM Silverman | Review email from B. Gale re: related authorities and review same | .50 |
| 01/09/11 | RR Wootton | Research and outline re theories for tax matter | 3.00 |
| 01/10/11 | ST Advani | Conference call with McDermott re tax matter and related litigation issues (1.9); review of same (.9) | 2.80 |
| 01/10/11 | RM Silverman | Research tax issues re: competing plan (2.5); call with McDermott and client to discuss (1.0) | 3.50 |
| 01/11/11 | ST Advani | Conference call with McDermott, Davis Polk re tax matter (1.5); office conference with R. Wootton re same (1.0); telephone conference with R. Silverman re same (.3) | 2.80 |
| 01/11/11 | RM Silverman | Review and discuss competing plan tax questions with K. Mills (2.1); review tax issues and teleconference with McDermott | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016389
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and Davis Polk re: same (3.2) | |
| 01/11/11 | RR Wootton | Office conference with S. T. Advani re: tax matter | 1.00 |
| 01/13/11 | ST Advani | Review outline of tax matter | .10 |
| 01/13/11 | RM Silverman | Complete initial draft of tax analysis re: plan litigation issue (3.4) review other supporting arguments and related authorities re: same (2.1) | 5.50 |
| 01/14/11 | ST Advani | Review outline on tax matter | .30 |
| 01/14/11 | RM Silverman | Continue additional tax research re: plan issue (1.2); discuss same with S. Advani (.3) | 1.50 |
| 01/14/11 | RR Wootton | Review McDermott tax analysis (.8); draft memo re same (.7) | 1.50 |
| 01/18/11 | KP Kansa | Emails to K. Mills re: 2007 and 2008 tax matters (.3); review R. DeBoer emails re: same (.1); email B. Krakauer re: same (.1) | .50 |
| 01/19/11 | KP Kansa | T/c to R. DeBoer re: tax matter (.1); office conference with K. Mills re: same (.3) | .40 |
| 01/19/11 | KT Lantry | Telephone call with K. Kansa re: tax matter | .20 |
| 01/20/11 | KP Kansa | Research tax settlement issues (.5); conference call with client re: same (.5); office conference with K. Mills re: tax matters (.2); t/c K. Lantry re: same at client request (.3) | 1.50 |
| 01/20/11 | RM Silverman | Review authorities in preparation for revising tax matter memo for client | 1.00 |
| 01/21/11 | ST Advani | Review tax matter outline | .70 |
| 01/24/11 | ST Advani | Telephone conference with R. Silverman re tax matter and related litigation issue | .10 |
| 01/24/11 | SJ Heyman | Telephone call with C. Duffy regarding CNLBC local tax matter (.2); draft email to P. Shanahan regarding same (.1); exchange emails with M. Lufrano and P. Shanahan regarding status of same (.1) | .40 |
| 01/24/11 | RM Silverman | Review authorities and revise tax matter memo | 4.00 |
| 01/25/11 | ST Advani | Telephone conference with R. Silverman re tax matter and related litigation issue | .60 |
| 01/25/11 | KP Kansa | Email R. DeBoer re: tax matter | .10 |
| 01/25/11 | RM Silverman | Revise tax matter memo | 1.30 |
| 01/26/11 | ST Advani | Office conference with R. Silverman re agreement | .20 |
| 01/26/11 | RM Silverman | Continue revising tax matter memo (.8), meet with S. Advani re same (.2) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016389
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/27/11 | ST Advani | Telephone conference with R. Silverman re tax matter and related litigation issue | .30 |
| 01/27/11 | RM Silverman | Attend tax call with Sidley team re: plan litigation trusts (.7); review emails from co-proponents and proposed language (.5); discuss same with S. Advani (.3) | 1.50 |
| 01/27/11 | RM Silverman | Complete revised draft of tax memo (1.2); email to S. Advani re: same (.3) | 1.50 |
| 01/28/11 | ST Advani | Conference call with D. Polk re tax matter and related issues (1.0); follow-up call with Chadbourne re: same (.3); telephone conference with M. Melgarejo re: same (.4) | 1.70 |
| 01/28/11 | SJ Heyman | Review email from P. Shanahan regarding local tax matter (.1); email to P. Shanahan regarding local tax matter (.1); emails to K. Kansa, A. Stromberg and J. Ludwig regarding same (.1) | .30 |
| 01/28/11 | RM Silverman | Tax call with Chadbourne and DPW re: plan agreement tax issues and tax indemnity issue (1.3); t/c's with J. Boelter, S. Advani and K. Blatchford re: same (1.0); call to S. Dimon re: tax issues and review new language from DPW (.5) | 2.80 |
| 01/30/11 | ST Advani | Review tax matter memo | .30 |
| 01/31/11 | ST Advani | Conference call with Davis Polk re tax matter (.6); telephone conference with P. Shanahan re same (.5); office conference with R. Wootton re same (.4); review tax matter memo (.3) | 1.80 |
| 01/31/11 | RM Silverman | Call with plan proponent tax advisors to discuss trust tax issues and competing plan tax issues (1.0); review revised drafts of plan agreements and provide comment (1.3); begin review of revised documents from MWE on tax issue (.7); review of competing plan tax issues summaries from DPW (1.0) | 4.00 |
| 01/31/11 | RM Silverman | Revise tax matter memo (.5); discuss same with S. Advani (.3); email draft to client with comments (.2) | 1.00 |
| | | **Total Hours** | **81.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016389
Tribune Company

RE: Tax Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .20 | $900.00 | $180.00 |
| RR Wootton | 10.00 | 900.00 | 9,000.00 |
| JH Zimbler | .80 | 900.00 | 720.00 |
| ST Advani | 18.50 | 875.00 | 16,187.50 |
| KP Kansa | 2.50 | 750.00 | 1,875.00 |
| SJ Heyman | .70 | 750.00 | 525.00 |
| RM Silverman | 43.40 | 450.00 | 19,530.00 |
| B Gale | 4.90 | 365.00 | 1,788.50 |
| **Total Hours and Fees** | **81.00** | | **$49,806.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016391
Client Matter 90795-30530

For professional services rendered and expenses incurred through
January 31, 2011 re Claims Processing

Fees                                                                $80,195.50

**Total Due This Bill**                                   **$80,195.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | KP Kansa | Email J. Ludwig re: Oxendine (.1); email D. Bralow re: Bates settlement (.1); email D. Eldersveld re: McCormick claim (.8); email J. Ludwig re: employee claims (.1); office conference with J. Ludwig re: same (.2) | 1.30 |
| 01/03/11 | JK Ludwig | Review and analyze claims for solicitation | 5.00 |
| 01/04/11 | KP Kansa | Email K. Lantry re: Taylor claim (.1); review materials and research same (.4); office conference with M. Martinez re: same (.1) | .60 |
| 01/04/11 | JK Ludwig | Emails with B. Whittman and R. Stone re: claims analysis (0.2); review and analyze claims for solicitation/tabulation (9.7) | 9.90 |
| 01/05/11 | KP Kansa | Email D. Bralow re: Bates settlement (.1); review employee claims materials (1.0) | 1.10 |
| 01/05/11 | JK Ludwig | Draft letter to Emerson Tucker re: hearing on disputed claims (1.0) | 1.00 |
| 01/06/11 | GV Demo | O/c with K. Kansa re: response to WTC motion (.2); revise response to WTC Motion (.8) | 1.00 |
| 01/06/11 | KT Lantry | E-mails re: environmental issues with J. Boelter | .20 |
| 01/06/11 | JK Ludwig | Draft 37th and 38th omnibus claim objections and notice of satisfied claims (2.3); telephone call with D. Torres re: same (0.2); email to P. Reilly and P. Ratkowiak re: finalizing and filing of same (0.1) | 2.60 |
| 01/07/11 | GV Demo | Revise objection to WTC Motion | .70 |
| 01/07/11 | KP Kansa | Review Tucker letter and comment on same and provide comments to J. Ludwig | .20 |
| 01/07/11 | KT Lantry | E-mails re: claims impact involving Newsday issues with J. Ludwig | .20 |
| 01/07/11 | JK Ludwig | Research and draft objection to Oxendine claim (7.0) | 7.00 |
| 01/09/11 | JK Ludwig | Review email from B. Healy re: claims matters | .10 |
| 01/10/11 | GV Demo | Review motions filed by Law Debenture and Deutsche Bank | .30 |
| 01/10/11 | MT Gustafson | Discussion with J. Ludwig on research re: applicable statute of limitations under Delaware law | .20 |
| 01/10/11 | MT Gustafson | Research regarding applicable statute of limitations under Delaware law (.8); Drafting memo re: statute of limitations under Delaware law (.4) | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/10/11 | KT Lantry | E-mails with J. Osick re: Berlamino claim (.1); review related documents (.3) | .40 |
| 01/10/11 | JK Ludwig | Emails with P. Ratkowiak re: Godbey claim (0.1); emails with A. Jubelirer and M. Bourgon re: same (0.2); draft reply re: Godbey claim (4.1); conference with K. Kansa re: same (0.1); review email from B. Healy re: claims matters (0.3) | 4.80 |
| 01/11/11 | GV Demo | Revise consolidated response to motion | 1.60 |
| 01/11/11 | KP Kansa | Review R. Wells stipulation and email J. Ludwig with comments on same (.4); email M. Martinez re: Lieberman 9019 order (.1) | .50 |
| 01/11/11 | JK Ludwig | Revise Henke claim stipulation (0.4); telephone call and emails with D. Bralow re: same and pending claims matters (0.4); draft stipulation resolving Wells claim (0.8); emails to client and K. Kansa re: same (0.2) | 1.80 |
| 01/11/11 | MG Martinez | Email Lieberman order with comments to client and e-mails to J. Jassy re: same | .20 |
| 01/12/11 | GV Demo | Research indenture trustee claim issues (1.2); review precedent for claims matters (2.1); revise consolidated response (3.4) | 6.70 |
| 01/12/11 | KP Kansa | Review Godbey reply and email J. Ludwig re: same | .40 |
| 01/12/11 | JK Ludwig | Revise Godbey reply (0.2); email to client re: same (0.1); email with D. Bralow and N. Siegel re: Henke stipulation (0.1); revise and revise Henke Stipulation (0.2); email to R. Henke re: same (0.1); telephone call with K. Kansa re: pending claims matters (0.3); telephone call to S. Karottki re: same (0.1); review and analye litigation claim (1.8) | 2.90 |
| 01/12/11 | KS Mills | T/c w/R. Stone re: issues w/certain claimant (.2); review of materials re: same (.2) | .40 |
| 01/13/11 | GV Demo | Revise and circulate consolidated 3018 response (.3); draft response email to creditor constituent motion (.3); further revise consolidated response (.4) | 1.00 |
| 01/13/11 | KP Kansa | Email J. Ludwig re: Mitchell claim (.4); review J. Ludwig email on same (.1) | .50 |
| 01/13/11 | JK Ludwig | Attend hearing telephonically (in part) re: class action proof of claim (0.3); emails with client re: pending employee claim (0.5); analyze documents relating to same (0.3); telephone call with K. Kansa re: pending litigation claims (0.2); review documents relating to same (0.5); telephone call with C. Leeman re: litigation claims (0.3); review/analyze litigation claims (4.7); email to R. Mariella re: same (0.2) | 7.00 |
| 01/13/11 | KS Mills | Review of issues outstanding w/r/t certain claimant | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | JN Cahan | Review status of proceedings and environmental claim | 1.00 |
| 01/14/11 | KP Kansa | T/c J. Ludwig re: G. Libow claim (.2); review C. Leeman email on claim (.1) | .30 |
| 01/14/11 | JK Ludwig | Telephone call and emails with D. Bralow re: pending claims matters (0.2); emails with N. Siegel and D. Bralow re: Henke (0.2); revise Henke stipulation (0.3); telephone call with B. Myrick and emails to D. Bralow and A. Jubelirer re: litigation claim (0.2); emails with A. Jubelirer re: Godbey claim (0.2); emails with J. Boelter re: claims matter (0.1) | 1.20 |
| 01/14/11 | KS Mills | T/call w/R. Stone re: issues outstanding w/r/t certain claimant (.2); review of materials re: same (.2) | .40 |
| 01/17/11 | KP Kansa | Review environmental claims materials and recent decision sent by D. Bralow | 2.00 |
| 01/17/11 | JK Ludwig | Review email from D. Bralow and recent opinion re: claims objection | .60 |
| 01/17/11 | KS Mills | Review of and attention to resolution of certain claim issue | .20 |
| 01/18/11 | KP Kansa | T/c J. Ludwig re: claims issues (.3); t/c J. Ludwig re: additional claim issue (.1) | .40 |
| 01/18/11 | JK Ludwig | Telephone call with A. Jubelirer re: pending claims (0.2); conference with G. Demo re: environmental claims (0.1); emails with K. Flax re: claims matters (0.1); email to R. Henke re: claim stipulation (0.1) | .50 |
| 01/18/11 | KS Mills | Multiple communications with Sidley team re: issues outstanding w/r/t certain claimants (.8); review materials relevant to same (.7) | 1.50 |
| 01/18/11 | SL Summerfield | Research cases per claim objection for J. Ludwig | 3.60 |
| 01/19/11 | JK Ludwig | Office conference with K. Kansa re: outstanding claims (0.1); emails with M. Walker re: discovery (0.3); email to K. Flax re: outstanding claims (0.1); review communications from R. Henke and send to D. Bralow with comment (0.1); email to A. Jubelirer re: litigation claim (0.1); telephone call with J. Ehrenhofer re: outstanding claims (1.1) | 1.80 |
| 01/19/11 | KS Mills | Review/analysis of issues outstanding respect to certain claimants (.4); review of materials relevant to same (1.5); multiple communications with Sidley team and claimants re: same (.9) | 2.80 |
| 01/19/11 | ME Walker | Review background materials regarding claim and discuss same with J. Ludwig (1.0); begin drafting discovery requests (1.60) | 2.60 |
| 01/20/11 | KP Kansa | Conference call with B. Whittman, J. Ehrenhofer, and J. | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig re: schedule amendment issues (.5); review J. Ehrenhofer email re: same (.2) | |
| 01/20/11 | JK Ludwig | Review and respond to emails from client re: litigation claims (0.5) | .50 |
| 01/20/11 | KS Mills | T/call w/ R. DeBoer, P. Shanahan, D. Eldersveld and K. Kansa re: potential claim issue (.6); prepare for/participate in t/call w/Alvarez and/or certain claimant re: outstanding claim issues (1.5) | 2.10 |
| 01/21/11 | GV Demo | Discuss Insertco claim w/ K. Kansa (0.3); call with M. Frank re: Insertco claim (0.2); Prepare 3018 materials for hearing for K. Lantry (1.1) | 1.60 |
| 01/21/11 | KP Kansa | Emails to G. Demo re: Insertco/Shuttle (.2); office conference with G. Demo re: same (.1) | .30 |
| 01/21/11 | JK Ludwig | Telephone call with A. Jubelirer re: pending claims (0.3); review emails from R. Stone re: claims reconciliation (0.1); email to D. Bralow, C. Leeman, and outside counsel re: Carey claim (0.1); research claims (3.0) | 3.50 |
| 01/21/11 | ME Walker | Draft discovery requests to M. Dombeck | 1.50 |
| 01/23/11 | GV Demo | Analyze data re: 3018 hearing preparation | .40 |
| 01/24/11 | JN Cahan | Correspondence re: environemntal claim issue (.8); status call with client re: Forest Products Site (.7) | 1.50 |
| 01/24/11 | JK Ludwig | Emails with D. Bralow and R. Henke re: claims (0.2); telephone call with J. Ehrenhofer re: claim objections (0.7) | .90 |
| 01/24/11 | KS Mills | Review/analysis of issues outstanding w/r/t certain claimant | .20 |
| 01/25/11 | SJ Heyman | Review Cook County proof of claim (.2); draft email to P. Shanahan regarding same (.1) | .30 |
| 01/25/11 | KP Kansa | Email M. Fischer re: Waller claim (.1); t/c and email to D. Eldersveld re: litigation claims (.1); t/c B. Whittman re: same (.2); office conference with J. Ludwig re: proposed schedule amendments re: Cubs matters (.2) | .60 |
| 01/25/11 | JK Ludwig | Emails with R. Stone and S. Robinson re: claims reconciliation (0.2); telephone call with D. Bralow re: Henke claim (0.1); conference call with D. Bralow, W. Henke, and R. Henke re: Henke Claim and follow up call with D. Bralow re: same (0.8); review and analyze litigation claims (0.7) | 1.80 |
| 01/25/11 | KS Mills | T/call w/Alvarez re: certain claims issue | .30 |
| 01/26/11 | GV Demo | Review materials re Insert Co lease rejection claim (0.4); review materials re D&B admin claim in preparation for settlement call (0.4) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/26/11 | KP Kansa | Email D. Eldersveld, Alvarez, and J. Ludwig re: litigation claims call (.1); review State of Ohio email re: tax claim and J. Ludwig response on same (.1); review Colorado Caption motion and t/c J. Ludwig re: same (.2) | .40 |
| 01/26/11 | JK Ludwig | Telephone calls with J. Ehrenhofer re: claims objections (0.7); review and respond to email from creditor re: 37th omnibus objection to claims (0.1); review and analyze motion to allow administrative expense claim (1.0); emails with J. Ehrenhofer, D. Torres, and S. Robinson and office conference with S. Robinson re: 39th-41st omnibus objections (0.5); review and analyze litigation claims (1.0); draft 41st omnibus claim objection (1.0) | 4.30 |
| 01/26/11 | KS Mills | Analyze issues outstanding w/r/t certain claimant | .30 |
| 01/26/11 | SW Robinson | Office conference with J. Ludwig regarding 39th, 40th and 41st omnibus claim objections (.5); call with A&M re: same and confirmed charts (.2) | .70 |
| 01/26/11 | SW Robinson | Prepare 40th omnibus objection (2.0); review and analyze figures and claim charts (1.0) | 3.00 |
| 01/27/11 | GV Demo | Call with Dunn & Bradstreet re: settlement of admin claim | .60 |
| 01/27/11 | SJ Heyman | Telephone call with P. Shanahan and M. Lufrano regarding Cook County tax claim (.4); emails to A. Stromberg and J. Ludwig regarding same (.1); review emails from A. Stromberg and J. Ludwig regarding same (.1) | .60 |
| 01/27/11 | KP Kansa | Review 41st omnibus claims objection and emails to J. Ludwig re: same (.4); review amended schedules notice and email J. Ludwig re: same (.3) | .70 |
| 01/27/11 | KT Lantry | Discuss claims objection issues with J. Ludwig | .20 |
| 01/27/11 | JK Ludwig | Emails with J. Ehrenhofer, K. Kansa, and S. Robinson regarding 39th-40th omnibus objections (.40); prepare for call with AT&T regarding claims (.20); conference call with J. Ehrenhofer, R. Stone, and S. Robinson regarding AT&T (.40); conference call with counsel for AT&T, R. Stone, J. Ehrenhofer, and S. Robinson regarding same (.40); telephone call with S. Charlier regarding motion to allow administrative claim (.10); review and revise 39th-41st Omnibus objections (4.70); review and analyze litigation claims (1.2) | 7.40 |
| 01/27/11 | SW Robinson | Analyze duplicate claims for 39th omnibus objection (.2); prepare 39th omnibus objection (.8); Revise 40th omnibus objection (1.5); Discuss objection exhibits with J. Ludwig (.1); revise claim objection (.5); Prepare and finalize 40th objection (.8); Review AT&T claim information for conference call (.3); attend pre-call with A&M re: same (.4); attend AT&T | 9.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | conference call with J. Ludwig (.4); review settlement of AT&T claims and related claim issues (.6); Prepare 39th omnibus objection (2.0); e-mail J. Ludwig re: same (.2); Review comments from J. Ludwig regarding the 39th and 40th omnibus objections (.2); revise objections accordingly (1.1) | |
| 01/27/11 | AR Stromberg | Emails with S. Heyman and J. Ludwig re: objection to late filed proof of claim | 1.00 |
| 01/28/11 | KP Kansa | Review 39th omnibus claims objection and email S. Robinson on same (.6); review 40th omnibus claims objection and email S. Robinson re: same (.6); brief review of 41st omnibus claims objection and email J. Ludwig re: same (.3); review revised amended schedules notice and email J. Ludwig re: same (.2); review J. Ludwig email re: M. Brisebois case and email J. Ludwig re: same (.2); email J. Ludwig re: CBS claims objection (.1) | 2.00 |
| 01/28/11 | KT Lantry | Telephone call with J. Ludwig re: claims dispute | .20 |
| 01/28/11 | JK Ludwig | Conference call with K. Kansa, B. Whittman, J. Ehrenhofer, and D. Eldersveld regarding litigation claims (.50); conference call with J. Ehrenhofer and K. Kansa regarding claim objections (.40); review and revise objections and exhibits (2.5); emails and telephone calls with K. Kansa, J. Ehrenhofer, K. Stickles, and S. Robinson regarding same (.50) | 3.90 |
| 01/28/11 | SW Robinson | Review comments from K. Kansa regarding 39th and 40th omnibus objections (.10); office conference with J. Ludwig regarding changes to CBS claims (.10); discuss objection and claim issues with J. Ludwig (.30); Review and revise 39th and 40th ombinus objections (3.1); Review claim objections for additional issues (.8); email to J. Ludwig regarding water objections (.2); Prepare and finalize omnibus objections for filing (1.0); email instructions for filing with Delaware counsel (.4); Research and analyze case law re: electricity/utilities in context of 503(9)(b) (1.0); Office conference with J. Ludwig re: claim objections (.3); conference call with client re: same (.4) | 7.70 |
| 01/31/11 | SJ Heyman | Review email from P. Shanahan regarding local tax claims (.2); analyze tax claims issues (.2); draft email to P. Shanahan regarding same (.2) | .60 |
| 01/31/11 | KP Kansa | Email J. Marrero re: Caption Colorado motion and email J. Ludwig re: same (.1); office conference with. Ludwig re: Caption Colorado motion (.3) | .40 |
| 01/31/11 | KP Kansa | Review litigation claims report and comment on same (1.0); emails to J. Ludwig re: same (.3); review revised version of same (.2); review Oxendine objection and comment on same (.8); review 42nd omnibus claims objection, comment on same, | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|  |  | and forward comments to J. Ludwig (.5); t/c K. Lantry re: Godbey claim and claims handling for 2/8 hearing (.2) |  |
| 01/31/11 | JK Ludwig | Review and analyze litigation claims | 3.80 |
| 01/31/11 | ME Walker | Telephone call with M. Melgarejo regarding document collection and review materials related to same | 1.00 |
|  |  | **Total Hours** | **148.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016391
Tribune Company

RE: Claims Processing

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 1.20 | $900.00 | $1,080.00 |
| KP Kansa | 15.40 | 750.00 | 11,550.00 |
| SJ Heyman | 1.50 | 750.00 | 1,125.00 |
| JN Cahan | 2.50 | 675.00 | 1,687.50 |
| ME Walker | 5.10 | 625.00 | 3,187.50 |
| KS Mills | 8.60 | 625.00 | 5,375.00 |
| JK Ludwig | 72.30 | 535.00 | 38,680.50 |
| AR Stromberg | 1.00 | 475.00 | 475.00 |
| GV Demo | 14.70 | 475.00 | 6,982.50 |
| MG Martinez | .20 | 475.00 | 95.00 |
| SW Robinson | 20.50 | 425.00 | 8,712.50 |
| MT Gustafson | 1.40 | 375.00 | 525.00 |
| SL Summerfield | 3.60 | 200.00 | 720.00 |
| **Total Hours and Fees** | **148.00** | | **$80,195.50** |