

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016392
Client Matter 90795-30550

For professional services rendered and expenses incurred through
January 31, 2011 re Business Operations

| | |
|---|---|
| Fees | $52,906.00 |
| **Total Due This Bill** | **$52,906.00** |

---

| | |
|---|---|
| Remit Check Payments To: | Remit Wire Payments To: |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois 60690 | Account Number: 5519624 |
| | ABA Number: 071000013 |
| | Swift Code: CHASUS33XXX |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

# TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | CE Abbinante | Review diligence matters | .50 |
| 01/03/11 | BT Diskin | Revision of closing set for business transaction | .40 |
| 01/03/11 | B Krakauer | Response to SNI correspondence | .90 |
| 01/03/11 | B Krakauer | Conference call with client, re: Joint venture issues | .80 |
| 01/04/11 | LR Fullerton | Review and respond to e-mail from J. Wulfort regarding business transaction | .50 |
| 01/04/11 | JP Langdon | Review datasite materials | .60 |
| 01/05/11 | LR Fullerton | Review and respond to e-mail from J. Xanders concerning business transaction | .50 |
| 01/05/11 | CL Kline | Correspond w/client re assignee matters (0.3), consider strategy relating thereto (0.4); email J. Henderson re status of assignee disposition (0.4); Correspond w/L. Blanco re notice procedures (0.2); Review assignee website for relevant sale updates (0.1); Review docket monitoring requirements w/docketing and S. Summerfield re assignee matter (0.1) | 1.50 |
| 01/05/11 | B Krakauer | Analyzed joint venture options for creditor groups | 1.80 |
| 01/05/11 | JP Langdon | Prepare correspondence re: potential transaction | .30 |
| 01/06/11 | CE Abbinante | Review business transaction materials (.3); calls with client re: same (.4); review diligence matters re: same (.3) | 1.00 |
| 01/06/11 | B Krakauer | Outline joint venture options and response | .90 |
| 01/06/11 | JP Langdon | Review datasite and prepare for and attend t/c re: diligence | 2.70 |
| 01/07/11 | CE Abbinante | Review diligence | .50 |
| 01/07/11 | LR Fullerton | Respond to e-mail from J. Xanders regarding business transaction | 1.50 |
| 01/07/11 | CL Kline | Correspond w/E. Tyner re inquiry concerning assignee (0.1), review statute per same (0.2) | .30 |
| 01/07/11 | B Krakauer | Conference calls w/ client and creditors re: joint venture and negotiations | 1.50 |
| 01/07/11 | JP Langdon | Review datasite materials, prepare draft supplemental questions and attend related call with client | 2.00 |
| 01/10/11 | CE Abbinante | Review transaction diligence matters with related correspondence | .50 |
| 01/10/11 | RW Astle | Review and consider draft form supply agreement | 1.00 |
| 01/10/11 | CL Kline | Discuss FDIC and bank accounts w/V. Garlati (.2); Provide | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | summary per same for review w/B. Krakauer and B. Whittman (.4); review correspondences per same (.1) | |
| 01/10/11 | JP Langdon | Prepare draft supplemental questions | .50 |
| 01/11/11 | RW Astle | Review and revise draft form supply agreement and consider other precedents (1.60); telephone call with R. DeBoer to review and discuss issues (0.70) | 2.30 |
| 01/11/11 | JE Henderson | Review emails from Sidley team re: cash management issues and re: JV issues | .60 |
| 01/11/11 | CL Kline | Review assignee matters per client (0.2), discuss same w/L. Blanco (0.2); Review sale matters w/J. Henderson (0.3) | .70 |
| 01/11/11 | B Krakauer | Prepare for and attend conference calls with client and creditors re joint venture transaction | 1.90 |
| 01/11/11 | B Krakauer | Prepare memo re: joint venture transaction | .80 |
| 01/11/11 | JK Ludwig | Conference call with B. Krakauer, client, and creditor constituencies re: joint venture transaction | .90 |
| 01/12/11 | JE Henderson | Email exchange w/C. Kline and review company emails re: cash management issues | .30 |
| 01/12/11 | CL Kline | Review subsidiary inquiry w/J. Ludwig and reporting per same (.1); Correspond re assignment matters w/client (.1); Discuss bank account inquiries w/B. Krakauer (.1); and D. Kazan (0.1); review documentation per same (.2) | .60 |
| 01/12/11 | JK Ludwig | Emails with B. Krakauer, C. Kline, B. Whittman re: subsidiary (0.3) | .30 |
| 01/13/11 | CL Kline | Correspond w/B. Whittman and client re bank account matters | .10 |
| 01/14/11 | D Clark | Review correspondence from J. Langdon regarding trademark assignment (.2) review USPTO records and providing recordation information to J. Langdon (.2) | .40 |
| 01/14/11 | DM Kerschhackl | Prepare not for profit and documentation (1.3); review of files re: same (1.0) | 2.30 |
| 01/14/11 | CL Kline | Correspond w/B. Whittman re bank account (.1); Review assignee docket update per client (.1), research same per WL via S. Summerfield (.1); Review and verify per J. Langdon inquiry (.1) | .40 |
| 01/14/11 | JP Langdon | T/cs re: summary of joint venture agreement voting provisions | .50 |
| 01/14/11 | JK Ludwig | Conference call with B. Krakauer, client, and creditor constituencies re: joint venture transaction | .50 |
| 01/17/11 | RW Astle | Revise form of Supply Agreement | 2.50 |
| 01/18/11 | D Clark | Review Notice of Recordation from USPTO (.2); email Notice | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | to Sidley team with comments for closing binders (.1) | |
| 01/18/11 | BT Diskin | Review of joint venture agreement and prepare summary of provisions relating to new investor | 5.50 |
| 01/18/11 | DM Kerschhackl | Continue review files and records for not for profit entities and related information | 3.20 |
| 01/18/11 | CL Kline | Review and discuss joint venture distribution account matters w/B. Whittman (.5); Discuss account w/client and B. Whittman (.5); update B. Krakauer per same (.2); Review 345 and cash management orders per segregated account inquiry (.4); Review sales motion notice and provide same to client (.2) | 1.80 |
| 01/18/11 | B Krakauer | Call with client re: joint venture issues | .80 |
| 01/18/11 | B Krakauer | Prepare for and attend meeting with insurance carriers and counsel re: briefing on potential claims and coverage issues | 3.90 |
| 01/18/11 | KT Lantry | E-mails with Sidley team re: joint venture issues | .20 |
| 01/18/11 | JK Ludwig | Revise corporate organizational chart (.6); emails with J. Langdon and C. Kline re: same (.1); emails with D. Fuchs and E. Vonnegut re: business joint venture transaction (.2) | .90 |
| 01/19/11 | CE Abbinante | Review joint venture summary of provisions | .50 |
| 01/19/11 | BT Diskin | Review of summary of provisions of joint venture Agreement | .60 |
| 01/19/11 | CL Kline | Review docket monitoring for assignee case w/S. Summerfield (0.1); Review assignee notice (0.1) | .20 |
| 01/19/11 | JP Langdon | Review and revise joint venture summary of provisions | 2.10 |
| 01/20/11 | CE Abbinante | Review business transaction materials (.7); correspondence with financial advisor re: same (.3) | 1.00 |
| 01/20/11 | DM Kerschhackl | Continue review of files for not for profit entities and information | 3.80 |
| 01/20/11 | B Krakauer | Prepare memo to lenders re joint venture matters | .80 |
| 01/20/11 | JP Langdon | Review closing set index for business transaction | .50 |
| 01/21/11 | BT Diskin | Revision of closing set for business transaction | .20 |
| 01/21/11 | DM Kerschhackl | Continue review of files for not for profit entities and related information | 4.80 |
| 01/21/11 | CL Kline | Review R. Stone inquiry re A/R matters and relevant orders (.3), discuss same w/J. Boelter (.1); draft response for R. Stone inquiry (0.4); Discuss claims order w/J. Ludwig (.1) | .90 |
| 01/21/11 | JP Langdon | Review and revise joint venture summary | 1.70 |
| 01/24/11 | DM Kerschhackl | Continue of review of files for not for profit entities per J. Langdon's request | 2.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/24/11 | CL Kline | Discuss A/R collection matter w/R. Stone (.5); discuss same w/L. Jacobs (.3); review same w/B. Krakauer (.2); arrange C. Craige to attend hearing w/L. Jacobs (.1), providing background to matter (.3); review notice and motion for assignee sale for E. Tyner (.3); review assignee status and correspond per same w/client and L. Blanco (.4); review MOR text per B. Whittman and V. Garlati (.2); Participate in hearing telephonically in research support re PHONES matter (.8) | 3.10 |
| 01/24/11 | B Krakauer | Call with client re: joint venture issues | .80 |
| 01/25/11 | WT Donnell | Revise index for corporate governance documents for the client | .10 |
| 01/25/11 | DM Kerschhackl | Continue review of files and collect records off of various government web sites re: not for profit entities | 2.00 |
| 01/25/11 | CL Kline | Provide summary of Feb. 18 hearing to P. Wackerly | .20 |
| 01/25/11 | B Krakauer | Analyze joint venture issues with client | .40 |
| 01/25/11 | JP Langdon | Prepare for and attend t/c with client re: diligence activities | .50 |
| 01/25/11 | KS Mills | Multiple communications w/Sidley team members re: review of financial statements | .20 |
| 01/26/11 | KT Lantry | Review press release on company's performance | .20 |
| 01/26/11 | KS Mills | Review/revise certain financial statement issues including review of materials relevant thereto | 3.20 |
| 01/27/11 | JP Kelsh | Analyze J. Langdon question re: corporate governance (.1); office conference with him re: same (.1) | .20 |
| 01/27/11 | CL Kline | Review assignee matters (0.2) and telephonic appearance inquiry w/court (0.1); Contact L. Blanco re sale procedures (0.1) | .40 |
| 01/28/11 | CE Abbinante | Review diligence matters re: potential transaction (.6); analyze diligence matters and process items (.4) | 1.00 |
| 01/28/11 | DM Kerschhackl | Review of files, web site research and prepare chart on not for profit entities for J. Langdon | 8.00 |
| 01/28/11 | CL Kline | Review caption and footnote for 2015.3 report for S. Kaufman (.1); discuss filing w/local counsel and A&M (.1); prepare letter to court re assignee sale hearing (.4), call court clerk per same (.1), prepare materials to court clerk w/drafted cover note (.1); update client re assignee sale hearing appearance (.1); review and provide fact sheets to UST (.1) | 1.00 |
| 01/29/11 | CL Kline | Review examiner inquiry per J. Bendernagel (.1); research same (.4); and provide summary response to J. Bendernagel, K. Lantry and J. Ducayet re: same (.3) | .80 |
| 01/31/11 | WT Donnell | Performed research regarding worldwide corporate governance | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues | |
| 01/31/11 | KP Kansa | Review financial statements and comment on same (.7); office conference with K. Mills re: same (.1) | .80 |
| 01/31/11 | DM Kerschhackl | O/c w/M. Clark re: business transaction and review of file | .30 |
| 01/31/11 | CL Kline | Correspond re assignee sale hearing logistics w/counsel and client | .20 |
| | | **Total Hours** | **97.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016392
Tribune Company

RE: Business Operations

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 15.30 | $950.00 | $14,535.00 |
| KT Lantry | .40 | 900.00 | 360.00 |
| JE Henderson | .90 | 875.00 | 787.50 |
| LR Fullerton | 2.50 | 850.00 | 2,125.00 |
| CE Abbinante | 5.00 | 825.00 | 4,125.00 |
| RW Astle | 5.80 | 775.00 | 4,495.00 |
| KP Kansa | .80 | 750.00 | 600.00 |
| JP Kelsh | .20 | 750.00 | 150.00 |
| KS Mills | 3.40 | 625.00 | 2,125.00 |
| D Clark | .70 | 550.00 | 385.00 |
| JK Ludwig | 2.60 | 535.00 | 1,391.00 |
| JP Langdon | 11.40 | 495.00 | 5,643.00 |
| CL Kline | 12.90 | 475.00 | 6,127.50 |
| BT Diskin | 6.70 | 365.00 | 2,445.50 |
| WT Donnell | 1.90 | 325.00 | 617.50 |
| DM Kerschhackl | 26.90 | 260.00 | 6,994.00 |
| **Total Hours and Fees** | **97.40** | | **$52,906.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016393
Client Matter 90795-30560

For professional services rendered and expenses incurred through
January 31, 2011 re Case Administration

Fees                                                                              $29,459.00

Expenses:
| | |
|---|---|
| Air Transportation | $16,098.19 |
| Duplicating Charges | 63,416.64 |
| Court Costs | 125.00 |
| Document Delivery Services | 1,441.36 |
| Document Services | 112.64 |
| Filing Fees | 110.00 |
| Ground Transportation | 3,287.03 |
| Lexis Research Service | 32,228.57 |
| Meals - Out of Town | 1,457.17 |
| Meals | 2,191.49 |
| Messenger Services | 222.29 |
| Overtime Services | 716.03 |
| Document Production | 337.50 |
| Professional Services/Specialists | 10,785.00 |
| Search Services | 3,523.56 |
| Telephone Tolls | 4,554.04 |
| Travel/Lodging | 11,292.98 |
| Westlaw Research Service | 33,787.44 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

Total Expenses                                                                      185,686.93

**Total Due This Bill**                                                        **$215,145.93**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                                   Sidley Austin LLP
P.O. Box 0642                                       JP Morgan Chase Bank, NA
Chicago, Illinois  60690                            Account Number: 5519624
                                                    ABA Number:  071000013
                                                    Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | CL Kline | Review and revise Docket Watch (0.1); Correspond re hearing matters and pro hac vice motion w/E. Cerasia (0.2) | .30 |
| 01/03/11 | SL Summerfield | Review pleading re: hearing for C. Kline | .20 |
| 01/03/11 | SL Summerfield | Revise fee application files for K. Kansa | 1.40 |
| 01/03/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 01/04/11 | CL Kline | Review and revise Docket Watch (0.1); Review pro hac status w/E. Cerasia (0.1) | .20 |
| 01/04/11 | SL Summerfield | Pro hac vice pleading for C. Kline | .30 |
| 01/04/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 01/05/11 | JE Henderson | Review docket and critical dates | .20 |
| 01/05/11 | CL Kline | Respond to inquiry re CourtCall registrations for Sidley and client per P. Ratkowiak (0.2) | .20 |
| 01/05/11 | KT Lantry | E-mails with J. Bendernagel and D. Liebentritt re: scheduling and hearing | .30 |
| 01/05/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 01/05/11 | SL Summerfield | Review bankruptcy documents from C. Kline, research state court case docket, request detail case listing for C. Kline | .80 |
| 01/06/11 | JE Henderson | Review docket, new filings (.2); review emails/respond re: pleadings filed (.2) | .40 |
| 01/06/11 | CL Kline | Review and revise Docket Watch | .10 |
| 01/06/11 | SL Summerfield | Review case docket re class action treatment for C. Kline | 1.80 |
| 01/06/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.20); review adversary proceedings for C. Kline (.20) | 1.40 |
| 01/06/11 | SL Summerfield | Research articles re partnerships for C. Kline | 1.30 |
| 01/07/11 | JE Henderson | Review docket for pleadings | .10 |
| 01/07/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 01/07/11 | KT Lantry | Review scheduling order | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/07/11 | JK Ludwig | Review and respond to email from P. Ratkowiak re: 1/13 hearing agenda (0.1) | .10 |
| 01/07/11 | KS Mills | Review of recently filed pleadings | .80 |
| 01/07/11 | BH Myrick | Emails and reviewing invoices from P. Kirkpatrick re: vendor | .20 |
| 01/07/11 | SL Summerfield | Parallel case research re assumption documents for G. King | 4.00 |
| 01/07/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.60); review adversary proceedings for C. Kline (.20) | 1.80 |
| 01/07/11 | SL Summerfield | Case research for C. Kline | .30 |
| 01/10/11 | K Gmoser | Review docket for motion re litigation issue and retrieve same and related declarations for K. Lantry | .60 |
| 01/10/11 | JE Henderson | Review docket for pleadings | .10 |
| 01/10/11 | CL Kline | Review and revise Docket Watch | .10 |
| 01/10/11 | KT Lantry | Telephone call and e-mails with K. Stickles re: agenda for Jan. 13 hearing | .20 |
| 01/10/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 01/10/11 | SL Summerfield | Review assumption pleadings for C. Kline | .80 |
| 01/11/11 | CL Kline | Review and update local counsel inquiry re notice (0.2); Review and revise Docket Watch (0.1) | .30 |
| 01/11/11 | KT Lantry | E-mails and telephone call with K. Stickles re: agenda for Jan. 13 hearing | .30 |
| 01/11/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 01/12/11 | CL Kline | Review and revise Docket Watch | .10 |
| 01/12/11 | KS Mills | Review of recently filed pleadings | .40 |
| 01/12/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 01/12/11 | SL Summerfield | Contact docket department and state court re filing issues for C. Kline | .60 |
| 01/13/11 | JE Henderson | Review docket for pleadings and review critical dates | .10 |
| 01/13/11 | JK Ludwig | Telephone call with K. Stickles re: pending pleadings and filings for 1/21 and 2/8 hearings | .40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/14/11 | JE Henderson | Review docket, pleadings filed and emails | .20 |
| 01/14/11 | LJ Nyhan | Conference with J. Conlan regarding case status | .30 |
| 01/14/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (3.10); review adversary proceedings for C. Kline (.20) | 3.30 |
| 01/14/11 | SL Summerfield | Research parallel case information, and prepare request for pleadings for G. King | 1.20 |
| 01/18/11 | JE Henderson | Review docket (.1); review hearing agenda (.1) | .20 |
| 01/18/11 | CL Kline | Review and provide critical dates calendar and hearing update to Sidley team per K. Stickles (0.1); Respond to P. Ratkowiak inquiry re Feb. 8 hearing (0.1); Review and revise Docket Watch (0.1) | .30 |
| 01/18/11 | KT Lantry | E-mails and telephone calls from Sidley team re: agenda for Friday hearing, and review case calendar for coming month (.3); prepare for Friday hearing (.2) | .50 |
| 01/18/11 | SL Summerfield | Review document order for G. King | .30 |
| 01/18/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 01/19/11 | JE Henderson | Review docket (.1); review hearing dates (.1) | .20 |
| 01/19/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 01/19/11 | KT Lantry | E-mails with K. Stickles and J. Boelter re: rescheduling hearing (.3); e-mails and telephone call with K. Stickles re: hearing agenda (.2) | .50 |
| 01/19/11 | SL Summerfield | Telephone call and email re document order for C.Kline | .30 |
| 01/19/11 | SL Summerfield | Review pleadings for G. King | .30 |
| 01/19/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.70); review adversary proceedings for C. Kline (.20) | 1.90 |
| 01/20/11 | SM Bierman | Analyze open document issues on Debtors' requests and related affirmative discovery matters (3.0); deposition planning (1.0); review case materials, filings, and emails (1.0); review/analyze sharing provision issues (0.5) | 5.50 |
| 01/20/11 | JE Henderson | Review docket, new filings | .20 |
| 01/20/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/20/11 | SL Summerfield | Contact court re disposition of parallel case for G. King | .20 |
| 01/21/11 | JE Henderson | Review docket (.1); review hearing/filing dates (.1) | .20 |
| 01/21/11 | CL Kline | Review and revise Docket Watch | .10 |
| 01/21/11 | LJ Nyhan | Conference with J. Henderson re: case status | .20 |
| 01/21/11 | R Singh | Office conferences with P. McGowan; emails from and to S. Summerfield; telephone calls and emails to and from CourtExpress Service to obtain copies of documents from Court, SDNY and EDNY as per S. Summerfiled | 1.00 |
| 01/21/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (2.10); review adversary proceedings for C. Kline (.20) | 2.30 |
| 01/21/11 | SL Summerfield | Research parallel cases re plan releases for G. King | 2.10 |
| 01/24/11 | JE Henderson | Confs w/J. Ludwig re: hearing and listen to same (2.9); review pleadings filed on docket re: same (.1) | 3.00 |
| 01/24/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 01/24/11 | KT Lantry | Itemize and prioritize pending case administration tasks | .30 |
| 01/24/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.60); review adversary proceedings for C. Kline (.20) | .80 |
| 01/24/11 | SL Summerfield | Research parallel case documents and prepare document request for G. King | 1.60 |
| 01/25/11 | JE Henderson | Review docket for pleadings | .10 |
| 01/25/11 | CL Kline | Review and revise Docket Watch | .10 |
| 01/25/11 | JK Ludwig | Telephone call with K. Stickles re: case status and pleadings for upcoming hearings | .50 |
| 01/25/11 | SL Summerfield | Research case records re parallel cases for G. King | 3.00 |
| 01/25/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 01/25/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 01/26/11 | JE Henderson | Review docket for pleadings | .10 |
| 01/26/11 | KP Kansa | Emails to J. Ludwig, J. Henderson, and C. Kenney re: case administration issues | .50 |
| 01/26/11 | CL Kline | Review and revise Docket Watch (0.1); Provide LECG | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | correspondence to client following review w/comment (0.2) | |
| 01/26/11 | SL Summerfield | Research parallel case objections to plan for K. Mills | 1.80 |
| 01/26/11 | SL Summerfield | Research parallel case information for G. King | 1.30 |
| 01/26/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 01/27/11 | JE Henderson | Review pleadings filed on docket (.1); review critical dates (.1); review Sidley team emails re: discovery (.2); review documents (.6) | 1.00 |
| 01/27/11 | CL Kline | Respond to client inquiry re hearings and critical dates (.2); Correspond per same w/local counsel (.1); Review and provide updated hearings and critical dates chart to Sidley and client (.2); Review and revise Docket Watch (.1) | .60 |
| 01/27/11 | KT Lantry | Review calendar of upcoming matters in case | .20 |
| 01/27/11 | KS Mills | Revise of recently filed pleadings | 1.20 |
| 01/27/11 | R Singh | Office conferences with P. McGowan; emails from and to S. Summerfield, Chicago; telephone calls and emails to and from CourtExpress Service to obtain copies of documents from National Archives, Kansas City, MO re: Gerber v. MTC Electronics as per S. Summerfield | .50 |
| 01/27/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.70); review adversary proceedings for C. Kline (.20) | .90 |
| 01/28/11 | JE Henderson | Review docket for pleadings | .10 |
| 01/28/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 01/28/11 | SL Summerfield | Research parallel case for G. King | .80 |
| 01/31/11 | JE Henderson | Review docket (.1); review hearing dates (.1) | .20 |
| 01/31/11 | JE Henderson | Review discovery emails | .20 |
| 01/31/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 01/31/11 | KT Lantry | Telephone call with K. Kansa re: coverage of Feb. 8 hearing | .20 |
| 01/31/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 01/31/11 | SL Summerfield | Review parallel case documents for G. King | 1.80 |

|  |  | **Total Hours** | **80.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .50 | $975.00 | $487.50 |
| SM Bierman | 5.50 | 950.00 | 5,225.00 |
| KT Lantry | 2.70 | 900.00 | 2,430.00 |
| JE Henderson | 6.70 | 875.00 | 5,862.50 |
| KP Kansa | .50 | 750.00 | 375.00 |
| KS Mills | 2.40 | 625.00 | 1,500.00 |
| JK Ludwig | 1.00 | 535.00 | 535.00 |
| CL Kline | 3.00 | 475.00 | 1,425.00 |
| BH Myrick | .20 | 425.00 | 85.00 |
| K Gmoser | .60 | 240.00 | 144.00 |
| SL Summerfield | 56.20 | 200.00 | 11,240.00 |
| R Singh | 1.50 | 100.00 | 150.00 |
| **Total Hours and Fees** | **80.80** | | **$29,459.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/03/10 | TEL | 11/02/10-Telephone Call To: 6235361829 LITCHFLDPK, AZ | $4.40 |
| 11/04/10 | SRC | 08/23/10-PACER NYSBK | 4.48 |
| 01/03/11 | DOC | 12/27/10 - CDW SELECT, INC. - VXV7988 (1) Seagate SATA 500GB 7.2K 16 MB re: document discovery/production | 43.52 |
| 01/03/11 | PRO | 11/15/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64901 - Tech time and media delivery: Hard drive re: document discovery/production | 4,150.00 |
| 01/03/11 | PRO | 11/12/10 - BLUESTAR COMPUTER SOLUTIONS INC - 64879 - Tech time & media delivery: Hard drive re: document discovery/production | 4,150.00 |
| 01/03/11 | DOC | 12/22/10 - CDW SELECT, INC. - VXL8343 (1) Seagate SATA 500GB 7.2K 16 MB re: document discovery/production | 41.88 |
| 01/03/11 | GND | 06/08/10-06/10/10 Chicago to New York - Meeting in New York with Tribune clients (B. Krakauer) | 39.00 |
| 01/03/11 | MLO | 06/08/10-06/10/10 Chicago to New York - Meeting in New York with Tribune clients: lunch (B. Krakauer) | 10.02 |
| 01/03/11 | AIR | 06/08/10-06/10/10 Chicago to New York - Meeting in New York with Tribune clients (B. Krakauer) | 720.98 |
| 01/03/11 | GND | 06/08/10-06/10/10 Chicago to New York - Meeting in New York with Tribune clients | 36.00 |
| 01/03/11 | MLO | 06/08/10-06/10/10 Chicago to New York - Meeting in New York with Tribune clients: breakfast (B. Krakauer) | 4.13 |
| 01/03/11 | GND | 10/27/10 - Taxi/Car Service - Cab fare from Sidley to Tribune Tower for meeting with E. Hartenstein. (J. Lotsoff) | 6.00 |
| 01/03/11 | GND | 10/27/10 - Taxi/Car Service - Cab fare from Tribune Tower to Sidley. (J. Lotsoff) | 7.00 |
| 01/03/11 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. Lunch (J. Lotsoff) | 14.03 |
| 01/03/11 | AIR | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. Chicago / Los Angeles / Chicago. (J. Lotsoff) | 818.04 |
| 01/03/11 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. Breakfast. (J. Lotsoff) | 28.28 |
| 01/03/11 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. (J. Lotsoff) | 9.00 |
| 01/03/11 | TRV | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. (J. Lotsoff) | 252.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/03/11 | AIR | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. (J. Lotsoff) | 98.00 |
| 01/03/11 | MLO | 11/02/10-11/03/10 Chicago to Los Angeles - Attend meeting with E. Hartenstein re: MIP hearing. (J. Lotsoff) | 4.00 |
| 01/03/11 | GND | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. CAB FARE - from Cole Schotz (Wilmington, DE) to Philadelphia Airport. (J. Lotsoff) | 90.00 |
| 01/03/11 | TRV | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing.  (J. Lotsoff) | 443.90 |
| 01/03/11 | AIR | 11/09/10-11/10/10 Chicago to (Delaware re: MIP hearing.  (J. Lotsoff) | 29.00 |
| 01/03/11 | MLO | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. Breakfast (J. Lotsoff) | 6.94 |
| 01/03/11 | MLO | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. Breakfast. | 33.04 |
| 01/03/11 | MLO | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. Lunch. (J. Lotsoff) | 8.09 |
| 01/03/11 | GND | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. CAB FARE - from O'Hare Airport (Chicago, IL) to home. (J. Lotsoff) | 66.00 |
| 01/03/11 | AIR | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. OUTBOUND flight to PHILADELPHIA on SOUTHWEST. (J. Lotsoff) | 390.70 |
| 01/03/11 | AIR | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. RETURN Flight to CHICAGO on UNITED. (J. Lotsoff) | 271.07 |
| 01/03/11 | AIR | 11/09/10-11/10/10 Chicago to Delaware re: MIP hearing. (J. Lotsoff) | 58.00 |
| 01/03/11 | MSG | 12/09/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1135708 - Messenger Services - to LASC, Los Angeles, CA | 56.50 |
| 01/03/11 | TRV | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 515.90 |
| 01/03/11 | AIR | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 29.00 |
| 01/03/11 | MLO | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 27.00 |
| 01/03/11 | TRV | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 515.90 |
| 01/03/11 | MLO | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 16.40 |
| 01/03/11 | MLO | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 12.00 |
| 01/03/11 | AIR | 11/27/10-11/29/10Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 291.07 |
| 01/03/11 | AIR | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 271.07 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/03/11 | MLO | 11/27/10-11/29/10Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 18.80 |
| 01/03/11 | TRV | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 449.90 |
| 01/03/11 | TRV | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 6.95 |
| 01/03/11 | GND | 11/27/10-11/29/10 Chicago to Philadelphia - Hearing for Disclosure Statement (A. Stromberg) | 63.82 |
| 01/04/11 | OVT | 12/30/10 - OVERTIME MEALS  (M. Altshuler) | 27.46 |
| 01/04/11 | OVT | 01/02/11 - OVERTIME MEALS (M. Altshuler) | 31.99 |
| 01/04/11 | OVT | 01/02/11 - OVERTIME MEALS  (M. Altshuler) | 18.59 |
| 01/04/11 | OVT | 01/03/11 - OVERTIME MEALS  (M. Altshuler) | 30.07 |
| 01/04/11 | MLO | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 14.43 |
| 01/04/11 | GND | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 45.00 |
| 01/04/11 | MLO | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 34.00 |
| 01/04/11 | AIR | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 528.40 |
| 01/04/11 | GND | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune)) (J. Bendernagel) | 45.00 |
| 01/04/11 | GND | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 61.00 |
| 01/04/11 | GND | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 65.00 |
| 01/04/11 | MLO | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 4.02 |
| 01/04/11 | TRV | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 449.90 |
| 01/04/11 | GND | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 7.00 |
| 01/04/11 | TRV | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 328.90 |
| 01/04/11 | AIR | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 17.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/04/11 | MLO | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (board meeting - Tribune) (J. Bendernagel) | 7.18 |
| 01/04/11 | AIR | 12/05/10-12/08/10 Washington D.C. to Wilmington (court hearing - Tribune); Chicago (Board meeting - Tribune) (J. Bendernagel) | 162.00 |
| 01/04/11 | GND | 12/15/10-12/15/10 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 18.00 |
| 01/04/11 | MLO | 12/15/10-12/15/10 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 4.39 |
| 01/04/11 | TRV | 12/15/10-12/15/10 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 146.00 |
| 01/04/11 | GND | 12/15/10-12/15/10 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 12.00 |
| 01/04/11 | TRV | 12/15/10-12/15/10 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 165.00 |
| 01/04/11 | GND | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 47.00 |
| 01/04/11 | GND | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 9.00 |
| 01/04/11 | GND | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 17.00 |
| 01/04/11 | GND | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 46.00 |
| 01/04/11 | MLO | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 8.27 |
| 01/04/11 | AIR | 12/16/10-12/16/10 Washington D.C. to Chicago - Meeting with client regarding litigation strategy (J. Bendernagel) | 576.76 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.64 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.18 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.08 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 9142344654 BEDFORDVLG, NY | 3.30 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.61 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 9142344654 BEDFORDVLG, NY | 2.39 |
| 01/04/11 | CPY | 01/03/11-Duplicating charges Time: 9:20:00 | .10 |
| 01/04/11 | CPY | 01/03/11-Duplicating charges Time: 17:22:00 | .10 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3026512004 WILMINGTON, DE | 1.11 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/04/11 | TRV | 05/17/10 - Meeting: Space for Bryan Krakauer and Jim Conlan at LaGuardia Airport for a conference call with Tribune. | 60.00 |
| 01/04/11 | MLS | 10/06/10 - Lunch - Lunch with client (B. Krakauer) | 51.79 |
| 01/04/11 | AIR | 05/19/10-05/20/10 Chicago to Philadelphia - Client Meetings (B. Krakauer) | .00 |
| 01/04/11 | TRV | 05/19/10-05/20/10 Chicago to Philadelphia - Client Meetings (B. Krakauer) | 471.90 |
| 01/04/11 | AIR | 05/19/10-05/20/10 Chicago to Philadelphia - Client Meetings (B. Krakauer) | 907.90 |
| 01/04/11 | AIR | 06/30/10-06/30/10 Chicago to Washington - Client Meetings (B. Krakauer) | 68.00 |
| 01/04/11 | GND | 06/30/10-06/30/10 Chicago to Washington - Limo from home to airport (B. Krakauer) | 78.00 |
| 01/04/11 | GND | 06/30/10-06/30/10 Chicago to Washington - Cab from airport to home (B. Krakauer) | 39.00 |
| 01/04/11 | AIR | 06/30/10-06/30/10 Chicago to Washington - Client Meetings (B. Krakauer) | 693.94 |
| 01/04/11 | GND | 06/30/10-06/30/10 Chicago to Washington - Taxi from airport to client (B. Krakauer) | 18.00 |
| 01/04/11 | AIR | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 999.22 |
| 01/04/11 | TRV | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients | 445.90 |
| 01/04/11 | AIR | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 34.00 |
| 01/04/11 | MLO | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 12.15 |
| 01/04/11 | GND | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 52.00 |
| 01/04/11 | GND | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 110.30 |
| 01/04/11 | MLO | 05/27/10-05/28/10 Chicago to Philadelphia - Travel to Wilmington, De to meet with Tribune clients (B. Krakauer) | 6.72 |
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 3.33 |
| 01/04/11 | GND | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 27.00 |
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 3.62 |
| 01/04/11 | GND | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 9.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 2.32 |
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 3.47 |
| 01/04/11 | GND | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 45.00 |
| 01/04/11 | GND | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 23.50 |
| 01/04/11 | AIR | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 392.61 |
| 01/04/11 | GND | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 9.50 |
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 34.77 |
| 01/04/11 | MLO | 12/15/10-12/17/10 - LOS ANGELES/CHICAGO - TRAVEL TO CHICAGO (K. Lantry) | 1.69 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3122223207 CHICAGO, IL | 3.62 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3122223207 CHICAGO, IL | 3.02 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3128536890 CHICGOZN, IL | 3.93 |
| 01/04/11 | AIR | 12/06/10-12/07/10 Travel from Chicago to Wilmington for Disclosure Statement/Solicitation hearing (J. LUDWIG) | .00 |
| 01/04/11 | AIR | 12/06/10-12/07/10 Travel from Chicago to Wilmington for Disclosure Statement/Solicitation hearing (J. Ludwig) | 514.04 |
| 01/04/11 | GND | 12/06/10-12/07/10 Travel from Chicago to Wilmington for Disclosure Statement/Solicitation hearing (J. LUDWIG) | 70.00 |
| 01/04/11 | TRV | 12/06/10-12/07/10 Travel from Chicago to Wilmington for Disclosure Statement/Solicitation hearing (J. LUDWIG) | 361.90 |
| 01/04/11 | MLO | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation; dinner at Capital Cafe (J. LUDWIG) | 29.58 |
| 01/04/11 | TEL | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation (J. LUDWIG) | 12.95 |
| 01/04/11 | MLO | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation- Bottle of Water (J. LUDWIG) | 2.00 |
| 01/04/11 | TRV | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation (J. LUDWIG) | 176.49 |
| 01/04/11 | TRV | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation (J. LUDWIG) | 87.69 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/04/11 | MLO | 12/20/10-12/22/10 Chicago to Lancaster - Travel to Lancaster for solicitation (J. LUDWIG) | 19.68 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 6462821802 NEW YORK, NY | 2.58 |
| 01/04/11 | TEL | 01/03/11-Telephone Call To: 3143422066 ST LOUIS, MO | 2.87 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.76 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.41 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3127047735 CHICGOZN, IL | 2.52 |
| 01/05/11 | MLS | 11/19/10 - MealsTribune Meet and Confer (J. Boelter) | 200.00 |
| 01/05/11 | MLS | 11/19/10 - Meals (J. Boelter) Tribune Meet and Confer: Refreshments for 30 attendees | 160.00 |
| 01/05/11 | MLS | 11/19/10 - Meals: Tribune Meet and Confer (J. Boelter): lunch for 30 attendees | 740.00 |
| 01/05/11 | CPY | 01/04/11-Duplicating charges Time: 13:12:00 | .30 |
| 01/05/11 | PRD | 12/30/10-Word Processing | 12.50 |
| 01/05/11 | PRD | 12/30/10-Word Processing | 12.50 |
| 01/05/11 | LEX | 12/30/10-Lexis research service | 57.83 |
| 01/05/11 | WES | 12/30/10-Westlaw research service | 377.12 |
| 01/05/11 | DLV | 11/24/10- Federal Express Corporation- TR #869305370797 KATE STICKLES GREG DEM CALE SCHUTZ 500 DELAWARE AVE STE1 1410 WILMINGTON, DE  19801 | 22.63 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442536 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 49.29 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442569 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 48.00 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442639 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 48.00 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442661 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 48.00 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442683 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 48.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442694 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 46.70 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442591 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 46.70 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442672 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 45.39 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442650 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 45.39 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442580 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 42.80 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442570 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 41.51 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442617 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 38.91 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442628 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 37.61 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442640 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 33.73 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442606 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 33.73 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442547 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 32.44 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442558 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 9.07 |
| 01/05/11 | DLV | 11/26/10- Federal Express Corporation- TR #452609442709 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 7.83 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098392 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 37.13 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098381 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 35.54 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098360 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 35.54 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098430 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 35.54 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098370 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 33.96 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098418 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 32.46 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098289 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 23.43 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098337 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 22.85 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098304 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 22.26 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098326 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 22.26 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098278 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 21.09 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098290 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 21.09 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098359 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 20.53 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098348 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 19.92 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098267 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 19.92 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098429 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 18.79 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098315 KATE STICKLES COLE SCHOTZ 500 DELAWARE AVENUE WILMINGTON, DE 19801 | 18.16 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #442726098407 GREG DEMO SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 17.43 |
| 01/05/11 | DLV | 11/19/10- Federal Express Corporation- TR #861466586453 GREG DEMO SIDLEY AUSTIN 1 S DEARBORN CHICAGO, IL 60603 | 23.13 |
| 01/05/11 | MSG | 12/09/10-US Messenger-1034.12091 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 01/05/11 | MSG | 12/16/10-US Messenger-278.12161 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.78 |
| 01/05/11 | MSG | 12/22/10-US Messenger-1756.12221 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 01/05/11 | MLS | 11/18/10 - Meals Tribune Meeting (J. Ducayet) | 105.00 |
| 01/05/11 | MLS | 11/30/10 - Meals (J. Ducayet) | 157.50 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.36 |
| 01/05/11 | OVT | 12/30/10 - Taxi/Car Service - Working late - Tribune | 6.00 |
| 01/05/11 | LEX | 12/31/10-Lexis research service | 122.63 |
| 01/05/11 | LEX | 12/30/10-Lexis research service | 294.77 |
| 01/05/11 | LEX | 12/31/10-Lexis research service | 224.78 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 9.84 |
| 01/05/11 | CPY | 12/23/10 - ALOHA DOCUMENT SERVICES, INC. - 66472 - Copy charges | 1,690.13 |
| 01/05/11 | CPY | 12/23/10 - ALOHA DOCUMENT SERVICES, INC. - 66472 - Copy charges | 6.00 |
| 01/05/11 | CPY | 12/23/10 - ALOHA DOCUMENT SERVICES, INC. - 66472 - Copy charges | 1.16 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.77 |
| 01/05/11 | GND | 01/05/11 - Taxi/Car Service to Tribune for meeting (B. KapnicK)- Taxi to ($8) and from ($8) | 16.00 |
| 01/05/11 | MSG | 12/01/10-US Messenger-1616.12011 tribune Company- Legal Dept 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 01/05/11 | TEL | 01/03/11-Telephone Call To: 2027368265 WASHINGTON, DC | 4.02 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2128395503 NEW YORK, NY | 2.33 |
| 01/05/11 | LEX | 12/30/10-Lexis research service | 648.58 |

SIDLEY AUSTIN LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/05/11 | LEX | 12/31/10-Lexis research service | 32.30 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.20 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.23 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.99 |
| 01/05/11 | DLV | 12/10/10- Federal Express Corporation- TR #960449706319 PATRICK J REILLEY COLE SCHOTZ MEISEL FORMAN LEON 500 DELAWARE AVENUE WILMINGTON, DE  19801 | 29.65 |
| 01/05/11 | WES | 12/30/10-Westlaw research service | 1.46 |
| 01/05/11 | WES | 12/31/10-Westlaw research service | 1.46 |
| 01/05/11 | WES | 12/30/10-Westlaw research service | 24.67 |
| 01/05/11 | MLS | 11/22/10 - Meals (K. Mills) | 6.00 |
| 01/05/11 | MLS | 11/22/10 - Meals (K. Mills) | 6.00 |
| 01/05/11 | MLS | 11/22/10 - Meals (K. Mills) | 6.00 |
| 01/05/11 | LEX | 12/30/10-Lexis research service | 257.14 |
| 01/05/11 | MSG | 12/13/10-US Messenger-1019.12131 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 01/05/11 | MSG | 12/22/10-US Messenger-400.12221 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 11.28 |
| 01/05/11 | LEX | 12/30/10-Lexis research service | 300.51 |
| 01/05/11 | WES | 12/30/10-Westlaw research service | 123.53 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 3128530630 CHICGOZN, IL | 2.31 |
| 01/05/11 | MLS | 11/23/10 - Meals  (J. Steen) | 4.00 |
| 01/05/11 | GND | 12/09/10-Elite Limo LGA  (J. Steen) | 61.64 |
| 01/05/11 | TEL | 01/04/11-Telephone Call To: 2128396747 NEW YORK, NY | 1.41 |
| 01/05/11 | MSG | 12/14/10-US Messenger-1243.12141 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 16.13 |
| 01/06/11 | OVT | 01/05/11 - OVERTIME MEALS  (M. Altshuler) | 29.07 |
| 01/06/11 | TEL | 01/04/11-Telephone Call To: 3128537515 CHICGOZN, IL | 1.41 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 2124505999 NEW YORK, NY | 6.89 |
| 01/06/11 | DLV | 12/16/10- Federal Express Corporation- TR #960449707440 JOSEPH F HUTCHINSON JR/PARTNER BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER CLEVELAND, OH  44114 | 6.34 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 2027368136 WASHINGTON, DC | 3.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/06/11 | CPY | 01/05/11-Duplicating Charges (Color) Time: 18:59:00 | 15.39 |
| 01/06/11 | OVT | 12/20/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | OVT | 12/08/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | OVT | 12/21/10 - Dinner - Tribune Review (A. Eavy) | 8.70 |
| 01/06/11 | OVT | 12/21/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | OVT | 12/19/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | MLS | 12/29/10 - Lunch - Tribune Review (A. Eavy) | 217.51 |
| 01/06/11 | OVT | 12/10/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | OVT | 12/14/10 - Taxi/Car Service - Tribune Review (A. Eavy) | 6.00 |
| 01/06/11 | CPY | 01/05/11-Duplicating charges Time: 18:56:00 | .40 |
| 01/06/11 | CPY | 01/05/11-Duplicating charges Time: 10:05:00 | .10 |
| 01/06/11 | MSG | 12/30/10-US Messenger-1404.12301 Edelson Mcguire Llc 350 N La Salle Dr Chicago, Il  60654-5126 | 5.25 |
| 01/06/11 | TEL | 12/1/10-1/6/11 - COURTCALL LLC - CCDA072604010611 - Telephonic court appearance | 30.00 |
| 01/06/11 | CPY | 01/05/11-Duplicating charges Time: 12:25:00 | .10 |
| 01/06/11 | DLV | 12/17/10- Federal Express Corporation- TR #869076820070 RICHARD B KAPNICK  11 WOODLEY RD WINNETKA, IL  60093 | 26.26 |
| 01/06/11 | TEL | 11/30/10-12/02/10 Chicago to Seoul - Overseas telephone calls made to Tribune while on business trip (B. Krakauer) | 436.47 |
| 01/06/11 | GND | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 110.30 |
| 01/06/11 | MLO | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 10.84 |
| 01/06/11 | GND | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 38.00 |
| 01/06/11 | TRV | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 438.90 |
| 01/06/11 | GND | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 41.00 |
| 01/06/11 | AIR | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 68.00 |
| 01/06/11 | AIR | 07/28/10-07/29/10 Chicago to Wilmington - Trip to Philadelphia/Wilmington, DE for Tribune clients (B. Krakauer) | 678.85 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/06/11 | GND | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 70.00 |
| 01/06/11 | AIR | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 482.40 |
| 01/06/11 | AIR | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 34.00 |
| 01/06/11 | MLO | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 11.19 |
| 01/06/11 | GND | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 91.10 |
| 01/06/11 | MLO | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 4.09 |
| 01/06/11 | GND | 08/03/10-08/03/10 Chicago to Philadelphia - Attend court hearing with Tribune clients (B. Krakauer) | 38.00 |
| 01/06/11 | CPY | 01/05/11-Duplicating charges Time: 10:19:00 | 12.60 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3122223651 CHICAGO, IL | 6.66 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3122225080 CHICAGO, IL | 8.79 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3128530036 CHICGOZN, IL | 4.23 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 2124505999 NEW YORK, NY | 6.02 |
| 01/06/11 | CRT | 12/22/10 - PRESIDENTIAL PROCESS SERVICE, INC - 9951 - Court Services | 125.00 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3128537399 CHICGOZN, IL | 3.03 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3125832105 CHICGOZN, IL | 2.66 |
| 01/06/11 | TEL | 12/1/10-1/6/11 - COURTCALL LLC - CCDA072604010611 - Charge clients for use of prepaid account | 30.00 |
| 01/06/11 | CPY | 01/05/11-Duplication charges Time: 16:55:00 | 1.80 |
| 01/06/11 | SRC | 12/31/10 - FIRST CORPORATE SOLUTIONS - 516588 - Search Service | 26.00 |
| 01/06/11 | TEL | 01/05/11-Telephone Call To: 3122020715 CHICGOZN, IL | 2.28 |
| 01/06/11 | DLV | 12/17/10- Federal Express Corporation- TR #872982392071 ANNE CHRISRENSEN L DISCOVERY 8201 GREENSHORE DR STE 717 MCLEAN, VA 22102 | 29.38 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2136941200 LOSANGELES, CA | 2.63 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 230.06 |
| 01/07/11 | LEX | 01/05/11-Lexis research service | 33.52 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 14.82 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/11 | LEX | 01/05/11-Lexis research service | 75.11 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2027781894 WASHINGTON, DC | 2.24 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 46.48 |
| 01/07/11 | LEX | 01/05/11-Lexis research service | 28.87 |
| 01/07/11 | WES | 01/03/11-Westlaw research service | 176.52 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 133.27 |
| 01/07/11 | CPY | 01/06/11-Duplicating charges Time: 13:59:00 | 15.40 |
| 01/07/11 | CPY | 01/06/11-Duplicating charges Time: 14:13:00 | 8.70 |
| 01/07/11 | CPY | 01/06/11-Duplicating Charges (Color) Time: 13:05:00 | 413.82 |
| 01/07/11 | LEX | 01/02/11-Lexis research service | 174.72 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 923.75 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 246.94 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2319240250 FREMONT, MI | 1.02 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2196502209 MERRILLVL, IN | 1.40 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 5034996260 PORTLAND, OR | 1.73 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2128395342 NEW YORK, NY | 4.80 |
| 01/07/11 | WES | 01/03/11-Westlaw research service | 549.94 |
| 01/07/11 | CPY | 01/05/11-Duplicating Charges (Color) Time: 21:49:00 | .57 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 8503320935 PENSACOLA, FL | 2.16 |
| 01/07/11 | CPY | 01/06/11-Duplicating Charges (Color) Time: 9:18:00 | 17.67 |
| 01/07/11 | TEL | 01/05/11-Telephone Call To: 2027368679 WASHINGTON, DC | 2.64 |
| 01/07/11 | LEX | 01/02/11-Lexis research service | 189.88 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 937.75 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 1,422.55 |
| 01/07/11 | LEX | 01/05/11-Lexis research service | 311.22 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 46.32 |
| 01/07/11 | TRV | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 878.81 |
| 01/07/11 | TEL | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 63.87 |
| 01/07/11 | AIR | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 879.38 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/11 | GND | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 5.00 |
| 01/07/11 | GND | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 34.00 |
| 01/07/11 | MLO | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 10.84 |
| 01/07/11 | MLO | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 16.87 |
| 01/07/11 | GND | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting | 41.00 |
| 01/07/11 | AIR | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 68.00 |
| 01/07/11 | GND | 07/19/10-07/21/10 Chicago to New York - Travel to New York for Tribune client meeting (B. Krakauer) | 35.95 |
| 01/07/11 | MLO | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 3.91 |
| 01/07/11 | GND | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 35.00 |
| 01/07/11 | GND | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 34.00 |
| 01/07/11 | AIR | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | .00 |
| 01/07/11 | TRV | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 495.77 |
| 01/07/11 | AIR | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 1,204.11 |
| 01/07/11 | MLO | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 1.84 |
| 01/07/11 | AIR | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | .00 |
| 01/07/11 | MLO | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 1.91 |
| 01/07/11 | TRV | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 448.44 |
| 01/07/11 | TEL | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 57.98 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/07/11 | GND | 08/09/10-08/10/10 Chicago to New York - Travel to New York with Tribune clients (B. Krakauer) | 35.00 |
| 01/07/11 | CPY | 01/06/11-Duplication charges Time: 9:03:00 | .20 |
| 01/07/11 | CPY | 01/05/11-Duplicating Charges (Color) Time: 21:13:00 | 8.55 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2132832248 LOSANGELES, CA | 3.18 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2132372968 LOSANGELES, CA | 1.11 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 3128537072 CHICGOZN, IL | 2.39 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.06 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 2128395342 NEW YORK, NY | 1.14 |
| 01/07/11 | WES | 01/01/11-Westlaw research service | 1.46 |
| 01/07/11 | WES | 01/02/11-Westlaw research service | 1.46 |
| 01/07/11 | WES | 01/03/11-Westlaw research service | 1.46 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 1.46 |
| 01/07/11 | CPY | 01/06/11-Duplicating charges Time: 13:14:00 | 1.20 |
| 01/07/11 | CPY | 01/06/11-Duplicating charges Time: 13:19:00 | 3.60 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 428.08 |
| 01/07/11 | WES | 01/03/11-Westlaw research service | 37.55 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 118.08 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 283.60 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 358.49 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 3.37 |
| 01/07/11 | CPY | 01/04/11-Duplicating Charges (Color) | 413.82 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 37.55 |
| 01/07/11 | CPY | 01/06/11-Duplicating charges Time: 12:27:00 | 63.80 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 263.52 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 210.57 |
| 01/07/11 | LEX | 01/05/11-Lexis research service | 113.18 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 112.64 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 6464315216 NEW YORK, NY | 1.08 |
| 01/07/11 | TEL | 01/06/11-Telephone Call To: 6464315216 NEW YORK, NY | 1.26 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 52.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/07/11 | WES | 01/04/11-Westlaw research service | 335.40 |
| 01/07/11 | LEX | 01/02/11-Lexis research service | 99.79 |
| 01/07/11 | LEX | 01/03/11-Lexis research service | 300.94 |
| 01/07/11 | LEX | 01/04/11-Lexis research service | 74.37 |
| 01/07/11 | LEX | 01/05/11-Lexis research service | 5.63 |
| 01/07/11 | WES | 01/03/11-Westlaw research service | 14.82 |
| 01/07/11 | WES | 01/04/11-Westlaw research service | 385.26 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.67 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.31 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3122223651 CHICAGO, IL | 3.81 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.47 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.25 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 9137444941 MELROSE, KS | 7.13 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time:  9:09:00 | 413.82 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 16:39:00 | .10 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 15:13:00 | 4.20 |
| 01/08/11 | CPY | 01/07/11-Duplication charges Time: 15:11:00 | .40 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 15:44:00 | 413.82 |
| 01/08/11 | CPY | 01/07/11-Duplication charges Time: 14:28:00 | .20 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 14:06:00 | 17.80 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time:  9:21:00 | 18.81 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 10:17:00 | 18.81 |
| 01/08/11 | TEL | 01/06/11-Telephone Call To: 2027368118 WASHINGTON, DC | 2.43 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3026512004 WILMINGTON, DE | 1.29 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3122225933 CHICAGO, IL | 1.67 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537030 CHICGOZN, IL | 5.03 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 2122185611 NEW YORK, NY | 5.03 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537778 CHICGOZN, IL | 6.39 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3128537778 CHICGOZN, IL | 1.32 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 11:24:00 | 15.60 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 11:56:00 | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 12:13:00 | .10 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 12:58:00 | .10 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 3122020715 CHICGOZN, IL | 1.59 |
| 01/08/11 | TEL | 01/07/11-Telephone Call To: 2027368136 WASHINGTON, DC | 4.05 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 17:25:00 | 2.85 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 17:26:00 | 2.28 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 17:27:00 | 1.14 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 17:29:00 | 1.71 |
| 01/08/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 17:31:00 | 2.85 |
| 01/08/11 | CPY | 01/07/11-Duplicating charges Time: 14:25:00 | .30 |
| 01/09/11 | CPY | 01/07/11-Duplicating Charges (Color) Time: 21:20:00 | 358.53 |
| 01/10/11 | FEE | Assignment Recordal Fee | 65.00 |
| 01/11/11 | LEX | 01/06/11-Lexis research service | 137.19 |
| 01/11/11 | LEX | 01/09/11-Lexis research service | 138.30 |
| 01/11/11 | TEL | 01/10/11-Telephone Call To: 7033955496 ARLINGTON, VA | 4.49 |
| 01/11/11 | OVT | 01/05/11 - Taxi/Car Service - General overtime (G. Demo) | 18.00 |
| 01/11/11 | OVT | 01/06/11 - Taxi/Car Service - General overtime (G. Demo) | 16.00 |
| 01/11/11 | OVT | 01/07/11 - Taxi/Car Service - General overtime (G. Demo) | 16.00 |
| 01/11/11 | LEX | 01/06/11-Lexis research service | 14.99 |
| 01/11/11 | WES | 01/05/11-Westlaw research service | 523.82 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 150.05 |
| 01/11/11 | WES | 01/07/11-Westlaw research service | 24.67 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances | 79.00 |
| 01/11/11 | CPY | 01/10/11-Duplicating charges Time: 17:36:00 | .30 |
| 01/11/11 | CPY | 01/10/11-Duplicating charges Time: 15:04:00 | 7.00 |
| 01/11/11 | CPY | 01/10/11-Duplicating charges Time: 15:35:00 | .10 |
| 01/11/11 | WES | 01/07/11-Westlaw research service | 65.29 |
| 01/11/11 | LEX | 01/06/11-Lexis research service | 78.32 |
| 01/11/11 | LEX | 01/09/11-Lexis research service | 291.26 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 235.75 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/11/11 | WES | 01/09/11-Westlaw research service | 37.55 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (C. Kline) | 58.00 |
| 01/11/11 | TEL | 01/10/11-Telephone Call To: 8182162033 VAN NUYS, CA | 3.72 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (B. Krakauer) | 30.00 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (B. Krakauer) | 58.00 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (B. Krakauer) | 58.00 |
| 01/11/11 | CPY | 01/10/11-Duplication charges Time: 10:34:00 | 1.50 |
| 01/11/11 | TEL | 01/10/11-Telephone Call To: 3128534602 CHICGOZN, IL | 1.74 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (J. LUDWIG) | 65.00 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (J. LUDWIG) | 30.00 |
| 01/11/11 | WES | 01/08/11-Westlaw research service | 357.19 |
| 01/11/11 | WES | 01/05/11-Westlaw research service | 1.46 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 1.46 |
| 01/11/11 | WES | 01/07/11-Westlaw research service | 1.46 |
| 01/11/11 | WES | 01/08/11-Westlaw research service | 1.46 |
| 01/11/11 | WES | 01/09/11-Westlaw research service | 1.46 |
| 01/11/11 | WES | 01/08/11-Westlaw research service | 6.80 |
| 01/11/11 | OVT | 01/08/11 - Dinner - Working OT (M. Martinez) | 14.80 |
| 01/11/11 | OVT | 01/05/11 - Dinner - Working OT - various clients/matters -(M. Martinez) | 4.16 |
| 01/11/11 | LEX | 01/06/11-Lexis research service | 751.34 |
| 01/11/11 | LEX | 01/07/11-Lexis research service | 192.35 |
| 01/11/11 | LEX | 01/08/11-Lexis research service | 117.24 |
| 01/11/11 | WES | 01/05/11-Westlaw research service | 78.41 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 239.99 |
| 01/11/11 | WES | 01/09/11-Westlaw research service | 11.66 |
| 01/11/11 | WES | 01/08/11-Westlaw research service | 486.54 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances | 44.00 |
| 01/11/11 | TEL | 12/15-16/10 - COURTCALL LLC - CCDA041434123010 - Telephonic court appearances (K. Mills) | 72.00 |
| 01/11/11 | LEX | 01/07/11-Lexis research service | 120.13 |
| 01/11/11 | LEX | 01/08/11-Lexis research service | 105.97 |
| 01/11/11 | WES | 01/05/11-Westlaw research service | 28.01 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 251.15 |
| 01/11/11 | WES | 01/09/11-Westlaw research service | 239.15 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 233.97 |
| 01/11/11 | WES | 01/07/11-Westlaw research service | 258.77 |
| 01/11/11 | CPY | 01/10/11-Duplication charges Time: 11:53:00 | .50 |
| 01/11/11 | LEX | 01/06/11-Lexis research service | 11.44 |
| 01/11/11 | LEX | 01/07/11-Lexis research service | 11.44 |
| 01/11/11 | WES | 01/06/11-Westlaw research service | 150.97 |
| 01/12/11 | CPY | 01/11/11-Duplication charges Time: 14:41:00 | 2.00 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 14:42:00 | 2.28 |
| 01/12/11 | GND | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 19.00 |
| 01/12/11 | GND | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 45.00 |
| 01/12/11 | AIR | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 493.78 |
| 01/12/11 | GND | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 45.00 |
| 01/12/11 | GND | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 15.00 |
| 01/12/11 | AIR | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 34.00 |
| 01/12/11 | MLO | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 5.11 |
| 01/12/11 | GND | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 8.00 |
| 01/12/11 | TRV | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 317.36 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/12/11 | MLO | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 59.35 |
| 01/12/11 | MLO | 01/05/11-01/06/11 Washington D.C. to Chicago - Meeting with expert witness (J. Bendernagel) | 7.77 |
| 01/12/11 | TEL | 12/16/10-Telephone Charges Conference Call | 8.19 |
| 01/12/11 | TEL | 12/17/10-Telephone Charges Conference Call | .71 |
| 01/12/11 | TEL | 12/17/10-Telephone Charges Conference Call | 3.22 |
| 01/12/11 | TEL | 12/10/10-Telephone Charges Conference Call | 5.85 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 7033955496 ARLINGTON, VA | 2.15 |
| 01/12/11 | CPY | 01/11/11-Duplicating charges Time: 18:42:00 | .30 |
| 01/12/11 | TEL | 12/13/10-Telephone Charges Conference Call | 12.79 |
| 01/12/11 | TEL | 12/14/10-Telephone Charges Conference Call | 23.61 |
| 01/12/11 | TEL | 12/16/10-Telephone Charges Conference Call | 40.93 |
| 01/12/11 | TEL | 12/22/10-Telephone Charges Conference Call | 15.40 |
| 01/12/11 | TEL | 12/20/10-Telephone Charges Conference Call | 4.68 |
| 01/12/11 | TEL | 12/16/10-Telephone Charges Conference Call | .13 |
| 01/12/11 | TEL | 12/22/10-Telephone Charges Conference Call | 1,041.96 |
| 01/12/11 | TEL | 12/20/10-Telephone Charges Conference Call | 47.19 |
| 01/12/11 | TEL | 12/27/10-Telephone Charges Conference Call | 40.36 |
| 01/12/11 | TEL | 12/28/10-Telephone Charges Conference Call | 24.46 |
| 01/12/11 | TEL | 12/29/10-Telephone Charges Conference Call | 57.56 |
| 01/12/11 | TEL | 12/30/10-Telephone Charges Conference Call | 32.64 |
| 01/12/11 | TEL | 12/17/10-Telephone Charges Conference Call | 7.20 |
| 01/12/11 | TEL | 12/29/10-Telephone Charges Conference Call | .16 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 2128395318 NEW YORK, NY | 1.25 |
| 01/12/11 | DOC | 01/18/11 - ALL-STATE INTERNATIONAL, INC. - 18694 (6) Exhibit divider letter size right tab | 9.24 |
| 01/12/11 | CPY | 01/10/11-Duplicating charges Time: 15:31:00 | 169.10 |
| 01/12/11 | CPY | 01/11/11-Duplication charges Time: 17:12:00 | .40 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 16:12:00 | 3.99 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 16:48:00 | 6.27 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 13:40:00 | 8.55 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 14:41:00 | 10.83 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 14:48:00 | 5.70 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 14:48:00 | 3.99 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 14:50:00 | 5.70 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 6462821802 NEW YORK, NY | 1.91 |
| 01/12/11 | CPY | 01/07/11-Duplicating Charges (Color) | 413.82 |
| 01/12/11 | CPY | 01/11/11-Duplicating charges Time: 15:03:00 | .80 |
| 01/12/11 | TEL | 12/22/10-Telephone Charges Conference Call | .92 |
| 01/12/11 | CPY | 01/11/11-Duplicating charges Time: 13:21:00 | .10 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 10:05:00 | 15.96 |
| 01/12/11 | CPY | 01/11/11-Duplicating Charges (Color) Time: 10:13:00 | .57 |
| 01/12/11 | TEL | 01/11/11-Telephone Call To: 7033955496 ARLINGTON, VA | 2.12 |
| 01/12/11 | TEL | 12/10/10-Telephone Charges Conference Call | 25.88 |
| 01/13/11 | LEX | 01/10/11-Lexis research service | 50.60 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 18.29 |
| 01/13/11 | LEX | 01/10/11-Lexis research service | 28.87 |
| 01/13/11 | LEX | 01/11/11-Lexis research service | 46.48 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 514.10 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 651.48 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 169.20 |
| 01/13/11 | TEL | 01/12/11-Telephone Call To: 7033955496 ARLINGTON, VA | 1.23 |
| 01/13/11 | LEX | 01/11/11-Lexis research service | 195.30 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 107.53 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 38.52 |
| 01/13/11 | CPY | 01/12/11-Duplicating charges Time: 14:58:00 | .20 |
| 01/13/11 | CPY | 01/12/11-Duplicating charges Time: 16:01:00 | .10 |
| 01/13/11 | GND | 01/11/11 - Taxi/Car Service - Work late (C. Kenney) | 85.05 |
| 01/13/11 | GND | 01/10/11 - Taxi/Car Service - Work late (C. Kenney) | 85.00 |
| 01/13/11 | GND | 01/03/11 - Taxi/Car Service - Work late (C. Kenney) | 85.00 |
| 01/13/11 | GND | 01/05/11 - Taxi/Car Service - Work late (C. Kenney) | 85.45 |
| 01/13/11 | GND | 01/06/11 - Taxi/Car Service - Work late (C. Kenney) | 85.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/13/11 | OVT | 01/05/11 - Dinner - Work late (C. Kenney) | 6.65 |
| 01/13/11 | OVT | 01/11/11 - Dinner - Work late (C. Kenney) | 8.65 |
| 01/13/11 | GND | 12/14/10 - Taxi/Car Service - Work late (C. Kenney) | 85.00 |
| 01/13/11 | TEL | 01/12/11-Telephone Call To: 2027368282 WASHINGTON, DC | 1.41 |
| 01/13/11 | LEX | 01/10/11-Lexis research service | 360.15 |
| 01/13/11 | LEX | 01/11/11-Lexis research service | 837.45 |
| 01/13/11 | TEL | 01/11/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.52 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 406.89 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 1.46 |
| 01/13/11 | CPY | 01/12/11-Duplicating charges Time: 15:30:00 | .60 |
| 01/13/11 | LEX | 01/11/11-Lexis research service | 55.77 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 110.81 |
| 01/13/11 | TEL | 01/12/11-Telephone Call To: 3128537399 CHICGOZN, IL | 2.36 |
| 01/13/11 | TEL | 01/12/11-Telephone Call To: 3128537283 CHICGOZN, IL | 1.47 |
| 01/13/11 | LEX | 01/10/11-Lexis research service | 666.29 |
| 01/13/11 | LEX | 01/11/11-Lexis research service | 372.97 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 143.25 |
| 01/13/11 | TEL | 01/12/11-Telephone Call To: 4157431768 SNFC SF, CA | 2.58 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 508.30 |
| 01/13/11 | WES | 01/11/11-Westlaw research service | 293.00 |
| 01/13/11 | WES | 01/10/11-Westlaw research service | 82.19 |
| 01/13/11 | CPY | 01/12/11-Duplicating charges Time: 10:06:00 | .40 |
| 01/14/11 | OVT | 01/12/11 - Dinner - Overtime - Roti Mediterranean Grill | 10.58 |
| 01/14/11 | OVT | 01/12/11 - Taxi/Car Service - Overtime | 12.00 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 2027762640 WASHINGTON, DC | 2.37 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 2165665936 CLEVELAND, OH | 1.19 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.27 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 2064207113 SEATTLE, WA | 1.64 |
| 01/14/11 | CPY | 01/13/11-Duplicating charges Time: 13:41:00 | .60 |
| 01/14/11 | CPY | 01/13/11-Duplicating Charges (Color) Time: 9:29:00 | 7.41 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 2027368235 WASHINGTON, DC | 2.18 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 2138966164 LOSANGELES, CA | 3.09 |
| 01/14/11 | TEL | 01/13/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.22 |
| 01/14/11 | CPY | 01/13/11-Duplicating Charges (Color) Time: 6:48:00 | 7.41 |
| 01/14/11 | OVT | 01/06/11 - Taxi/Car Service - Cab ride home from Sidley. (B. Myrick) | 8.00 |
| 01/14/11 | OVT | 01/05/11 - Taxi/Car Service - Cab ride home from Sidley. (B. Myrick) | 8.00 |
| 01/14/11 | OVT | 01/13/11 - Dinner - Overtime (M. Taskin) | 10.88 |
| 01/14/11 | OVT | 01/12/11 - Dinner - Overtime  (M. Taskin) | 9.41 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 9:13:00 | 1.71 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 14:15:00 | 2.00 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2027762640 WASHINGTON, DC | 1.17 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2027781894 WASHINGTON, DC | 1.82 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 7033955496 ARLINGTON, VA | 6.14 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 9:49:00 | 7.90 |
| 01/15/11 | CPY | 01/14/11-Duplication charges Time: 10:11:00 | .50 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2027368374 WASHINGTON, DC | 1.32 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 18:43:00 | .30 |
| 01/15/11 | CPY | 01/13/11-Duplicating charges Time: 11:19:00 | 585.20 |
| 01/15/11 | CPY | 01/14/11-Duplication charges Time: 18:16:00 | .50 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2139773219 LOSANGELES, CA | 4.05 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 14:11:00 | 19.00 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 15:34:00 | 18.80 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2064207113 SEATTLE, WA | 1.14 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 10:11:00 | 9.40 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2124085169 NEW YORK, NY | 1.76 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 3128537778 CHICGOZN, IL | 1.31 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 3128530036 CHICGOZN, IL | 4.02 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.42 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2039378136 NEW HAVEN, CT | 1.34 |
| 01/15/11 | TEL | 01/14/11-Telephone Call To: 2039378136 NEW HAVEN, CT | 1.85 |
| 01/15/11 | CPY | 01/14/11-Duplicating charges Time: 11:05:00 | .20 |
| 01/15/11 | CPY | 01/12/11-Duplicating Charges (Color) Time: 13:06:00 | 4.56 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/15/11 | CPY | 01/12/11-Duplicating Charges (Color) Time: 13:26:00 | 4.56 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 16:47:00 | 11.40 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 16:48:00 | 9.12 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 17:34:00 | 13.11 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 17:34:00 | 21.09 |
| 01/15/11 | CPY | 01/14/11-Duplicating Charges (Color) Time: 10:53:00 | 26.22 |
| 01/16/11 | TEL | 01/14/11-Telephone Call To: 2124505999 NEW YORK, NY | 4.61 |
| 01/18/11 | TEL | 01/17/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.25 |
| 01/18/11 | TEL | 01/17/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.26 |
| 01/18/11 | TEL | 01/17/11-Telephone Call To: 2136941030 LOSANGELES, CA | 1.08 |
| 01/18/11 | TEL | 01/17/11-Telephone Call To: 7735286956 CHICGOZN, IL | 2.30 |
| 01/18/11 | TEL | 01/17/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.04 |
| 01/18/11 | TEL | 01/19/11 - CDW SELECT, INC. - WFC6184 (1) Seagate Freeagent DT USB 1TB 7.2K re: docuemnt discovery/production | 205.31 |
| 01/18/11 | CPY | 01/06/11-Binding | 6.88 |
| 01/18/11 | CPY | Hand labor duplicating-weekday | 31.83 |
| 01/18/11 | CPY | Hand labor duplicating-weekday | 63.66 |
| 01/18/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 01/18/11 | CPY | 01/03/11-Binding | 43.00 |
| 01/18/11 | CPY | 01/04/11-Binding | 17.20 |
| 01/19/11 | LEX | 01/12/11-Lexis research service | 17.25 |
| 01/19/11 | LEX | 01/13/11-Lexis research service | 11.44 |
| 01/19/11 | WES | 01/12/11-Westlaw research service | 159.90 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 298.65 |
| 01/19/11 | WES | 01/16/11-Westlaw research service | 1,137.76 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 1,790.47 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 10:21:00 | .57 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 10:21:00 | 1.71 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 2124505999 NEW YORK, NY | 2.91 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.30 |
| 01/19/11 | LEX | 01/12/11-Lexis research service | 248.52 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/11 | WES | 01/12/11-Westlaw research service | 201.93 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 394.79 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 6.80 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 1,113.75 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 131.36 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 12:20:00 | 15.96 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 12:21:00 | 10.26 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 12:38:00 | 4.56 |
| 01/19/11 | LEX | 01/14/11-Lexis research service | 17.28 |
| 01/19/11 | CPY | 01/18/11-Duplication charges Time: 9:25:00 | .30 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 9:27:00 | .10 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 14:18:00 | 15.40 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 15:58:00 | .20 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 9:31:00 | 13.68 |
| 01/19/11 | LEX | 01/12/11-Lexis research service | 575.71 |
| 01/19/11 | LEX | 01/14/11-Lexis research service | 1,204.18 |
| 01/19/11 | LEX | 01/15/11-Lexis research service | 315.11 |
| 01/19/11 | LEX | 01/16/11-Lexis research service | 1,448.36 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 6.80 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 109.12 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 292.63 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 11:37:00 | 3.70 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.51 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3122225080 CHICAGO, IL | 8.97 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3125043369 CHICGOZN, IL | 4.64 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.65 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.14 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 6303997847 LA GRANGE, IL | 1.25 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 1.46 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 11.18 |
| 01/19/11 | WES | 01/15/11-Westlaw research service | 1.46 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/19/11 | WES | 01/16/11-Westlaw research service | 1.46 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 1.46 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3128532200 CHICGOZN, IL | 4.68 |
| 01/19/11 | LEX | 01/12/11-Lexis research service | 900.82 |
| 01/19/11 | LEX | 01/13/11-Lexis research service | 551.26 |
| 01/19/11 | LEX | 01/14/11-Lexis research service | 879.10 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 541.85 |
| 01/19/11 | WES | 01/16/11-Westlaw research service | 419.22 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 1,199.67 |
| 01/19/11 | DOC | 12/15-01/14/11 - OFFICEMAX INC - Office supplies | 18.00 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 11:58:00 | .70 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 12:38:00 | 1.40 |
| 01/19/11 | OVT | 01/16/11 - Lunch - Meal expense related to overtime work performed for client (T. Ross) | 10.00 |
| 01/19/11 | OVT | 01/15/11 - Taxi/Car Service - Taxi fare related to overtime work performed for client (T. Ross) | 20.00 |
| 01/19/11 | OVT | 01/15/11 - Lunch - Overtime meal expense related to work performed for client (T. Ross) | 9.85 |
| 01/19/11 | OVT | 01/15/11 - Dinner - Overtime meal expense related to work performed for client (T. Ross) | 24.00 |
| 01/19/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 9:55:00 | 12.54 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 240.53 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 121.76 |
| 01/19/11 | WES | 01/15/11-Westlaw research service | 107.33 |
| 01/19/11 | WES | 01/16/11-Westlaw research service | 148.59 |
| 01/19/11 | CPY | 01/18/11-Duplicating charges Time: 17:49:00 | .10 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 3122224121 CHICAGO, IL | 3.03 |
| 01/19/11 | LEX | 01/13/11-Lexis research service | 31.87 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 9175925999 NEW YORK, NY | 1.16 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 9175925999 NEW YORK, NY | 1.56 |
| 01/19/11 | TEL | 01/18/11-Telephone Call To: 2027368556 WASHINGTON, DC | 12.98 |
| 01/19/11 | WES | 01/12/11-Westlaw research service | 567.38 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/19/11 | WES | 01/14/11-Westlaw research service | 807.50 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 61.73 |
| 01/19/11 | WES | 01/12/11-Westlaw research service | 350.82 |
| 01/19/11 | WES | 01/13/11-Westlaw research service | 208.91 |
| 01/19/11 | WES | 01/14/11-Westlaw research service | 14.82 |
| 01/19/11 | WES | 01/15/11-Westlaw research service | 153.51 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 139.90 |
| 01/19/11 | WES | 01/17/11-Westlaw research service | 233.95 |
| 01/19/11 | CPY | 01/18/11-Duplication charges Time: 9:52:00 | .70 |
| 01/19/11 | CPY | 01/18/11-Duplication charges Time: 14:05:00 | 1.20 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 3124076673 CHICGOZN, IL | 6.03 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2136941030 LOSANGELES, CA | 1.13 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.07 |
| 01/20/11 | WES | 01/18/11-Westlaw research service | 1,838.16 |
| 01/20/11 | WES | 01/18/11-Westlaw research service | 253.20 |
| 01/20/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 20:58:00 | 11.97 |
| 01/20/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 21:19:00 | 12.54 |
| 01/20/11 | CPY | 01/18/11-Duplicating Charges (Color) Time: 21:21:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 12:47:00 | 13.11 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 12:50:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 13:32:00 | 34.77 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.34 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.61 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.11 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 18:38:00 | .30 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 10:27:00 | 38.76 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 10:29:00 | 44.46 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2018489818 WYCKOFF, NJ | 1.04 |
| 01/20/11 | SRC | 12/31/10 - COURTALERT.COM, INC - 3291441012 - Search Service | 37.56 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 11:01:00 | 5.70 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 11:37:00 | 30.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/20/11 | LEX | 01/17/11-Lexis research service | 2,985.27 |
| 01/20/11 | CPY | 01/19/11-Duplication charges Time: 11:15:00 | .90 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:02:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:07:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:08:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:08:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:09:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:09:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:12:00 | 14.25 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:13:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:13:00 | 5.13 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:13:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:14:00 | 1.71 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:14:00 | 6.27 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:15:00 | 2.85 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:15:00 | 6.84 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:16:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:20:00 | 5.70 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:20:00 | 13.11 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:21:00 | 3.42 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:21:00 | 11.97 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:21:00 | 10.26 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:22:00 | 28.50 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:28:00 | .57 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 17:30:00 | .57 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 3128537030 CHICGOZN, IL | 2.21 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2027368041 WASHINGTON, DC | 3.92 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2128728010 NEW YORK, NY | 1.83 |
| 01/20/11 | WES | 01/18/11-Westlaw research service | 1.46 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.28 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time:  9:03:00 | 484.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/20/11 | WES | 01/18/11-Westlaw research service | 70.11 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 5:48:00 | .10 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2128710424 MANHATTAN, NY | 3.21 |
| 01/20/11 | TEL | 01/19/11-Telephone Call To: 2128398668 NEW YORK, NY | 1.38 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 17:31:00 | .10 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 18:10:00 | .20 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 18:18:00 | .80 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 18:49:00 | .20 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 19:07:00 | .20 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 19:20:00 | .20 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 10:14:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 13:42:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 13:44:00 | 13.11 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 15:08:00 | 21.09 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 15:31:00 | 21.09 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 15:45:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 13:11:00 | 12.54 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 13:24:00 | 13.11 |
| 01/20/11 | WES | 01/18/11-Westlaw research service | 337.36 |
| 01/20/11 | CPY | 01/19/11-Duplicating charges Time: 16:38:00 | 10.90 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 16:14:00 | 62.13 |
| 01/20/11 | CPY | 01/19/11-Duplicating Charges (Color) Time: 16:53:00 | 13.11 |
| 01/20/11 | WES | 01/18/11-Westlaw research service | 136.45 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.22 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.34 |
| 01/21/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 150.00 |
| 01/21/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 89.53 |
| 01/21/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 22.32 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 14.00 |
| 01/21/11 | AIR | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 744.63 |
| 01/21/11 | TRV | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 1,042.46 |
| 01/21/11 | GND | 01/11/11-01/13/11 Chicago to New York - Business trip to NY for meeting with Tribune (J. Conlan) | 55.00 |
| 01/21/11 | MLS | 12/09/10 - Meals  (J. Conlan) | 87.50 |
| 01/21/11 | CPY | 11/29/2010-Duplicating charges | 7,079.70 |
| 01/21/11 | CPY | 11/26/2010-Duplicating charges | 870.30 |
| 01/21/11 | CPY | 11/26/2010-Duplicating charges | 7,415.10 |
| 01/21/11 | CPY | 11/26/2010-Duplicating charges | 1,410.00 |
| 01/21/11 | CPY | 11/19/2010-Duplicating charges | 8,243.60 |
| 01/21/11 | CPY | 11/10/2010-Duplicating charges | 109.80 |
| 01/21/11 | TEL | 1/10-20/11 - COURTCALL LLC - CCDA072604012011 - Charge Clients for use of prepaid account (J. Ducayet) | 37.00 |
| 01/21/11 | MLS | 12/08/10 - Meals Tribune Meeting (Jim Ducayet) | 140.00 |
| 01/21/11 | MLS | 12/14/10 - Meals Tribune Meeting (Jim Ducayet) | 192.50 |
| 01/21/11 | CPY | 01/20/11-Duplication charges Time: 14:34:00 | 7.20 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 9:54:00 | 55.00 |
| 01/21/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 10:18:00 | 257.20 |
| 01/21/11 | CPY | 01/19/11-Duplicating charges Time: 16:12:00 | 653.30 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 3128533370 CHICGOZN, IL | 1.26 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 9:17:00 | .20 |
| 01/21/11 | MSG | 01/03/11-US Messenger-763.010311 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 11.28 |
| 01/21/11 | DLV | 12/23/10- Federal Express Corporation- TR #452609451037 ROBIN MARIELLA- SR PARALEGAL TRIBUNE COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO, IL  60611 | 9.88 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.45 |
| 01/21/11 | DLV | 12/21/10- Federal Express Corporation- TR #869076820140 RICHARD B KAPNICK - 11 WOODLEY RD WINNETKA, IL  60093 | 12.63 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 2129209264 NEW YORK, NY | 1.44 |
| 01/21/11 | CPY | 11/24/2010-Duplicating charges | 71.60 |
| 01/21/11 | MLS | 12/20/10 - Meals (B. Krakauer) Intercompany claims meeting | 24.00 |
| 01/21/11 | TEL | 1/10-20/11 - COURTCALL LLC - CCDA072604012011 - Telephonic court appearance | 37.00 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 3122223207 CHICAGO, IL | 2.99 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 3026512001 WILMINGTON, DE | 2.16 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 12:47:00 | .90 |
| 01/21/11 | CPY | 11/29/2010-Duplicating charges | 415.50 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 15:29:00 | 42.40 |
| 01/21/11 | DLV | 12/21/10- Federal Express Corporation- TR #872982392152 ARNE CHRISTENSEN L DISCOVERY 8201 GREENSBORO DR STE 717 MCLEAN, VA  22102 | 14.26 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 3124076673 CHICGOZN, IL | 7.67 |
| 01/21/11 | TEL | 01/20/11-Telephone Call To: 3124076673 CHICGOZN, IL | 2.31 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 13:18:00 | .10 |
| 01/21/11 | CPY | 01/19/11-Duplicating charges Time: 20:09:00 | .20 |
| 01/21/11 | CPY | 01/19/11-Duplicating charges Time: 20:26:00 | .30 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 12:35:00 | .20 |
| 01/21/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/21/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/21/11 | FEE | 1/24/11 - CLERK, US DISTRICT COURT - 90795305600111 - Case files from court archives | 45.00 |
| 01/21/11 | CPY | 01/20/11-Duplicating charges Time: 18:25:00 | .80 |
| 01/22/11 | TEL | 12/01/10-Telephone Charges Conference Call Customer: MJB6306 JAMES BENDERNAGEL | 10.70 |
| 01/22/11 | TEL | 12/03/10-Telephone Charges Conference Call Customer: MJB3580 JAMES BENDERNAGEL | 40.96 |
| 01/22/11 | TEL | 12/22/10-Telephone Charges Conference Call Customer: MJB2697 JAMES BENDERNAGEL | 40.57 |
| 01/22/11 | TEL | 12/23/10-Telephone Charges Conference Call Customer: MJB9920 JAMES BENDERNAGEL | 98.93 |
| 01/22/11 | TEL | 12/13/10-Telephone Charges Conference Call Customer: MXX6578 JAMES BENDERNAGEL | 37.71 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/22/11 | TEL | 12/14/10-Telephone Charges Conference Call Customer: MXX3258 JAMES BENDERNAGEL | 17.47 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 3128537621 CHICGOZN, IL | 4.68 |
| 01/22/11 | TEL | 12/16/10-Telephone Charges Conference Call Customer: MXX3312 JAMES BENDERNAGEL | 20.79 |
| 01/22/11 | TEL | 12/21/10-Telephone Charges Conference Call Customer: MJB1434 JAMES BENDERNAGEL | 134.90 |
| 01/22/11 | TEL | 12/28/10-Telephone Charges Conference Call Customer: MJB7532 JAMES BENDERNAGEL | 57.15 |
| 01/22/11 | TEL | 12/29/10-Telephone Charges Conference Call Customer: MJB3705 JAMES BENDERNAGEL | 35.07 |
| 01/22/11 | TEL | 12/29/10-Telephone Charges Conference Call Customer: MJB9933 JAMES BENDERNAGEL | 14.04 |
| 01/22/11 | TEL | 12/31/10-Telephone Charges Conference Call Customer: MJB6384 JAMES BENDERNAGEL | 37.17 |
| 01/22/11 | TEL | 12/09/10-Telephone Charges Conference Call Customer: MJB1911 JAMES BENDERNAGEL | 23.38 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 15:16:00 | 3.80 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2125301937 NEW YORK, NY | 1.17 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2124504331 NEW YORK, NY | 1.04 |
| 01/22/11 | TEL | 12/02/10-Telephone Charges Conference Call Customer: BXX6214 JESSICA BOELTER | 8.02 |
| 01/22/11 | TEL | 12/03/10-Telephone Charges Conference Call Customer: BXX7847 JESSICA BOELTER | 3.25 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2128728027 NEW YORK, NY | 2.24 |
| 01/22/11 | TEL | 12/01/10-Telephone Charges Conference Call Customer: HXX3415 JAMES DUCAYET | 19.20 |
| 01/22/11 | TEL | 12/02/10-Telephone Charges Conference Call Customer: HJD1230 JAMES DUCAYET | 3.96 |
| 01/22/11 | TEL | 12/02/10-Telephone Charges Conference Call Customer: HJD5993 JAMES DUCAYET | 8.65 |
| 01/22/11 | TEL | 12/04/10-Telephone Charges Conference Call Customer: HJD3322 JAMES DUCAYET | 7.35 |
| 01/22/11 | TEL | 12/06/10-Telephone Charges Conference Call Customer: HXX2226 JAMES DUCAYET | 11.59 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/22/11 | TEL | 12/17/10-Telephone Charges Conference Call Customer: HJD1944 JAMES DUCAYET | 7.38 |
| 01/22/11 | TEL | 12/19/10-Telephone Charges Conference Call Customer: HJD1264 JAMES DUCAYET | 12.71 |
| 01/22/11 | TEL | 12/20/10-Telephone Charges Conference Call Customer: HJD3746 JAMES DUCAYET | 5.25 |
| 01/22/11 | TEL | 12/20/10-Telephone Charges Conference Call Customer: HJD2303 JAMES DUCAYET | 11.52 |
| 01/22/11 | TEL | 12/20/10-Telephone Charges Conference Call Customer: HJD6333 JAMES DUCAYET | 2.66 |
| 01/22/11 | TEL | 12/21/10-Telephone Charges Conference Call Customer: HJD1230 JAMES DUCAYET | 9.87 |
| 01/22/11 | TEL | 12/22/10-Telephone Charges Conference Call Customer: HJD2233 JAMES DUCAYET | 15.37 |
| 01/22/11 | TEL | 12/22/10-Telephone Charges Conference Call Customer: HXX9746 JAMES DUCAYET | 29.36 |
| 01/22/11 | TEL | 12/23/10-Telephone Charges Conference Call Customer: HJD3892 JAMES DUCAYET | 14.00 |
| 01/22/11 | TEL | 12/24/10-Telephone Charges Conference Call Customer: HJD5304 JAMES DUCAYET | 28.33 |
| 01/22/11 | TEL | 12/27/10-Telephone Charges Conference Call Customer: HJD4261 JAMES DUCAYET | 16.24 |
| 01/22/11 | TEL | 12/27/10-Telephone Charges Conference Call Customer: HJD7897 JAMES DUCAYET | 4.44 |
| 01/22/11 | TEL | 12/28/10-Telephone Charges Conference Call Customer: HJD2597 JAMES DUCAYET | 6.01 |
| 01/22/11 | TEL | 12/30/10-Telephone Charges Conference Call Customer: HJD5774 JAMES DUCAYET | 6.53 |
| 01/22/11 | TEL | 12/30/10-Telephone Charges Conference Call Customer: HJD7513 JAMES DUCAYET | 21.70 |
| 01/22/11 | TEL | 12/13/10-Telephone Charges Conference Call Customer: HJD7750 JAMES DUCAYET | 13.81 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 15:38:00 | .20 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 15:51:00 | .20 |
| 01/22/11 | OVT | 12/20/10-overtime meals (A. Eavy) | 40.71 |
| 01/22/11 | OVT | 11/23/10-overtime meals (D. Hines) | 26.34 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 11:48:00 | 2.50 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.50 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2124085112 NEW YORK, NY | 1.05 |
| 01/22/11 | TEL | 12/01/10-Telephone Charges Conference Call Customer: HKK9571 KENNETH KANSA | 6.87 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 10:56:00 | .80 |
| 01/22/11 | CPY | 01/21/11-Duplicating Charges (Color) Time: 14:05:00 | 9.69 |
| 01/22/11 | CPY | 01/21/11-Duplicating Charges (Color) Time: 14:06:00 | 9.12 |
| 01/22/11 | CPY | 01/21/11-Duplicating Charges (Color) Time: 14:37:00 | 23.37 |
| 01/22/11 | TEL | 12/10/10-Telephone Charges Conference Call Customer: ARK9412 RICHARD KAPNICK | 29.35 |
| 01/22/11 | CPY | 01/21/11-Duplication charges Time: 10:57:00 | 1.40 |
| 01/22/11 | TEL | 12/07/10-Telephone Charges Conference Call Customer: HBK9290 MR BRYAN KRAKAUER | 1.00 |
| 01/22/11 | TEL | 12/08/10-Telephone Charges Conference Call Customer: HBK6200 MR BRYAN KRAKAUER | 15.62 |
| 01/22/11 | TEL | 12/10/10-Telephone Charges Conference Call Customer: HBK7825 MR BRYAN KRAKAUER | 7.39 |
| 01/22/11 | TEL | 12/14/10-Telephone Charges Conference Call Customer: HXX7303 MR BRYAN KRAKAUER | 3.62 |
| 01/22/11 | TEL | 12/14/10-Telephone Charges Conference Call Customer: HBK5577 MR BRYAN KRAKAUER | 8.05 |
| 01/22/11 | TEL | 12/14/10-Telephone Charges Conference Call Customer: HBK2892 MR BRYAN KRAKAUER | 5.00 |
| 01/22/11 | TEL | 12/02/10-Telephone Charges Conference Call Customer: PJL1077 JAMES LANGDON | 2.69 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 3122223207 CHICAGO, IL | 2.10 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 7735286956 CHICGOZN, IL | 5.75 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2027368136 WASHINGTON, DC | 4.37 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2027781800 WASHINGTON, DC | 1.68 |
| 01/22/11 | CPY | 01/21/11-Duplicating Charges (Color) Time: 15:13:00 | 7.98 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.58 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 6462821802 NEW YORK, NY | 1.59 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.97 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 11:34:00 | 1.80 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 18:51:00 | .20 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 19:07:00 | .20 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 19:14:00 | .10 |
| 01/22/11 | CPY | 01/21/11-Duplicating charges Time: 20:00:00 | .20 |
| 01/22/11 | MSG | 01/14/11-US Messenger-1977.011411 Ellen Robbins 55 W Goethe St Chicago, Il 60610-7406 | 14.25 |
| 01/22/11 | TEL | 12/23/10-Telephone Charges Conference Call Customer: MCR5473 COURTNEY ROSEN 2 | 16.84 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 3128533370 CHICGOZN, IL | 1.31 |
| 01/22/11 | CPY | 01/21/11-Duplication charges Time: 11:30:00 | .20 |
| 01/22/11 | TEL | 12/07/10-Telephone Charges Conference Call Customer: HSS9901 STEVE SEXTON | 9.31 |
| 01/22/11 | TEL | 12/09/10-Telephone Charges Conference Call Customer: MAR9582 ALLISON E ROSS | 21.28 |
| 01/22/11 | MSG | 01/11/11-US Messenger-989.011111 The Renaissance Chicago 1 W Wacker Dr Chicago, Il 60601-1631 | 5.25 |
| 01/22/11 | TEL | 01/21/11-Telephone Call To: 7186132600 BROOKLYN, NY | 1.10 |
| 01/22/11 | MSG | 01/12/11-US Messenger-933.011211 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 10:34:00 | 358.53 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 13:33:00 | 15.39 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 11:58:00 | 3.42 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:31:00 | 3.99 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:31:00 | 3.99 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:31:00 | 3.99 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:32:00 | .57 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:32:00 | 14.25 |
| 01/23/11 | CPY | 01/22/11-Duplicating Charges (Color) Time: 12:33:00 | 1.71 |
| 01/24/11 | MLS | 01/11/11 - WEST LB - W1P2140003781001 - Evening meal (k. Kansa) | 31.23 |
| 01/24/11 | MLS | 01/12/11 - WEST LB - W1P2140003781001 - Evening meal (K. Kansa) | 31.23 |
| 01/24/11 | MLS | 01/13/11 - WEST LB - W1P2140003781001 - Evening meal (K. Kansa) | 31.23 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/24/11 | AIR | 10/26/10-11/19/10 Chicago to New York - Trip to New York to attend meeting (K. Kansa) | 34.00 |
| 01/24/11 | OVT | 12/16/10 - Taxi/Car Service - Working late - 12/16 taxi home (D. Miles) | 19.00 |
| 01/25/11 | WES | 01/22/11-Westlaw research service | 451.86 |
| 01/25/11 | WES | 01/22/11-Westlaw research service | 794.88 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 15:52:00 | 5.90 |
| 01/25/11 | LEX | 01/19/11-Lexis research service | 1,225.29 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 579.55 |
| 01/25/11 | CPY | 01/24/11-Duplication charges Time: 12:50:00 | 2.40 |
| 01/25/11 | CPY | 01/24/11-Duplication charges Time: 12:55:00 | .90 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 3128537778 CHICGOZN, IL | 2.15 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 16:01:00 | 23.37 |
| 01/25/11 | LEX | 01/18/11-Lexis research service | 57.73 |
| 01/25/11 | LEX | 01/20/11-Lexis research service | 11.44 |
| 01/25/11 | LEX | 01/21/11-Lexis research service | 28.87 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 93.81 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 163.05 |
| 01/25/11 | WES | 01/21/11-Westlaw research service | 322.09 |
| 01/25/11 | GND | 01/23/11-01/24/11 Chicago to Wilmington - Tribune - Hearing (J. Ducayet) | 35.00 |
| 01/25/11 | TRV | 01/23/11-01/24/11 Chicago to Wilmington - Tribune - Hearing (J. Ducayet) | 449.90 |
| 01/25/11 | AIR | 01/23/11-01/24/11 Chicago to Wilmington - Tribune - Hearing (J. Ducayet) | 281.87 |
| 01/25/11 | GND | 01/23/11-01/24/11 Chicago to Wilmington - Tribune - Hearing (J. Ducayet) | 111.30 |
| 01/25/11 | AIR | 01/23/11-01/24/11 Chicago to Wilmington - Tribune - Hearing (J. Ducayet) | 281.87 |
| 01/25/11 | TRV | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing (J. Ducayet) | 292.68 |
| 01/25/11 | AIR | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing (J. Ducayet) | 343.60 |
| 01/25/11 | GND | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing (J. Ducayet) | 35.00 |
| 01/25/11 | AIR | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing | 509.30 |
| 01/25/11 | MLO | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing (J. Ducayet) | 13.04 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/25/11 | GND | 01/19/11-01/20/11 Chicago to New York - Meetings regarding Tribune Hearing (J. Ducayet) | 79.75 |
| 01/25/11 | WES | 01/22/11-Westlaw research service | 1,785.17 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 12:09:00 | .60 |
| 01/25/11 | PRD | 01/21/11-Word Processing | 12.50 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 954.33 |
| 01/25/11 | LEX | 01/21/11-Lexis research service | 531.79 |
| 01/25/11 | LEX | 01/22/11-Lexis research service | 1,449.02 |
| 01/25/11 | LEX | 01/23/11-Lexis research service | 177.10 |
| 01/25/11 | LEX | 01/20/11-Lexis research service | 816.09 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 3128537757 CHICGOZN, IL | 1.01 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 13:50:00 | .20 |
| 01/25/11 | DLV | 01/10/11-Postage | 10.78 |
| 01/25/11 | WES | 01/23/11-Westlaw research service | 50.01 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 92.67 |
| 01/25/11 | WES | 01/23/11-Westlaw research service | 89.95 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 13:53:00 | 2.28 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 14:07:00 | 17.67 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:09:00 | 1.71 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:10:00 | 2.28 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:10:00 | 1.71 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:12:00 | 3.42 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:12:00 | 9.12 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:15:00 | 15.39 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:15:00 | 17.67 |
| 01/25/11 | CPY | 1/12/11 - LANDMARK DOCUMENT SERVICES LLC - 109011 - CD-ROM Master created | 20.00 |
| 01/25/11 | PRO | 1/12/11 - LANDMARK DOCUMENT SERVICES LLC - 109011 - Professional/Technical services | 60.00 |
| 01/25/11 | LEX | 01/18/11-Lexis research service | 1,427.54 |
| 01/25/11 | LEX | 01/19/11-Lexis research service | 26.61 |
| 01/25/11 | LEX | 01/20/11-Lexis research service | 164.63 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/25/11 | LEX | 01/21/11-Lexis research service | 20.80 |
| 01/25/11 | LEX | 01/23/11-Lexis research service | 5.81 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 3104735037 W ANGELES, CA | 2.07 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 3104735037 W ANGELES, CA | 1.97 |
| 01/25/11 | TRV | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 845.23 |
| 01/25/11 | MLO | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 18.04 |
| 01/25/11 | GND | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 45.25 |
| 01/25/11 | AIR | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 674.51 |
| 01/25/11 | GND | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 37.00 |
| 01/25/11 | MLO | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 12.74 |
| 01/25/11 | AIR | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 34.00 |
| 01/25/11 | GND | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 35.00 |
| 01/25/11 | MLO | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 9.12 |
| 01/25/11 | MLO | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 31.49 |
| 01/25/11 | MLO | 01/19/11-01/21/11 Chicago to New York - Client Meetings (B. Krakauer) | 4.36 |
| 01/25/11 | LEX | 01/18/11-Lexis research service | 11.52 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 708.56 |
| 01/25/11 | LEX | 01/21/11-Lexis research service | 131.00 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 6462821802 NEW YORK, NY | 1.91 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 1.46 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 1.46 |
| 01/25/11 | WES | 01/21/11-Westlaw research service | 1.46 |
| 01/25/11 | WES | 01/22/11-Westlaw research service | 1.46 |
| 01/25/11 | WES | 01/23/11-Westlaw research service | 1.46 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 596.83 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 10:24:00 | .10 |
| 01/25/11 | WES | 01/20/11-Westlaw research service | 76.75 |
| 01/25/11 | LEX | 01/18/11-Lexis research service | 692.96 |
| 01/25/11 | LEX | 01/20/11-Lexis research service | 292.33 |
| 01/25/11 | LEX | 01/21/11-Lexis research service | 461.97 |
| 01/25/11 | LEX | 01/22/11-Lexis research service | 5.81 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/25/11 | WES | 01/21/11-Westlaw research service | 37.55 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 17:40:00 | .80 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 8:07:00 | .80 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 2128395966 NEW YORK, NY | 1.04 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 16:49:00 | .20 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 18:25:00 | .10 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 19:23:00 | .10 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 20:01:00 | .10 |
| 01/25/11 | CPY | 01/24/11-Duplication charges Time: 16:45:00 | .20 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 364.43 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 428.58 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 121.23 |
| 01/25/11 | TEL | 01/24/11-Telephone Call To: 2128395510 NEW YORK, NY | 1.70 |
| 01/25/11 | CPY | 01/24/11-Duplication charges Time: 13:03:00 | .30 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 202.82 |
| 01/25/11 | WES | 01/21/11-Westlaw research service | 268.29 |
| 01/25/11 | WES | 01/19/11-Westlaw research service | 375.87 |
| 01/25/11 | PRD | 01/21/11-Word Processing | 25.00 |
| 01/25/11 | CPY | 01/24/11-Duplicating charges Time: 12:43:00 | .10 |
| 01/25/11 | WES | 01/21/11-Westlaw research service | 131.87 |
| 01/25/11 | CPY | 01/24/11-Duplicating Charges (Color) Time: 9:43:00 | 413.82 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 5164530013 SELDEN, NY | 2.87 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.16 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124504241 NEW YORK, NY | 1.64 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3128537515 CHICGOZN, IL | 6.57 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 7:05:00 | 22.80 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 11:04:00 | 21.09 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:18:00 | .57 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:18:00 | 1.14 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 9:56:00 | 3.20 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 8:50:00 | 22.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 8:53:00 | 35.91 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 6.90 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 14:11:00 | 21.40 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:10:00 | 22.80 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 12:21:00 | 23.94 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 13:05:00 | 23.94 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:40:00 | 23.94 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:40:00 | 23.94 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:48:00 | 43.89 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 15:49:00 | 43.89 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.17 |
| 01/26/11 | CPY | 01/25/11-Duplication charges Time: 9:50:00 | .40 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 14:12:00 | 34.10 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 8:47:00 | 22.80 |
| 01/26/11 | CPY | 01/20/11-Binding | 27.52 |
| 01/26/11 | CPY | 01/20/11-Binding | 6.88 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2127846446 NEW YORK, NY | 1.02 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:08:00 | .57 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:48:00 | 11.97 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 10:28:00 | 2.28 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2138966022 LOSANGELES, CA | 6.72 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 5.96 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 9:40:00 | 21.00 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 10:07:00 | 5.50 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 10:10:00 | 13.10 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 10:34:00 | 15.70 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2138966065 LOSANGELES, CA | 1.22 |
| 01/26/11 | GND | 07/06/10 - Parking - Parking for meeting at Tribune (B. Krakauer) | 17.00 |
| 01/26/11 | GND | 10/25/10 - Parking - Parking for meeting at Tribune (B. Krakauer) | 24.00 |
| 01/26/11 | GND | 01/05/11 - Parking - Parking for meeting at Tribune (B. Krakauer) | 17.00 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.07 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3128533370 CHICGOZN, IL | 1.76 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2132832248 LOSANGELES, CA | 2.09 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3122224707 CHICAGO, IL | 2.84 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3122225080 CHICAGO, IL | 2.24 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.91 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3122761402 CHICGOZN, IL | 3.80 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 6.65 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3026512001 WILMINGTON, DE | 4.97 |
| 01/26/11 | CPY | 01/25/11-Duplication charges Time: 11:18:00 | 4.00 |
| 01/26/11 | CPY | 01/25/11-Duplication charges Time: 11:27:00 | 1.20 |
| 01/26/11 | CPY | 01/25/11-Duplicating charges Time: 9:41:00 | 24.00 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2027754527 WASHINGTON, DC | 2.15 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.02 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 3128533370 CHICGOZN, IL | 1.02 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:14:00 | 22.80 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:18:00 | 35.91 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 18:51:00 | 24.51 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 18:52:00 | 35.91 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 9:36:00 | 22.23 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2138966022 LOSANGELES, CA | 8.04 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 11:52:00 | .57 |
| 01/26/11 | TEL | 01/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 4.20 |
| 01/26/11 | CPY | 01/25/11-Duplicating Charges (Color) Time: 14:17:00 | 16.53 |
| 01/26/11 | CPY | 01/25/11-Duplication charges Time: 14:57:00 | 2.80 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 105.71 |
| 01/27/11 | TEL | 01/25/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.07 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 2128395510 NEW YORK, NY | 4.43 |
| 01/27/11 | TEL | 01/25/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.79 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 839.34 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 222.53 |
| 01/27/11 | OVT | 01/17/11 - Taxi/Car Service - Overtime (S. Beliant) | 14.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/27/11 | OVT | 01/03/11 - Taxi/Car Service - Overtime (S. Beliant) | 13.75 |
| 01/27/11 | OVT | 01/14/11 - Taxi/Car Service - Overtime (S. Beliant) | 13.00 |
| 01/27/11 | OVT | 01/26/11 - Taxi/Car Service - Overtime (S. Beliant) | 15.00 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 15:11:00 | 2.70 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 7:20:00 | 24.51 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 7:20:00 | 35.91 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 7:48:00 | 35.91 |
| 01/27/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/27/11 | CPY | 01/19/11-Duplicating Charges (Color) | 1.14 |
| 01/27/11 | LEX | 01/24/11-Lexis research service | 31.39 |
| 01/27/11 | LEX | 01/24/11-Lexis research service | 26.43 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 288.80 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 125.19 |
| 01/27/11 | PRO | 11/30/10 - BLUESTAR COMPUTER SOLUTIONS INC - 65008 - Media Creation/Electronic File Transfer re: discovery/production | 2,075.00 |
| 01/27/11 | CPY | 12/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 65269 - Scanning, Printing & OCR re: discovery/production | 92.20 |
| 01/27/11 | PRO | 12/31/10 - BLUESTAR COMPUTER SOLUTIONS INC - 65271 - Media Creation/Electronic Transfer re: discovery/production | 350.00 |
| 01/27/11 | CPY | 1/20/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65419 - Copy Charges re: discovery/production | 2,279.15 |
| 01/27/11 | CPY | 1/20/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65420 - Copy Charges re: discovery/production | 300.00 |
| 01/27/11 | CPY | 1/21/11 - BLUESTAR COMPUTER SOLUTIONS INC - Copy Charges re: discovery/production | 7,365.00 |
| 01/27/11 | CPY | 1/25/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65447 - Copy Charges re: discovery/production | 3,545.00 |
| 01/27/11 | CPY | 1/27/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65460 - Copy charges re: discovery/production | 680.00 |
| 01/27/11 | CPY | 1/31/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65486 - Copy Charges re: discovery/production | 1,409.72 |
| 01/27/11 | CPY | 1/31/11 - BLUESTAR COMPUTER SOLUTIONS INC - 65498 - Copy Charges re: discovery/production | 1,800.00 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 17:12:00 | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/27/11 | OVT | 01/03/11-overtime meals (A. Eavy) | 46.49 |
| 01/27/11 | OVT | 01/11/11-overtime meals (A. Eavy) | 20.55 |
| 01/27/11 | CPY | Hand labor duplicating-weekday | 31.83 |
| 01/27/11 | OVT | 01/18/11 - Dinner - Working late  (A. Eavy) | 12.30 |
| 01/27/11 | OVT | 01/18/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 01/27/11 | PRD | 01/21/11-Word Processing | 12.50 |
| 01/27/11 | SRC | 11/22/10-PACER DEBK | 15.84 |
| 01/27/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 20.04 |
| 01/27/11 | OVT | 01/11/11-overtime meals (M. Jackson) | 20.55 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 9:33:00 | 20.52 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 9:39:00 | 6.27 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 10:08:00 | 5.70 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 15:48:00 | 16.53 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 14:45:00 | 15.39 |
| 01/27/11 | LEX | 01/24/11-Lexis research service | 62.22 |
| 01/27/11 | LEX | 01/25/11-Lexis research service | 567.05 |
| 01/27/11 | TEL | 26/01/11-Telephone Call To: 0013128537523 ILLINOIS | 1.95 |
| 01/27/11 | TEL | 01/25/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.35 |
| 01/27/11 | TEL | 01/25/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.55 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 3124221130 CHICGOZN, IL | 2.28 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 3128530036 CHICGOZN, IL | 1.85 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 3129840203 CHICGOZN, IL | 1.01 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 11:56:00 | 1.14 |
| 01/27/11 | MSG | 01/18/11-US Messenger-797.011811 Tribune Company 435 N Michigan Ave Chicago, Il  60611-4066 | 5.25 |
| 01/27/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 6462871802 NEW YORK, NY | 1.40 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 1.46 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 1.46 |
| 01/27/11 | TEL | 01/26/11-Telephone Call To: 3128532239 CHICGOZN, IL | 1.59 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/27/11 | LEX | 01/24/11-Lexis research service | 67.81 |
| 01/27/11 | CPY | 01/24/11-Duplicating Charges (Color) | 1,259.70 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 189.60 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 14.55 |
| 01/27/11 | SRC | 11/22/10-PACER 00PCL | .24 |
| 01/27/11 | SRC | 11/22/10-PACER DEBK | 75.28 |
| 01/27/11 | SRC | 11/28/10-PACER DEBK | 5.92 |
| 01/27/11 | SRC | 11/30/10-PACER 03CA | .96 |
| 01/27/11 | SRC | 11/28/10-PACER DEBK | 3.20 |
| 01/27/11 | SRC | 11/28/10-PACER DEBK | 3.92 |
| 01/27/11 | SRC | 12/01/10-PACER DEBK | 2.56 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 17:04:00 | 2.28 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 15:11:00 | 5.13 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 17:04:00 | 5.13 |
| 01/27/11 | LEX | 01/24/11-Lexis research service | 309.65 |
| 01/27/11 | LEX | 01/25/11-Lexis research service | 510.71 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 137.02 |
| 01/27/11 | CPY | 01/25/11-Duplicating charges Time: 20:38:00 | .10 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 12:10:00 | .40 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 19:10:00 | .20 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 19:22:00 | .20 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 19:32:00 | .20 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 19:41:00 | .20 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 19:50:00 | .10 |
| 01/27/11 | CPY | 01/26/11-Duplicating charges Time: 20:07:00 | .20 |
| 01/27/11 | CPY | 01/25/11-Duplicating charges Time: 20:01:00 | .30 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 17:21:00 | 3.42 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 8:57:00 | 1.14 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 9:51:00 | 1.14 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 9:52:00 | 1.14 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 9:53:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/27/11 | CPY | 01/24/11-Binding | 6.88 |
| 01/27/11 | PRD | 01/25/11-Word Processing | 12.50 |
| 01/27/11 | PRD | 01/25/11-Word Processing | 237.50 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 89.15 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 17:09:00 | 6.27 |
| 01/27/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 10:39:00 | 1.71 |
| 01/27/11 | CPY | 01/26/11-Duplicating Charges (Color) Time: 10:42:00 | 6.27 |
| 01/27/11 | GND | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 83.00 |
| 01/27/11 | TRV | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 1,204.40 |
| 01/27/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team  (J. Steen) | 325.46 |
| 01/27/11 | GND | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 40.00 |
| 01/27/11 | GND | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 48.00 |
| 01/27/11 | GND | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 10.00 |
| 01/27/11 | AIR | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 1,313.09 |
| 01/27/11 | MLO | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen, J. Conlan, B. Lohan, M. Boelter, A. Stromberg) | 250.00 |
| 01/27/11 | AIR | 01/11/11-01/13/11 Chicago to New York - Trip to New York for meetings with plan co- proponents, client and Sidley team (J. Steen) | 68.00 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 21.63 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 77.18 |
| 01/27/11 | PRD | 01/21/11-Word Processing | 12.50 |
| 01/27/11 | WES | 01/24/11-Westlaw research service | 169.03 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 21.80 |
| 01/27/11 | LEX | 01/24/11-Lexis research service | 203.65 |
| 01/27/11 | WES | 01/25/11-Westlaw research service | 21.51 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 11/29/10-PACER 00PCL | 1.20 |
| 01/28/11 | SRC | 11/29/10-PACER CACDC | 4.88 |
| 01/28/11 | SRC | 11/29/10-PACER LAEDC | 2.16 |
| 01/28/11 | SRC | 11/21/10-PACER 00IDX | .96 |
| 01/28/11 | SRC | 11/21/10-PACER 04CA | .08 |
| 01/28/11 | SRC | 11/21/10-PACER AZDC | .24 |
| 01/28/11 | SRC | 11/21/10-PACER CACDC | 9.76 |
| 01/28/11 | SRC | 11/21/10-PACER CASDC | 2.64 |
| 01/28/11 | SRC | 11/21/10-PACER CODC | 1.28 |
| 01/28/11 | SRC | 11/21/10-PACER CTDC | 2.56 |
| 01/28/11 | SRC | 11/21/10-PACER FLMBK | .08 |
| 01/28/11 | SRC | 11/21/10-PACER ILNDC | .48 |
| 01/28/11 | SRC | 11/21/10-PACER NYEDC | 1.60 |
| 01/28/11 | SRC | 11/21/10-PACER NYSBK | .56 |
| 01/28/11 | SRC | 11/21/10-PACER SCDC | 4.24 |
| 01/28/11 | SRC | 12/03/10-PACER FLSBK | 10.56 |
| 01/28/11 | SRC | 12/03/10-PACER FLSDC | 49.92 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | 7.76 |
| 01/28/11 | SRC | 12/21/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 12/21/10-PACER DEBK | .72 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | .88 |
| 01/28/11 | SRC | 12/06/10-PACER 00IDX | .16 |
| 01/28/11 | SRC | 12/06/10-PACER NYSDC | 11.28 |
| 01/28/11 | SRC | 12/07/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 12/07/10-PACER NYSDC | 5.52 |
| 01/28/11 | SRC | 12/09/10-PACER NYSDC | .96 |
| 01/28/11 | SRC | 12/10/10-PACER NYSBK | 5.84 |
| 01/28/11 | SRC | 10/05/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 10/05/10-PACER NJBK | 4.80 |
| 01/28/11 | SRC | 10/08/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 10/08/10-PACER NYSBK | 7.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 11/16/10-PACER DEBK | 2.96 |
| 01/28/11 | SRC | 11/01/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 11/01/10-PACER DEBK | 1.92 |
| 01/28/11 | SRC | 11/05/10-PACER DEBK | 8.72 |
| 01/28/11 | SRC | 12/30/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 12/30/10-PACER DEBK | 7.20 |
| 01/28/11 | SRC | 10/11/10-PACER 00IDX | .24 |
| 01/28/11 | SRC | 10/11/10-PACER DEBK | .24 |
| 01/28/11 | SRC | 10/11/10-PACER NYSBK | 3.04 |
| 01/28/11 | SRC | 10/12/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 10/12/10-PACER DEBK | 2.72 |
| 01/28/11 | SRC | 10/13/10-PACER 00IDX | .08 |
| 01/28/11 | SRC | 10/13/10-PACER TXNBK | 9.20 |
| 01/28/11 | SRC | 11/28/10-PACER DEBK | 6.08 |
| 01/28/11 | SRC | 11/28/10-PACER TXSBK | 9.60 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 10/27/10-PACER CACBK | 11.84 |
| 01/28/11 | SRC | 10/27/10-PACER DEBK | 4.96 |
| 01/28/11 | SRC | 11/30/10-PACER DEBK | 5.68 |
| 01/28/11 | SRC | 10/28/10-PACER AZBK | 2.56 |
| 01/28/11 | SRC | 10/28/10-PACER DEBK | 4.96 |
| 01/28/11 | SRC | 10/28/10-PACER NJBK | 9.76 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 3.92 |
| 01/28/11 | SRC | 10/21/10-PACER DEBK | 1.20 |
| 01/28/11 | SRC | 10/22/10-PACER TXSBK | 12.72 |
| 01/28/11 | SRC | 11/08/10-PACER DEBK | 19.84 |
| 01/28/11 | SRC | 11/19/10-PACER DEBK | 12.72 |
| 01/28/11 | SRC | 10/05/10-PACER TXSBK | 11.04 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | 8.56 |
| 01/28/11 | SRC | 10/07/10-PACER CANBK | 20.64 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 22.08 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 10/01/10-PACER DEBK | 21.44 |
| 01/28/11 | SRC | 11/15/10-PACER NYSBK | 17.76 |
| 01/28/11 | SRC | 11/16/10-PACER DEBK | 9.84 |
| 01/28/11 | SRC | 11/16/10-PACER NJBK | 14.16 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 11/04/10-PACER DEBK | 2.48 |
| 01/28/11 | SRC | 11/04/10-PACER NYSBK | 2.88 |
| 01/28/11 | SRC | 10/11/10-PACER DEBK | 4.80 |
| 01/28/11 | SRC | 10/11/10-PACER TXSBK | 6.64 |
| 01/28/11 | SRC | 11/19/10-PACER 00PCL | 1.92 |
| 01/28/11 | SRC | 11/19/10-PACER 09CA | .08 |
| 01/28/11 | SRC | 11/19/10-PACER AZBK | .24 |
| 01/28/11 | SRC | 11/19/10-PACER AZDC | .32 |
| 01/28/11 | SRC | 11/19/10-PACER CACDC | 6.56 |
| 01/28/11 | SRC | 11/19/10-PACER CANDC | 2.64 |
| 01/28/11 | SRC | 11/19/10-PACER DEBK | 4.80 |
| 01/28/11 | SRC | 11/19/10-PACER MIWDC | .08 |
| 01/28/11 | SRC | 11/19/10-PACER MNDC | 1.76 |
| 01/28/11 | SRC | 11/19/10-PACER NYSBK | 15.76 |
| 01/28/11 | SRC | 11/19/10-PACER PAEDC | .56 |
| 01/28/11 | SRC | 11/19/10-PACER WAWDC | 1.36 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 11:01:00 | .70 |
| 01/28/11 | SRC | 11/29/10-PACER 00PCL | .08 |
| 01/28/11 | SRC | 11/29/10-PACER CACBK | .88 |
| 01/28/11 | SRC | 11/29/10-PACER ILNDC | .40 |
| 01/28/11 | SRC | 11/29/10-PACER MIEBK | .72 |
| 01/28/11 | SRC | 11/29/10-PACER MIWBK | .72 |
| 01/28/11 | SRC | 11/29/10-PACER NHBK | .48 |
| 01/28/11 | SRC | 11/19/10-PACER ILNDC | .96 |
| 01/28/11 | SRC | 11/20/10-PACER ILNDC | 12.40 |
| 01/28/11 | SRC | 11/22/10-PACER ILNDC | 7.36 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | WES | 01/26/11-Westlaw research service | 46.30 |
| 01/28/11 | SRC | 10/26/10-PACER ILNDC | .40 |
| 01/28/11 | SRC | 11/02/10-PACER ILNDC | .72 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 7:30:00 | 9.69 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 7:31:00 | 15.96 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 7:32:00 | 9.69 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 8:22:00 | 35.34 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 8:34:00 | 23.94 |
| 01/28/11 | SRC | 10/25/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/28/10-PACER DEBK | .64 |
| 01/28/11 | SRC | 11/30/10-PACER DEBK | 9.92 |
| 01/28/11 | SRC | 10/29/10-PACER DEBK | .08 |
| 01/28/11 | SRC | 10/19/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 10/21/10-PACER DEBK | 3.44 |
| 01/28/11 | SRC | 10/22/10-PACER DEBK | 2.16 |
| 01/28/11 | SRC | 10/24/10-PACER DEBK | 2.80 |
| 01/28/11 | SRC | 12/28/10-PACER DEBK | 4.00 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | 16.80 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 6.08 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 8.96 |
| 01/28/11 | SRC | 12/09/10-PACER DEBK | 18.08 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | .48 |
| 01/28/11 | SRC | 12/13/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 11/08/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 11/10/10-PACER DEBK | 3.20 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | 1.52 |
| 01/28/11 | SRC | 11/23/10-PACER DEBK | 18.96 |
| 01/28/11 | SRC | 10/01/10-PACER DEBK | 7.44 |
| 01/28/11 | SRC | 11/12/10-PACER DEBK | 6.64 |
| 01/28/11 | SRC | 11/16/10-PACER DEBK | 1.20 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | 5.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 11/01/10-PACER DEBK | 2.96 |
| 01/28/11 | SRC | 11/02/10-PACER DEBK | 6.40 |
| 01/28/11 | SRC | 10/15/10-PACER DEBK | 2.24 |
| 01/28/11 | TEL | 01/26/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.74 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.80 |
| 01/28/11 | LEX | 01/26/11-Lexis research service | 338.59 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | 14.72 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 15:22:00 | 6.84 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 12:14:00 | 1.60 |
| 01/28/11 | SRC | 10/27/10-PACER NJBK | 2.40 |
| 01/28/11 | SRC | 10/27/10-PACER TXSBK | 3.20 |
| 01/28/11 | SRC | 10/28/10-PACER AZBK | 2.40 |
| 01/28/11 | SRC | 10/28/10-PACER DEBK | 7.04 |
| 01/28/11 | SRC | 10/28/10-PACER NYSBK | 6.00 |
| 01/28/11 | SRC | 10/28/10-PACER NYSDC | .32 |
| 01/28/11 | SRC | 10/28/10-PACER OHNBK | 5.20 |
| 01/28/11 | SRC | 10/28/10-PACER TXSBK | 2.48 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 6.40 |
| 01/28/11 | SRC | 12/01/10-PACER MNBK | .08 |
| 01/28/11 | SRC | 10/29/10-PACER DEBK | 51.52 |
| 01/28/11 | SRC | 10/30/10-PACER DEBK | 12.00 |
| 01/28/11 | SRC | 10/18/10-PACER DEBK | 2.56 |
| 01/28/11 | SRC | 10/18/10-PACER NYSBK | 1.04 |
| 01/28/11 | SRC | 10/20/10-PACER DEBK | 3.52 |
| 01/28/11 | SRC | 10/21/10-PACER DEBK | 19.20 |
| 01/28/11 | SRC | 10/21/10-PACER NYSBK | 12.00 |
| 01/28/11 | SRC | 10/23/10-PACER DEBK | 4.80 |
| 01/28/11 | SRC | 12/29/10-PACER DEBK | .40 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | 27.60 |
| 01/28/11 | SRC | 12/04/10-PACER DEBK | 129.84 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 12/05/10-PACER DEBK | 22.40 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 25.76 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 108.00 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 22.48 |
| 01/28/11 | SRC | 12/09/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 12/14/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/09/10-PACER DEBK | 1.36 |
| 01/28/11 | SRC | 11/10/10-PACER DEBK | 1.92 |
| 01/28/11 | SRC | 10/05/10-PACER CANBK | 2.64 |
| 01/28/11 | SRC | 10/05/10-PACER TXSBK | 8.32 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 10/08/10-PACER DEBK | 3.12 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 1.36 |
| 01/28/11 | SRC | 11/12/10-PACER DEBK | .88 |
| 01/28/11 | SRC | 11/14/10-PACER DEBK | .48 |
| 01/28/11 | SRC | 11/15/10-PACER DEBK | 14.96 |
| 01/28/11 | SRC | 11/15/10-PACER NYSBK | 1.60 |
| 01/28/11 | SRC | 11/17/10-PACER ILNBK | 1.76 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | 8.48 |
| 01/28/11 | SRC | 11/05/10-PACER DEBK | 3.12 |
| 01/28/11 | SRC | 12/30/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/15/10-PACER DEBK | .64 |
| 01/28/11 | WES | 01/26/11-Westlaw research service | 80.18 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 4107734002 COCKEYSVL, MD | 1.64 |
| 01/28/11 | DLV | 01/05/11- Federal Express Corporation- TR #452609453198 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.56 |
| 01/28/11 | DLV | 01/05/11- Federal Express Corporation- TR #452609453202 ANDREW W HAMMOND WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 7.56 |
| 01/28/11 | SRC | 12/02/10-PACER CANDC | 1.36 |
| 01/28/11 | SRC | 12/02/10-PACER ILNDC | 4.16 |

SIDLEY AUSTIN LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 12/02/10-PACER TXSBK | 2.32 |
| 01/28/11 | SRC | 12/04/10-PACER ILNDC | 2.08 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 4.16 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 17:30:00 | 268.70 |
| 01/28/11 | SRC | 10/26/10-PACER CACBK | 9.92 |
| 01/28/11 | SRC | 10/27/10-PACER NYSBK | 8.00 |
| 01/28/11 | SRC | 10/29/10-PACER DEBK | 5.36 |
| 01/28/11 | SRC | 10/30/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 10/22/10-PACER CACBK | .64 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 12/06/10-PACER DEDC | .40 |
| 01/28/11 | SRC | 12/14/10-PACER DEBK | 5.36 |
| 01/28/11 | SRC | 12/15/10-PACER DEBK | .56 |
| 01/28/11 | SRC | 12/16/10-PACER DEBK | 1.04 |
| 01/28/11 | SRC | 11/08/10-PACER DEBK | 3.28 |
| 01/28/11 | SRC | 11/09/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 11/21/10-PACER CACBK | 4.80 |
| 01/28/11 | SRC | 10/08/10-PACER NYSBK | 3.28 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 11/17/10-PACER DEBK | 10.48 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time:  9:01:00 | 1.71 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 10:05:00 | 35.34 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 10:06:00 | 23.94 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 10:54:00 | 11.97 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 16:05:00 | 3.80 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 16:06:00 | 1.00 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2124741394 NEW YORK, NY | 1.38 |
| 01/28/11 | SRC | 11/19/10-PACER 00PCL | .08 |
| 01/28/11 | SRC | 11/19/10-PACER CACDC | .48 |
| 01/28/11 | SRC | 12/27/10-PACER DEBK | 12.48 |
| 01/28/11 | SRC | 12/27/10-PACER NJBK | 7.28 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 12/27/10-PACER NJDC | 15.84 |
| 01/28/11 | SRC | 12/27/10-PACER NYSBK | 21.60 |
| 01/28/11 | SRC | 12/28/10-PACER CACBK | 6.16 |
| 01/28/11 | SRC | 12/28/10-PACER NJBK | 17.60 |
| 01/28/11 | SRC | 12/28/10-PACER NYSBK | 14.48 |
| 01/28/11 | SRC | 12/29/10-PACER NYSBK | 12.24 |
| 01/28/11 | SRC | 12/29/10-PACER NYSDC | 6.48 |
| 01/28/11 | SRC | 12/15/10-PACER NYSBK | 4.80 |
| 01/28/11 | SRC | 12/30/10-PACER DEBK | 7.20 |
| 01/28/11 | SRC | 12/30/10-PACER NYSBK | 4.56 |
| 01/28/11 | SRC | 12/30/10-PACER NYSDC | 5.68 |
| 01/28/11 | TEL | 27/01/11-Telephone Call To: 0014803373614 ARIZONA | 14.44 |
| 01/28/11 | TEL | 27/01/11-Telephone Call To: 0013128537523 ILLINOIS | 2.15 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 3.84 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.61 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3122137553 CHICGOZN, IL | 2.40 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2124505999 NEW YORK, NY | 12.39 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3122761402 CHICGOZN, IL | 1.23 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3127047750 CHICGOZN, IL | 4.68 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3128530036 CHICGOZN, IL | 3.39 |
| 01/28/11 | TEL | 01/26/11-Telephone Call To: 6309338731 WHEATON, IL | 1.85 |
| 01/28/11 | TEL | 01/26/11-Telephone Call To: 3123050600 NORTHBROOK, IL | 3.83 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 55.92 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 19.44 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 14:28:00 | 7.41 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 15:05:00 | 7.41 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 14:28:00 | .20 |
| 01/28/11 | SRC | 11/30/10-PACER DEBK | 12.88 |
| 01/28/11 | SRC | 11/30/10-PACER NYSBK | 6.56 |
| 01/28/11 | SRC | 10/28/10-PACER TXSBK | 4.56 |
| 01/28/11 | SRC | 10/21/10-PACER NYSBK | 3.68 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 12/04/10-PACER DEBK | 11.84 |
| 01/28/11 | SRC | 12/05/10-PACER CASDC | 3.04 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 5.84 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 3.76 |
| 01/28/11 | SRC | 12/16/10-PACER 07CA | 1.28 |
| 01/28/11 | SRC | 12/16/10-PACER DEDC | 2.56 |
| 01/28/11 | SRC | 10/15/10-PACER DEBK | 3.68 |
| 01/28/11 | SRC | 10/27/10-PACER NYSBK | 28.00 |
| 01/28/11 | SRC | 10/29/10-PACER DEBK | 4.80 |
| 01/28/11 | SRC | 10/29/10-PACER TXSBK | 27.92 |
| 01/28/11 | SRC | 12/03/10-PACER TXSBK | 2.40 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 38.00 |
| 01/28/11 | SRC | 11/10/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/11/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 11/11/10-PACER TXSBK | 2.40 |
| 01/28/11 | SRC | 11/15/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | 13.92 |
| 01/28/11 | SRC | 11/01/10-PACER TXSBK | 73.60 |
| 01/28/11 | SRC | 11/02/10-PACER TXSBK | 57.60 |
| 01/28/11 | SRC | 11/04/10-PACER 00IDX | .08 |
| 01/28/11 | WES | 01/26/11-Westlaw research service | 1.46 |
| 01/28/11 | MSG | 12/20/10 - US LEGAL MANAGEMENT SERVICES, INC. - 1136174 - Messenger Service | 40.98 |
| 01/28/11 | SRC | 11/22/10-PACER 00PCL | .24 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | .64 |
| 01/28/11 | SRC | 12/23/10-PACER DEBK | .24 |
| 01/28/11 | CPY | 01/25/11-Duplicating Charges (Color) | 414.39 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 3.60 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 2.48 |
| 01/28/11 | SRC | 11/02/10-PACER DEBK | 1.20 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 10.32 |

SIDLEY AUSTIN LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 10/18/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | .40 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 4.56 |
| 01/28/11 | SRC | 12/09/10-PACER DEBK | 8.64 |
| 01/28/11 | SRC | 11/11/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 10/01/10-PACER DEBK | 4.00 |
| 01/28/11 | SRC | 11/16/10-PACER DEBK | 6.80 |
| 01/28/11 | SRC | 10/12/10-PACER DEBK | 2.32 |
| 01/28/11 | SRC | 10/15/10-PACER DEBK | 1.04 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2124505999 NEW YORK, NY | 13.29 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2138966022 LOSANGELES, CA | 2.37 |
| 01/28/11 | LEX | 01/26/11-Lexis research service | 34.31 |
| 01/28/11 | LEX | 01/26/11-Lexis research service | 67.50 |
| 01/28/11 | SRC | 12/23/10-PACER DEBK | .56 |
| 01/28/11 | SRC | 12/24/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 12/26/10-PACER DEBK | .48 |
| 01/28/11 | SRC | 12/27/10-PACER DEBK | .32 |
| 01/28/11 | CPY | 01/27/11-Duplication charges Time: 14:53:00 | .20 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 13:44:00 | .10 |
| 01/28/11 | CPY | 01/27/11-Duplicating charges Time: 17:52:00 | .90 |
| 01/28/11 | CPY | 01/26/11-Duplicating charges Time: 20:24:00 | .20 |
| 01/28/11 | SRC | 11/19/10-PACER 00PCL | .64 |
| 01/28/11 | SRC | 11/19/10-PACER CACDC | 1.84 |
| 01/28/11 | SRC | 11/19/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/22/10-PACER 00PCL | .56 |
| 01/28/11 | SRC | 11/22/10-PACER MNDC | .08 |
| 01/28/11 | SRC | 11/22/10-PACER NYSDC | 4.00 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | 2.64 |
| 01/28/11 | SRC | 11/22/10-PACER 00IDX | .56 |
| 01/28/11 | SRC | 11/22/10-PACER 04CA | .08 |
| 01/28/11 | SRC | 11/22/10-PACER MADC | .16 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 11/22/10-PACER PAEBK | 2.40 |
| 01/28/11 | SRC | 11/22/10-PACER VAEDC | .48 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3122020715 CHICGOZN, IL | 3.02 |
| 01/28/11 | SRC | 11/22/10-PACER 00PCL | .56 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 11/22/10-PACER TXNBK | .48 |
| 01/28/11 | SRC | 11/23/10-PACER 00PCL | .24 |
| 01/28/11 | SRC | 11/23/10-PACER ALNBK | .16 |
| 01/28/11 | SRC | 11/23/10-PACER AZDC | .56 |
| 01/28/11 | SRC | 11/23/10-PACER CACBK | .64 |
| 01/28/11 | SRC | 11/23/10-PACER LAWDC | 1.04 |
| 01/28/11 | SRC | 11/23/10-PACER MIEBK | .40 |
| 01/28/11 | SRC | 11/23/10-PACER MIWBK | .48 |
| 01/28/11 | SRC | 11/23/10-PACER NHBK | .48 |
| 01/28/11 | SRC | 11/23/10-PACER NJDC | .40 |
| 01/28/11 | SRC | 11/23/10-PACER NYSBK | .16 |
| 01/28/11 | SRC | 11/23/10-PACER WVSBK | 2.40 |
| 01/28/11 | SRC | 11/28/10-PACER NYSBK | .96 |
| 01/28/11 | SRC | 11/29/10-PACER NYSDC | .24 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 4.40 |
| 01/28/11 | SRC | 12/13/10-PACER DEBK | 2.24 |
| 01/28/11 | SRC | 11/20/10-PACER NYSBK | .32 |
| 01/28/11 | SRC | 11/29/10-PACER 00PCL | .16 |
| 01/28/11 | SRC | 11/29/10-PACER NYSDC | .40 |
| 01/28/11 | SRC | 12/20/10-PACER DEBK | 9.20 |
| 01/28/11 | SRC | 12/20/10-PACER ILNDC | 3.28 |
| 01/28/11 | SRC | 11/19/10-PACER 00PCL | 1.44 |
| 01/28/11 | SRC | 11/19/10-PACER 08CA | .08 |
| 01/28/11 | SRC | 11/19/10-PACER AZDC | 3.12 |
| 01/28/11 | SRC | 11/19/10-PACER CACDC | 1.52 |
| 01/28/11 | SRC | 11/19/10-PACER CASDC | 2.56 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 11/19/10-PACER CODC | .24 |
| 01/28/11 | SRC | 11/19/10-PACER GANDC | 1.20 |
| 01/28/11 | SRC | 11/19/10-PACER KYEDC | 1.60 |
| 01/28/11 | SRC | 11/19/10-PACER LAEDC | 1.92 |
| 01/28/11 | SRC | 11/19/10-PACER MIWDC | 1.28 |
| 01/28/11 | SRC | 11/19/10-PACER MNDC | .32 |
| 01/28/11 | SRC | 11/19/10-PACER NJDC | .64 |
| 01/28/11 | SRC | 11/19/10-PACER NYSBK | 1.04 |
| 01/28/11 | SRC | 11/19/10-PACER NYSDC | 5.84 |
| 01/28/11 | WES | 01/26/11-Westlaw research service | 20.41 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 5103250670 ETBY EB, CA | 6.56 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 2128398742 NEW YORK, NY | 6.65 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 9172705480 NEW YORK, NY | 3.26 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/28/10-PACER DEBK | .56 |
| 01/28/11 | SRC | 11/28/10-PACER NYSDC | .32 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 70.64 |
| 01/28/11 | SRC | 10/18/10-PACER NYSBK | 16.80 |
| 01/28/11 | SRC | 12/17/10-PACER DEBK | 8.64 |
| 01/28/11 | SRC | 12/20/10-PACER DEBK | .80 |
| 01/28/11 | SRC | 10/20/10-PACER ILNBK | 27.60 |
| 01/28/11 | SRC | 12/27/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | 10.56 |
| 01/28/11 | SRC | 12/05/10-PACER DEBK | 9.52 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 13.60 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 26.80 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 22.88 |
| 01/28/11 | SRC | 12/09/10-PACER DEBK | 19.52 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | 24.24 |
| 01/28/11 | SRC | 12/13/10-PACER DEBK | .32 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 12/14/10-PACER DEBK | 3.60 |
| 01/28/11 | SRC | 12/15/10-PACER DEBK | 14.80 |
| 01/28/11 | SRC | 12/16/10-PACER DEBK | 7.20 |
| 01/28/11 | SRC | 11/10/10-PACER DEBK | 9.60 |
| 01/28/11 | SRC | 11/19/10-PACER DEBK | 7.12 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | 2.40 |
| 01/28/11 | SRC | 11/23/10-PACER DEBK | 49.60 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 13.28 |
| 01/28/11 | SRC | 10/10/10-PACER NYSBK | 14.16 |
| 01/28/11 | SRC | 11/15/10-PACER DEBK | 2.88 |
| 01/28/11 | SRC | 11/16/10-PACER DEBK | 5.12 |
| 01/28/11 | SRC | 11/18/10-PACER DEBK | .56 |
| 01/28/11 | SRC | 11/03/10-PACER NYSBK | 8.16 |
| 01/28/11 | SRC | 10/15/10-PACER NYSBK | 13.36 |
| 01/28/11 | SRC | 10/10/10-PACER NYSBK | 5.76 |
| 01/28/11 | SRC | 10/28/10-PACER AZBK | 16.32 |
| 01/28/11 | SRC | 10/28/10-PACER TXSBK | .08 |
| 01/28/11 | SRC | 10/29/10-PACER AZBK | .24 |
| 01/28/11 | SRC | 10/29/10-PACER CACBK | 54.88 |
| 01/28/11 | SRC | 10/29/10-PACER NJBK | 52.40 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 11/30/10-PACER DEBK | 6.80 |
| 01/28/11 | SRC | 10/28/10-PACER 00PCL | .16 |
| 01/28/11 | SRC | 10/28/10-PACER CANBK | .24 |
| 01/28/11 | SRC | 10/28/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/28/10-PACER NYSBK | 21.52 |
| 01/28/11 | SRC | 10/28/10-PACER OHNBK | 39.52 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 1.84 |
| 01/28/11 | SRC | 12/02/10-PACER DEBK | 4.80 |
| 01/28/11 | SRC | 10/18/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 12/17/10-PACER DEBK | 2.72 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 12/20/10-PACER DEBK | 2.32 |
| 01/28/11 | SRC | 10/19/10-PACER DEBK | .40 |
| 01/28/11 | SRC | 10/20/10-PACER DEBK | 2.88 |
| 01/28/11 | SRC | 10/20/10-PACER NYSBK | 61.84 |
| 01/28/11 | SRC | 12/22/10-PACER DEBK | 16.72 |
| 01/28/11 | SRC | 12/23/10-PACER DEBK | 2.64 |
| 01/28/11 | SRC | 10/21/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 12/27/10-PACER DEBK | 3.44 |
| 01/28/11 | SRC | 12/28/10-PACER DEBK | 39.04 |
| 01/28/11 | SRC | 12/29/10-PACER DEBK | 2.16 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | 2.16 |
| 01/28/11 | SRC | 12/06/10-PACER AZBK | .24 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 10.80 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 12.64 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 5.36 |
| 01/28/11 | SRC | 12/09/10-PACER DEBK | 7.12 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | 5.20 |
| 01/28/11 | SRC | 12/13/10-PACER DEBK | 6.16 |
| 01/28/11 | SRC | 12/14/10-PACER DEBK | 6.72 |
| 01/28/11 | SRC | 12/15/10-PACER DEBK | 4.00 |
| 01/28/11 | SRC | 12/16/10-PACER DEBK | 2.80 |
| 01/28/11 | SRC | 11/08/10-PACER DEBK | 1.20 |
| 01/28/11 | SRC | 11/09/10-PACER DEBK | 1.04 |
| 01/28/11 | SRC | 11/19/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 10/05/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/06/10-PACER DEBK | .40 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 10/07/10-PACER DEBK | .80 |
| 01/28/11 | SRC | 11/23/10-PACER DEBK | 3.12 |
| 01/28/11 | SRC | 10/08/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 1.52 |

SIDLEY AUSTIN LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 10/01/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/01/10-PACER NYSBK | 12.00 |
| 01/28/11 | SRC | 11/12/10-PACER DEBK | 6.16 |
| 01/28/11 | SRC | 11/01/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 11/03/10-PACER DEBK | 9.36 |
| 01/28/11 | SRC | 11/04/10-PACER DEBK | .96 |
| 01/28/11 | SRC | 11/05/10-PACER DEBK | 1.20 |
| 01/28/11 | SRC | 12/30/10-PACER DEBK | 2.16 |
| 01/28/11 | SRC | 10/11/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/12/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/13/10-PACER DEBK | .16 |
| 01/28/11 | SRC | 10/15/10-PACER DEBK | .16 |
| 01/28/11 | CPY | 01/27/11-Duplicating Charges (Color) Time: 13:35:00 | 61.56 |
| 01/28/11 | SRC | 12/15/10-PACER DEBK | 19.68 |
| 01/28/11 | SRC | 11/17/10-PACER DEBK | 6.72 |
| 01/28/11 | TEL | 01/27/11-Telephone Call To: 3013570348 WASH SZ  A, MD | 8.64 |
| 01/28/11 | SRC | 11/26/10-PACER 00PCL | .08 |
| 01/28/11 | SRC | 11/26/10-PACER AZDC | .80 |
| 01/28/11 | SRC | 11/26/10-PACER NJDC | 1.92 |
| 01/28/11 | SRC | 11/26/10-PACER NYSDC | .32 |
| 01/28/11 | SRC | 11/29/10-PACER 00PCL | .32 |
| 01/28/11 | SRC | 11/29/10-PACER NYSDC | .56 |
| 01/28/11 | SRC | 11/19/10-PACER 00PCL | 1.12 |
| 01/28/11 | SRC | 11/19/10-PACER AREDC | .96 |
| 01/28/11 | SRC | 11/19/10-PACER CACBK | .08 |
| 01/28/11 | SRC | 11/19/10-PACER CACDC | 6.24 |
| 01/28/11 | SRC | 11/19/10-PACER CANDC | 2.24 |
| 01/28/11 | SRC | 11/19/10-PACER FLSDC | 1.76 |
| 01/28/11 | SRC | 11/19/10-PACER MEDC | .24 |
| 01/28/11 | SRC | 11/19/10-PACER MIWDC | .24 |
| 01/28/11 | SRC | 11/19/10-PACER NYSDC | .48 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/28/11 | SRC | 11/19/10-PACER OHSDC | 2.00 |
| 01/28/11 | SRC | 11/19/10-PACER PAEDC | 1.12 |
| 01/28/11 | SRC | 11/19/10-PACER TXNBK | .08 |
| 01/28/11 | SRC | 11/24/10-PACER 00PCL | .64 |
| 01/28/11 | SRC | 11/24/10-PACER CACDC | 1.52 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | .08 |
| 01/28/11 | SRC | 11/24/10-PACER NVDC | .80 |
| 01/28/11 | SRC | 11/24/10-PACER NYSDC | 1.44 |
| 01/28/11 | SRC | 11/24/10-PACER OHSDC | 3.20 |
| 01/28/11 | SRC | 11/24/10-PACER OKNDC | 3.04 |
| 01/28/11 | SRC | 11/24/10-PACER PAEDC | 1.60 |
| 01/28/11 | SRC | 11/24/10-PACER WVSDC | .88 |
| 01/28/11 | SRC | 11/25/10-PACER 00PCL | 1.04 |
| 01/28/11 | SRC | 11/25/10-PACER 01CA | .08 |
| 01/28/11 | SRC | 11/25/10-PACER NYSDC | .80 |
| 01/28/11 | SRC | 11/25/10-PACER PRDC | .96 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | .48 |
| 01/28/11 | SRC | 11/25/10-PACER DEBK | .48 |
| 01/28/11 | SRC | 11/26/10-PACER DEBK | .24 |
| 01/28/11 | SRC | 11/27/10-PACER DEBK | .24 |
| 01/28/11 | SRC | 11/29/10-PACER DEBK | 6.00 |
| 01/28/11 | SRC | 11/30/10-PACER DEBK | 1.92 |
| 01/28/11 | SRC | 12/01/10-PACER DEBK | 33.92 |
| 01/28/11 | SRC | 12/18/10-PACER DEBK | 3.68 |
| 01/28/11 | SRC | 12/19/10-PACER DEBK | .32 |
| 01/28/11 | SRC | 12/20/10-PACER DEBK | 3.44 |
| 01/28/11 | SRC | 12/21/10-PACER DEBK | 15.28 |
| 01/28/11 | SRC | 12/28/10-PACER DEBK | .56 |
| 01/28/11 | SRC | 12/29/10-PACER DEBK | .40 |
| 01/28/11 | SRC | 12/03/10-PACER DEBK | 14.32 |
| 01/28/11 | SRC | 12/04/10-PACER DEBK | 2.64 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 12/05/10-PACER DEBK | 2.16 |
| 01/28/11 | SRC | 12/06/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 12/06/10-PACER NYSBK | 5.76 |
| 01/28/11 | SRC | 12/06/10-PACER NYSDC | 2.40 |
| 01/28/11 | SRC | 12/07/10-PACER DEBK | 3.36 |
| 01/28/11 | SRC | 12/08/10-PACER DEBK | 11.92 |
| 01/28/11 | SRC | 12/10/10-PACER DEBK | 15.92 |
| 01/28/11 | SRC | 12/11/10-PACER DEBK | 7.52 |
| 01/28/11 | SRC | 12/12/10-PACER DEBK | .64 |
| 01/28/11 | SRC | 12/13/10-PACER DEBK | 5.52 |
| 01/28/11 | SRC | 12/14/10-PACER DEBK | 10.32 |
| 01/28/11 | SRC | 12/15/10-PACER DEBK | 10.64 |
| 01/28/11 | SRC | 12/16/10-PACER DEBK | 2.32 |
| 01/28/11 | SRC | 11/22/10-PACER DEBK | 16.80 |
| 01/28/11 | SRC | 11/23/10-PACER 00PCL | .32 |
| 01/28/11 | SRC | 11/23/10-PACER DEBK | 5.60 |
| 01/28/11 | SRC | 11/23/10-PACER DEDC | .08 |
| 01/28/11 | SRC | 11/23/10-PACER ILNDC | .24 |
| 01/28/11 | SRC | 11/24/10-PACER DEBK | 93.04 |
| 01/28/11 | SRC | 11/15/10-PACER DEBK | 2.56 |
| 01/28/11 | SRC | 12/30/10-PACER DEBK | 1.44 |
| 01/28/11 | SRC | 11/12/10-PACER DEBK | 2.64 |
| 01/28/11 | SRC | 11/24/10-PACER 00PCL | .24 |
| 01/28/11 | SRC | 11/24/10-PACER CACDC | .96 |
| 01/28/11 | SRC | 11/24/10-PACER NYEDC | .08 |
| 01/28/11 | SRC | 11/24/10-PACER 00PCL | .24 |
| 01/28/11 | SRC | 11/24/10-PACER NJBK | 2.40 |
| 01/28/11 | SRC | 11/24/10-PACER NYSBK | 3.92 |
| 01/28/11 | SRC | 11/24/10-PACER NYWBK | 1.12 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2124504037 NEW YORK, NY | 3.33 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2124505999 NEW YORK, NY | 3.69 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3026512000 WILMINGTON, DE | 2.22 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128534166 CHICGOZN, IL | 1.26 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.35 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128537515 CHICGOZN, IL | 2.00 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.50 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 15:40:00 | 63.60 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time:  7:05:00 | 10.26 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time:  7:06:00 | 9.69 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 13:45:00 | 3.60 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2124504226 NEW YORK, NY | 2.55 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2027368012 WASHINGTON, DC | 3.60 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2124085530 NEW YORK, NY | 1.44 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.10 |
| 01/29/11 | GND | 01/13/11-Elite Limo LGA (J. Conlan) | 60.09 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 16:48:00 | 56.43 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 16:53:00 | 26.79 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 16:59:00 | .50 |
| 01/29/11 | DLV | 01/13/11- Federal Express Corporation- TR #872926547501 DAVID ZENKSY AKIIN GUMP ONE BRYANT PK NEW YORK CITY, NY  10036 | 7.56 |
| 01/29/11 | DLV | 01/14/11- Federal Express Corporation- TR #872926547383 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PK NEW YORK CITY, NY  10036 | 12.03 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 13:47:00 | 3.99 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 13:47:00 | 1.14 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 15:08:00 | 10.83 |
| 01/29/11 | CPY | 01/28/11-Duplication charges Time: 11:11:00 | .60 |
| 01/29/11 | CPY | 01/28/11-Duplication charges Time: 17:39:00 | .60 |
| 01/29/11 | DLV | 01/11/11- Federal Express Corporation- TR #960449710653 REW W HAMMOND WHITE & CASE LLP 1155 AVE OF THE AMERICAS NEW YORK CITY, NY  10036 | 22.90 |
| 01/29/11 | DLV | 01/11/11- Federal Express Corporation- TR #452609454518 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY  10036 | 22.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 8:36:00 | 21.09 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 12:02:00 | .57 |
| 01/29/11 | CPY | 01/24/11-Binding | 5.16 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 17:02:00 | 11.30 |
| 01/29/11 | TEL | 28/01/11-Telephone Call To: 0012138966022 CALIFORNIA | 2.15 |
| 01/29/11 | CPY | 01/20/11-Binding | 3.44 |
| 01/29/11 | CPY | 01/20/11-Duplicating Charges (Color) | 14.82 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2027368136 WASHINGTON, DC | 5.99 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128537515 CHICGOZN, IL | 1.82 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2027368041 WASHINGTON, DC | 3.23 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3128537030 CHICGOZN, IL | 1.04 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 14:34:00 | 7.41 |
| 01/29/11 | DLV | 01/12/11- Federal Express Corporation- TR #452609454584 DAVID S BRALOW ASSIST GEN CNSL TRIBUNE COMPANY 220 E 42ND STREET NEW YORK CITY, NY  10017 | 14.91 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 6462822485 NEW YORK, NY | 1.20 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.11 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 8:47:00 | 142.50 |
| 01/29/11 | CPY | 01/19/11-Binding | 51.60 |
| 01/29/11 | CPY | Hand labor duplicating-weekday | 71.62 |
| 01/29/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/29/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/29/11 | CPY | Hand labor duplicating-weekday | 23.87 |
| 01/29/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 16:33:00 | 1.14 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 14:57:00 | 2.40 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 17:08:00 | .80 |
| 01/29/11 | CPY | 01/28/11-Duplicating charges Time: 17:35:00 | .20 |
| 01/29/11 | CPY | 01/28/11-Duplicating Charges (Color) Time: 18:13:00 | 2.85 |
| 01/29/11 | GND | 01/13/11-Elite Limo LGA  (J. Steen) | 64.53 |
| 01/29/11 | OVT | 01/26/11 - Dinner - O.T. (M. Taskin) | 22.24 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/29/11 | OVT | 01/17/11 - Dinner - O.T.  (M. Taskin) | 22.24 |
| 01/29/11 | TEL | 01/28/11-Telephone Call To: 2138966034 LOSANGELES, CA | 1.86 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:15:00 | 9.69 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:15:00 | 10.26 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:17:00 | 36.48 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:22:00 | 23.94 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:26:00 | 17.10 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:27:00 | 21.66 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:27:00 | 9.12 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:28:00 | 50.16 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:28:00 | 21.66 |
| 01/30/11 | CPY | 01/29/11-Duplicating Charges (Color) Time: 8:29:00 | 13.68 |
| 01/30/11 | CPY | 01/29/11-Duplicating charges Time: 12:28:00 | 10.70 |
| 01/30/11 | CPY | 01/29/11-Duplicating charges Time: 18:20:00 | 1.20 |
| 01/30/11 | TEL | 01/28/11-Telephone Call To: 3128537523 CHICGOZN, IL | 3.66 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 5.03 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 14:13:00 | .60 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 8186091386 RESEDA, CA | 3.96 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.77 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128537621 CHICGOZN, IL | 2.72 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128537621 CHICGOZN, IL | 2.04 |
| 01/31/11 | OVT | 01/29/11 - Parking - Parking for client meetings (K. Blatchford) | 29.00 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 7:44:00 | 23.37 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 7:45:00 | .57 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 7:46:00 | 22.80 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 7:47:00 | 35.91 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:24:00 | 8.55 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:43:00 | 8.55 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 13:10:00 | 5.70 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 13:11:00 | 3.99 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time:  9:14:00 | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 15:22:00 | .80 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.31 |
| 01/31/11 | TEL | 01/30/11-Telephone Call To: 2124505999 NEW YORK, NY | 15.54 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 3.00 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2027368556 WASHINGTON, DC | 2.36 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2138966022 LOSANGELES, CA | 1.02 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.22 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 8182162033 VAN NUYS, CA | 2.18 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.25 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 15:34:00 | 36.48 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 15:35:00 | 23.94 |
| 01/31/11 | CPY | 01/30/11-Duplicating Charges (Color) Time: 12:28:00 | 36.48 |
| 01/31/11 | CPY | 01/30/11-Duplicating Charges (Color) Time: 12:29:00 | 23.94 |
| 01/31/11 | CPY | 01/30/11-Duplicating Charges (Color) Time: 12:34:00 | 6.84 |
| 01/31/11 | CPY | 12/3/2010-Duplicating charges | 2,852.50 |
| 01/31/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time:  8:12:00 | 137.94 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 14:00:00 | 1.14 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 14:00:00 | 1.14 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 14:01:00 | 1.14 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 17:39:00 | .20 |
| 01/31/11 | SRC | 10/22/10-PACER DEBK | 11.44 |
| 01/31/11 | SRC | 12/13/10-PACER DEBK | 2.96 |
| 01/31/11 | SRC | 12/10/10-PACER DEBK | 37.28 |
| 01/31/11 | SRC | 12/07/10-PACER DEBK | 2.96 |
| 01/31/11 | SRC | 12/28/10-PACER NYSBK | 8.32 |
| 01/31/11 | SRC | 12/30/10-PACER DEBK | 6.48 |
| 01/31/11 | SRC | 12/30/10-PACER NYSBK | 14.80 |
| 01/31/11 | SRC | 12/05/10-PACER DEBK | 11.44 |
| 01/31/11 | SRC | 12/05/10-PACER NYSBK | 21.76 |
| 01/31/11 | SRC | 12/06/10-PACER DEBK | 1.44 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/11 | SRC | 12/06/10-PACER ILNBK | 1.12 |
| 01/31/11 | SRC | 12/06/10-PACER NYSBK | 12.56 |
| 01/31/11 | SRC | 12/07/10-PACER ILNBK | 4.08 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 8:21:00 | .20 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128535869 CHICGOZN, IL | 1.83 |
| 01/31/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:04:00 | 5.70 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 15:47:00 | 13.68 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 15:48:00 | 2.28 |
| 01/31/11 | CPY | 12/2/2010-Duplicating charges | 40.10 |
| 01/31/11 | CPY | 12/10/2010-Duplicating charges | 101.80 |
| 01/31/11 | CPY | 12/10/2010-Duplicating charges | 71.10 |
| 01/31/11 | CPY | 12/14/2010-Duplicating charges | 20.30 |
| 01/31/11 | CPY | 12/20/2010-Duplicating charges | 141.00 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 9089300314 METUCHEN, NJ | 1.52 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 3.39 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.61 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 16:07:00 | 27.60 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3122020715 CHICGOZN, IL | 1.46 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3122020715 CHICGOZN, IL | 1.04 |
| 01/31/11 | CPY | 12/30/2010-Duplicating charges | 688.90 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.95 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128537438 CHICGOZN, IL | 1.55 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.58 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3122223207 CHICAGO, IL | 1.28 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.74 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2124505999 NEW YORK, NY | 3.11 |
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2027368136 WASHINGTON, DC | 2.18 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:33:00 | 9.69 |
| 01/31/11 | SRC | 12/14/10-PACER MOEDC | 4.32 |
| 01/31/11 | SRC | 12/14/10-PACER TXSBK | 6.56 |

SIDLEY AUSTIN LLP

Invoice Number: 31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 01/31/11 | SRC | 11/21/10-PACER CANBK | 3.44 |
| 01/31/11 | SRC | 12/10/10-PACER TXSBK | 25.20 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 10:37:00 | .10 |
| 01/31/11 | SRC | 10/18/10-PACER DEBK | 10.32 |
| 01/31/11 | SRC | 12/17/10-PACER DEBK | 4.80 |
| 01/31/11 | SRC | 11/08/10-PACER DEBK | 11.44 |
| 01/31/11 | SRC | 12/02/10-PACER DEBK | 13.84 |
| 01/31/11 | SRC | 12/06/10-PACER DEBK | 2.56 |
| 01/31/11 | SRC | 12/08/10-PACER DEBK | .64 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 16:36:00 | 2.28 |
| 01/31/11 | CPY | 12/14/2010-Duplicating charges | 34.60 |
| 01/31/11 | CPY | 12/23/2010-Duplicating charges | 99.40 |
| 01/31/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 01/31/11 | CPY | 01/25/11-Bates labels | 232.67 |
| 01/31/11 | CPY | 01/25/11-Scan to PDF | 299.11 |
| 01/31/11 | SRC | 12/29/10-PACER DEBK | 7.04 |
| 01/31/11 | SRC | 12/29/10-PACER LAEBK | 8.56 |
| 01/31/11 | SRC | 12/29/10-PACER PAWBK | 3.92 |
| 01/31/11 | CPY | 01/30/11-Duplicating Charges (Color) Time: 14:20:00 | 4.56 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 17:20:00 | 1.14 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 17:20:00 | 1.14 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 17:58:00 | .40 |
| 01/31/11 | CPY | 12/9/2010-Duplicating charges | 938.30 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 15:10:00 | .60 |
| 01/31/11 | CPY | 01/27/11-Duplicating Charges (Color) | 380.19 |
| 01/31/11 | CPY | 12/17/2010-Duplicating charges | 131.50 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:33:00 | 5.70 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 10:35:00 | .57 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 11:04:00 | 3.99 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 12:20:00 | 4.56 |
| 01/31/11 | CPY | 01/31/11-Duplicating Charges (Color) Time: 12:23:00 | 4.56 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016393
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/31/11 | TEL | 01/31/11-Telephone Call To: 2128395785 NEW YORK, NY | 6.29 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 11:19:00 | 3.00 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 11:47:00 | 4.70 |
| 01/31/11 | SRC | 12/07/10-PACER DEBK | 10.16 |
| 01/31/11 | CPY | 01/31/11-Duplicating charges Time: 11:31:00 | 19.30 |
| 01/31/11 | CPY | 12/7/2010-Duplicating charges | 558.60 |
| 01/31/11 | CPY | 12/14/2010-Duplicating charges | 115.10 |
| 01/31/11 | CPY | 01/25/11-Binding | 13.76 |
| 01/31/11 | CPY | 01/27/11-Binding | 20.64 |
| 01/31/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 01/31/11 | CPY | 01/25/11-Duplicating Charges (Color) | 395.01 |

**Total Expenses**     **$185,686.93**



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016394
Client Matter 90795-30570

For professional services rendered and expenses incurred through
January 31, 2011 re Creditor Communications

Fees                                                                      $825.00

**Total Due This Bill**                                                   **$825.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  31016394
Tribune Company

RE: Creditor Communications

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/06/11 | KP Kansa | T/c with creditors re: Tribune plan materials | .50 |
| 01/21/11 | KT Lantry | Telephone calls with creditors re: status of case and confirmation | .50 |
| | | **Total Hours** | **1.00** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016394
Tribune Company

RE: Creditor Communications

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .50 | $900.00 | $450.00 |
| KP Kansa | .50 | 750.00 | 375.00 |
| **Total Hours and Fees** | **1.00** | | **$825.00** |



**SIDLEY AUSTIN** ᴸᴸᴾ
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016395
Client Matter 90795-30580

For professional services rendered and expenses incurred through
January 31, 2011 re Bankruptcy Schedules


Fees                                                                                        $3,863.00


**Total Due This Bill**                                                          **$3,863.00**


Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31016395
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | KP Kansa | Email J. Ludwig re: shareholder inquiry (.1); email B. Krakauer re: same (.1); email J. Ludwig re: broker inquiry (.1) | .30 |
| 01/18/11 | JK Ludwig | Review Sprint motion re: schedules (0.3); emails with R. Stone and J. Ehrenhofer re: same (0.1) | .40 |
| 01/20/11 | JK Ludwig | Conference call with K. Kansa, B. Whittman, R. Stone, and J. Ehrenhofer re: schedule amendments/claims (0.7); follow up call with J. Ehrenhofer re: same (0.1) | .80 |
| 01/21/11 | JK Ludwig | Telephone call with M. Roitman re: Sprint motion to compel (0.3) | .30 |
| 01/25/11 | JK Ludwig | Telephone calls with J. Ehrenhofer and R. Stone re: schedule amendments (0.5); emails with R. Stone, J. Ehrenhofer, and K. Kansa re: same (0.3); emails with M. Roitman re: same (0.1) | .90 |
| 01/26/11 | JK Ludwig | Prepare notice of amended schedules and revise Global Notes (0.5) | .50 |
| 01/27/11 | JK Ludwig | Emails and telephone calls with K. Kansa, J. Ehrenhofer, R. Stone and D. Eldersveld regarding schedule amendments (.50); review and revise global notes, notice of schedule amendments, and schedule amendments (2.5) | 3.00 |
| 01/28/11 | JK Ludwig | Review amendments to schedules (.40); revise notice of schedule amendments (.10); emails with K. Kansa, K. Stickles, and J. Ehrenhofer regarding same (.40) | .90 |
| | | **Total Hours** | **7.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016395
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KP Kansa | .30 | $750.00 | $225.00 |
| JK Ludwig | 6.80 | 535.00 | 3,638.00 |
| **Total Hours and Fees** | **7.10** | | **$3,863.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

March 31, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016396
Client Matter 90795-30590

For professional services rendered and expenses incurred through
January 31, 2011 re Employee Matters

| | |
|---|---|
| Fees | $46,283.50 |
| **Total Due This Bill** | **$46,283.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31016396
Tribune Company

RE: Employee Matters

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/03/11 | BJ Gold | Email to J. Ducayet re employee issue and review documents related to same | .40 |
| 01/04/11 | KT Lantry | E-mails and telephone call with A. Jubelirer re: employee issues | .30 |
| 01/04/11 | JD Lotsoff | Telephone call with K. Lantry re: consulting agreement and MIP issues | .10 |
| 01/10/11 | BJ Gold | Review emails for J. Lotsoff and review and analyze executive issues | .60 |
| 01/10/11 | JD Lotsoff | Telephone calls with J. Ducayet re: COBRA issue (.20); e-mail to K. Lantry re: same and review issues re: same (.40); telephone calls with K. Lantry re: same (.30); telephone call with client re: same (.20); conference call with client and J. Ducayet re: same (.20) | 1.30 |
| 01/11/11 | BJ Gold | Emails for J. Lotsoff and J. Ducayet re expert issues and employment issues and review same | .30 |
| 01/11/11 | JD Lotsoff | Review scheduling order, employment and expert issues relating to confirmation hearing (1.30); telephone call with J. Ducayet re: same (.10); telephone call with J. Dempsey re: same (.20); telephone calls with K. Lantry re: same and re: employment matter (.30); e-mails with M. Bourgon re: employment matter, review issues and file re: same (.70); e-mails to E. Foster re: MIP (.20) | 2.80 |
| 01/12/11 | BJ Gold | Review DS documents and review emails related to employee issues in plan | 1.20 |
| 01/12/11 | JD Lotsoff | Telephone calls with client re: MIP and confirmation hearing (.50); e-mails to K. Lantry and J. Bendernagel re; same (.60); review disclosure statements and plans of reorganization, analyze confirmation hearing issues (2.90) | 4.00 |
| 01/13/11 | JJ Englund | Confer with J. Lotsoff and R. Fleischer re: expert report | .10 |
| 01/13/11 | JD Lotsoff | Telephone call with J. Dempsey re: MIP and confirmation hearing (.20); telephone call with K. Mills re: same (.10); review plans and disclosure statements and e-mail to J. Dempsey re: same (.40); conference call with J. Englund and R. Fleischer expert report (.10); review issues re: MIP issues (.10); telephone call with M. Bourgon re: same (.10) | 1.00 |
| 01/14/11 | BJ Gold | Review expert issues and background documents for same re: employee issues | 1.10 |
| 01/14/11 | KT Lantry | Telephone calls with client, J. Lotsoff and J. Bendernagel re: | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31016396
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | MIP issues, and review transcript re: same | |
| 01/14/11 | JD Lotsoff | Telephone call with K. Lantry re: confirmation and MIP issues (.30); review expert report draft (1.20) | 1.50 |
| 01/15/11 | JD Lotsoff | Review e-mail from client re: MIP issues, review plan and materials re: same | .60 |
| 01/16/11 | JD Lotsoff | Telephone call with client re: MIP issues | .20 |
| 01/17/11 | B Krakauer | Analyze issues re: employee matters | .80 |
| 01/18/11 | JD Lotsoff | Telephone call with J. Dempsey re employee issues and plan confirmation (.20); telephone call with J. Boelter: employee status issues (.20); review issues re: expert report and revisions to same (2.60) | 3.00 |
| 01/19/11 | JD Lotsoff | Telephone calls with J. Dempsey re: expert report issues (.20); review issues re: same and revisions (2.50); telephone call with client re: MIP issues (.10); review board report and related materials re: same (1.20) | 4.00 |
| 01/20/11 | JD Lotsoff | Review expert report | 1.70 |
| 01/21/11 | JJ Englund | Confer with J. Lotsoff re expert report | .10 |
| 01/21/11 | BJ Gold | Review incentive plan issues (.4); review employee issues and expert reports and review background materials and consider strategy for same and conference with J. Lotsoff same (1.4) | 1.80 |
| 01/21/11 | KT Lantry | E-mails and telephone calls with J. Lotsoff and J. Bendernagel re: MIP issues | .40 |
| 01/21/11 | JD Lotsoff | Review expert report and issues re: same (4.50); telephone call with J. Dempsey re: same (.10); office conferences with B. Gold re: same (.30); telephone call with K. Lantry re: same and re: confirmation hearing (.30); e-mails with B. Litman, J. Bendernagel and K. Lantry re: MIP report and issues (.40) | 5.60 |
| 01/24/11 | BJ Gold | Review MIP issues and emails from J. Lotsoff client and Litman re same and analyze issues for same | .70 |
| 01/24/11 | JD Lotsoff | Telephone call with client re: confirmation hearing and expert report issues (.30); telephone call with J. Dempsey re: same (.10); conference call with J. Dempsey and J. Donnell re: same (.10); review reports re: MIP, revise same and e-mails with client re: same (1.10); review expert report re: employee issues (.50) | 2.10 |
| 01/25/11 | RM Fleischer | Perform due diligence of expert report | .50 |
| 01/25/11 | BJ Gold | Review emails related to employee strategy issues and analysis for same | .50 |
| 01/25/11 | KT Lantry | E-mails with J. Lotsoff re: MIP report | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 31016396
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/25/11 | JD Lotsoff | Telephone call with K. Lantry re: expert report issues (.10); telephone call to client re: same (.20); telephone calls with J. Dempsey re: same (.30); conference call with J. Dempsey and J. Donnell re: same (.50); telephone call with B. Gold re: same (.10); draft expert disclosure re: employee issues, e-mail to J. Ducayet re: same (.90); review MIP reports, e-mails with client re: same (1.00); review expert report (.60); review e-mails from J. Donnell re: same (.20) | 3.90 |
| 01/26/11 | RM Fleischer | Discussion with J. Lotsoff regarding Expert Reports (.10); perform due diligence on expert report (4.4) | 4.50 |
| 01/26/11 | BJ Gold | Review draft report and issues and conference with J. Lotsoff re same and revise same (1.1); review expert issues and J. Lotsoff emails related to same (.4) | 1.50 |
| 01/26/11 | JD Lotsoff | Telephone call with J. Dempsey re: expert report and disclosure (.30); telephone calls with J. Ducayet re: same (.30); office conference with R. Fleischer re: same (.10); review expert report and supporting documents (1.90) | 2.60 |
| 01/27/11 | JD Lotsoff | Review expert report and data re: same (1.60); telephone calls with J. Dempsey re: same (.40) | 2.00 |
| 01/28/11 | JJ Englund | Confer with J. Lotsoff, R. Fleischer re due diligence review of sources for expert report | .30 |
| 01/28/11 | RM Fleischer | Reviewed expert report and related issues | 1.00 |
| 01/28/11 | BJ Gold | Review expert issues and revised draft and emails related to same | .50 |
| 01/28/11 | JD Lotsoff | Office conference with R. Fleischer re: Mercer expert report and data review (.10); review report (2.50); office conferences with J. Dempsey re: same (.70); telephone call with J. Dempsey re: same (.10); telephone call with client re: same (.10); e-mails to J. Ducayet and client re: same (.20) | 3.70 |
| 01/29/11 | BJ Gold | Emails from J. Lotsoff and J. Bendernagel and review edits and review strategy re employee issues | .60 |
| 01/30/11 | BJ Gold | Review draft report re employee issues and review emails from Sidley team re: same | .40 |
| 01/31/11 | JJ Englund | Confer with R. Fleischer re due diligence review of sources for expert report | .20 |
| 01/31/11 | RM Fleischer | Review expert report and related issues (3.8); confer with consultant regarding employee issues (1.2) | 5.00 |
| 01/31/11 | BJ Gold | Review draft expert report and review strategy issues in connection with employee issues and conference with J. Lotsoff re same | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016396
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/31/11 | KT Lantry | E-mail and telephone call re: employment issue with B. Whittman and J. Osick | .20 |
| 01/31/11 | JD Lotsoff | Review and revise summary of expert report (3.00); office conference with B. Gold re: same (.30); e-mail to J. Bendernagel re: same (.10) | 3.40 |
| | | **Total Hours** | **68.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016396
Tribune Company

RE: Employee Matters

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | .80 | $950.00 | $760.00 |
| KT Lantry | 2.10 | 900.00 | 1,890.00 |
| BJ Gold | 10.60 | 750.00 | 7,950.00 |
| JD Lotsoff | 43.50 | 700.00 | 30,450.00 |
| RM Fleischer | 11.00 | 450.00 | 4,950.00 |
| JJ Englund | .70 | 405.00 | 283.50 |
| **Total Hours and Fees** | **68.70** | | **$46,283.50** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

March 31, 2011

FEDERAL ID 36-2158694

Donald J. Liebentritt
Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31016397
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through
January 31, 2011 re Newspaper Crossownership

Fees $14,785.00

**Total Due This Bill** **$14,785.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number:  31016397
Tribune Company/D.C.

RE: Newspaper Crossownership

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 01/06/11 | MD Schneider | Attend calls with Sidley team and co-counsel on oral argument allocation (.6); prepare materials for V. Seitz for oral argument (.8) | 1.40 |
| 01/07/11 | MD Schneider | Attend calls on allocation of oral argument time with Sidley team | .30 |
| 01/10/11 | MD Schneider | Prepare material for oral argument issues for V. Seitz | .90 |
| 01/11/11 | MD Schneider | Prepare issues/arguments for V. Seitz review on oral argument at Third Circuit | 1.20 |
| 01/12/11 | MD Schneider | Attend calls with co-counsel on meeting at NAB to negotiate oral argument division | 1.00 |
| 01/13/11 | MD Schneider | Attend meeting with co-counsel at NAB on oral argument (1.00); preparation for and calls with Sidley team on results of meeting (.20) | 1.20 |
| 01/13/11 | JP Young | Prepare for and attend meeting with co-counsel regarding oral argument | 1.40 |
| 01/14/11 | MD Schneider | Attend calls with Sidley team on draft letter to Third Circuit and descriptions of argument allocation | .50 |
| 01/19/11 | MD Schneider | Review draft letter to Third Circuit and participate in conference calls with Sidley team and co-counsel re: appeal issues | 1.50 |
| 01/21/11 | MD Schneider | Respond to correspondence and calls from Sidley team and co-counsel addressing Third Circuit argument (.80) | .80 |
| 01/24/11 | MD Schneider | Conference calls with Sidley team and client re: research regarding Third Circuit oral argument | 1.20 |
| 01/24/11 | VA Seitz | Reviewing materials to prepare for oral argument | 1.00 |
| 01/25/11 | VA Seitz | Reviewing materials to prepare for oral argument | 1.00 |
| 01/26/11 | MD Schneider | Review briefs for discussion with V. Seitz | 1.50 |
| 01/27/11 | MD Schneider | Perform final negotiations and review letter on oral argument | .80 |
| 01/28/11 | MD Schneider | Review appeal issues with V. Seitz (1.2); research response (1.2) | 2.40 |
| 01/28/11 | VA Seitz | Meet with M. Schneider regarding preliminary issue for oral argument (1.2); preparing for argument (.2) | 1.40 |
| 01/31/11 | RC Morris | Preparation of materials for V. Seitz regarding oral argument | .30 |
| | | **Total Hours** | **19.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  31016397
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| VA Seitz | 3.40 | $900.00 | $3,060.00 |
| MD Schneider | 14.70 | 725.00 | 10,657.50 |
| JP Young | 1.40 | 650.00 | 910.00 |
| RC Morris | .30 | 525.00 | 157.50 |
| **Total Hours and Fees** | **19.80** | | **$14,785.00** |