

**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

April 26, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019779
Client Matter 90795-13700

For professional services rendered and expenses incurred through March
31, 2011 re 2010 Exit Credit Facility

Fees                                                                    $2,470.00

**Total Due This Bill**                                                **$2,470.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN LLP**

Invoice Number: 31019779
Tribune Company

RE: 2010 Exit Credit Facility

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/11 | B Krakauer | Analyze exit financing | 1.20 |
| 03/29/11 | B Krakauer | Discuss exit financing with N. Larsen and with Pantaleo (0.4); review plan supp terms re: financing (1.0) | 1.40 |

|  |  | **Total Hours** | **2.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019779
Tribune Company

RE: 2010 Exit Credit Facility

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 2.60 | $950.00 | $2,470.00 |
| **Total Hours and Fees** | **2.60** | | **$2,470.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019780
Client Matter 90795-30390

For professional services rendered and expenses incurred through March
31, 2011 re Fee Applications

Fees                                                                    $56,796.50

**Total Due This Bill**                                                 **$56,796.50**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN LLP**

Invoice Number: 31019780
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JK Ludwig | Draft COC re: 23rd monthly fee application (0.2); email to R. Vinson and P. Ratkowiak re: same (0.1); emails and telephone calls with D. Lutes re: 24th monthly fee application (0.1); emails with R. Sherman re: 23rd monthly fee application (0.1) | .50 |
| 03/01/11 | DJ Lutes | Preparation of 24th monthly fee application (1.70); preparation of 25th monthly fee application (2.20) | 3.90 |
| 03/02/11 | JK Ludwig | Emails with J. Jensen and D. Lutes re: 24th monthly fee application (0.4); emails with timekeepers re: same (0.2); email to client re: same (0.2); review and revise 24th monthly fee application (0.6) | 1.40 |
| 03/02/11 | DJ Lutes | Preparation of 24th monthly fee application (3.50); preparation of 25th monthly fee application (1.40) | 4.90 |
| 03/02/11 | KS Mills | Review/respond to inquiry relevant to preparation of fee application | .30 |
| 03/03/11 | DJ Lutes | Preparation of 24th monthly fee application (1.10); preparation of 25th monthly fee application (.20); preparation of 26th monthly fee application (.40) | 1.70 |
| 03/04/11 | JK Ludwig | Emails with J. Jensen and D. Lutes re: 24th monthly fee application (0.2); finalize same for filing (0.3); emails with D. Beezie re: COC to 23rd monthly application (0.1) | .60 |
| 03/04/11 | DJ Lutes | Preparation of 24th monthly fee application (4.90); preparation of 25th monthly fee application (.30); Preparation of 26th monthly fee application (.90) | 6.10 |
| 03/07/11 | DJ Lutes | Preparation of 25th monthly fee application (.20); Preparation of 26th monthly fee application (2.20) | 2.40 |
| 03/08/11 | DJ Lutes | Preparation of 26th monthly fee application | 6.70 |
| 03/09/11 | GV Demo | Review bill for confidentiality issues | 1.40 |
| 03/09/11 | JK Ludwig | Email to D. Beezie re: 26th monthly fee application (0.1); review and revise 26th monthly fee application (1.7) | 1.80 |
| 03/09/11 | DJ Lutes | Preparation of 26th monthly fee application (4.60); preparation of 25th monthly fee application (.50) | 5.10 |
| 03/09/11 | MR Ocab | Preparation of 26th monthly fee application | 2.80 |
| 03/09/11 | AR Stromberg | Review and revise 26th monthly fee application | 1.00 |
| 03/09/11 | SL Summerfield | Review fee applications and revise files for K. Kansa | 3.60 |
| 03/10/11 | DJ Lutes | Preparation of 26th monthly fee application (4.20); preparation of 25th monthly fee application (.50) | 4.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019780
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/11 | MR Ocab | Preparation of 26th monthly fee application | 1.90 |
| 03/11/11 | JK Ludwig | Review and revise 25th monthly fee application (0.2) | .20 |
| 03/11/11 | DJ Lutes | Preparation of 26th monthly fee application | 2.60 |
| 03/11/11 | DJ Lutes | Preparation of 25th monthly fee application | .30 |
| 03/11/11 | MR Ocab | Preparation of 26th monthly fee application | 4.00 |
| 03/13/11 | GV Demo | Review invoices for confidentiality issues | .70 |
| 03/13/11 | KA Nelms | Preparation of the 26th monthly fee application | 2.30 |
| 03/14/11 | JK Ludwig | Review and revise 26th monthly fee application (0.8) | .80 |
| 03/14/11 | DJ Lutes | Preparation of 26th fee application | 1.00 |
| 03/14/11 | MR Ocab | Preparation of 26th monthly fee application | 2.80 |
| 03/15/11 | K Gmoser | Preparation of 26th monthly fee application | 5.80 |
| 03/15/11 | KA Nelms | Preparation of the 26th monthly fee application | .70 |
| 03/16/11 | K Gmoser | Preparation of 25th monthly fee application (5.2); preparation of 26th monthly fee application (1.1) | 6.30 |
| 03/16/11 | DJ Lutes | Preparation of 25th monthly fee application | .50 |
| 03/17/11 | K Gmoser | Preparation of 25th monthly fee application (3.9); preparation of 26th monthly fee application (1.4) | 5.30 |
| 03/17/11 | JK Ludwig | Emails with J. Rosencrantz and J. Langdon re: 26th monthly fee application | .20 |
| 03/17/11 | DJ Lutes | Preparation of 25th monthly fee application | .50 |
| 03/18/11 | K Gmoser | Preparation of 25th monthly fee application | 2.70 |
| 03/21/11 | JK Ludwig | Email to S. Contopolous re: new matter (0.2); emails with R. Mariella and C. Kenney re: invoices relating to litigated matters (0.1) | .30 |
| 03/21/11 | DJ Lutes | Preparation of 25th monthly fee application (.30); preparation of 26th monthly fee application (6.10) | 6.40 |
| 03/22/11 | K Gmoser | Preparation of 26th monthly fee application | 4.90 |
| 03/22/11 | DJ Lutes | Preparation of 26th monthly fee application | 6.90 |
| 03/23/11 | K Gmoser | Preparation of 26th monthly fee application | 4.60 |
| 03/23/11 | DJ Lutes | Preparation of 25th monthly fee application (.20); preparation of 26th monthly fee application (6.0) | 6.20 |
| 03/23/11 | KA Nelms | Preparation of the 26th monthly fee application | 2.80 |
| 03/24/11 | K Gmoser | Preparation of 26th monthly fee application | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019780
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/11 | DJ Lutes | Preparation of 26th monthly fee application | 7.20 |
| 03/25/11 | K Gmoser | Preparation of 25th monthly fee application (1.4); preparation of 26th monthly fee application (2.7) | 4.10 |
| 03/25/11 | JK Ludwig | Review and revise 26th monthly fee application | 2.40 |
| 03/25/11 | DJ Lutes | Preparation of 25th monthly fee application (1.80); preparation of 26th monthly fee application (4.60) | 6.40 |
| 03/25/11 | MR Ocab | Preparation of 25th monthly fee application | 2.50 |
| 03/27/11 | DJ Lutes | Preparation of 26th monthly fee application | 2.00 |
| 03/27/11 | J Romanovich | Preparation of 26th monthly fee application | 2.80 |
| 03/28/11 | K Gmoser | Preparation of 26th monthly fee application | 3.20 |
| 03/28/11 | JK Ludwig | Review and revise 26th monthly fee application (1.6); emails with D. Lutes re: same and 27th monthly fee application (0.3) | 1.90 |
| 03/28/11 | DJ Lutes | Preparation of 25th monthly fee application (4.80); preparation of 26th monthly fee application (1.60) | 6.40 |
| 03/28/11 | MR Ocab | Preparation of 25th monthly fee application | 3.30 |
| 03/28/11 | J Romanovich | Preparation of 26th monthly fee application | 3.80 |
| 03/29/11 | K Gmoser | Preparation of 26th monthly fee application | 4.90 |
| 03/29/11 | DJ Lutes | Preparation of 25th monthly fee application (1.10); preparation of 26th monthly fee application (4.50) | 5.60 |
| 03/29/11 | MR Ocab | Preparation of 26th monthly fee application | 4.30 |
| 03/29/11 | J Romanovich | Preparation of 26th monthly fee application | .50 |
| 03/30/11 | K Gmoser | Preparation of 26th monthly fee application | 3.60 |
| 03/30/11 | DJ Lutes | Preparation of 26th monthly fee application | 3.90 |
| 03/30/11 | MR Ocab | Preparation of 26th monthly fee application | 3.00 |
| 03/31/11 | K Gmoser | Preparation of 26th monthly fee application | 3.90 |
| 03/31/11 | JK Ludwig | Review and revise 26th monthly fee application | 2.50 |
| 03/31/11 | DJ Lutes | Preparation of 25th monthly fee application (3.80); preparation of 26th monthly fee application (2.30) | 6.10 |
| 03/31/11 | KA Nelms | Preparation of the 26th month;y fee application (1.30); preparation of the 25th monthly fee application (2.60) | 3.90 |

| | | **Total Hours** | **213.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019780
Tribune Company

RE: Fee Applications

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | .30 | $625.00 | $187.50 |
| JK Ludwig | 12.60 | 535.00 | 6,741.00 |
| AR Stromberg | 1.00 | 475.00 | 475.00 |
| GV Demo | 2.10 | 475.00 | 997.50 |
| DJ Lutes | 97.50 | 300.00 | 29,250.00 |
| KA Nelms | 9.70 | 255.00 | 2,473.50 |
| K Gmoser | 54.50 | 240.00 | 13,080.00 |
| SL Summerfield | 3.60 | 200.00 | 720.00 |
| J Romanovich | 7.10 | 110.00 | 781.00 |
| MR Ocab | 24.60 | 85.00 | 2,091.00 |
| **Total Hours and Fees** | **213.00** | | **$56,796.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019781
Client Matter 90795-30400

For professional services rendered and expenses incurred through March
31, 2011 re Intellectual Property Issues

Fees                                                                          $2,050.00

**Total Due This Bill**                                                      **$2,050.00**

Remit Check Payments To:                        Remit Wire Payments To:
Sidley Austin LLP                               Sidley Austin LLP
P.O. Box 0642                                   JP Morgan Chase Bank, NA
Chicago, Illinois 60690                         Account Number: 5519624
                                                ABA Number: 071000013
                                                Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019781
Tribune Company

RE: Intellectual Property Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/11 | JS Rothstein | Telephone call B. Krakauer regarding protecting a software license from a future licensor bankruptcy | .30 |
| 03/21/11 | MG Martinez | Office conference with B. Krakauer and (in part) J. Rothstein regarding 365(n) IP issue research (0.5); begin research regarding same (2.0) | 2.50 |
| 03/21/11 | JS Rothstein | Advise B. Krakauer and M. Martinez on interplay of 365(n) and license exclusivity. | .30 |
| 03/22/11 | MG Martinez | Continue research regarding 365(n) IP issue and draft e-mail to B. Krakauer and J. Rothstein regarding same | .90 |
| | | **Total Hours** | **4.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019781
Tribune Company

RE: Intellectual Property Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JS Rothstein | .60 | $725.00 | $435.00 |
| MG Martinez | 3.40 | 475.00 | 1,615.00 |
| **Total Hours and Fees** | **4.00** | | **$2,050.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019782
Client Matter 90795-30410

For professional services rendered and expenses incurred through March
31, 2011 re Executory Contracts and Leases

Fees                                                        $23,593.50

**Total Due This Bill**                                     **$23,593.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 31019782
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JK Ludwig | Draft contract assumption motion (1.4); telephone call and emails with R. Stone re: same (0.4) | 1.80 |
| 03/02/11 | JK Ludwig | Email to B. Whittman and R. Stone re: contract assumption/cure (0.1); telephone call with R. Stone re: same (0.6); emails with R. Stone re: same (0.2) | .90 |
| 03/03/11 | JK Ludwig | Draft assumption cure motion (5.0); telephone calls with R. Stone and J. Ehrenhofer re: same (0.6); emails with J. Boelter and co-proponents re: same (0.3); emails with contract counterparties re: reconciliation of cure amounts (0.1); review and analyze contracts and proposed cure amounts (0.7); emails with B. Myrick and J. Boelter re: confirmation hearing (0.4) | 7.10 |
| 03/04/11 | JK Ludwig | Emails with J. Boelter re: assumption cure motion (0.2); draft same (5.9) | 6.10 |
| 03/06/11 | JK Ludwig | Draft contract assumption/cure motion, order, and exhibits (9.9) | 9.90 |
| 03/07/11 | JK Ludwig | Draft contract assumption/cure motion (2.5); email to co-proponents regarding same (.10); draft declaration in support of same (1.2); revise and finalize same for filing (.60) | 4.40 |
| 03/14/11 | JK Ludwig | Review and revise global contract motion/order (0.3); email to counsel for contract counterparty re: same (0.1) | .40 |
| 03/15/11 | JK Ludwig | Emails and telephone calls with counsel for contract counterparties re: global contract motion (1.0); emails with R. Stone re: same (0.1) | 1.10 |
| 03/16/11 | JK Ludwig | Telephone calls and emails with counsel for contract counterparties re: Global Contract Motion | .80 |
| 03/17/11 | JK Ludwig | Review response of Scarborough to Global Contract Motion and related contract (0.6); prepare reply to counsel re: same (0.2); emails with L. Washburn re: same (0.1); telephone call with counsel for Scarborough re: same (0.2); review responses to Global Contract Motion (0.4) | 1.50 |
| 03/21/11 | JK Ludwig | Emails with R. Stone and J. Ehrenhofer re: TATA claims/contracts (0.1); telephone call with counsel for TATA re: same (0.1) | .20 |
| 03/24/11 | JK Ludwig | Email to R. Stone re: Global Contract Motion (0.1); review summary of Comcast claims prepared by M. Berger (0.2); email to counsel for Comcast re: same (0.1); conference call with R. Stone and J. Ehrenhofer re: global contract motion/claims reconciliation (1.4) | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019782
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/28/11 | JK Ludwig | Emails with H. Boyd and counsel for Oracle re: global contract motion (0.3); review R. Stone email re: same (0.2) | .50 |
| 03/29/11 | JK Ludwig | Telephone calls with Y. Yoo re: Global Contract Motion (0.2); emails with H. Boyd, R. Stone, M. Berger re: same (0.6); review/analyze contracts, claims, and objections relating to Global Contract Motion (2.4); call with J. Ehrenhofer re: same (0.4) | 3.60 |
| 03/30/11 | JK Ludwig | Emails and telephone calls with H. Boyd, J. Ehrenhofer, and R. Stone regarding executory contracts and cure amounts (1.3); telephone call with counsel for contract counterparty regarding same (.30) | 1.60 |
| 03/31/11 | JK Ludwig | Email to K. Jurgeto regarding Tata contract (.10); email to counsel for Tata regarding same (.30); email to counsel for Iron Mountain regarding executory contract and cure (.20); review and analyze Crown contracts and claims (1.2); email to counsel for Crown regarding same (.40); email to R. Stone, P. Gondipalli, and M. Berger regarding same (.10); email to counsel for Comcast/CCI Europe regarding objection to Global Contract Motion (.10) | 2.40 |
|  |  | **Total Hours** | **44.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019782
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JK Ludwig | 44.10 | $535.00 | $23,593.50 |
| **Total Hours and Fees** | **44.10** | | **$23,593.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019783
Client Matter 90795-30430

For professional services rendered and expenses incurred through March
31, 2011 re Use/Sale/Lease of Assets

Fees                                                                     $1,305.00

**Total Due This Bill**                                                  **$1,305.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31019783
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | KP Kansa | Review notice of sale of Melville property by Tribune ND and related agreement (.3); t/c J. Ludwig re: same (.1); email B. Krakauer re: same (.1); t/c K. Lantry re: same (.2); t/c R. DeBoer re: same (.2) | .90 |
| 03/02/11 | KT Lantry | Telephone call with K. Kansa re: sale of real estate | .20 |
| 03/13/11 | KP Kansa | Email R. DeBoer re: proposed disposition of vacant real estate | .20 |
| 03/15/11 | KP Kansa | Review LOI on property sale for R. DeBoer (.1); email R. DeBoer re: same (.1) | .20 |
| 03/21/11 | KP Kansa | Review R. DeBoer email and t/c R. DeBoer on proposed sale of property | .20 |
| | | **Total Hours** | **1.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019783
Tribune Company

RE: Use/Sale/Lease of Assets

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .20 | $900.00 | $180.00 |
| KP Kansa | 1.50 | 750.00 | 1,125.00 |
| **Total Hours and Fees** | **1.70** | | **$1,305.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

April 26, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019784
Client Matter 90795-30440

---

For professional services rendered and expenses incurred through March
31, 2011 re DIP Financing/Cash Collateral

Fees                                                                                    $16,825.00

**Total Due This Bill**                                                      **$16,825.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 31019784
Tribune Company

RE: DIP Financing/Cash Collateral

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | CL Kline | Discuss LC facility w/J. Rodden (0.5) | .50 |
| 03/01/11 | CL Kline | Discuss filing issues re LC facility motion w/K. Stickles and P. Ratkowiak (0.2); Discuss motion and LC matters w/R. Lewis (0.1); Review facility terms w/B. Whittman (0.1); Prepare drafts of amendment motion/order and seal motion/order; Review LC Agreement w/B. Krakauer (6.3); Further discuss LC amendment matters w/J. Rodden and R. Lewis (0.4) | 7.10 |
| 03/01/11 | B Krakauer | Review DIP agreement and prepare motion to extend financing | 2.10 |
| 03/01/11 | RJ Lewis | Telephone conferences and correspondence re: LC facility renewal (0.5); review documentation with B. Krakauer, Company Lenders re: same (0.5) | 1.00 |
| 03/02/11 | CL Kline | Revise LC amendment motion package and provide to client for review w/comment (4.5); Provide motion package to local counsel to coordinate motion to shorten and review (0.3), and review per Mayer Brown for approval (.7); Correspond w/client re amendment motion package (.5); Correspond w/J. Langdon re signature pages (.2); Discuss LC amendment matters w/J. Rodden (.7); Discuss motions w/P. Reilley (.2) | 7.10 |
| 03/02/11 | RJ Lewis | Telephone conferences and correspondence with Company and Mayer Brown and C. Kline re: DIP LC facility documentation | 1.20 |
| 03/03/11 | CL Kline | Discuss amendment filing w/A. Wolk (0.1), update client per same (0.1); Correspond w/client re filing matters and approvals (0.5); Discuss issuances and renewals w/J. Rodden (0.3); Discuss LC matters w/R. Lewis (0.3); Correspond w/local counsel and Mayer Brown re motion package (0.2); Review and revise motion to shorten (0.4); Discuss filing matters w/P. Reilley and P. Ratkowiak (0.2); Prepare motion package for filing (1.6), and comment to local counsel (0.1); Review filed motion package (0.2) and circulate to Mayer Brown (0.1) and client w/comments (0.1) | 4.20 |
| 03/03/11 | B Krakauer | Finalize LC extension facility | 1.50 |
| 03/03/11 | RJ Lewis | Telephone conferences and correspondence with Company re: DIP amendment (0.2); review same (0.3) | .50 |
| 03/05/11 | CL Kline | Update client and Mayer Brown re order entry and deadlines re LC amendment with comments | .30 |
| 03/10/11 | CL Kline | Discuss confidentiality and seal matters w/A. Trehan (0.3), research and update per same (0.5); Review correspondence w/Mayer Brown and US Trustee (0.1); Review request from R. Lewis re Bridge Agent request (0.1) | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019784
Tribune Company

RE: DIP Financing/Cash Collateral

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/11 | CL Kline | Review and respond to updates re LC facility and seal motion per Mayer Brown (0.3), update B. Krakauer per same (0.1); Review B. Krakauer comments re bridge agent inquiry (0.1) | .50 |
| 03/16/11 | CL Kline | Correspond w/R. Lewis re LC (0.1); Review LC matters per C. Leeman (0.3), responding per same (0.1); Research LC fee matters per J. Rodden (0.4), correspond per same (0.2) | 1.10 |
| 03/18/11 | CL Kline | Correspond w/local counsel re CNO (0.1); Update client and Mayer Brown per same (0.2); Prepare signature pages for execution of LC amendment (0.3); Review correspondences w/C. Leeman re LC execution (0.1) | .70 |
| 03/21/11 | CL Kline | Review and inform Mayer Brown and client re order entry approving LC amendment and seal motion w/comment (0.4); Correspondences w/B. Krakauer and local counsel per same (0.1); Provide instructions to client re execution (0.3), correspond per same w/J. Rodden (0.1) and B. Krakauer (0.1); Confirm signature pages and protocol w/Mayer Brown (0.2); Review executed LC amendment and fee status and provide updates accordingly (0.4) | 1.60 |

|  |  | **Total Hours** | **30.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019784
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 3.60 | $950.00 | $3,420.00 |
| RJ Lewis | 2.70 | 725.00 | 1,957.50 |
| CL Kline | 24.10 | 475.00 | 11,447.50 |
| **Total Hours and Fees** | **30.40** | | **$16,825.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019786
Client Matter 90795-30450

For professional services rendered and expenses incurred through March
31, 2011 re Insurance Matters

Fees                                                                          $6,720.00

**Total Due This Bill**                                                     **$6,720.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019786
Tribune Company

RE: Insurance Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | KP Kansa | T/c K. Lantry re: Ds & Os legal expenses | .30 |
| 03/01/11 | KT Lantry | Numerous e-mails with J. Shugrue, D. Liebentritt and K. Stickles re: filing motion for insurance comfort order | 1.00 |
| 03/03/11 | KT Lantry | Review Chubb's letter re: coverage for FitzSimons complaint, and e-mails with J. Shugrue re: same | .80 |
| 03/04/11 | KT Lantry | Review Chubb's coverage reservation letter, and e-mails re: same with D. Liebentritt and D. Deutsch | 1.00 |
| 03/08/11 | KT Lantry | Telephone call with D. Deutsch re: insurance motion | .20 |
| 03/19/11 | KT Lantry | Telephone calls and e-mails with J. Boelter re: background information for insurance coverage motion (.5); e-mails with D. Liebentritt and J. Shugrue re: reply to objection to insurance motion (.2); review and edit reply to objection to insurance motion and discuss changes to same with J. Boelter (.9); review research memo re: insurance issues and e-mails re: same with A. Gumport (.5) | 2.10 |
| 03/20/11 | KT Lantry | E-mails with counsel for creditor, J. Boelter and J. Shugrue re: insurance coverage motion (.5); e-mails with J. Boelter re: filing reply to objection to insurance motion (.1) | .60 |
| 03/21/11 | KP Kansa | Office conferences and t/cs with J. Boelter on D&O motion | .50 |
| 03/21/11 | KT Lantry | E-mails with J. Boelter re: issues in preparation for hearing on insurance motions | .20 |
| 03/23/11 | KT Lantry | E-mails to J. Shugrue re: letter to Chubb | .20 |
| 03/24/11 | KT Lantry | Review letter to Chubb re: denial of D&O coverage (.3); e-mails with J. Boelter and J. Shugrue re: form of insurance comfort order (.2) | .50 |
| 03/25/11 | KT Lantry | E-mails with J. Boelter and J. Shugrue re: form of insurance comfort order | .20 |
| | | **Total Hours** | **7.60** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019786
Tribune Company

RE: Insurance Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 6.80 | $900.00 | $6,120.00 |
| KP Kansa | .80 | 750.00 | 600.00 |
| **Total Hours and Fees** | **7.60** | | **$6,720.00** |



| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019789
Client Matter 90795-30480

For professional services rendered and expenses incurred through March
31, 2011 re Travel Time

| | |
|---|---|
| Fees | $182,981.50 |
| Less: 50% discount | -91,490.75 |
| Adjusted Fees | $91,490.75 |
| **Total Due This Bill** | **$91,490.75** |

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019789
Tribune Company

RE: Travel Time

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JC Boelter | Non-working travel to Delaware for hearing | 2.00 |
| 03/01/11 | RB Kapnick | Travel to NYC for Whittman deposition | 4.80 |
| 03/01/11 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 03/01/11 | JC Steen | Business travel to Chicago from deposition of G. Baiera meetings with co-proponents and team in New York | 1.50 |
| 03/02/11 | JC Boelter | Non-working travel from Delaware to NY for deposition | 1.00 |
| 03/02/11 | B Krakauer | Travel to Ny for depositions | 3.50 |
| 03/02/11 | KT Lantry | Travel from Wilmington to NY for meetings with co-proponents | 1.50 |
| 03/02/11 | JC Steen | Business travel to New York for depositions of R. Tuliano and J. Lee and meetings with co-proponents and team | 2.50 |
| 03/02/11 | DM Twomey | Travel to New York for Whittman, Goldin depositions | 2.80 |
| 03/03/11 | KT Lantry | Travel from New York to Los Angeles | 2.80 |
| 03/03/11 | CA Rosen | Travel from Whittman deposition | 4.80 |
| 03/04/11 | JC Boelter | Non-working travel from NY to Chicago | 4.00 |
| 03/04/11 | RB Kapnick | Return travel from New York to Chicago from Whittman deposition | 5.40 |
| 03/04/11 | B Krakauer | Return to Chicago from NY depositions | 3.50 |
| 03/04/11 | JC Steen | Business travel to Chicago from depositions of R. Tuliano and J. Lee and  meetings with co-proponents and team in New York | 2.00 |
| 03/04/11 | DE Thomas | Trip back to Chicago in business hours | 3.00 |
| 03/04/11 | DM Twomey | Return from New York to Chicago after Whittman, Goldin depositions | 4.80 |
| 03/05/11 | GV Demo | Travel to Delaware for Confirmation Hearing | 5.60 |
| 03/05/11 | JK Ludwig | Travel from Chicago to Wilmington for Confirmation hearing | 4.00 |
| 03/05/11 | KS Mills | Travel from Chicago to Delaware for Plan confirmation hearing | 4.00 |
| 03/05/11 | AR Stromberg | Travel from Chicago to Delaware for Confirmation Hearing | 4.00 |
| 03/05/11 | PJ Wackerly | Travel to Wilmington for confirmation hearing | 4.70 |
| 03/06/11 | JC Boelter | Non-working travel to Delaware for confirmation hearing | 2.00 |
| 03/06/11 | AM Eavy | Travel from Chicago to Philadelphia/Wilmington for | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019789
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing | |
| 03/06/11 | B Krakauer | Travel to Delaware for confirmation hearing | 4.20 |
| 03/06/11 | SP Lagana | Travel to Delaware to attend Confirmation Hearing. | 2.50 |
| 03/06/11 | KT Lantry | Travel from Los Angeles to Wilmington for confirmation hearing | 2.60 |
| 03/06/11 | TE Ross | Travel from Washington, DC to Wilmington, DE for confirmation hearing | 2.60 |
| 03/06/11 | JC Steen | Business travel to Wilmington for plan confirmation hearings | 1.80 |
| 03/08/11 | RB Kapnick | Travel to Wilmington, DE for trial and witness preparation | 4.50 |
| 03/09/11 | JD Lotsoff | Travel to Philadelphia/Delaware for confirmation hearing | 3.00 |
| 03/09/11 | DM Twomey | Travel to Delaware for portion of confirmation hearing | 3.20 |
| 03/11/11 | JC Boelter | Non-working travel to Chicago from Wilmington | 3.00 |
| 03/11/11 | GV Demo | Travel from Wilmington to Washington D.C. following confirmation hearing | .90 |
| 03/11/11 | AM Eavy | Travel from Wilmington/Philadelphia to Chicago for confirmation hearing | 5.70 |
| 03/11/11 | B Krakauer | Return to Chicago from confirmation hearing | 4.30 |
| 03/11/11 | SP Lagana | Travel from Wilmington, DE to Washington, DC. following confirmation hearing | 1.50 |
| 03/11/11 | KT Lantry | Travel from Wilmington to Los Angeles following confirmation hearing | 2.80 |
| 03/11/11 | JD Lotsoff | Return to Chicago from Delaware confirmation hearing | 5.50 |
| 03/11/11 | JK Ludwig | Return travel from Wilmington to Chicago following confirmation hearing | 4.00 |
| 03/11/11 | KS Mills | Return travel from Plan confirmation hearing in Delaware to Chicago | 4.20 |
| 03/11/11 | CA Rosen | Travel to Chicago from Wilmington from trial | 5.70 |
| 03/11/11 | TE Ross | Travel from Wilmington, DE to Washington, DC for confirmation hearing | 2.40 |
| 03/11/11 | JC Steen | Business travel to Chicago from plan confirmation hearings in Delaware | 2.00 |
| 03/11/11 | AR Stromberg | Return travel from Delaware to Chicago | 4.70 |
| 03/11/11 | DM Twomey | Return from Delaware to Chicago after confirmation hearing | 3.30 |
| 03/11/11 | PJ Wackerly | Return travel to Chicago from confirmation hearing | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 31019789
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/11 | JC Boelter | Non-working travel to Wilmington for confirmation hearing | 2.00 |
| 03/13/11 | AM Eavy | Travel from Chicago to Philadelphia/Wilmington | 5.40 |
| 03/13/11 | B Krakauer | Travel to Delaware re: confirmation hearing | 4.10 |
| 03/13/11 | SP Lagana | Travel to Wilmington, DE from Washington, DC. for confirmation hearing | 1.50 |
| 03/13/11 | KT Lantry | Travel from Los Angeles to Wilmington for confirmation hearing | 2.60 |
| 03/13/11 | JK Ludwig | Travel from Chicago to Wilmington for confirmation hearing | 3.50 |
| 03/13/11 | KS Mills | Travel from Chicago to Delaware for Plan confirmation hearing | 4.00 |
| 03/13/11 | CA Rosen | Travel to Delaware for trial (4.8) | 4.80 |
| 03/13/11 | TE Ross | Travel to Wilmington, Delaware for second week of Confirmation Hearing | 2.50 |
| 03/13/11 | JC Steen | Business travel to Delaware for plan confirmation hearings | 2.30 |
| 03/13/11 | AR Stromberg | Travel from Chicago to Delaware for Confirmation Hearing | 4.30 |
| 03/13/11 | DM Twomey | Travel from Chicago to Delaware for part of confirmation hearing | 3.20 |
| 03/13/11 | PJ Wackerly | Travel to Wilmington for confirmation hearing | 5.20 |
| 03/14/11 | RB Kapnick | Travel to Chicago from Wilmington following hearing | 5.80 |
| 03/14/11 | CL Kline | Travel time from Chicago to Seyfarth-NY for mediation | 4.00 |
| 03/14/11 | CA Rosen | Travel to Chicago from trial | 6.80 |
| 03/15/11 | CL Kline | Travel time from NY-Seyfarth to Chicago following mediation | 4.70 |
| 03/15/11 | B Krakauer | Return to Chicago from confirmation hearing | 3.50 |
| 03/15/11 | DM Twomey | Return travel from Delaware to Chicago after confirmation hearing | 4.60 |
| 03/17/11 | AM Eavy | Travel from Wilmington/Philadelphia to Chicago | 5.10 |
| 03/17/11 | SP Lagana | Return to Washington, D.C. from Wilmington, D.E. following confirmation hearing | 2.00 |
| 03/17/11 | TE Ross | Travel from Wilmington, DE to Washington, DC following confirmation hearing | 2.40 |
| 03/18/11 | JC Boelter | Travel back to Chicago following confirmation hearing | 2.50 |
| 03/18/11 | GV Demo | Travel to Chicago from Delaware following confirmation hearing | 3.10 |
| 03/18/11 | KT Lantry | Travel from Wilmington to Los Angeles following | 2.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019789
Tribune Company

RE: Travel Time

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing | |
| 03/18/11 | JK Ludwig | Return travel from Wilmington to Chicago following confirmation hearing | 3.80 |
| 03/18/11 | KS Mills | Return travel from Plan confirmation hearing in Delaware to Chicago | 3.80 |
| 03/18/11 | JC Steen | Business travel to Chicago from plan confirmation hearings in Delaware | 2.00 |
| 03/18/11 | AR Stromberg | Return travel from Delaware to Chicago following confirmation hearing | 6.00 |
| 03/18/11 | PJ Wackerly | Travel home from confirmation hearing | 5.70 |
| 03/21/11 | JC Boelter | Non-working travel to Delaware for hearing | 2.50 |
| 03/21/11 | KP Kansa | Nonworking travel Chicago to Wilmington for omnibus hearing | 1.00 |
| 03/21/11 | JK Ludwig | Travel to Wilmington for omnibus hearing | 3.50 |
| 03/22/11 | KP Kansa | Nonworking travel from omnibus hearing | .80 |
| 03/23/11 | JK Ludwig | Return travel to Chicago from omnibus hearing | 3.00 |
| | | **Total Hours** | **287.00** |

**SIDLEY AUSTIN LLP**

Invoice Number:  31019789
Tribune Company

RE: Travel Time

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 23.10 | $950.00 | $21,945.00 |
| KT Lantry | 17.70 | 900.00 | 15,930.00 |
| JC Steen | 14.10 | 875.00 | 12,337.50 |
| RB Kapnick | 20.50 | 800.00 | 16,400.00 |
| KP Kansa | 1.80 | 750.00 | 1,350.00 |
| DM Twomey | 21.90 | 725.00 | 15,877.50 |
| JD Lotsoff | 8.50 | 700.00 | 5,950.00 |
| JC Boelter | 19.00 | 700.00 | 13,300.00 |
| CA Rosen | 22.10 | 675.00 | 14,917.50 |
| DE Thomas | 3.00 | 675.00 | 2,025.00 |
| KS Mills | 16.00 | 625.00 | 10,000.00 |
| JK Ludwig | 21.80 | 535.00 | 11,663.00 |
| AR Stromberg | 19.00 | 475.00 | 9,025.00 |
| GV Demo | 9.60 | 475.00 | 4,560.00 |
| CL Kline | 8.70 | 475.00 | 4,132.50 |
| PJ Wackerly | 21.30 | 450.00 | 9,585.00 |
| SP Lagana | 7.50 | 365.00 | 2,737.50 |
| TE Ross | 9.90 | 365.00 | 3,613.50 |
| AM Eavy | 21.50 | 355.00 | 7,632.50 |
| **Total Hours and Fees** | **287.00** | | **$182,981.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019790
Client Matter 90795-30490

---

For professional services rendered and expenses incurred through March 31, 2011 re Labor Matters

Fees      $2,175.00

**Total Due This Bill**      **$2,175.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019790
Tribune Company

RE: Labor Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/11 | PE Ryan | Review and revise Note 14 to the financial statements (2.0); e-mail to J. Osick regarding same (0.3) | 2.30 |
| 03/08/11 | PE Ryan | E-mails to and from J. Osick regarding financial disclosures (0.3); e-mails to and from T. Rosenkrantz regarding same (0.3) | .60 |
| | | **Total Hours** | **2.90** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019790
Tribune Company

RE: Labor Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PE Ryan | 2.90 | $750.00 | $2,175.00 |
| **Total Hours and Fees** | **2.90** | . | **$2,175.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019793
Client Matter 90795-30510

For professional services rendered and expenses incurred through March
31, 2011 re Professional Retention

Fees                                                                          $11,555.00

**Total Due This Bill**                                              **$11,555.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31019793
Tribune Company

RE: Professional Retention

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JK Ludwig | Emails with counsel for E&Y and client re: supplemental retention application (0.2); telephone call with R. Mariella re: OCP (0.1) | .30 |
| 03/02/11 | JK Ludwig | Draft supplemental E&Y retention application (1.5) | 1.50 |
| 03/03/11 | KP Kansa | Email D. Eldersveld and J. Ludwig re: Lazard retention | .10 |
| 03/03/11 | JK Ludwig | Emails with D. Eldersveld re: professional fee payment (0.2); draft application to retain E&Y (3.5) | 3.70 |
| 03/03/11 | JK Ludwig | Telephone call with M. Deloian re: E&Y supplemental application (0.1) | .10 |
| 03/04/11 | KP Kansa | Review E&Y Supplemental Application as revised (.5); email J. Ludwig re: same (.1); office conferences with J. Ludwig re: same (.3) | .90 |
| 03/04/11 | JK Ludwig | Telephone calls with J. Weiss re: E&Y application (0.4); draft supplemental E&Y application (2.3) | 2.70 |
| 03/07/11 | KP Kansa | Emails to J. Ludwig re: GT role in case to date (.1); email D. Eldersveld re: same (.1); review B. Krakauer email on same (.1) | .30 |
| 03/07/11 | KP Kansa | Review J. Xanders email on Jones Day fee statement and email J. Ludwig re: same | .20 |
| 03/07/11 | JK Ludwig | Email to J. Xanders regarding professional retention (.20); prepare 21st supplement to OCP list (.20); emails with K. Kansa regarding professional retention (.10) | .50 |
| 03/08/11 | KP Kansa | Email D. Eldersveld and B. Krakauer re: GT representation on preference claim | .10 |
| 03/08/11 | JK Ludwig | Email to R. Mariella regarding supplemental OCP Report | .10 |
| 03/10/11 | JK Ludwig | Discussion with D. Klauder re: OCP issue (0.1); discussion with M. Roitman re: same (0.1); email to R. Mariella re: same (0.1) | .30 |
| 03/11/11 | KP Kansa | Review S. Karottki email on Mayer Brown/Nixon Peabody (.1); review materials on same (.8); email S. Karottki re: same (.5); email J. Ludwig re: same (.1) | 1.50 |
| 03/14/11 | JK Ludwig | Review Sitrick fee application (0.3) | .30 |
| 03/15/11 | JK Ludwig | Review Sitrick fee application (0.3) | .30 |
| 03/21/11 | JK Ludwig | Emails with D. Eldersveld, J. Merimee, and S. Mandava re: Lazard retention/fees | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019793
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/11 | KP Kansa | Review waiver letter for professional at D. Eldersveld request and email D. Eldersveld re: same | .20 |
| 03/24/11 | KP Kansa | Office conference with J. Ludwig re: E&Y application (.1); email J. Ludwig re: same (.1); office conference M. Martinez re: same (.1); email D. Fuchs re: same (.1) | .40 |
| 03/24/11 | JK Ludwig | Email to D. Klauder and D. Deutsch re: February OCP report (0.1); review and comment on Sitrick fee application (0.8); telephone call to R. DeBoer re: OCP fees (0.1) | 1.00 |
| 03/24/11 | MG Martinez | Office conference with K. Kansa regarding E & Y engagement | .10 |
| 03/29/11 | KP Kansa | Office conference with M. Martinez re: E&Y engagement letter (.1); office conference with J. Ludwig re: same and application (.1); email M. Martinez re: same (.1); email B. Gruemmer re: same (.2); further email to M. Martinez re: same (.1); further email to B. Gruemmer re: same (.1) | .70 |
| 03/29/11 | MG Martinez | Revise motion seeking E & Y supplemental engagement | 1.20 |
| 03/30/11 | KP Kansa | Review E&Y supplemental application to act as Accounting Firm and email M. Martinez re: same | .80 |
| 03/30/11 | JK Ludwig | Review and respond to email from J. Osick regarding OCP matter | .20 |
| 03/30/11 | MG Martinez | Revise E & Y engagement motion with K. Kansa's comment and send to client and E & Y | 1.30 |
| 03/31/11 | JK Ludwig | Emails with P. Ratkowiak and M. Berger regarding quarterly OCP report (.10); revise summary of OCP retention status (.40); review and finalize quarterly OCP report for filing (.20); follow-up email to D. Klauder and D. Deutsch regarding same (.10) | .80 |

**Total Hours**    **19.80**

**SIDLEY AUSTIN** LLP

Invoice Number:  31019793
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| KP Kansa | 5.20 | $750.00 | $3,900.00 |
| JK Ludwig | 12.00 | 535.00 | 6,420.00 |
| MG Martinez | 2.60 | 475.00 | 1,235.00 |
| **Total Hours and Fees** | **19.80** | | **$11,555.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019794
Client Matter 90795-30520

For professional services rendered and expenses incurred through March
31, 2011 re Tax Matters

Fees                                                                          $22,830.00

**Total Due This Bill**                                                       **$22,830.00**

Remit Check Payments To:                          Remit Wire Payments To:
Sidley Austin LLP                                 Sidley Austin LLP
P.O. Box 0642                                     JP Morgan Chase Bank, NA
Chicago, Illinois 60690                           Account Number: 5519624
                                                  ABA Number: 071000013
                                                  Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019794
Tribune Company

RE: Tax Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | ST Advani | Telephone conference with R. Silverman re: co-proponent information request | .20 |
| 03/01/11 | KT Lantry | E-mails with R. Silverman re: tax issue | .20 |
| 03/02/11 | SJ Heyman | Review emails from R. Silverman, J. Boelter and J. Newbold regarding withdrawal of IL SOS objections | .10 |
| 03/10/11 | SJ Heyman | Telephone call with C. Duffy regarding potential for settlement of Cook County tax matter (0.4); exchange emails with P. Shanahan and K. Kansa regarding same (0.1) | .50 |
| 03/10/11 | KP Kansa | Emails to S. Heyman, J. Ludwig and P. Shanahan re: Cook County tax claims and proposed meeting | .30 |
| 03/11/11 | SJ Heyman | Telephone call with P. Shanahan and K. Kansa regarding potential settlement with Cook County (0.4); telephone call with C. Duffy regarding same (0.1); email with P. Shanahan and K. Kansa regarding same (0.1) | .60 |
| 03/11/11 | KP Kansa | Conference call with P. Shanahan, S. Heyman re: Cook County tax claims and county meeting (.7); conference call with A. Stromberg and J. Ludwig re: same (.2); emails to J. Ludwig, A. Stromberg and S. Heyman re: same (.1) | 1.00 |
| 03/14/11 | SJ Heyman | Prepare for settlement meeting with Cook County (1.0); settlement meeting with Cook County (1.5) | 2.50 |
| 03/14/11 | KP Kansa | Meet with C. Duffy and Cook County representatives re: Cook County tax claims (1.0); office conferences with S. Heyman and P. Shanahan re: same (.5); review materials re: same (.4); emails to S. Heyman re: same (.1); emails to J. Ludwig and A. Stromberg re: same (.2) | 2.20 |
| 03/14/11 | KP Kansa | T/c J. Ludwig and A. Stromberg re: Cook County claim, confirmation hearing, and open issues | .70 |
| 03/15/11 | JH Zimbler | Prepare for Tax Appeals Conference | .30 |
| 03/16/11 | SJ Heyman | Exchange e-mail with M Halleron and K Kansa regarding hearing dates | .10 |
| 03/16/11 | KP Kansa | Email C. Kline re: M. Halloran request for hearing dates | .10 |
| 03/16/11 | JH Zimbler | Prepare for Tax Appeals Conference | 3.00 |
| 03/17/11 | KP Kansa | Emails to J. Ludwig and A. Stromberg re: Cook County claim (.1); review materials on same for 3/22 hearing and research same (.8) | .90 |
| 03/17/11 | JH Zimbler | Prepare for and attend Tax Appeals Conference | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31019794
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/11 | KP Kansa | Email S. Heyman re:  Cook County response on 41st omnibus objection | .10 |
| 03/18/11 | JH Zimbler | Review/Analyze Appeals follow-up matters | 2.00 |
| 03/19/11 | JH Zimbler | Review/Analyze Appeals follow-up matters | .50 |
| 03/21/11 | SJ Heyman | Exchange emails with P. Shanahan and K. Kansa regarding Cook County settlement overtures (0.1); place call to Cook County State's Attorney C. Duffy regarding same (0.1) | .20 |
| 03/21/11 | KP Kansa | Email P. Shanahan and S. Heyman re: Cook County claims (.1); review Cook County claims objection materials and prepare arguments for hearing (1.0) | 1.10 |
| 03/21/11 | JH Zimbler | Analyze open Appeals issue; teleconference with M. Melgarejo and P. Shanahan re: same; teleconference with R. Anderson re: same | 1.00 |
| 03/22/11 | SJ Heyman | Exchange email with P. Shanahan and K. Kansa regarding Cook County claim (0.1); telephone call with C. Duffy regarding same (0.2); exchange further emails with P. Shanahan and K. Kansa regarding same and J. Conlan regarding hearing (0.1) | .40 |
| 03/24/11 | SJ Heyman | Review email from M. Halleron regarding state tax matter (0.1); analyze same and respond to M. Halleron (0.1) | .20 |
| 03/25/11 | SJ Heyman | Review and respond to email from M. Halleron regarding state tax matter (0.1); review email from K. Kansa regarding same (0.1) | .20 |
| 03/29/11 | KT Lantry | Review e-mail from client  re: tax matter | .20 |
| 03/29/11 | JH Zimbler | Review/Revise submission re: tax appeal | .30 |
| 03/30/11 | SJ Heyman | Telephone call with C. Duffy regarding status hearing and regarding settlement (0.3); telephone call with A. Stromberg regarding status hearing (0.1); telephone call with A. Stromberg again regarding status hearing (0.1); email with P. Shanahan et al regarding conversation with C. Duffy (0.1); email with A. Stromberg regarding attendance at status hearing (0.1); email from A. Stromberg regarding summary of status hearing (0.1) | .80 |
| 03/30/11 | KP Kansa | Email S. Heyman and A. Stromberg re: CNLBC status hearing (.1); review transcript from bankruptcy court hearing on CNLBC tax claim and email S. Heyman and A. Stromberg re: same (.2); office conference with A. Stromberg re: status hearing (.1) | .40 |
| 03/30/11 | AR Stromberg | Prepare for status conference with ALJ regarding Cook County tax matter (.9); attend status conference regarding same (.5) | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019794
Tribune Company

RE: Tax Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/11 | JH Zimbler | Review/Revise settlement re: tax appeal | .30 |
| 03/31/11 | SJ Heyman | Emails to/from M. Halleron regarding state tax matter (0.1); emails to/from K. Kansa regarding same (0.1); emails to/from S. Mullen regarding same (0.1); email from C. Duffy regarding CNLBC/Cook County (0.1) | .40 |
| 03/31/11 | KP Kansa | Emails to S. Heyman re: state tax claim | .20 |
| 03/31/11 | JH Zimbler | Review/Revise material re: tax appeal for R. Anderson (0.3); teleconference with M. Meljarego re: same (0.2) | .50 |
| | | **Total Hours** | **28.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019794
Tribune Company

RE: Tax Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | .40 | $900.00 | $360.00 |
| JH Zimbler | 13.20 | 900.00 | 11,880.00 |
| ST Advani | .20 | 875.00 | 175.00 |
| KP Kansa | 7.00 | 750.00 | 5,250.00 |
| SJ Heyman | 6.00 | 750.00 | 4,500.00 |
| AR Stromberg | 1.40 | 475.00 | 665.00 |
| **Total Hours and Fees** | **28.20** | | **$22,830.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019796
Client Matter 90795-30530

For professional services rendered and expenses incurred through March
31, 2011 re Claims Processing

Fees                                                          $80,129.00

**Total Due This Bill**                                       **$80,129.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | KP Kansa | Email M. Martinez re: Francisco release (.1); review draft of notice on same, revise same and email M. Martinez re: same (.3); email B. Whittman and J. Ehrenhofer re: Francisco claim resolution (.1); t/c J. Ehrenhofer re: claims spreadsheets for ad hoc committee (.4); office conference with J. Ludwig re: litigation claims (.2); email to J. Ludwig re: Comparsi claim and Recycler claims (.1); further email to J. Ludwig re: Recycler claims (.1); review Recycler materials (.1) | 1.40 |
| 03/01/11 | JK Ludwig | Emails with client re: litigation-related claims (0.1); review/analyze litigation-related claims (0.8); telephone call with J. Xanders re: same (0.5); conference with K. Kansa re: same (0.4); telephone call with C. Sennet re: Caption Colorado claims (0.2) | 2.00 |
| 03/01/11 | MG Martinez | Review Francisco release agreement materials (0.7) and telephone conference with K. Kansa regarding same (0.1); draft de minimis settlement notice to UCC and U.S. Trustee regarding same (0.4) | 1.20 |
| 03/02/11 | KP Kansa | Email K. Lantry re: Francisco claim | .10 |
| 03/02/11 | JK Ludwig | Conference with S. Robinson re: 42nd omnibus objection (0.2); telephone call with S. Karottki re: litigation-related claims (1.0) | 1.20 |
| 03/02/11 | SW Robinson | Analyze and review claims and draft claims Objections (.3); conference with J. Ludwig re: same (.2) | .50 |
| 03/03/11 | MT Gustafson | Case law research regarding claim objection (2.7) | 2.70 |
| 03/03/11 | KP Kansa | Emails to M. Gustafson re: objection to claims (.2); email J. Ludwig re: Tucker claim (.1) | .30 |
| 03/03/11 | JK Ludwig | Emails with J. Ehrenhofer re: new POC (0.1) | .10 |
| 03/03/11 | SW Robinson | Analyze and review claims and draft claims Objections (.5) | .50 |
| 03/04/11 | MT Gustafson | Case law research for claim objection (1.6) | 1.60 |
| 03/04/11 | KP Kansa | Office conference with J. Ludwig re: litigation-related claims (.3); review claims spreadsheets (.5); email J. Ludwig re: same (.2); review additional claims materials and emails to J. Ehrenhofer re: same (.5); review open litigation claims materials and comment on same (1.6) | 3.10 |
| 03/04/11 | JK Ludwig | Telephone calls with K. Flax re: litigation-related claims (0.6) | .60 |
| 03/07/11 | MT Gustafson | Draft Objection to Proofs of Claim | 8.60 |
| 03/07/11 | KP Kansa | Conference call with J. Ludwig, J. Xanders and Perkins Coie re: Comparsi claim (.5); emails to J. Ehrenhofer and D. Torres | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: ASM/Longacre claims (.2); review email from J. Ludwig re: litigation claim (.1) | |
| 03/07/11 | JK Ludwig | Telephone call with J. Xanders, S. Stott, and K. Kansa regarding litigation-related claims (.50); follow up call with K. Kansa regarding same (.20); review and comment on proposed stipulation with Caption Colorado regarding admin claim motion and plan objection (1.6); emails with S. Robinson regarding AT&T claims (.50) | 2.80 |
| 03/08/11 | MT Gustafson | Draft Objection to Proofs of Claim (4.9); Edit Objection to Proofs of Claim (.8) | 5.70 |
| 03/08/11 | KP Kansa | Email B. Whittman, J. Ehrenhofer and J. Ludwig re: resolution of Zurich claims (.1); email K. Lantry and J. Boelter re: same (.1); emails to S. Karottki and J. Ludwig re: litigation claim (.1); email K. Lantry re: claims resolutions and D. Eldersveld inquiry (.1); review materials on media litigation claim (.5); email C. Leeman re: same (.2); email C. Leeman, K. Flax and outside counsel re: same (.7); email to M. Martinez re: response to Jewel on lift-stay motion (.1); emails to J. Ludwig re: Gellman claims (.2); review materials on insurance claims (1.0); review DCL claims materials (1.0) | 4.10 |
| 03/08/11 | JK Ludwig | Draft letters to E. Tucker and Department of Corrections regarding hearing on Tucker claim (.40); email to A. Foran regarding Gellman claim (.10); review and revise stipulation resolving Caption Colorado motion (.60) | 1.10 |
| 03/09/11 | KP Kansa | Office conference with M. Martinez on Taylor claim and email M. Martinez re: same | .20 |
| 03/09/11 | JK Ludwig | Review response of C. Walker to 42nd omnibus objection (0.3); emails to S. Robinson and A. Foran re: same (0.2) | .50 |
| 03/09/11 | MG Martinez | Office conference with K. Kansa regarding Gordon claims settlement (0.3); review documentation regarding same (0.4) | .70 |
| 03/10/11 | MT Gustafson | Case law research regarding environmental claim (.50) | .50 |
| 03/10/11 | KP Kansa | Email S. Robinson re: Walker claim (.1); emails to J. Ludwig re: same (.1); emails to J. Ludwig re: Gellman claim (.1) | .30 |
| 03/10/11 | JK Ludwig | Emails with A. Foran, K. Kansa and S. Robinson re: Walker claim (0.6); emails with S. Robinson re: Wells claim (0.2); review and respond to emails from S. Heyman and K. Kansa re: Cook County claim (0.2); review Caption Colorado stipulation (0.2); research re: set off of claim (2.3); review and revise Wells stipulation and cover letter (2.0) | 5.50 |
| 03/10/11 | MG Martinez | Review open issues regarding Jewel lift stay motion | .20 |
| 03/10/11 | SW Robinson | Review claims (.5); send emails re same to J. Ehrenhofer (.3); | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft stipulation for J. Ludwig (2.2) | |
| 03/11/11 | MT Gustafson | Case law research re: environmental claims (1.4) | 1.40 |
| 03/11/11 | KP Kansa | Email B. Whittman and J. Ehrenhofer re: withdrawal of Travelers' proofs of claim (.1); email J. Ehrenhofer re: claims spreadsheets (.1); review summary analysis of open unliquidated claims (.8) | 1.00 |
| 03/11/11 | JK Ludwig | Conference call with K. Kansa and A. Stromberg re: Cook County tax claim (0.2) | .20 |
| 03/11/11 | MG Martinez | Review open issues regarding Jewel stay lift motion (0.7); draft documentation regarding Gordon settlement for K. Kansa (3.3) | 4.00 |
| 03/11/11 | SW Robinson | Research re: claims issues (.5); emails with J. Ehrenhofer and R. Stone re same (.5) | 1.00 |
| 03/14/11 | MT Gustafson | E-mails w/ G. Demo re: environmental claims (.2); Call w/ G. Demo re: environmental claims (.1); Case law research re: environmental claims (4.6) | 4.90 |
| 03/14/11 | KP Kansa | Email M. Levitt re requested withdrawal of AIG claims (.1); t/c J. Ehrenhofer re: claims reconciliations (.2); email K. Lantry re: A. Francisco claims resolution (.1); emails to J. Ludwig and K. Stickles re: M. Dombeck claim and resolution of same (.2) | .60 |
| 03/14/11 | JK Ludwig | Emails with K. Kansa re: Cook County tax claim (0.1); review and revise Caption Colorado stipulation (0.6); emails with S. Charlier and counsel for Caption Colorado re: same (0.1); review AT&T claims (0.4); emails with K. Kansa re: Maureen Dombeck correspondence (0.1) | 1.30 |
| 03/14/11 | MG Martinez | Draft objection to Jewel stay lift motion for K. Kansa (3.1); revise same after consultation with K. Kansa (1.4) | 4.50 |
| 03/14/11 | SW Robinson | Emails exchanged with J. Ehrenhofer re: claims (.5); Call w/ R. Stone re: claims (.5) draft Stips and claim exhibits summarizing claims and information (2.0) analyze and evaluate claims (.5); draft 42nd Omnibus objection to claims (.5) | 4.00 |
| 03/15/11 | MT Gustafson | Draft e-mail memo re: environmental claims (2.0); Case law research re: environmental claims (1.0) | 3.00 |
| 03/15/11 | KP Kansa | Emails to J. Ludwig re: objections to litigation claims vs. Hartford Courant (.2); email J. Ehrenhofer re: spreadsheets of LSI and DACA claims (.2); t/c claimant counsel re: employee claim vs. Baltimore Sun (.4); t/c M. Levitt re: AIG claims (.2) | 1.00 |
| 03/15/11 | KT Lantry | E-mails with creditor counsel re: disputed claim | .20 |
| 03/15/11 | MG Martinez | Revisie Jewel stay lift objection (1.8); further revise with K. Kansa's comments (0.6) | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/11 | SW Robinson | Call w/ J. Ludwig, J. Ehrenhofer, R. Stone re: various claims, stipulations (1.5); prep for same (1.0) | 2.50 |
| 03/16/11 | KP Kansa | Review Gordon v. Taylor documents re: Hartford Courant and comment on same (.5); office conference M. Martinez re: same (.1); email K. Lantry re: same (.1); email M. Martinez re: A. Francisco claim resolution and next steps (.1); email K. Lantry re: same (.1); emails and office conference with C. Kline re: class action settlement motion (.2); review J. Xanders email on Comparsi claim (.4); email J. Ludwig with comments on same and additional information/approach on same (.5) | 2.00 |
| 03/16/11 | KT Lantry | E-mails with J. Shugrue and K. Kansa re: creditor claim inquiry | .20 |
| 03/16/11 | JK Ludwig | Telephone call with D. Eldersveld re: litigation-related claims (0.5); emails with D. Eldersveld re: same (0.2) | .70 |
| 03/16/11 | MG Martinez | Office conference with K. Kansa regarding Gordon and Taylor settlement (0.2); revise documents regarding same and send to state counsel (1.0); review finalized Francisco document and send e-mails regarding same (0.4) | 1.60 |
| 03/16/11 | SW Robinson | Emails with P. Ratkowiak re: claims objections (.2); emails with J. Ludwig re: same (.1); emails with J. Ehrenhofer re: same (.1); emails with Claimant re claim objection (.1) | .50 |
| 03/17/11 | KP Kansa | Review M. Gustafson draft of claim objection (.5); email K. Lantry re: Francisco claim (.1); email M. Martinez re: same (.1); office conference with S. Robinson re: Walker claim (.2); review materials re: class action settlement and make notes on same (1.1) | 2.00 |
| 03/17/11 | JK Ludwig | Emails with S. Robinson re: 42nd omnibus objection (0.2); revise certification of counsel re same (0.7): telephone calls with K. Kansa and S. Robinson re: same and 3/22 hearing (0.5); emails with A. Foran re: Gellman claim for 3/22 hearing (0.1); emails with K. Kansa re: Cook County claim for 3/22 hearing (0.1) | 1.60 |
| 03/17/11 | MG Martinez | Draft notice issues for Francisco agreement | .50 |
| 03/17/11 | SW Robinson | Claims issues (2.5); COC 42nd (1.5) | 4.00 |
| 03/18/11 | KP Kansa | Email M. Martinez re: Jewel motion (.1); email S. Robinson re: C. Walker claim (.1); review materials re: Gellman claim (.5); email J. Ludwig re: same (.1); emails to K. Stickles and J. Ludwig on continuance of Gellman objection (.2); emails to J. Ludwig and S. Robinson re: C. Walker claim (.2); email L. Cohen re: Gellman claim (.1); review TV Guide admin claims and email D. Eldersveld and S. Karottki re: same (.5); review cert of counsel on 42nd omnibus objection and provide | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | comments on same to S. Robinson (.2): review litigation claims materials (1.0) | |
| 03/18/11 | JK Ludwig | Telephone call with K. Kansa re: claims objections set for 3/22 hearing (0.4) | .40 |
| 03/18/11 | MG Martinez | Finalize and send letter to ACE regarding claim payment (0.5) | .50 |
| 03/18/11 | SW Robinson | Draft Certificate of Counsel (.5); Draft Order (.5), Exchanged emails re: same with J. Ludwig and J. Ehrenhofer (.5) | 1.50 |
| 03/18/11 | SL Summerfield | Research select claims for K. Kansa | .80 |
| 03/21/11 | KP Kansa | Review materials on Tucker claims and draft arguments on same for hearing | 1.50 |
| 03/21/11 | JK Ludwig | Emails with J. Ehrenhofer re: creditor inquiry on claims (0.1); draft letter to Cook County jail re: Emerson Tucker appearance at 3/22 hearing (0.3); review pleadings, documents in preparation for 3/22 hearing on Tucker, Cook County tax claims (3.2) | 3.60 |
| 03/21/11 | SW Robinson | Draft Omnibus Certificates of Counsel and Order (1.0); draft stipulations (1.0) | 2.00 |
| 03/22/11 | JN Cahan | Review and update status of site relating to environmental claim (1.0); review materials relating to same (1.0); prepare summary memo (2.0) | 4.00 |
| 03/22/11 | KP Kansa | T/c JP Jassy re: response to claimant on bankruptcy claim | .20 |
| 03/22/11 | JK Ludwig | Prepare for hearing on Tucker and Cook County tax claims, including drafting orders relating to same (1.3); review late-filed objection to 42nd omnibus claim objection (0.2); emails with S. Robinson and J. Ehrenhofer re: same (0.5); discuss same with counsel to creditor (0.1); review and comment on COC/Order re: 42nd omnibus objection (0.4) | 2.50 |
| 03/22/11 | MG Martinez | Listen (in part) to Tribune hearing regarding certain claims issues (1.1) | 1.10 |
| 03/22/11 | SW Robinson | Analyzed 42nd Omnibus claim responses, developed strategy(.5); Discussed Certificate of Counsel w/ Jodi(.5); Emails re: claims (1.0); Worked last minute objection filing issues (2.0); | 4.00 |
| 03/23/11 | KP Kansa | Email D. Bralow re: Bissett claim | .10 |
| 03/23/11 | JK Ludwig | Emails with M. Melgarejo and J. Ehrenhofer re: tax claims | .20 |
| 03/24/11 | KP Kansa | Email A. Jubilerer and D. Bralow re: Bissett claim (.1); email claimant's attorney re: same (.1); review Jewel order and email M. Martinez re: same (.2); email JP Jassy re: Summit Media claim and review materials on same (.7) | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/11 | JK Ludwig | Email to M. Melgarejo re: tax claims (0.2) | .20 |
| 03/25/11 | JN Cahan | Review new environmental reports regarding Forrest Products | 2.00 |
| 03/25/11 | JK Ludwig | Telephone call and emails with M. Melgarejo re: tax claims (0.1); revise summary of litigation-related claims (1.4) | 1.50 |
| 03/28/11 | JN Cahan | Office conference with J. Ludwig to review status memo and discuss options (.7); research state environmental law (1.5); research regarding claim objection (1.0) | 3.20 |
| 03/28/11 | KP Kansa | Email J. Ludwig re: M. Dombeck claim (.1); office conference with J. Ludwig re: same (.2); emails to J. Ehrenhofer re: claims reconciliations (.2); t/c J. Ehrenhofer re: same (.2); office conference with J. Ludwig re: environmental claim (.2) | .90 |
| 03/28/11 | JK Ludwig | Review and analyze environmental claims (0.4); office conference with J. Cahan re: same (0.7); review and revise discovery requests to M. Dombeck (1.2); prepare summary of litigation-related claims (1.2); emails to A. Jubelirer re: employment-related claim (0.2); revise COC and order re: 42nd omnibus claim objection (0.4); review/analyze tax claims (0.8); review/analyze employment litigation claim (0.8) | 5.70 |
| 03/29/11 | JN Cahan | Calls and correspondence with client to update re status of environmental claim (1.0); draft summary for client (1.0) | 2.00 |
| 03/29/11 | KP Kansa | Review Dombeck discovery and office conference with J. Ludwig re: same (.5); office conference with J. Ludwig re: environmental claim (.2); emails to J. Ludwig and J. Ehrenhofer re: same (.2); review Caption Colorado stipulation materials and email J. Ludwig re: same (.3) | 1.20 |
| 03/29/11 | JK Ludwig | Review/analyze employment litigation claim (0.4); telephone call with B. Whittman re: same (0.2); review/analyze Dombeck claim (0.4); review/analyze litigation-related claims (0.4); emails with J. Langdon re: same (0.2); telephone call with R. Wells re: resolution of claim (0.3) | 1.90 |
| 03/30/11 | JN Cahan | Research State environmental law relating to environmental claim | 3.00 |
| 03/30/11 | GV Demo | Negotiate claim with Dun & Bradstreet | .40 |
| 03/30/11 | KP Kansa | Email P. Silverstein re: claims reconciliations for traders (.3); draft email response to M. Dombeck re: claim and email J. Ludwig re: same (.5); t/c to P. Silverstein re: claims reconciliations (.2); t/c from G. Demo re: Dun & Bradstreet claim (.1) | 1.10 |
| 03/30/11 | JK Ludwig | Draft COC and order regarding Caption Colorado stipulation (.80); revise stipulation (.20); emails with counsel for Caption Colorado regarding same (.10); review and respond to email | 6.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | from A. Jubelirer regarding employment litigation claim (.20); emails with G. Demo, J. Ehrenhofer, and R. Stone regarding upcoming claim objection (.20); research case law and secondary authorities regarding claims and defenses relating to certain transferred claims (5.0) | |
| 03/31/11 | KP Kansa | Email M. Dombeck re: claim | .20 |
| 03/31/11 | JK Ludwig | Review and respond to email from K. Kansa regarding Dombeck disputed claim (.20); review and respond to emails from J. Cahan regarding environmental claims (.10) | .30 |

**Total Hours**    **151.00**

**SIDLEY AUSTIN LLP**

Invoice Number: 31019796
Tribune Company

RE: Claims Processing

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | .40 | $900.00 | $360.00 |
| KP Kansa | 26.20 | 750.00 | 19,650.00 |
| JN Cahan | 14.20 | 675.00 | 9,585.00 |
| JK Ludwig | 40.40 | 535.00 | 21,614.00 |
| GV Demo | .40 | 475.00 | 190.00 |
| MG Martinez | 16.70 | 475.00 | 7,932.50 |
| SW Robinson | 23.50 | 425.00 | 9,987.50 |
| MT Gustafson | 28.40 | 375.00 | 10,650.00 |
| SL Summerfield | .80 | 200.00 | 160.00 |
| **Total Hours and Fees** | **151.00** | | **$80,129.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019797
Client Matter 90795-30550

For professional services rendered and expenses incurred through March
31, 2011 re Business Operations

Fees                                                                    $191,441.50

**Total Due This Bill**                                          **$191,441.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | MA Clark | Emails and conference with J. Langdon re: charity (.2); review 990s and other information re: same (.6) | .80 |
| 03/01/11 | LR Fullerton | J. Xanders about NDA with newspaper | .30 |
| 03/01/11 | CL Kline | Review plan-related matters w/J. Boelter and B. Krakauer (0.3) | .30 |
| 03/01/11 | JP Langdon | Perform diligence relating to business transaction(3.1; review and revise purchase agreement and correspondin summaries relating to business transaction (3.1) | 6.20 |
| 03/01/11 | J Rosenkrantz | Conference call with client and Brent Steele re Technology Agreements (.6); Meeting with B. Steele re: same (.5); Analyze and create diligence matrix relating to same (4.8); | 5.90 |
| 03/01/11 | BM Steele | Review diligence materials relating to business transaction (1.00; review and revise diligence matrix (1.7); discuss diligence issues with J. Xanders (.8) | 3.50 |
| 03/02/11 | CE Abbinante | Conference call with Sidley team regarding purchase agreement (1.0); related discussion with Sidley team re: same (.5); correspondence with Sidley team re: same (.5); review/revise issues list (1.0) | 3.00 |
| 03/02/11 | LR Fullerton | Talk to J. Xanders about collaboration with event planner | .50 |
| 03/02/11 | KP Kansa | Email client re: language from Cubs orders and formation agreement concerning cash allocation | .30 |
| 03/02/11 | CL Kline | Review plan documents per B. Myrick (.2); review and revise Docket Watch (.1); discuss revisions w/Mayer Brown (.2); review fee letter and discuss with client (.3); research additional fee letters per J. Rodden (.3) | 1.10 |
| 03/02/11 | JP Langdon | Perform diligence relating to business transaction (2.1); review and revise purchase agreement and corresponding summaries relating to business transaction (8.1) | 10.20 |
| 03/02/11 | LL Leonard | Environmental - telephone conference with James Langdon regarding status (.2); send environmental revisions to M. Anderson for review and comment (.1); telephone conference with J. Langdon regarding excluded liabilities concept, current contemplated scope (.2) | .50 |
| 03/02/11 | J Rosenkrantz | Analyze and create diligence matrix relating to business tranaction | .50 |
| 03/02/11 | BM Steele | Review diligence materials (.2); discuss diligence issues with J. Langdon (.1) | .30 |
| 03/02/11 | TM Swan | Call with J. Langdon regarding background on business | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | transaction (.3); revise documents relating to same (1.7) | |
| 03/03/11 | CE Abbinante | Review/comment on purchase agreement (1.0); office conference with J. Langdon (.5); calls with client re: same; calls with Chadbourne re: same (.5); calls with Jones Day re: same (.3) | 2.80 |
| 03/03/11 | A Brooks | Perform diligence on customer contracts (1.8); update diligence matrix re:  same (0.4) | 2.20 |
| 03/03/11 | KP Kansa | Email B. Krakauer and J. Langdon re: Cubs letter | .10 |
| 03/03/11 | JP Langdon | Perform diligence relating to business transaction (2.1); review and revise purchase agreement and corresponding summaries relating to business transaction (8.6) | 10.70 |
| 03/03/11 | KT Lantry | E-mails with C. Leeman and Sidley attorneys re: employment issues | .30 |
| 03/03/11 | LL Leonard | Telephone conference with D. Kazan regarding environmental findings impacts on a possible resale (.4); review M. Anderson summary regarding open environmental issues (.1) | .50 |
| 03/03/11 | J Rosenkrantz | Analyze and create diligence matrix relating to business transaction | 3.70 |
| 03/03/11 | BM Steele | Review diligence materials (1.0); draft executive diligence summary (.8) | 1.80 |
| 03/04/11 | CE Abbinante | Office conference with J. Langdon re: potential business transaction (.5); calls with client re: same (.3); review/analyze materials relating to same (1.2) | 2.00 |
| 03/04/11 | LA Barden | Review of 2010 financial statements and precedent regarding bankruptcy footnote disclosure (2.40); conference with K. Blatchford and J. Langdon re: governance issues (1.0) | 3.40 |
| 03/04/11 | A Brooks | Conduct diligence on supplier contracts (2.4); update diligence matrix re: same (0.3) | 2.70 |
| 03/04/11 | LR Fullerton | Conference with B. Healy re: antitrust issue | .50 |
| 03/04/11 | KP Kansa | Office conferences with K. Mills re: Tribune claim vs. GM | .30 |
| 03/04/11 | DM Kerschhackl | Revise Asset Purchase Agreement | 6.00 |
| 03/04/11 | CL Kline | Provide bond trading research assistance to K. Mills (.2); correspond with J. Langdon re LC amendment signature pages (.1); coordinate fee letter signature page with J. Rodden (.1); discuss client inquiry re adversary proceeding (.1); review and correspond with client LECG invoice inquiry (.1); acknowledge same (.1); review motion to shorten order (.1); revise docket watch per same (.2) | 1.00 |
| 03/04/11 | JP Langdon | Perform diligence relating to business transaction (1.8); review | 9.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and revise purchase agreement and corresponding summaries relating to business transaction (7.3) | |
| 03/04/11 | KT Lantry | Telephone calls and e-mails with J. Langdon and G. DeBoskey re: workers comp analysis for term sheet | .30 |
| 03/04/11 | LL Leonard | Review file summary regarding environmental matter | 1.00 |
| 03/04/11 | JK Ludwig | Emails with G. Mazzaferri re: supplier bankruptcy | .10 |
| 03/04/11 | KS Mills | Review/respond to emails from client regarding certain claim issue | .50 |
| 03/04/11 | BV Nastasic | Prepare director consents for various entities at the request of J. Langdon | 6.80 |
| 03/04/11 | BV Nastasic | Correspondence with K. Bolden at CT Corporation re: attorney general reports for Times Mirror Foundation, at the request of J. Langdon | .20 |
| 03/04/11 | BV Nastasic | Review signature block to Amendment No. 4 to Letter Credit Agreement, at the request of J. Langdon | .70 |
| 03/04/11 | J Rosenkrantz | Analyze and create diligence matrix relating to potential transaction | 6.10 |
| 03/04/11 | J Rosenkrantz | Meeting with Aaron Brooks regarding status of diligence | .30 |
| 03/04/11 | BM Steele | Review diligence materials (1.0); draft executive diligence summary (.3) | 1.30 |
| 03/05/11 | CE Abbinante | Review and provide comment on comparison summary | 1.00 |
| 03/05/11 | JP Langdon | Review and revise purchase agreement and corresponding summaries relating to business transaction | 3.90 |
| 03/05/11 | BM Steele | Review diligence materials (4.0); review and revise executive diligence summary (1.8) | 5.80 |
| 03/06/11 | CE Abbinante | Review/comment on draft documetns relating to business transaction | 1.00 |
| 03/06/11 | A Brooks | Conduct diligence on customer contracts (2.3); update diligence matrix re: same (0.4) | 2.70 |
| 03/06/11 | JP Langdon | Review and revise purchase agreement and corresponding summaries relating to business transaction | 8.30 |
| 03/06/11 | KT Lantry | E-mails with G. DeBoskey re: workers comp analysis of term sheet | .20 |
| 03/06/11 | JK Ludwig | Review and comment on 2010 Financial Statements | 1.30 |
| 03/06/11 | J Rosenkrantz | Review and summarize Material Contracts and prepare diligence matrix | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/06/11 | J Rosenkrantz | Analyze and prepare list of issues relating to business transaction | 1.90 |
| 03/07/11 | CE Abbinante | Conference call with client re: business transaction (1.0); review documents relating to same (1.0); internal meetings regarding same (.3) | 2.30 |
| 03/07/11 | KF Blatchford | 2010 audited financials review (.5); draft description of registration rights agreement (.6); o/c J. Langdon re: same (.2) | 1.30 |
| 03/07/11 | KP Kansa | T/c J. Rosenkrantz re: 2010 financial statements (.2); review same and email comments on same to J. Rosenkrantz on points raised by N. Chiklis on financial statements (.9); office conferences with J. Henderson on financial statements (.1) | 1.20 |
| 03/07/11 | JP Langdon | Perform diligence relating to business transaction (2.4); Review and revise purchase agreement and corresponding summaries relating to business transaction (9.5) | 11.90 |
| 03/07/11 | KT Lantry | Discuss changes to language for 2010 financials with B. Whittman and e-mails re: same with J. Rosenkrantz | .40 |
| 03/07/11 | LL Leonard | Conference call with D. Kazan, M. Anderson, J. Xanders regarding environmental diligence findings, Tetra Tech review (.9); call J. Langdon regarding current draft of agreement (.1); begin draft of environmental language per conference call (.5) | 1.50 |
| 03/07/11 | JK Ludwig | Review/comment on 2010 financial statements | 4.30 |
| 03/07/11 | BV Nastasic | Review and revise written consents at the request of J. Langdon | 1.50 |
| 03/07/11 | J Rosenkrantz | Review and summarize Material Contracts for diligence matrix | 3.30 |
| 03/07/11 | J Rosenkrantz | Update and finalize list of missing documents and issues | 1.00 |
| 03/07/11 | J Rosenkrantz | Prepare response to Client's questions regarding 2010 Financials | 1.80 |
| 03/07/11 | BM Steele | Review diligence materials (2.0); finalize executive diligence summary (.8) | 2.80 |
| 03/07/11 | KL Steffy | Review new leases uploaded to data site | 1.50 |
| 03/07/11 | TM Swan | Call with client re: business transaction (.3); revise provisions relating to same (1.7) | 2.00 |
| 03/08/11 | KF Blatchford | 2010 audited financials review (.7) ; description of registration rights agreement (.6) | 1.30 |
| 03/08/11 | A Brooks | Conducting diligence and updating matrix re: same | 2.10 |
| 03/08/11 | GD DeBoskey | Reviewed agreement for employment issues and corresponded re same. | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/11 | JP Langdon | Review and revise purchase agreement and corresponding summaries relating to business transaction (1.5); Perform diligence relating to business transaction (13.0) | 14.50 |
| 03/08/11 | JP Langdon | Review draft financial statements | 1.50 |
| 03/08/11 | KT Lantry | E-mails with J. Lotsoff and J. Henderson re: language for 2010 financial statements | .30 |
| 03/08/11 | LL Leonard | Complete draft of proposed environmental language (.6); circulate to client environmental team, J. Langdon (.2) | .80 |
| 03/08/11 | JK Ludwig | Email to D. Kazan regarding asset purchase offer | .20 |
| 03/08/11 | J Rosenkrantz | Review and summarize Material Contracts for diligence matrix | 3.90 |
| 03/08/11 | J Rosenkrantz | Conference call with client, B. Steele and A. Brooks re: business transaction | .80 |
| 03/08/11 | J Rosenkrantz | Prepare response to Client's questions regarding 2010 Financial Statement | 2.50 |
| 03/08/11 | J Rosenkrantz | Edit mark up of 2010 Financial Statement | 1.90 |
| 03/08/11 | BM Steele | Review diligence materials | 2.00 |
| 03/08/11 | TM Swan | Revise provisions of Purchase Agreement | .40 |
| 03/08/11 | KR Wylie | Review proposed insurance provisions (.4); e-mails with J. Langdon re: same (.2); outline issues on proposed deal (.4) | 1.00 |
| 03/09/11 | CE Abbinante | Review/analyze matters relating to business transaction (1.0); related calls with and document review (.5); calls with D. Kazan re: same (.5) | 2.00 |
| 03/09/11 | A Brooks | Confirm changes to Purchase Agreement | .40 |
| 03/09/11 | A Brooks | Conduct diligence on supplier contracts (2.1); update diligence matrix re: same (.2) | 2.30 |
| 03/09/11 | KP Kansa | T/c K. Mills on issue re: sale of TRB claim in GM and review materials on same (.2); draft provision for submission of materials on BK court approval and email J. Langdon re: same (.8); email C. Abbinante re: same (.4) | 1.40 |
| 03/09/11 | CL Kline | Correspond with Mayer Brown re: fee letter and signature pages mark-up and final versions (.4); update same to J. Rodden (.2) | .60 |
| 03/09/11 | JP Langdon | Review and revise purchase agreement and corresponding summaries relating to business transaction | 12.30 |
| 03/09/11 | JK Ludwig | Emails with D. Eldersveld re: asset purchase offer | .20 |
| 03/09/11 | KS Mills | Review/comment on draft assignment agreement (.3); | 1.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Research/review materials relevant to same (.7) | |
| 03/09/11 | BV Nastasic | Review Asset Purchase Agreement for defined terms and cross references at the request of J. Langdon | 2.80 |
| 03/09/11 | J Rosenkrantz | Review and summarize contracts in preparation of business transaction | 4.00 |
| 03/09/11 | BM Steele | Review diligence materials | 4.30 |
| 03/09/11 | KR Wylie | Revise insurance provisions (.8); meeting with J. Langdon on insurance schedule and maintenance of insurance policies by seller (.5); revise insurance provisions (.6) | 1.90 |
| 03/10/11 | CE Abbinante | Conference call regarding business transaction (.5); review/revise documents (1.5); follow up calls with client re: same (.5) | 2.50 |
| 03/10/11 | LA Barden | Review business development opportunity materials and follow-up call with C. Abbinante | 1.00 |
| 03/10/11 | A Brooks | Checking matrix against master index to confirm that all documents have been reviewed | 1.10 |
| 03/10/11 | GD DeBoskey | Researched issues relating to workers' compensation and telephone call with C. Leeman. | .70 |
| 03/10/11 | JP Langdon | Review and revise purchase agreement and corresponding summaries relating to business transaction | 8.30 |
| 03/10/11 | JK Ludwig | Review/revise financial statements | .70 |
| 03/10/11 | KS Mills | Review/comment on draft assignment agreement (.4); various communications re: same (.2) | .60 |
| 03/10/11 | J Rosenkrantz | Review data room for any unreviewed and relevant document | .70 |
| 03/10/11 | J Rosenkrantz | Edit the Diligence Matrix | .30 |
| 03/10/11 | J Rosenkrantz | Edit the 2010 Financial Report | .20 |
| 03/10/11 | BM Steele | Review diligence materials | .30 |
| 03/10/11 | KR Wylie | Review/analyze insurance provisions and insurance policy schedule | .60 |
| 03/11/11 | MA Clark | Review sample documents for dealing with dormant boards for foundation; emails to J. Langdon re: same; emails to J. Langdon regarding additional information, approach | 1.30 |
| 03/11/11 | CL Kline | Review client inquiry and correspond re: JV issues per D. Eldersveld | .10 |
| 03/11/11 | JP Langdon | Discussions re: diligence activities and preparation of timeline | 1.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/11/11 | LL Leonard | Review materials as submitted regarding final environmental allocation proposal | .50 |
| 03/11/11 | J Rosenkrantz | Diligence relating to business transaction | .50 |
| 03/11/11 | BM Steele | Review diligence materials (.5); discuss diligence review with J. Xanders and J. Langdon (.5) | 1.00 |
| 03/12/11 | KP Kansa | Review proposed structure for acquisition and bankruptcy issues on same and email J. Langdon on same | .80 |
| 03/12/11 | JP Langdon | Prepare timeline and procedures memo relating to business transaction | 2.40 |
| 03/13/11 | J Rosenkrantz | Review newly added documents in data room for any potential issues | .20 |
| 03/14/11 | CE Abbinante | Analyze approval time line and procedures memo (.8); related discussion with K. Kansa and J. Langdon regarding same (.2) | 1.00 |
| 03/14/11 | KP Kansa | Telephone call C. Abbinante and J. Langdon re: business transaction and bankruptcy-related issues on same | .20 |
| 03/14/11 | JP Langdon | Review and revise timeline and procedures memo | .70 |
| 03/15/11 | KP Kansa | Review approval timeline for business transaction (.5); email J. Langdon and C. Abbinante re: same (.2) | .70 |
| 03/15/11 | JP Langdon | Review organizational documents of non-debtor subsidiaries | 1.50 |
| 03/15/11 | JP Langdon | Review and revise timeline and procedures memo | 1.10 |
| 03/15/11 | JP Langdon | Review materials relating to Times Mirror Foundation | .80 |
| 03/15/11 | JK Ludwig | Emails with D. Eldersveld re: supplier bankruptcy (.1); email to R. Stone re: same (.1) | .20 |
| 03/15/11 | BM Steele | Discuss diligence review with J. Xanders | .30 |
| 03/16/11 | CE Abbinante | Conference call with client and K. Kansa regarding bankruptcy process matters (.5); related review of summary/timeline (.8) | 1.30 |
| 03/16/11 | KF Blatchford | Review audit letter issues (.7); emails and telephone call with L. Barden, telephone call with K. Kansa, office conference with J. Langdon re: same (.6) | 1.30 |
| 03/16/11 | MA Clark | Telephone call with James Langdon regarding Times Mirror | .30 |
| 03/16/11 | MC Fischer | Review and respond to emails re: audit issues | .40 |
| 03/16/11 | KP Kansa | Email K. Mills re: TRB claim against GM (.1); t/c K. Blatchford and J. Langdon re: audit letter response (.2); email J. Langdon re: same (.2); emails to M. Fischer and J. Ludwig re: same (.2); conference call with D. Kazan, D. Eldersveld, C. Abbinante re: proposed transaction and timetable on same (.5); review materials on same and respond to company revisions to | 1.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | timetable (.4); research additional materials on proposed transaction (.2) | |
| 03/16/11 | JP Langdon | Review organizational documents of non-debtor subsidiaries | 1.50 |
| 03/16/11 | JP Langdon | Review documentation relating to charities (1.0); discuss same with M. Clark (.3) | 1.30 |
| 03/16/11 | JP Langdon | Review audit letter response issue | 2.80 |
| 03/16/11 | BV Nastasic | Order California charter for Times Mirror Foundation at the request of J. Langdon | .20 |
| 03/16/11 | BV Nastasic | Order Memorandum and Articles of Incorporation of Tribune Hong Kong Ltd. at the request of J. Langdon | .30 |
| 03/16/11 | J Rosenkrantz | Review time entries for confidentiality (3.0); meetings with B. Steel re same (.3) | 3.30 |
| 03/16/11 | BM Steele | Discuss diligence review with J. Xanders (.5); review and revise diligence matrix (1.5); review time entries for confidentiality (.8) | 2.80 |
| 03/17/11 | RW Astle | Review and revise First Energy electricity supply agreement (1.80); review proposed Sale Confirmation relating to Suez electricity supply agreement (0.30); telephone conference with R. DeBoer and J. Devedjian regarding supply agreements and demand response management agreement (0.40); review EnerNoc Demand Response Sales and Services Agreement (0.30) | 2.80 |
| 03/17/11 | KF Blatchford | Prepare audit letter | 1.00 |
| 03/17/11 | MA Clark | Conference with J. Langdon regarding options for Times Mirror dissolution (.4); review California AG reporting (1.2); review California AG contacts and approach (1.2) | 2.80 |
| 03/17/11 | KP Kansa | T/c K. Blatchford re: audit letter provisions (.2); review J. Langdon language for same and email J. Langdon re: revisions to same (.3) | .50 |
| 03/17/11 | CL Kline | Review and provide to client assignee asset sale notice (0.2); Correspond w/local counsel re CNO on LC extension motion (0.2), update Mayer Brown per same (0.1) | .50 |
| 03/17/11 | JP Langdon | Correspondence with C. Abbinante re: business transaction (.3); Conference with L. Barden and client re: audit letter (.4); Review materials relating to business transaction confidentiality concerns (1.7) | 2.40 |
| 03/17/11 | JP Langdon | Review materials relating to charities | .80 |
| 03/17/11 | KT Lantry | E-mails with B. Krakauer and S. Karottki re: IP issues | .20 |
| 03/17/11 | JK Ludwig | Emails with D. Eldersveld re: supplier ABC (0.1); review | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | notice re: same (0.2); email to M. Walker re: same (0.1) | |
| 03/17/11 | J Rosenkrantz | Review billing (1.1); meetings with Brent Steele re same (0.3) | 1.30 |
| 03/17/11 | BM Steele | Discuss diligence review with J. Xanders (.3); review and revise diligence matrix (.3); review time entries for confidentiality (.2) | .80 |
| 03/18/11 | RW Astle | Forward comments regarding First Energy electricity supply agreement; review and revise EnerNOC Demand Response Sales and Services Agreements; review and revise Suez Sales Confirmation | 2.20 |
| 03/18/11 | KF Blatchford | Prepare Audit Letter response | .80 |
| 03/18/11 | MA Clark | Conference with J. Langdon regarding California | .30 |
| 03/18/11 | JP Langdon | Review organizational documents of non-debtor subsidiaries | .70 |
| 03/18/11 | JP Langdon | Review documentation relating to charities and discuss with J. Xanders | 1.20 |
| 03/18/11 | JP Langdon | Meetings and correspondence re: audit letter | .40 |
| 03/18/11 | BV Nastasic | Organize Tribune entity files at the request of J. Langdon | .30 |
| 03/18/11 | BV Nastasic | Correspondence with K. Bolden at CT Corporation re: copy of the Annual Renewal for Times Mirror Foundation (Office of the Attorney General in California) | .20 |
| 03/18/11 | J Rosenkrantz | Add invoices and other unreviewed documents to the diligence matrix | 1.50 |
| 03/18/11 | BM Steele | Discuss diligence review with J. Xanders (.2); review and revise diligence matrix (.1) | .30 |
| 03/20/11 | J Rosenkrantz | Update matrix with client changes | .40 |
| 03/20/11 | BM Steele | Review and revise diligence matrix | .50 |
| 03/21/11 | KP Kansa | Email J. Langdon re: business transaction (.1); review revisions to proposed bankruptcy timeline and email C. Abbinante and J. Langdon re: same (.2) | .30 |
| 03/21/11 | B Krakauer | Telephone with client re: Local TV IP issues | .60 |
| 03/21/11 | B Krakauer | Research IP issues re: Local TV | 2.10 |
| 03/21/11 | B Krakauer | Review recent financial results and plan | .80 |
| 03/21/11 | JP Langdon | Review and revise timeline for business transaction | .90 |
| 03/21/11 | BV Nastasic | Correspondence with L. Chambers at CT Corporation (International) re: corporate documents of Tribune Hong Kong Limited | .20 |
| 03/22/11 | CE Abbinante | Calls with Sidley team regarding business transaction process | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative and next step | Hours |
|------|------|-------------------------|-------|
| 03/22/11 | A Brooks | Conduct diligence re: recently uploaded agreements (.8); revise diligence matrix re: same (.4) | 1.20 |
| 03/22/11 | A Brooks | Research environmental issue re: certain real estate leases (.4); email correspondence with Sidley team re: same (.3) | .70 |
| 03/22/11 | KP Kansa | Email C. Abbinante re: proposed transaction | .10 |
| 03/22/11 | JP Langdon | Diligence activities relating to business transaction | 1.40 |
| 03/22/11 | JP Langdon | Prepare correspondence and resolutions with respect to The Times Mirror Foundation | .80 |
| 03/22/11 | KS Mills | Review/comment on certain draft assignment agreement | .50 |
| 03/22/11 | BM Steele | Discuss follow-up diligence with J. Xanders and A. Brooks | .50 |
| 03/23/11 | RW Astle | Review The Morning Call EnerNOC Demand Response Sales and Service Agreement | .40 |
| 03/23/11 | LR Fullerton | E-mail D. Elderveld and J. Xanders concerning DOJ speech | .80 |
| 03/23/11 | KP Kansa | Email C. Abbinante re: proposed transaction | .10 |
| 03/23/11 | B Krakauer | Call with client re: sun times agreement | .50 |
| 03/23/11 | B Krakauer | Telephone call with K. Wiley and client re: local TV issues | .80 |
| 03/23/11 | B Krakauer | Research exclusivity and commission issues re: Local TV | 1.20 |
| 03/23/11 | EK McCloy | Review leases and emails to L. Leonard re: same | .80 |
| 03/23/11 | J Rosenkrantz | Review data room for new documents | .10 |
| 03/23/11 | BM Steele | Discuss follow-up diligence with A. Brooks (.3); review and revise diligence summary (.2) | .50 |
| 03/24/11 | RW Astle | Review The Morning Call and The Baltimore Sun EnerNOC Demand Response Sales and Service Agreements; review changes to KIAH and KDAF EnerNOC Demand Response Sales and Service Agreements | 3.00 |
| 03/24/11 | LR Fullerton | Talk to R. DeBoer about outsourcing agreement for Tribune; review relevant documents and e-mail R. DeBoer | 1.50 |
| 03/24/11 | JP Langdon | Telephone conferences with J. Ludwig and client re: audit letter issues | .30 |
| 03/24/11 | LL Leonard | Evaluate possible lease transfers in California regarding environmental terms (.8); send analysis to B. Steele, A. Brooks (.2) | 1.00 |
| 03/24/11 | JK Ludwig | Telephone call with J. Langdon re: Tribune audit letter | .10 |
| 03/25/11 | RW Astle | Review Demand Response Sales and Service Agreement for The Morning Call, The Baltimore Sun, KIAH and KDAF (1.0); | 3.80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | e-mail exchange with requesting party regarding final issues/comments on Demand Response Sales and Service Agreements (.4); review comments received from FirstEnergy Solutions regarding Customer Supply Agreement (1.7); review and forward comments regarding Suez Illinois Sales Confirmation (.4); telephone calls with S. Kowal regarding issues and documents (.7) | |
| 03/25/11 | KF Blatchford | Review and analyze audit letter issues | .80 |
| 03/25/11 | CL Kline | Review p-card statement and V. Garlati inquiry (.1); inquire at Sidley (.1); respond to client accordingly after researching same (.1) | .30 |
| 03/25/11 | JP Langdon | Prepare for and attend meetings with client re: audit letter | 1.30 |
| 03/25/11 | JP Langdon | Prepare for and attend telephone call with Sidley team and client re: governance issues | .50 |
| 03/25/11 | JK Ludwig | Telephone call with J. Langdon re: Tribune audit letter | .20 |
| 03/26/11 | RW Astle | Prepare and forward e-mail summarizing comments on FirstEnergy Solutions Customer Supply Agreement | .80 |
| 03/28/11 | RW Astle | Review Chicago Demand Response Sales and Service Agreement (.1); telephone call with S. Kowal to review status of various agreements, including Suez Sales Confirmation and EnerNOC Demand Response Sales and Service Agreements (.1); review changes to Suez Illinois Sales Confirmation (.1); telephone call with S. Kowal to discuss issues with FirstEnergy Solutions Customer Supply Agreement and follow-up conference call with FirstEnergy Solutions, EnerNOC and S. Kowal to discuss issues with Customer Supply Agreement (1.0) | 1.30 |
| 03/28/11 | LR Fullerton | Review and provide comments on documents for proposed CTC outsourcing agreement; telephone call with M. Kaufmann re: same | 4.80 |
| 03/28/11 | ML Kaufmann | Telephone call with L. Fullerton regarding outsourcing-related issues | .20 |
| 03/29/11 | RW Astle | Review and revise Suez Sales Confirmation | .30 |
| 03/29/11 | KF Blatchford | Review and analyze claims and audit letter | .50 |
| 03/29/11 | KP Kansa | Review audit letter materials and office conference with J. Ludwig re: same (.3); office conference with J. Ludwig re: audit letter (.2) | .50 |
| 03/29/11 | B Krakauer | Review and address Board governance issues | 2.40 |
| 03/29/11 | B Krakauer | Review sun times draft agreement | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019797
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/29/11 | JP Langdon | Telephone call with R. Mariella re: Knight-Ridder partnership (.3); research re: same (.8) | 1.10 |
| 03/29/11 | JP Langdon | Respond to questions re: governance issues | 2.30 |
| 03/29/11 | JP Langdon | Review audit letter descriptions and provide comments | .80 |
| 03/29/11 | JP Langdon | Prepare for and attend telephone conference with client re: governing documents questions | 2.00 |
| 03/29/11 | JK Ludwig | Prepare proofs of claim for client in supplier ABC (.3); email to D. Eldersveld re: same (.1) | .40 |
| 03/30/11 | JP Langdon | Research, review and attend t/c with client re: governing documents questions | 2.20 |
| 03/30/11 | JP Langdon | Respond to questions re: governance issues | .60 |
| 03/30/11 | JK Ludwig | Review and respond to email from D. Eldersveld regarding filling claim in supplier ABC | .10 |
| 03/30/11 | J Rosenkrantz | Research business formation issue | 1.90 |
| 03/31/11 | LR Fullerton | Review and comment on communication materials forwarded by K. Flax | 1.00 |
| 03/31/11 | CS Krueger | Review restructuring transactions | .60 |
| 03/31/11 | JP Langdon | Respond to request regarding ESOP note | .30 |
| 03/31/11 | JP Langdon | Meeting with J. Rosenkrantz re: research and audit letter | .70 |
| 03/31/11 | J Rosenkrantz | Research business formation issue (.8); meeting with J. Langdon re same and audit letter (.7) | 1.50 |
| 03/31/11 | J Rosenkrantz | Prepare audit update letter | .20 |

**Total Hours**    **362.30**

**SIDLEY AUSTIN LLP**

Invoice Number: 31019797
Tribune Company

RE: Business Operations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 9.60 | $950.00 | $9,120.00 |
| KT Lantry | 1.70 | 900.00 | 1,530.00 |
| LA Barden | 4.40 | 900.00 | 3,960.00 |
| LR Fullerton | 9.40 | 850.00 | 7,990.00 |
| CE Abbinante | 19.40 | 825.00 | 16,005.00 |
| KR Wylie | 3.50 | 825.00 | 2,887.50 |
| RW Astle | 14.60 | 775.00 | 11,315.00 |
| KP Kansa | 8.30 | 750.00 | 6,225.00 |
| KF Blatchford | 7.00 | 750.00 | 5,250.00 |
| EK McCloy | .80 | 750.00 | 600.00 |
| MA Clark | 5.50 | 750.00 | 4,125.00 |
| ML Kaufmann | .20 | 700.00 | 140.00 |
| LL Leonard | 5.80 | 675.00 | 3,915.00 |
| MC Fischer | .40 | 650.00 | 260.00 |
| KS Mills | 2.60 | 625.00 | 1,625.00 |
| GD DeBoskey | 1.30 | 600.00 | 780.00 |
| JK Ludwig | 8.20 | 535.00 | 4,387.00 |
| JP Langdon | 130.90 | 495.00 | 64,795.50 |
| KL Steffy | 1.50 | 495.00 | 742.50 |
| TM Swan | 4.40 | 495.00 | 2,178.00 |
| CL Kline | 3.90 | 475.00 | 1,852.50 |
| CS Krueger | .60 | 405.00 | 243.00 |
| A Brooks | 15.40 | 405.00 | 6,237.00 |
| J Rosenkrantz | 54.90 | 365.00 | 20,038.50 |
| BM Steele | 28.80 | 365.00 | 10,512.00 |
| DM Kerschhackl | 6.00 | 260.00 | 1,560.00 |
| BV Nastasic | 13.20 | 240.00 | 3,168.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  31019797
Tribune Company

RE: Business Operations

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| **Total Hours and Fees** | **362.30** | | **$191,441.50** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019800
Client Matter 90795-30590

For professional services rendered and expenses incurred through March
31, 2011 re Employee Matters

Fees                                                                    $91,725.00

**Total Due This Bill**                                                 **$91,725.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019800
Tribune Company

RE: Employee Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JJ Englund | Prepare Dempsey Expert Report source documents for confirmation hearing | 3.50 |
| 03/01/11 | KT Lantry | Telephone calls and e-mails with J. Osick and A. Jubelirer re: severance issues | .30 |
| 03/01/11 | JD Lotsoff | Prepare testimony outline for confirmation hearing, review exhibit lists and e-mails with expert re: same | .90 |
| 03/02/11 | JJ Englund | Review and prepare Dempsey Expert Report source documents for confirmation hearing | 5.80 |
| 03/02/11 | BJ Gold | Review hearing issues and conference with J. Lotsoff re same | .70 |
| 03/02/11 | JD Lotsoff | Telephone call with expert re: confirmation hearing (.10); conference call with J. Englund and S. Lagana re: same (.10); conference call with J. Englund and G. Demo re: same (.10); office conference with J. Englund re: exhibit preparation (.20); review issues re: same and e-mails with S. Lagana re: same (.40); prepare exam outline for confirmation hearing testimony (3.00); review court procedures, joint pretrial order, applicable sections of trial brief in preparation for hearing (.80) | 4.70 |
| 03/03/11 | JJ Englund | Prepare  Expert Report source documents for confirmation hearing | 2.30 |
| 03/03/11 | JD Lotsoff | Telephone call with S. Lagana and J. Englund re: confirmation hearing exhibits (.10); conference call with K. Stickles and J. Englund re: same (.20); telephone calls with J. Englund re: same (.20); review supplemental exhibit list and objections (.40); draft and revise exam outline for confirmation hearing and review issues re: exhibits (3.70) | 4.60 |
| 03/03/11 | S Molina | Conference with J. Englund regarding preparing materials of J. Dempsey for confirmation hearing, begin to work on same | 1.50 |
| 03/04/11 | JJ Englund | Review and prepare Dempsey Expert Report source documents for confirmation hearing | 2.60 |
| 03/04/11 | JD Lotsoff | Telephone call with J. Dempsey re: confirmation hearing (.10); telephone call with K. Lantry re: same (.20); telephone call with R. Margolis re: Dempsey expert report and testimony (.20); office conference with R. Margolis re: same (.30); office conference with J. Englund and R. Margolis re: same (.40); review 3/2 hearing transcript re: confirmation hearing protocol (.80); prepare testimony proffer re: J. Dempsey (2.80) | 4.80 |
| 03/04/11 | DA Lucenko | Prepare documents of John Dempsey for confirmation hearing | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019800
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/11 | RF Margolis | Discuss task of reviewing documents to confirm calculations with J. Englund and J. Lotsoff (1.5); Create chart to be used by J. Lotsoff in upcoming hearing by confirming calculations used in Mercer's report and confirming accuracy of information in source documents (5.4) | 6.90 |
| 03/04/11 | S Molina | Prepare materials of J. Dempsey for confirmation hearing | 8.80 |
| 03/05/11 | JJ Englund | Review and prepare Dempsey Expert Report source documents for confirmation hearing | 12.20 |
| 03/05/11 | JD Lotsoff | Review J. Dempsey deposition transcript, prepare for confirmation hearing | 1.00 |
| 03/05/11 | RF Margolis | Create chart to be used by J. Lotsoff in upcoming hearing by confirming calculations used in Mercer's report and confirming accuracy of information in source documents | 6.40 |
| 03/07/11 | JJ Englund | Review Dempsey Expert Report source documents and prepare for confirmation hearing | 7.30 |
| 03/07/11 | BJ Gold | Review expert issues and conference with J. Lotsoff re same | .40 |
| 03/07/11 | JD Lotsoff | Office conference with J. Dempsey re: equity reserve and confirmation hearing (2.4); office conference with J. Englund re: same (.1); telephone calls with J. Englund re: same (.1); conference call with J. Dempsey and J. Donnell re: same (.40); telephone call with C. Bigelow re: same (.1); prepare proffer re: equity reserve and revise same outline re: same (3.3); review draft 2010 financial statements, revise provisions of same (1.9); telephone call with J. Langdon re: same (.1); telephone call with K. Lantry re: same (.2); telephone call with J. Rosenkranz re: same (.1); telephone call with D. Eldersveld re: same (.2); e-mail to D. Eldersveld re: same (.1) | 9.00 |
| 03/07/11 | S Molina | Prepare materials of J. Dempsey for confirmation hearing | 4.00 |
| 03/07/11 | ML Wiersema | Prepare material for confirmation hearing for J. Lotsoff | 7.00 |
| 03/08/11 | JJ Englund | Review Dempsey Expert Report source documents and prepare for confirmation hearing | 6.50 |
| 03/08/11 | JD Lotsoff | Revise proffer re: compensation expert testimony (1.80); review underlying data and memo re: same, revise summary memo (1.80); office conferences with J. Englund re: same (.40); revise financial statements, e-mails with D. Eldersveld, K. Lantry and J. Langdon re: same (.40); prepare exhibits for proffer of J. Dempsey testimony at confirmation hearing, review relevant competing plan exhibits and prepare counterarguments, review evidentiary issues re: exhibits (2.60) | 7.00 |
| 03/08/11 | S Molina | Prepare materials of J. Dempsey for confirmation hearing | 10.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019800
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/08/11 | ML Wiersema | Prepare material for confirmation hearing for J. Lotsoff. | 11.00 |
| 03/09/11 | JD Lotsoff | Review Dempsey deposition and calculation backup worksheets (1.80); confirmation hearing (3.70); prepare exhibits and prepare for confirmation hearing (.70); office conferences with K. Stickles re: same (.40) | 6.60 |
| 03/10/11 | JD Lotsoff | Office conference with J. Dempsey re: confirmation hearing (1.00); attend confirmation hearing and prepare for same (7.70); prepare for next day of confirmation hearing (.70) | 9.40 |
| 03/11/11 | JD Lotsoff | Attend confirmation hearing, present proffer of J. Dempsey testimony, prepare for evidentiary proffer at same | 6.70 |
| 03/14/11 | KT Lantry | E-mails with A. Jubelirer re: severance | .40 |
| 03/14/11 | JD Lotsoff | Review incentive and equity reserve materials, compile same, review issues re: 2011 MIP (3.20); office conference with J. Englund re: incentive plan backup materials (.10) | 3.30 |
| 03/15/11 | JD Lotsoff | Review incentive plan materials for 2011 MIP, review confirmation hearing transcripts for same | 2.00 |
| 03/16/11 | JD Lotsoff | Review exhibit lists (.10); review confirmation hearing transcript (.40) | .50 |
| 03/17/11 | KT Lantry | E-mails and telephone calls with J. Osick re: severance issues | .30 |
| 03/17/11 | JD Lotsoff | Review B. Whittman and E. Hartenstein confirmation hearing testimony | 2.30 |
| 03/18/11 | KT Lantry | E-mails with J. Lotsoff re: MIP | .10 |
| 03/18/11 | JD Lotsoff | Review E. Hartenstein testimony, e-mail to A. Eavy re: exhibits for same (1.90); review issues re: 2011 MIP, e-mail with K. Lantry re: same (.40); telephone calls with C. Bigelow re: same (.50) | 2.80 |
| 03/19/11 | JD Lotsoff | Telephone call with K. Lantry re: 2011 MIP | .10 |
| 03/21/11 | JD Lotsoff | Review confirmation hearing transcript (.90); telephone call with J. Ducayet re: MIP and confirmation hearing (.10); telephone call with B. Krakauer re: same (.10); telephone call with J. Bendernagel re: same (.20); e-mail to J. Conlan and J. Bendernagel re: same (.40); review MIP report (.10) | 1.80 |
| 03/22/11 | JD Lotsoff | Review MIP report, operating plan, documents re: same, confirmation hearing testimony | 2.00 |
| 03/23/11 | KT Lantry | Telephone call with J. Lotsoff re: MIP | .20 |
| 03/23/11 | JD Lotsoff | E-mails with B. Myrick re: labor agreements (.10); telephone call with D. Eldersveld re: MIP (.20); telephone call with K. Lantry re: same (.20); review MIP materials (.10) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019800
Tribune Company

RE: Employee Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/24/11 | KT Lantry | Telephone call with D. LeMay and J. Lotsoff re: MIP | .30 |
| 03/25/11 | KT Lantry | E-mails with J. Osick and J. Lotsoff re: severance | .20 |
| 03/25/11 | JD Lotsoff | Review e-mail from K. Lantry re: severance, e-mail to J. Osick re: same (.20); review issues re: MIP terms (.10) | .30 |
| 03/28/11 | KT Lantry | E-mails and telephone calls with client re: former employee issue | .30 |
| 03/28/11 | JD Lotsoff | Review materials re: operating plan and confirmation hearing exhibits | 2.10 |
| 03/29/11 | KT Lantry | Telephone calls and e-mails with T. Labuda, J. Lotsoff and J. Ducayet re: former employee issue (1.2); conference call with D. Liebentritt and J. Bendernagel re: same (.4) | 1.60 |
| 03/29/11 | JD Lotsoff | Telephone call with K. Lantry re: potential claims and release issues | .40 |
| 03/30/11 | KT Lantry | Telephone calls and e-mails with D. Liebentritt, T. Labuda and J. Bendernagel re: former employee issue (1.2); e-mails with A. Jubelirer re: severance and draft notice of same (.7); review e-mail re: Hendricks separation, discuss with J. Osick and edit provisions re: same (.5) | 2.40 |
| 03/31/11 | KT Lantry | Telephone call and e-mails with T. Labuda re: demand letter from former employee and review and circulate same (.4); telephone calls with L. Barden and J. Bendernagel re: strategy for addressing same (.5) | .90 |
| 03/31/11 | JD Lotsoff | Review confirmation hearing exhibits | .30 |
| | | **Total Hours** | **182.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019800
Tribune Company

RE: Employee Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KT Lantry | 7.00 | $900.00 | $6,300.00 |
| BJ Gold | 1.10 | 750.00 | 825.00 |
| JD Lotsoff | 73.20 | 700.00 | 51,240.00 |
| RF Margolis | 13.30 | 405.00 | 5,386.50 |
| JJ Englund | 40.20 | 405.00 | 16,281.00 |
| ML Wiersema | 18.00 | 260.00 | 4,680.00 |
| S Molina | 25.00 | 240.00 | 6,000.00 |
| DA Lucenko | 4.50 | 225.00 | 1,012.50 |
| **Total Hours and Fees** | **182.30** | | **$91,725.00** |



**SIDLEY AUSTIN** LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-2158694

April 26, 2011

Tribune Company/D.C.
435 N. Michigan Avenue
Chicago, IL 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019801
BNSF Reference # 0000000952
Client Matter 16379-20050

For professional services rendered and expenses incurred through March
31, 2011 re Newspaper Crossownership

Fees                                                                    $2,717.50

**Total Due This Bill**                                                 **$2,717.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 31019801
Tribune Company/D.C.

RE: Newspaper Crossownership

## T I M E   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | MD Schneider | Call, confer with C. Sennet regarding oral argument and issues in DC Circuit Transfer of 402(b) cases on cross-ownership | .60 |
| 03/03/11 | MD Schneider | Review of transcript and coordinate edits for filing with Third Circuit | 1.70 |
| 03/04/11 | MD Schneider | Review and edits/transcript transmittal to Third Circuit | 1.20 |
| 03/04/11 | VA Seitz | Review and correct oral argument transcript | .20 |
| | | **Total Hours** | **3.70** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019801
Tribune Company/D.C.

RE: Newspaper Crossownership

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| VA Seitz | .20 | $900.00 | $180.00 |
| MD Schneider | 3.50 | 725.00 | 2,537.50 |
| **Total Hours and Fees** | **3.70** | | **$2,717.50** |