

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019787
Client Matter 90795-30470

For professional services rendered and expenses incurred through March
31, 2011 re Litigated Matters

Fees                                                                    $1,771,270.00

**Total Due This Bill**                                          **$1,771,270.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | GL Angst | Review e-mails from Sidley team and drafts re: litigation issues (.6); e-mails with Sidley litgation team re: Aurelius production/privileges (.2) | .80 |
| 03/01/11 | LA Barden | Conference with K. Lantry re: goverance issue and review and revision of insurance letter (1.20); conference with client re: hearing issues (.40); discuss final week deposition with J. Conlan and J. Ducayet (1.0) | 2.60 |
| 03/01/11 | MA Beltran | Prepare discovery documents for production | .30 |
| 03/01/11 | JF Bendernagel | Prepare for and attend deposition of witness (8.5); prepare expert regarding deposition (2.0); prepare additional expert regarding deposition (1.0); prepare motions in limine (3.5) | 15.00 |
| 03/01/11 | MP Doss | Emails with local counsel regarding Beatty status report | .20 |
| 03/01/11 | JW Ducayet | Prepare for witness deposition (1.0); attend witness deposition (2.0); meeting with client re: deposition (2.5); attend client deposition (5.0); telephone conference with J. Bendernagel regarding witness and client depositions (.5); prepare for expert deposition (1.5) | 12.50 |
| 03/01/11 | AM Eavy | Prepare transmittal letters for production (.6); discuss document production with J. Ducayet and C. Kenney (.5); advise J. Platt regarding document retention pursuant to court stipulation (.2); quality control review of production media (.9); discuss revisions to production with vendor (.1); provide S. Lagana with production materials (.3) | 2.60 |
| 03/01/11 | CN Elloie | Draft of deposition calendar | .40 |
| 03/01/11 | FJ Favia | Review/analyze documents in preparation for depositions (1.5); Analyze deposition transcript for cross-examination (6.5) | 8.00 |
| 03/01/11 | MC Fischer | {Waller} Teleconference with counsel for M. Waller re: claim issues | .50 |
| 03/01/11 | RS Flagg | Prepare for deposition of expert (7.0); prepare for deposition of additional expert (1.0); Supplemental Exhibit List (.5); telephone calls and emails regarding hearing logistics (1.8); telephone call with FCC counsel (.5); objections to competing plan exhibits (.9); telephone calls, research and emails regarding oral argument on motions in limine (1.0) | 12.70 |
| 03/01/11 | C Fonstein | (Schultz) Conference with E. Hoffman regarding request from J. Giaimo (.1); review/revise e-mail to opposing counsel regarding refusal to extend (.1) | .20 |
| 03/01/11 | A Fontecilla | Prepare case binders and supplemental materials for J. | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bendernagel in preparation for depositions (1.6); communications with S. Griffin and R. Flagg regarding same (.4) | |
| 03/01/11 | A Godofsky | Prepare and process discovery documents for attorney review | 2.00 |
| 03/01/11 | SC Griffin | Prepare materials for oral argument | 1.80 |
| 03/01/11 | A Gumport | Research plan litigation issues (5.6); draft memorandum re: same (5.8) | 11.40 |
| 03/01/11 | AD Hart | Correspondence with Sidley team re: deposition scheduling and attendance | .20 |
| 03/01/11 | JE Henderson | Review litigation status report and email with Sidley team re: same (.2); review UCC email re: senior lender (.1) | .30 |
| 03/01/11 | RW Hirth | (Crab House) Telephone call with client re litigation issues and settlement proposals | .30 |
| 03/01/11 | RW Hirth | (Furnell) Prepare for (.30) and conference call with client and various employees re: facts and analysis (.80), and telephone call with client re: potential litigation analysis (.20) | 1.30 |
| 03/01/11 | EG Hoffman | (Schultz) Telephone conference with opposing counsel re: Schultz's request for extension of time (.2); discuss same with J. Osick (.1); draft email to opposing counsel re: same (.2) | .50 |
| 03/01/11 | KP Kansa | Review notice of prepetition lawsuit and email J. Xanders re: same | .20 |
| 03/01/11 | RB Kapnick | Prepare for Whittman deposition preparation session in NYC | 4.20 |
| 03/01/11 | CM Kenney | Prepare for deposition of expert (4.2); attend deposition of expert (9.1); preparation of additional expert (1.3); meeting with J. Bendernagel and B. Krakauer regarding depositions (1.5) | 16.10 |
| 03/01/11 | MJ La Mare | Review expert reports (1.60); Correspondence with S. Rauscher regarding expert direct testimony draft outline (.10); Draft direct testimony for expert testimony for R. Kapnick/C. Rosen (7.80) | 9.50 |
| 03/01/11 | SP Lagana | Meet with D. Miles and T. Ross to discuss demonstratives for hearing (.9); draft/revise objections to Exhibit List (2.4); Manage electronic exhibit list (4.2) | 7.50 |
| 03/01/11 | KT Lantry | E-mails with K. Kansa re: notice of litigation issue | .10 |
| 03/01/11 | MS Lindberg | Review and compare distribution lists to Exhibit A | 2.50 |
| 03/01/11 | MD Meléndez | E-mail communication with Sidley team re: discovery matters and status | .50 |
| 03/01/11 | DM Miles | Conference with T. Ross, S. Lagana and vendor re: trial logistics and demonstratives (1.4); conference with Lazard | 11.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | regarding demonstratives (.3); prepare witness demonstratives (2.9); prepare witness testimony (2.4); prepare for additional witness deposition (2.6); review recent deposition for same (2.1) | |
| 03/01/11 | J Pan | Prepare new deposition data for the server | .50 |
| 03/01/11 | K Pecoraro | Review new creditor constituent documents for deposition preparation | .30 |
| 03/01/11 | J Peltz | Review and respond to email from C. Kenney, D. Thomas, R. Flagg, and S. Lagana re: confidentiality agreement | .40 |
| 03/01/11 | JP Platt | Prepare latest document production to government entity (1.50); Prepare document depository productions (1.00); Prepare chart of discovery issues for hard drive (3.00) | 5.50 |
| 03/01/11 | SR Rauscher | Review and revise draft expert direct examination (.5); emails and telephone calls with C. Rosen, B. Kapnick, and M. LaMare regarding expert deposition preparation (.4); review discovery documents and emails to Sidley team regarding same (.6) | 1.50 |
| 03/01/11 | CA Rosen | Prepare for Whittman deposition (6.2); office conference and e-mails with R. Kapnick re: same (.3); telephone conferences with R. Kapnick and S. Rauscher re: same (.2); e-mails with P. Wackerly re: demonstrative exhibits (.1); e-mails with C. Kenney re: depositions (.1); review draft Whittman direct (.4) | 7.30 |
| 03/01/11 | TE Ross | Prepare DCL exhibits (0.3); review suggested revisions to DCL objections to competing plan exhibits list (0.2); meet with R. Flagg and S. Lagana re: exhibit objections (0.5); revise DCL objections to exhibit list (2.5); meet with D. Miles and S. Lagana re: demonstrative exhibits for confirmation hearing (1.3); prepare demonstrative exhibits per instructions of D. Miles (4.6); teleconference re: FCC expert depositions (0.5); preparations of objections (1.9) | 11.80 |
| 03/01/11 | SE Sexton | Email with Delaware counsel regarding motion to extend deadline to serve complaints | .10 |
| 03/01/11 | T Shim | Confer with legal team regarding trial exhibits | .50 |
| 03/01/11 | BS Shull | Review talking points for confirmation hearing | .20 |
| 03/01/11 | C Stavropoulos | Prepare and process discovery data for attorney review | .80 |
| 03/01/11 | J Tebbe | Prepare documents for vendor processing | 2.00 |
| 03/01/11 | DE Thomas | Analysis of issues for Singh deposition | 10.00 |
| 03/01/11 | AM Unger | Review D. Miles email re: deposition designations (.1); emails to and from J. Ducayet re: depositions (.1); attend deposition of G. Baiera (8.0); draft memo to J. Bendernagel re: G. Baiera deposition (2.0) | 10.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | K Vandenberg | Review discovery documents | .20 |
| 03/01/11 | PJ Wackerly | Prepare for and attend deposition of witness (6.2); prepare summary of witness deposition (.8); review and revise notice of service of deposition requests (.5); review expert report and discuss demonstratives with vendor (1.3); review expert exhibits (1.3); review expert deposition schedule (.8) | 10.90 |
| 03/01/11 | ME Walker | Revise motion for extension of service deadline (0.20); review competing plan confirmation brief (0.70); draft production letter to government entity (0.10); telephone call with B. Krakauer regarding government entity objection and draft talking points regarding same (3.60) | 4.60 |
| 03/02/11 | GL Angst | E-mails with Sidley team re: litigation issues | .30 |
| 03/02/11 | LA Barden | Conference with J.Conlan re: court hearing (.40); discussion with J. Bendernagel and J. Ducayet re: witness interviews and confirmation hearing issues (1.20) | 1.60 |
| 03/02/11 | JF Bendernagel | Prepare for and attend Court hearing regarding motion in limine (6.0); office conferences with plan co-proponent regarding opening (0.4); prepare for expert deposition (1.1); prepare expert regarding deposition (0.7); prepare additional expert regarding deposition (1.3); confer with expert regarding deposition (2.0) | 11.50 |
| 03/02/11 | CM Craige | Conference with J. Steen re witness deposition (.1); research materials re same (.2) | .30 |
| 03/02/11 | JW Ducayet | Prepare for expert deposition (5.1; attend telephonically pretrial conference (0.4); meeting with expert to prepare for deposition (4.5); office conference with C. Kenney regarding deposition preparation (1.0); office conference with J. Bendernagel regarding deposition preparation (1.0) | 12.00 |
| 03/02/11 | AM Eavy | Research produced documents for C. Kenney and S. Lagana re: trial preparation (.3); discuss reproduced document images with P. Wackerly and Discover(.3) | .60 |
| 03/02/11 | CN Elloie | Deposition preparation | 2.50 |
| 03/02/11 | FJ Favia | Review/analyze discovery documents in preparation for depositions | 2.50 |
| 03/02/11 | RS Flagg | Prepare for and take deposition of expert (7.8); prepare for deposition of additional expert (1.5); Prepare supplemental Exhibit List (.7); telephone calls and emails with Sidley team regarding hearing logistics (1.7) | 11.70 |
| 03/02/11 | A Gumport | Research plan litigation isues (3.7); draft memorandum re: same (6.6) | 10.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | AD Hart | Correspondence to CMO service list re: depositions (.20); telephone conference with A. Unger re: deposition coverage (.10); review of documents produced by DBTCA in response to subpoena (.60); coordination of review of documents produced by DBTCA (.20); coordination of depositions logistics (.20) | 1.30 |
| 03/02/11 | JE Henderson | Review emails re: litigation issue status report and filing (.2); review email from creditor constituent re: same (.1) | .30 |
| 03/02/11 | RW Hirth | (Furnell) Telephone call with client re: settlement issues | .10 |
| 03/02/11 | RW Hirth | (Crab House) Telephone call w/A. Unger re settlement (.10) and review filings re settlement issues (1.40) | 1.50 |
| 03/02/11 | RB Kapnick | Prepare for and o/c with S. Rauscher on Whittman direct testimony (.70); review whittman expert reports and supporting documents (2.30); review Brodsky deposition (.80); prepare for and conduct Whittman deposition preparation (5.20); draft and edit Whittman direct(1.80) | 10.80 |
| 03/02/11 | CM Kenney | Prepare experts for deposition (4.6); draft outline for witness deposition (7.4); discussions with. J. Bendernagel and D. Thomas regarding witness deposition (3.1); discussions with J. Ducayet regarding depositions (1.0) | 16.10 |
| 03/02/11 | KJ Kim | Prepare and organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (0.8); Organize pleadings and correspondence materials upon A. Hart request (0.5); Update deposition index upon A. Hart request for attorney review (0.5); Conference with Litigation Support re: deposition transcripts and exhibits (0.2) | 2.00 |
| 03/02/11 | MJ La Mare | Conference call with S. Rauscher, R. Kapnick, C. Rosen, and expert re: litigation issues | 1.30 |
| 03/02/11 | MJ La Mare | Revise direct testimony as per conference call with Sidley team | 3.90 |
| 03/02/11 | SP Lagana | Draft/revise supplemental exhibit list (5.4); prepare and process exhibit list in preparation of printing for Confirmation Hearing (4.3); teleconference with local counsel and plan proponents to discuss exhibit list (.8) | 10.50 |
| 03/02/11 | KT Lantry | Discuss deposition costs involving officers with client and J. Boelter (.6); e-mails with K. Kansa re: notice of litigation issue (.1) | .70 |
| 03/02/11 | JK Ludwig | Emails with M. Walker re: litigation issue | .10 |
| 03/02/11 | MD Meléndez | Reviewing correspondence from counsel of competing plan proponent re: document production and privilege log (.2); reviewing e-mail communication with cerditor constituent re: depositions and discovery status (.3) | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | DM Miles | Attend witness deposition (4.3); prepare witness demonstratives (1.4); prepare witness testimony (2.1); review depositions for designations (1.9); review recent deposition (2.7) | 12.40 |
| 03/02/11 | J Pan | Prepare and process deposition files, transcripts and the deposition data on the server | 1.40 |
| 03/02/11 | JP Platt | Prepare chart of replacement media and review same (2.50); revise document depository (.50); prepare and email deposition transcripts and exhibits to requesting party with comments (1.00) | 4.00 |
| 03/02/11 | SR Rauscher | Telephone conferences and emails with R. Kapnick, C. Rosen, and expert regarding hearing preparatiion (1.0); emails with Sidley team regarding affirmative discovery review (.6); review and revise draft expert Q&A (.9) | 2.50 |
| 03/02/11 | CA Rosen | E-mails with S. Rauscher, D. Twomey and R. Kapnick re: Whittman preparation (.2); review and edit Whittman testimony outline (1.7); office conferences with B. Whittman, R. Kapnick, S. Kaufman and D. Twomey re: deposition and trial preparation, and review documents for same (8.8); telephone conferences with S. Rauscher re: Whittman preparation (.2); e-mails with C. Kenney re: depositions (.1); telephone conference with R. Kapnick and S. Rauscher re: Whittman outline (.7) | 11.70 |
| 03/02/11 | TE Ross | Review litigation issue per instructions of D. Miles (1.1); research discovery documents for D. Miles (0.5); draft supplemental exhibits list (8.4); prepare with R. Flagg in deposition of expert (0.4) | 10.40 |
| 03/02/11 | MD Taksin | Review discovery documents | 1.40 |
| 03/02/11 | J Tebbe | Prepare documents for vendor processing | 1.00 |
| 03/02/11 | DE Thomas | Analysis of issues and prep. for next day deposition of Singh | 9.00 |
| 03/02/11 | AM Unger | (Furnell) Teleconference with R. Hirth re: contract analysis and settlement issues | .10 |
| 03/02/11 | AM Unger | Review S. Bierman email and letter from Akin re: document production (.1); email to J. Bendernagel re: G. Baiera deposition (1.0); emails to and from J. Steen re: depositions (.1); attend deposition of D. Fischel (10.0) | 11.20 |
| 03/02/11 | K Vandenberg | Review discovery documents | 1.00 |
| 03/02/11 | PJ Wackerly | Review and circulate deposition schedules and prepare for depositions | 2.50 |
| 03/02/11 | ME Walker | Review and analyze competing plan brief (1.0); review and analyze litigation issue (0.50); review document preservation | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issues (0.20) | |
| 03/03/11 | GL Angst | Review proposed changes to plan (.5); e-mails re: impact of edits with J. Steen and A. Stromberg (.3) | .80 |
| 03/03/11 | MA Beltran | Prepare discovery documents for production | 2.50 |
| 03/03/11 | JF Bendernagel | Prepare for and attend expert deposition (9.5); prepare for additional expert deposition (1.0); prepare for additional expert deposition (2.0); office conference with C. Kenney regarding witness deposition (0.5) | 13.00 |
| 03/03/11 | CM Craige | Review and respond to emails from Sidley team re: depositions (.1); prepare for witness deposition (.3); attend telephonic witness deposition (3.0); summarize same for Sidley team (2.0) | 5.40 |
| 03/03/11 | JW Ducayet | Meeting with expert to prepare for deposition (4.0); attend deposition of expert (8.5); office conference with J. Bendernagel, C. Kenney regarding expert depositions (1.0); review transcript of witness deposition (1.5); review email correspondence from Sidley team regarding expert depositions, scheduling and pretrial matters (.5) | 15.50 |
| 03/03/11 | AM Eavy | Review and confirm production of documents for J. Bendernagel, B. Krakauer and D. Thomas (.4); review productions for history of discussion relating to expert lists (.7); discuss same with D. Thomas and J. Peltz (.3); discuss discovery issues with S. Lagana and LDiscovery (.3) | 1.70 |
| 03/03/11 | RS Flagg | Objections to competing plan's supplemental exhibits (1.5); prepare for M. Rosenstein deposition (3.5); meet with expert for deposition preparation (1.2); telephone calls and emails with Sidley team regarding hearing logistics (1.3); telephone calls and emails with Sidley team regarding exhibits and deposition disclosures (1.0) | 8.50 |
| 03/03/11 | C Fonstein | (Schultz) Review brief (.3); conference with E. Hoffman regarding reply (.2) | .50 |
| 03/03/11 | AD Hart | Coordination of deposition logistics and correspondence to litigation team re: same | 1.80 |
| 03/03/11 | RW Hirth | (Crab House) Analysis of litigation issues | 6.00 |
| 03/03/11 | EG Hoffman | (Schultz) Review Schultz's opposition to motion to dismiss | .50 |
| 03/03/11 | RB Kapnick | Review documents and pleadings in preparation for Whittman Deposition (1.50); preparation for and defend Whittman deposition (6.20); review depositions (.80); review documents mentioned in deposition (.50); draft and edit direct for Whittman (1.30) | 10.30 |
| 03/03/11 | CM Kenney | Prepare for expert deposition (3.1); attend expert deposition (8.0); discuss expert issues with J. Ducayet and J. Bendernagel | 15.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.1); preparation of additional expert (3.5) | |
| 03/03/11 | KJ Kim | Organize correspondence and pleadings files for attorney review (0.5); Conference with Litigation Support re: production and database assistance (0.3); Prepare and organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (0.5); Update deposition index upon A. Hart request for attorney review (0.7) | 2.00 |
| 03/03/11 | MJ La Mare | Draft direct testimony for expert (6.60); Edit direct testimony for expert (1.00); Prepare charts for expert's direct testimony (.30); Review proffer examples for expert's direct testimony (.30); Draft proffer for expert's testimony (2.30); Edit direct testimony for expert based on comments from S. Rauscher (.70) | 11.20 |
| 03/03/11 | SP Lagana | Draft D/C/L exhibit list | 7.20 |
| 03/03/11 | KT Lantry | Telephone call and e-mails with counsel for creditor constituent re: insurance letter, and report same to client (.4); telephone calls with counsel for creditor constituent re: Plan amendment issues (.3) | .70 |
| 03/03/11 | DM Miles | Review depositions for designations (3.1); preapre witness testimony (2.7); prepare witness demonstratives (2.1); internal and external emails with Sidley team and plan co-proponents on deposition designations (1.1); draft and revise memo on deposition designation responsibilities (.3); review recent depositions (2.9) | 12.20 |
| 03/03/11 | K Nakai | Prepare searches for attorney review for document production | .60 |
| 03/03/11 | J Peltz | Draft email to D. Thomas and B. Krakauer re: rebuttal expert report and confidentiality agreement | .50 |
| 03/03/11 | JP Platt | Review expert productions in response to document request (2.50); revise document depository index (1.30); revise shared file with discovery documents and expert report (3.50) | 7.30 |
| 03/03/11 | SR Rauscher | Review and revise expert Q&A (1.6); emails with Sidley team regarding same and regarding discovery documents (.4) | 2.00 |
| 03/03/11 | CA Rosen | E-mails with A. Ross and K. Stickles re: trial preparation (.1); prepare for and attend Whittman deposition, including office conferences with R. Kapnick, B. Whittman and D. Twomey (6.7); e-mails with S. Rauscher re: Whittman discovery and trial preparation (.3); e-mails with B. Krakauer re: Whittman deposition (.1) | 7.20 |
| 03/03/11 | TE Ross | Prepare objections to competing plan supplemental exhibits and prepare exhibits re: same (11.6); meet with R. Flagg and S. Lagana re: case status and next steps (0.8) | 12.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/11 | HR Sheppard | Telephone conference with M. Walker re: post-trial brief | .40 |
| 03/03/11 | T Shim | Meet with sidley legal team regarding Exhibits in databases (0.4); review exhibits in DC and CH databases (0.9); prepare exhibits re: same (0.2) | 1.50 |
| 03/03/11 | I Sozonova | Prepare and process discovery documents from database | 2.00 |
| 03/03/11 | AR Stromberg | Attend telephonically deposition of witness and draft summary of testimony re: same | 6.30 |
| 03/03/11 | J Tebbe | Prepare documents for vendor processing | 5.00 |
| 03/03/11 | DE Thomas | Meeting w/C. Kenney for preparation for deposition (.70); attendance at Singh deposition (9.0); post-deposition meeting with C. Kenney re: same (.50); advice to J. Chachas re: next day's deposition (.20); o/c and emails w/B. Krakauer et al re: litigation issue (.30); emails w/J. Peltz re: same (.10) | 10.80 |
| 03/03/11 | AM Unger | Attend deposition of R. Tuliano (7.0); prepare for J. Lee deposition (1.3); email to A. Hart re: depositions (.1); conferences with J. Steen re: depositions (.1) | 8.50 |
| 03/03/11 | K Vandenberg | Review discovery documents | 1.00 |
| 03/03/11 | PJ Wackerly | Research expert disclosure requirements | 4.70 |
| 03/03/11 | ME Walker | Telephone call with R. Stone regarding motion to dismiss for same (.6); telephone call with D. Feinberg regarding plaintiff's objection and follow up with B. Krakauer regarding same (.5) | 1.10 |
| 03/04/11 | GL Angst | E-mails with J. Steen re: edits to plan (.30); review deposition excerpts (.40) | .70 |
| 03/04/11 | MA Beltran | Prepare discovery documents for attorney review | 2.10 |
| 03/04/11 | JF Bendernagel | Prepare for and meet with witness regarding testimony (2.0); prepare for expert deposition (1.0); office conference with J. Ducayet regarding additional expert (0.3); telephone call with client regarding testimony (0.2); telephone call with client regarding status (0.3); telephone call with counsel for creditor constituent regarding former employee (0.2); telephone call with D. Miles regarding witness (0.7); call with DC litigation team re: status (0.5); prepare for opening statement (0.5); office conferences with plan proponent regarding same (1.0); prepare for witness deposition (2.5) | 9.20 |
| 03/04/11 | JV Bosh | Research expert witness materials and publications for T. Ross | 1.30 |
| 03/04/11 | JW Ducayet | Meeting with expert to prepare for deposition (1.0); review witness transcript (.5); office conference with J. Bendernagel, C. Kenney regarding depositions (.5); attend expert deposition (4.0); prepare expert direct testimony (4.5) | 10.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/11 | AM Eavy | Research and review discovery documents for C. Kenney, D. Thomas and R. Kapnick in preparation for trial (.6); discuss discovery issues with J. Platt (.3) | .90 |
| 03/04/11 | CN Elloie | Draft of deposition calendar (0.3); review of documents produced by Deutsche Bank (4.0) | 4.30 |
| 03/04/11 | RS Flagg | Prepare for and defend expert deposition (5.5); conference with DCL FCC counsel regarding hearing testimony and cross (.5); conference call with J. Bendernagel, D. Miles, T. Ross and S. Lagana regarding hearing preparations (.4); review Supplemental Exhibit List (.6); telephone calls and emails with Sidley team regarding confidentiality issues (.6); telephone calls and emails with Sidley team regarding hearing logistics (1.0) | 8.60 |
| 03/04/11 | AD Hart | Coordination of deposition logistics (.80); telephone conference with A. Unger re: deposition coverage (.20); preparation for and attendance at Goldin deposition (5.50) | 6.50 |
| 03/04/11 | RW Hirth | (Furnell) Telephone call with client re: analysis of litigation issue (.30); review and correspondence re: client draft memorandum analyzing litigation issue (.60) | .90 |
| 03/04/11 | RW Hirth | (Crab House) Analysis of strategy to resolve pending litigation | 2.30 |
| 03/04/11 | RB Kapnick | Review Whittman deposition (2.80); office conferences and telephone calls with C. Rosen and S. Rauscher regarding three documents requested by Wilmington Trust at Whittman deposition (1.20); telephone call and office conference with J. Bendernagel regarding deposition of R. Michaels on March 8th (.80); telephone call with J. Platt regarding R. Michael's documents (.20); review issues and documents for R. Michael's deposition (.60) | 5.60 |
| 03/04/11 | CM Kenney | Prepare for expert deposition (2.8); attend expert deposition (8.4); discuss expert deposition with J. Ducayet and with B. Krakauer (1.6) | 12.80 |
| 03/04/11 | KJ Kim | Revise deposition index upon A. Hart request (0.5); Organize and prepare deposition transcripts and exhibits for T. Ross review upon A. Hart request (1); Organize correspondence and pleadings files for attorney review (0.7); Conference with Litigation Support re: deposition transcripts and exhibits (0.3) | 2.50 |
| 03/04/11 | MJ La Mare | Edit expert Q&A draft based on S. Rauscher comments (1.00); Correspondence with B. Kapnick regarding expert Q&A, draft cross examination and proffer (.20); Edit expert direct testimony proffer (1.10); Review expert deposition transcript (2.60); Revise exhibit to expert Direct Testimony Q&A (.30); Draft expert cross examination outline (2.10); Review correspondence from C. Rosen and S. Rauscher summarizing | 7.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | expert deposition (.10) | |
| 03/04/11 | SP Lagana | Review data/files with vendor to upload exhibits for confirmation hearing (6.8); coordinate logistics for exhibits with local counsel (.2) | 7.00 |
| 03/04/11 | DM Miles | Review depositions for designations (2.4); attend court hearing telephonically (.4); prepare witness demonstratives (3.2); review recent depositions (2.4); emails to and from CMO 35 groups re: designation deadlines (.3); prepare client testimony (3.4) | 12.10 |
| 03/04/11 | J Peltz | Analyze expert rebuttal report (0.4); discuss same with D. Thomas (0.1); redact rebuttal report (0.4); prepare email to D. Thomas and B. Krakauer re: same (0.2); review and respond to email from Sidley litigation team re: documents available in depository (0.2); review and respond to email from S. Lagana re: confidentiality agreement (0.1) | 1.40 |
| 03/04/11 | JP Platt | Analyze documents reviewed by expert (2.50); prepare and send with comments deposition transcripts and exhibits to Grippo upon request (1.00); prepare production disks and send to requesting parties with comments (2.00); prepare and send replacement disks to requesting parties (.50); prepare deposition exhibits and transcripts into shared folder (3.00); prepare production documents for review by B. Kapnick in preparation for upcoming deposition (2.50) | 11.50 |
| 03/04/11 | SR Rauscher | Emails and telephone conferences with Sidley team and expert regarding discovery documents (1.6); office conference with R. Kapnick, C. Rosen regarding same (.4) | 2.00 |
| 03/04/11 | CA Rosen | Office conferences and communications with R. Kapnick and S. Rauscher re: document issues (1.6); e-mails with D. Twomey re: same (.1); office conferences and e-mails with R. Kapnick re: trial preparation (.4) | 2.10 |
| 03/04/11 | TE Ross | Prepare DCLPP exhibits to competing plan proponent and Court (5.8); prepare demonstrative exhibits for trial (0.8); attend Sidley team call re: case status and next steps (0.6) | 7.20 |
| 03/04/11 | T Shim | Research discovery documents needed by vendor (0.5); prepare pdf files for vendor re: same (1.0) | 1.50 |
| 03/04/11 | I Sozonova | Prepare and process discovery documents for database | 1.00 |
| 03/04/11 | J Tebbe | Prepare documents for vendor processing | 4.00 |
| 03/04/11 | AM Unger | (Furnell) Emails to and from client re: settlement (.1); review client email re: settlement analysis (.2) | .30 |
| 03/04/11 | AM Unger | Prepare for J. Lee deposition (1.2); attend J. Lee deposition (3.0); prepare for deposition of D. Prieto (1.3); review B. Beron | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | expert report (.7); review H. Golden expert report (.3); conferences with J. Steen re: depositions (.5) | |
| 03/04/11 | PJ Wackerly | Review and distribute deposition transcripts | .30 |
| 03/05/11 | JF Bendernagel | Prepare for witness testimony (1.0); office conference with D. Miles regarding same (2.0); conference with T. Ross and S. Lagana regarding trial issues (0.5); office conference with R. Flagg regarding same (0.4); telephone call with J. Ducayet regarding expert (0.4); telephone call with C. Kenney regarding expert (0.2); telephone call with A. Unger regarding witness (0.2); prepare files for confirmation hearing (0.7); review of opening statement (0.3); prepare for expert testimony (3.0) | 8.70 |
| 03/05/11 | CN Elloie | Appearance on deposition of D. Prieto | 5.50 |
| 03/05/11 | RS Flagg | Prepare for hearing (2.5); receive supplemental exhibits (.4); telephone calls and emails with Sidley team regarding exhibit objections (.5) | 3.40 |
| 03/05/11 | AD Hart | Review and analysis of correspondence re: deposition coverage | .30 |
| 03/05/11 | CM Kenney | Telephone conference with J. Ducayet and J. Bendernagel regarding expert deposition and witness deposition (.4); prepare expert direct (1.4) | 1.80 |
| 03/05/11 | SP Lagana | Meet with J. Bendernagel, D. Miles, T. Ross to plan for Confirmation Hearing (.8); draft email to Plan Proponents regarding Confidential Documents (.6); identify documents containing highly confidential information (1.6) | 3.00 |
| 03/05/11 | MD Meléndez | Attend deposition of witness (6.0); e-mail communication with C. Elloie re: summary of deposition (.2); revise summary of deposition (.2) | 6.40 |
| 03/05/11 | DM Miles | Conference with J. Bendernagel regarding witness testimony and demonstratives (1.6); conference with J. Bendernagel, T. Ross and S. Lagana regarding case status, tasks and planning (.6); emails to and from CMO 35 group regarding additional deadlines (.7); prepre witness demonstratives (2.4); prepare testimony (1.7) | 7.00 |
| 03/05/11 | TE Ross | Draft Second Supplemental Exhibits List (0.5); prepare plan exhibits (1.7); meet with J. Bendernagel and S. Lagana re: case status and next steps (0.8); prepare case materials for plan confirmation hearing in Delaware (2.6) | 5.60 |
| 03/05/11 | AR Stromberg | Attend telephonically deposition of plan proponent witness and draft summary of testimony re: same | 8.80 |
| 03/05/11 | J Tebbe | Prepare documents for vendor processing | 3.50 |
| 03/05/11 | DE Thomas | Review of S. Mandava deposition | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/11 | AM Unger | Prepare for deposition of B. Beron (.7); attend deposition of B. Beron (7.5); prepare memo re: B. Beron deposition (1.3) | 9.50 |
| 03/05/11 | PJ Wackerly | Review expert deposition transcripts | 2.10 |
| 03/06/11 | JF Bendernagel | Review materials relating to expert testimony (3.0); review materials relating to witness testimony (5.5); prepare for hearing (2.0); telephone call with plan co-proponent regarding opening (0.3); review of opening (0.5); telephone call with additional plan co-proponents regarding hearing (0.5) | 11.80 |
| 03/06/11 | JW Ducayet | Meeting with expert to prepare for testimony and revise draft of direct | 14.00 |
| 03/06/11 | AM Eavy | Prepare for trial (2.8); review discovery documents in preparation for deposition (3.9); review plan exhibits for confidentiality issues (6.6); discuss document review with C. Kenney, M. Jackson and J. Platt (.7) | 14.00 |
| 03/06/11 | RS Flagg | Conference call and emails with counsel for officer re: confirmation hearing (.7); review objections to plan exhibits (1.2); review Noteholders supplemental Exhibit lists (1.6); review DCL opening statement and demonstrative exhibit (.6); review competing plan proponent demonstrative (.2); prepare expert hearing testimony (3.5); review Noteholders' and DCL briefs in response to objections (1.8) | 9.60 |
| 03/06/11 | AD Hart | Review and analysis of Goldin deposition transcript and draft summary of same | 2.60 |
| 03/06/11 | MS Jackson | Review documents from the discovery database to identify key documents in preparation for upcoming deposition | 2.50 |
| 03/06/11 | RB Kapnick | Review documents for former employee deposition | 4.80 |
| 03/06/11 | CM Kenney | Review expert deposition (2.3); review second expert deposition (1.4); review witness deposition (1.7); draft expert direct (6.1); discussions with J. Ducayet regarding additional expert testimony and former employee (1.1) | 12.60 |
| 03/06/11 | MJ La Mare | Draft expert cross examination outline | 6.10 |
| 03/06/11 | SP Lagana | Draft/revise exhibit list and redesignate exhibits (6.2); draft/revise objections to competing plan (3.8) | 10.00 |
| 03/06/11 | MD Meléndez | E-mail communication from A. Hart re: summary of wtiness deposition (.3) | .30 |
| 03/06/11 | DM Miles | Revise witness testimony and demonstratives (3.1) meeting with J. Bendernagel, Kurtz and J. Boelter re: confirmation issues (4.3); revise witness testimony and demonstratives (3.3) | 10.70 |
| 03/06/11 | J Pan | Prepare deposition files on the server, load the transcript and the deposition data | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/06/11 | JP Platt | Review and prepare deposition transcripts and exhibits into shared file (1.00); prepare trial exhibits into shared file (2.50); prepare documents related to former employee for review by B. Kapnick in preparation for upcoming deposition (.80) | 4.30 |
| 03/06/11 | CA Rosen | Review deposition summary (.3); e-mails with C. Kenney, R. Kapnick and D. Twomey re: trial preparation (.2); review Whittman materials for trial (.8) | 1.30 |
| 03/06/11 | TE Ross | Prepare and review plan trial exhibits (11.4) | 11.40 |
| 03/06/11 | DE Thomas | Review of S. Mandava deposition (2.0); review of emails from Sidley team re review of proposed exhibits for trial for protected material (.50); t/c and emails w/A. Eavy re same (.30); t/c w/J. Peltz re same (.20); review of J. Peltz revised redactions of valuation report (.30); t/c with J. Peltz re same (.30) | 3.60 |
| 03/06/11 | PJ Wackerly | Meet with expert and J. Ducayet re: direct examination (2.8); review and revise demonstratives for expert direct examination (1.3); review exhibit lists for confidential information (10.7) | 14.80 |
| 03/07/11 | GL Angst | E-mails with Sidley team re: schedule / developments re: confirmation hearing | .20 |
| 03/07/11 | JF Bendernagel | Prepare witness testimony (8.0); attend meeting with Plan-Proponents re: confirmation issues (1.0); attend Court hearing (2.0); attend follow-up meeting with Plan-Proponents (0.5); prepare for expert testimony (1.5); review trial preparation (1.0) | 14.00 |
| 03/07/11 | PK Booth | Conference call with Sidley team re: opening statements in confirmation hearing | 1.00 |
| 03/07/11 | SG Contopulos | (CBS) Review files for meet and confer, court status report, and timing of lifting stay | 2.50 |
| 03/07/11 | JW Ducayet | Prepare for expert testimony (12.0); listen to opening statements (1.0); meetings with J. Bendernagel, C. Kenney, P. Wackerly regarding trial preparation (3.0) | 16.00 |
| 03/07/11 | AM Eavy | Prepare for confirmation hearing (4.3); review discovery documents in preparation for deposition (4.1); attend confirmation hearing opening statements (.8); discuss expert exhibits with S. Rauscher, B. Kapnick, C. Kenney and J. Peltz (.9) | 10.10 |
| 03/07/11 | CN Elloie | Draft of deposition calendar | .50 |
| 03/07/11 | RS Flagg | Prepare objections to competing plan exhibits (1.0); review plan demonstrative exhibits (.2); review outlines/Q&A's for three witnesses (2.5); attend confirmation hearing (2.5); review confidentiality designations in memoranda of law and | 12.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | competing plan proponent objections (4.0); review plan exhibits for confidentiality issues (1.2); conferences and emails regarding hearing logistics (.8) | |
| 03/07/11 | RH Frumkin | (Crab House) Meeting with R. Hirth re: research on statute of limitations (.3); research re: statute of limitations (.6) | .90 |
| 03/07/11 | RW Hirth | (Crab House) Conference with A. Unger re settlement options/strategy (.60); conference with R. Frumkin re litigation issue research (.20); analysis of options (.40) | 1.20 |
| 03/07/11 | RW Hirth | (Furnell) Review settlement memorandum (.20) and admissions re: litigation issue (.20) | .40 |
| 03/07/11 | MS Jackson | Research the production status of various discovery documents relied on by expert witnesses at the request of J. Peltz | 2.00 |
| 03/07/11 | RB Kapnick | T/cs and o/cs with B. Whittman re: testimony (.50); review R. Michaels documents for deposition (4.20); review B. Whittman reports and draft and edit Whittman direct, cross and proffer outlines (3.80); conference call with J. Ducayet and C. Kenney re: R. Michael depositions (.50); t/cs and o/cs re: three documents identified at Whittman deposition (.50) | 9.50 |
| 03/07/11 | CM Kenney | Telephone conference with client regarding expert report and related issues (1.3); prepare for and attend confirmation hearing (2.9); draft direct of expert (5.4); discussions with second expert regarding testimony (1.4); discussions with J. Conlan and B. Krakauer regarding witness testimony and conversation with client re: same (.8); meeting with B. Krakauer regarding experts' direct (1.1); meeting with expert regarding expert reports (1.5) | 14.40 |
| 03/07/11 | MJ La Mare | Edit draft cross-examination for expert witness file | 3.30 |
| 03/07/11 | SP Lagana | Plan/prepare exhibits for use at Confirmation Hearing (2.0); draft/revise list of confidential exhibits (3.2); draft/revise objections to competing plan exhibits (.8); plan/prepare for witness exhibits (5.3); draft/revise exhibit lists (2.7). | 14.00 |
| 03/07/11 | KT Lantry | E-mails re: litigation issue (.2); e-mails with counsel for creditor constituents re: ordinary litigation claims (.3); e-mails with M. Fischer re: information request from Neuman's counsel (.2) | .70 |
| 03/07/11 | DM Miles | Prepare witness testimony and demonstratives alone and with J. Bendernagel, witness, expert, T. Ross and S. Lagana (17.3) | 17.30 |
| 03/07/11 | J Pan | Prepare new deposition data on the server, import the data to the livenote database, and perform quality check on the data | 1.60 |
| 03/07/11 | J Peltz | Review and respond to email re: confidentiality agreement from B. Krakauer and D. Thomas (0.6); review agreement and | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss same with D. Thomas (0.5); review and respond to email from P. Wackerly and A. Eavy re: confidentiality agreement (0.3); review and respond to email from S. Rauscher, C. Kenney, M. Jackson, and A. Eavy re: document productions (0.3); discuss same with S. Rauscher (0.1); review discovery documents (0.3) | |
| 03/07/11 | JP Platt | Prepare deposition transcripts and exhibits to reuesting party (1.50); prepare depository productions to requesting parties and draft cover letters (1.00); prepare additional discovery documents related to former employee received from A. Eavy for review by B. Kapnick in preparation for upcoming deposition (.50) | 3.00 |
| 03/07/11 | SR Rauscher | Emails with Sidley team regarding discovery documents (.2); review documents re: same (.3) | .50 |
| 03/07/11 | CA Rosen | Office conferences with R. Kapnick re: trial preparation (.4); telephone conferences and e-mails with R. Kapnick and S. Rauscher re: Whittman documents (.2); e-mails with C. Kenney, J. Peltz, R. Kapnick, S. Rauscher and M. Jackson re: same (.2); review documents for Whittman testimony (.7) | 1.50 |
| 03/07/11 | TE Ross | Review and organize exhibits for courtroom (1.0); draft objections to Second Supplemental and Amended Exhibit List (3.2); assist with compilation and review of trial exhibits (5.7); attend opening statements at confirmation hearing (2.7); revise objections per suggestions of co-Plan proponents (1.1) | 13.70 |
| 03/07/11 | HR Sheppard | Correspondence with P. Wackerly re: confirmation issue (.2); review demonstrative (.1); correspondence with P. Wackerly and M. Walker re: same (.1); review daily transcript (1.4) | 1.80 |
| 03/07/11 | I Sozonova | Review new discovery data (.4); load new data in a livenote database (.4); review report re: same (.2) | 1.00 |
| 03/07/11 | J Tebbe | Prepare documents for attorney review | 3.50 |
| 03/07/11 | DM Thomas | Coordinate task list for filing 3/8 with M. Alter-Nelson | 1.50 |
| 03/07/11 | DE Thomas | Review of J. Peltz redactions on expert report (.20); t/c w/J. Peltz re same (.10); email to N. Chung of Akin re redactions (.20); review of B. Krakauer emails re protection of confidential material at hearing (.10); discussions of same w/J. Peltz (.20); emails to J. Bendernagel and Sidley team re same (.50); review of valuation deposition (2.00) | 3.30 |
| 03/07/11 | AM Unger | (Crab House) Conference with R. Hirth re: potential settlement | .50 |
| 03/07/11 | AM Unger | Review A. Hart email re: H. Golden deposition (.1); review M. Cogen email re: document production (.1); emails to and from A. Hart re: depositions (.1) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/11 | PJ Wackerly | Prepare for direct examination of expert | 15.80 |
| 03/07/11 | ME Walker | Respond to email from W. Merten regarding Neil litigation (0.20); respond to email from counsel for Neil plaintiffs regarding objection (0.20); respond to email regarding financial disclosures (0.10) | .50 |
| 03/08/11 | LA Barden | Conference with J. Conlan re: hearing | .40 |
| 03/08/11 | JF Bendernagel | Prepare for and attend confirmation hearing (10.8); prepare for expert testimony (3.2); prepare second expert testimony (.9); prepare third expert materials (.6) | 15.50 |
| 03/08/11 | SG Contopulos | (CBS) Emails with Sidley team re: status of bankruptcy | .30 |
| 03/08/11 | JW Ducayet | Prepare for expert direct and cross and meetings with expert and J. Bendernagel in connection with same (18.0) | 18.00 |
| 03/08/11 | AM Eavy | Prepare trial materials for experts (9.1); attend confirmation hearing (3.9) | 13.00 |
| 03/08/11 | MC Fischer | {Neuman v. Goldstone} Review and respond to emails from Plaintiff's counsel | .20 |
| 03/08/11 | RS Flagg | Telephone calls and emails regarding redactions to Memorandum of Law and plan objections (1.0); review transcript of confirmation hearing (2.0); review expert outline and exhibits (2.0); telephone calls and emails with Sidley team regarding FCC issues (1.0) | 6.00 |
| 03/08/11 | RH Frumkin | (Crab House) Research re: statute of limitations | 4.70 |
| 03/08/11 | AD Hart | Coordination of deposition, document review, and transcript transmission logistics | .60 |
| 03/08/11 | RW Hirth | (Crab House) Review tolling issues | .30 |
| 03/08/11 | S Hlynski | Prepare and process discovery data for attorney review | 1.50 |
| 03/08/11 | RB Kapnick | Review and edit Whittman cross | 1.70 |
| 03/08/11 | CM Kenney | Prepare expert on direct (7.9); discuss expert direct with J. Bendernagel (1.8); attend witness testimony at hearing (2.4); prepare demonstratives for expert (1.8) | 13.90 |
| 03/08/11 | CL Kline | Correspond w/K. Lantry re class action mediation (0.1); discuss same w/counsel for claimant (0.2); review mediation status and scope (0.3), discuss same w/E. Cerasia and review materials per same (.5); email K. Lantry re mediation status (0.2) | 1.30 |
| 03/08/11 | MJ La Mare | Correspondence with R. Kapnick/S. Gallardo regarding exhibit numbers for charts and draft proffer (.50); Meet with R. Kapnick regarding exhibit numbers for charts/distribution to trial team (.20); Correspondence with J. Platt and R. Kapnick | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding FTP site for charts (.10); Prepare expert charts and corresponding issue regarding production as exhibits (1.50); Edit expert direct testimony Q&A and correspondence with R. Kapnick regarding same (.10) | |
| 03/08/11 | SP Lagana | Prepare witness testimony (4.4); review and track exhibits used at trial (3.0); prepare for trial (2.9) | 10.30 |
| 03/08/11 | KT Lantry | E-mails and telephone calls with client re: Francisco settlement (.3); e-mails and telephone call with S. Contopulos re: status of confirmation for purposes of status report in pending litigation (.3); e-mails with client re: information request involving litigated matters (.2); e-mails with C. Kline re: class action mediation (.2); e-mails with counsel for creditor constituent re: ordinary litigation claims (.1) | 1.10 |
| 03/08/11 | MD Meléndez | Review transcript of March 7 proceeding | 1.00 |
| 03/08/11 | DM Miles | Edit witness outline (3.9); prep meeting with witness, J. Bendernagel and expert (1.4); attend trial (4.9); | 10.20 |
| 03/08/11 | J Pan | Prepare and process new deposition files on the server and to the livenote database | 2.80 |
| 03/08/11 | JP Platt | Send additional deposition transcripts and exhibits to Grippo with comments (.50); revise document depository index (.50); prepare expert trial exhibits (1.50); review trial transcript for Day 1 (1.00) | 3.50 |
| 03/08/11 | CA Rosen | Coordinate with J. Platt re: documents for trial (.1); office conference, telephone conferences and e-mails with R. Kapnick re: Whittman outlines and trial preparation (.5); e-mails with R. Kapnick and B. Whittman re: same (.1); review Whittman direct and prepare for trial preparation session (5.3); e-mails with D. Twomey re: trial preparation (.1) | 6.10 |
| 03/08/11 | TE Ross | Assist with testimony preparation (1.5); attend confirmation hearing (7.1); review, revise, and compile witness exhibits (3.4); revise and serve amended exhibits list (0.3) | 12.30 |
| 03/08/11 | HR Sheppard | Review hearing transcript | 1.00 |
| 03/08/11 | DE Thomas | T/c w/J. Peltz re: status of negotiations with creditor (.20); email to creditor re: same (.10); retrieving transcripts and depositions for review (.30); review of Mandava deposition and Kurtz trial testimony (2.50) | 3.10 |
| 03/08/11 | PJ Wackerly | Prepare for direct examination of expert | 17.40 |
| 03/08/11 | ME Walker | Review and analyze hearing transcript | 1.70 |
| 03/09/11 | GL Angst | E-mails with Sidley team re: document production | .20 |
| 03/09/11 | JF Bendernagel | Prepare for and attend hearing (10.0); prepare for expert | 14.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | testimony (3.0); prepare for second expert testimony (0.5); prepare for client testimony (1.0) | |
| 03/09/11 | SG Contopulos | (CBS) Review timing issues for court status report | .50 |
| 03/09/11 | JW Ducayet | Prepare for expert direct testimony (3.0); attend confirmation hearing (8.0); prepare for expert redirect testimony (3.0) | 14.00 |
| 03/09/11 | AM Eavy | Prepare for for S. Mandava's direct examination (6.4); attend confirmation hearing (3.9); assist with demonstratives and exhibits for direct examination of J. Chachas (2.1); assist B. Kapnick with B. Whittman demonstratives and exhibits (1.7); prepare B. Whittman materials (.3) | 14.40 |
| 03/09/11 | RS Flagg | Attend confirmation hearing (6.80); conferences with Sidley team regarding Black testimony (.50); prepare for M. Rosenstein testimony (1.0); conferences, telephone calls and emails with Sidley team regarding hearing schedule (.60); telephone calls and emails regarding exhibits and objections (0.60) | 9.50 |
| 03/09/11 | RH Frumkin | (Crab House) Research re: statute of limitations (3.9); prep and attend meeting with R. Hirth re: same (1.4) | 5.30 |
| 03/09/11 | AD Hart | Preparation for attendance at deposition of R. Kirchner | 2.10 |
| 03/09/11 | RW Hirth | (Crab House) Analysis of tolling issues | .70 |
| 03/09/11 | RB Kapnick | Draft and edit direct testimony and work with witness to prepare trial testimony (6.80); review deposition (2.50); review document production issues (1.20); prepare demonstrative charts (.80) | 11.30 |
| 03/09/11 | CM Kenney | Prepare expert (6.9); prepare second expert (5.5); draft expert's direct (1.5); revise expert's direct (2.6) | 16.50 |
| 03/09/11 | KJ Kim | Update deposition index upon A. Hart request for attorney review (0.5); Conference with Litigation Support re: deposition transcripts and exhibits (0.3); Create indices for correspondence and pleadings materials for attorney review (1.0); Prepare and organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (0.7) | 2.50 |
| 03/09/11 | CL Kline | Correspond w/K. Lantry re class action (0.1); review mediation statement (0.2), correspond w/counsel for claimant re same (0.2) | .50 |
| 03/09/11 | MJ La Mare | Correspondence with R. Kapnick, A. Eavy, and J. Platt regarding production of expert exhibits | .80 |
| 03/09/11 | SP Lagana | Prepare materials for witness preparation at request of D. Miles and J. Bendernagel (7.3); attend hearing to assist with exhibits (2.8); prepare demonstratives for C. Kenny (5.2) | 15.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/09/11 | KT Lantry | Review class action background information and telephone call re: same with C. Kline (.4); e-mails with K. Kansa re: litigation issue (.2); analyze Noteholders' motion re litigation issue (.5) | 1.10 |
| 03/09/11 | DM Miles | Draft witness outline (4.1); review witness documents (2.9); prepare deposition designations (3.9); conference with J. Bendernagel regarding witness preparation (.7); attend trial (3.8) | 15.40 |
| 03/09/11 | J Pan | Prepare new deposition data to the network, load the transcript and the deposition data to the livenote database, and prepare additional deposition data to the database | 3.30 |
| 03/09/11 | J Peltz | Review and respond to email from K. Lantry re: document distribution (0.1); discuss matter with P. Wackerly (0.1); transmit documents to CMO paragraph 35 distribution list (0.1); transmit same to K. Steege (0.1); review and respond to email from document depository designee re: distribution of documents (0.1) | .50 |
| 03/09/11 | JP Platt | Review and analyze document production issues (3.00); review trial transcript from hearing Day 2 (1.50); prepare document depository productions to requesting parties and draft cover letters with comment (2.00) | 6.50 |
| 03/09/11 | CA Rosen | E-mails with D. Twomey re: Whittman preparation (.1); coordinate exhibits and documents with R. Kapnick, S. Rauscher and A. Eavy (.3); office conferences with B. Whittman, D. Twomey, S. Kaufman, and R. Kapnick and edit trial testimony outlines (9.3); e-mails with B. Krakauer re: litigation issues (.2) | 9.90 |
| 03/09/11 | TE Ross | Respond to email requests of co-Plan Proponents for exhibit list information (0.2); email conversations with J. Bendernagel and Sidley team re: hearing tasks (0.3); perform miscellaneous hearing tasks for R. Flagg (0.4); meet with D. Miles re: Hartenstein preparation (0.4); review and prepare documents for Hartenstein testimony preparation (5.4); attend Black cross-examination (3.4); review Hartenstein documents re: plan issue (0.3); review, revise, and prepare witness exhibits (5.2) | 15.60 |
| 03/09/11 | HR Sheppard | Correspondence with P. Wackerly re: confirmation hearing (.1) | .10 |
| 03/09/11 | DE Thomas | Emails w/ creditor re redactions of report (.20); t/c w/J. Peltz re same (.10); review of Pratt and Chachas depositions (2.70) | 3.00 |
| 03/09/11 | AM Unger | Emails to and from A. Hart re: deposition preparation (.2); emails to and from J. Steen and D. Miles re: depositions (.1) | .30 |
| 03/09/11 | PJ Wackerly | Prepare for direct examination of expert (2.7); attend confirmation hearing (8.3); prepare for confirmation hearing (5.6) | 16.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/11 | GL Angst | E-mails with Sidley team re: additional depositions / developments | .30 |
| 03/10/11 | JF Bendernagel | Prepare for and attend hearing (8.0); prepare for witness cross (2.5); prepare for expert testimony (2.0); office conferences with C. Kenney regarding same (0.5); prepare client testimony (2.0); office conferences with D. Miles regarding same (0.7) | 15.70 |
| 03/10/11 | FJ Broccolo | (Touch of Class) Internal meeting regarding lawsuit (.1); obtain proof of service (.1); review Touch of Class website (.1); review complaint (.2) | .50 |
| 03/10/11 | SG Contopulos | (Touch of Class) Telephone conference C. Sennet re: background of litigation (.3); analysis of complaint re: legal challenges and factual investigation (1.0) | 1.30 |
| 03/10/11 | JW Ducayet | Review expert report (.5); review materials in connection with expert report (.8); attend confirmation hearing (7.5); meeting with B. Black re: hearing (.5); meeting with J. Bendernagel, D. Miles, R. Flagg, C. Kenney regarding trial preparations (4.0) | 13.30 |
| 03/10/11 | AM Eavy | Attend confirmation hearing (5.3); prepare demonstratives and exhibits for direct examinations of S. Mandava and J. Chachas (8.3); prepare additional trial materials (.9); prepare expert charts (.7); review discovery documents (.4); prepare transmittal letter to requesting party re: discovery issue (.2) | 15.80 |
| 03/10/11 | RS Flagg | Prepare for confirmation hearing (2.0); attend confirmation hearing (7.5); meeting with DCL proponents regarding exhibits and deposition designations (0.80); prepare M. Rosenstein testimony (0.70); review exhibit lists (1.0) | 12.00 |
| 03/10/11 | C Fonstein | (Schultz) Conference with E. Hoffman regarding 4/5 hearing | .20 |
| 03/10/11 | RH Frumkin | (Crab House) Prep (.2) and call (.2) with R. Hirth re: research findings on statute of limitations issues | .40 |
| 03/10/11 | AD Hart | Preparation for and attendance at deposition of R. Kirchner | 5.50 |
| 03/10/11 | RW Hirth | (Crab House) Analysis of tolling issues in event of dismissal | .50 |
| 03/10/11 | RW Hirth | (Conte) Review correspondence re discovery from Z. Salzman of Emery Celi (.10), telephone call with T. Paskowitz re: press releases (.10) and review responsive documents to discovery request (.30) | .50 |
| 03/10/11 | RB Kapnick | Meet with witness re: direct/cross (4.80); draft edit outline of direct/rebuttal (3.20); review Whittman deposition for impeachment (3.40); o/c C. Rosen re trial issues (.90) | 12.30 |
| 03/10/11 | CM Kenney | Attend hearing (4.1); prepare expert for hearing (6.5); prepare second expert for hearing (4.9) | 15.50 |
| 03/10/11 | KJ Kim | Update indices for correspondence and pleadings materials for | 2.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | attorney review (0.5); Conference with Litigation Support re: deposition transcripts and exhibits (0.3); Organize case files for attorney review (0.5); Update deposition index upon A. Hart request for attorney review (0.2); Organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (0.5) | |
| 03/10/11 | CL Kline | Discuss mediation w/J. Osick (0.1); prepare for mediation by reviewing relevant case documents (0.8); review class action proofs of claim (0.2) | 1.10 |
| 03/10/11 | SP Lagana | Prepare review materials for witness (6.8) prepare demonstratives and exhibits for use at trial (6.6) | 13.40 |
| 03/10/11 | KT Lantry | E-mails with client and counsel to claimant re: litigation issue (.2); numerous e-mails and telephone calls with plan co-proponent and M. Fischer re: Neuman claim issues (.8); discuss research involving Neuman claim with J. Ludwig and forward documents with comments (.3) | 1.30 |
| 03/10/11 | JK Ludwig | Emails with client and P. Ratkowiak re: motion for protective order | .20 |
| 03/10/11 | DM Miles | Attend trial (2.3); edit Hartenstein outline and demonstratives (3.9); conference with J. Bendernagel re: Hartenstein issues (1.1); prepare for Bellack deposition (2.1); participate in Bellack deposition (4.3) | 13.70 |
| 03/10/11 | J Pan | Prepare new deposition data to the server and load the deposition data to the Livenote database | .50 |
| 03/10/11 | TA Paskowitz | (Conte) Call with R. Hirth re request for press releases (.1); review files re press releases (.9) | 1.00 |
| 03/10/11 | TA Paskowitz | (Crab House) Review documents re Applied Discovery database and call with R. Hirth re same | .30 |
| 03/10/11 | J Peltz | Review and respond to email from P. Wackerly re: hearing (0.2); review discovery documents (0.1) | .30 |
| 03/10/11 | JP Platt | Revise production tracker (.50); prepare document depository productions to requesting parties and draft cover letters (1.50) | 2.00 |
| 03/10/11 | SR Rauscher | Emails and telephone conferences with Sidley team regarding document production | .50 |
| 03/10/11 | CA Rosen | Communicate with R. Kapnick, A. Eavy, S. Kaufman and T. Ross re: exhibits (.3); office conferences with D. Twomey, R. Kapnick, B. Whittman and S. Kaufman re: trial testimony and edit testimony outlines (7.6); review revised intercompany settlement agreement (.2); coordinate with J. Langdon, R. Kapnick and S. Kaufman re: same (.2) | 8.30 |
| 03/10/11 | TE Ross | Review demonstratives and expert reports for confidential | 15.60 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | information and redact accordingly (4.9); review and prepare materials for Hartenstein testimony (8.3); revise redactions per suggestions of J. Bendernagel (1.5); prepare database of DCLPP exhibits (0.7); meet with C. Kenney to discuss Chachas demonstratives (0.2) | |
| 03/10/11 | HR Sheppard | Review transcript of hearing | 2.50 |
| 03/10/11 | J Tebbe | Prepare documents for attorney review | 4.00 |
| 03/10/11 | DE Thomas | Review demonstratives for use at confirmation hearing (.50); emails and t/cs w/J. Peltz re checking redactions on expert report for sensitive material (.30); email from competing plan proponent re sending out redactions letter and response to email (.30); review of Chachas deposition (1.9) | 3.00 |
| 03/10/11 | AM Unger | Emails from and to A. Hart re: document confidentiality issues (.2); emails to and from J. Steen re: depositions (.1); review S. Mullen email re: L. Kirchner deposition (.1) | .40 |
| 03/10/11 | PJ Wackerly | Prepare for cross examination and re-direct of expert (1.5); attend confirmation hearing (3.5); research expert report of E Rock (3.7); prepared for confirmation hearing examination (2.9); review and prepare deposition video database (1.1); review and prepare list of exhibits introduced and entered (2.3) | 15.00 |
| 03/10/11 | ME Walker | Review hearing transcripts and analyze arguments for post-hearing brief | 2.60 |
| 03/11/11 | LA Barden | Review undertaking letter and conference with K. Lantry re: same (.20); update on hearing and possible plan revisions (1.10) | 1.30 |
| 03/11/11 | JF Bendernagel | Prepare for and attend Court hearing (7.0); prepare Hartenstein testimony (1.0); call with E. Hartenstein regarding same (0.5); meeting with litigation team regarding planning (1.0); office conference with C. Kenney regarding witness testimony (0.4); office conference with D. Miles regarding deposition designations (0.2); prepare for witness deposition (0.5) | 10.60 |
| 03/11/11 | FJ Broccolo | (Touch of Class) Telephone conference with Plaintiff's counsel to obtain extension of time (.1); e-mail correspondence with Plaintiff's counsel regarding same (.1); address staffing and research assignments (.2) | .40 |
| 03/11/11 | SG Contopulos | (Touch of Class) Email C. Sennet re: service date (.1); preparation for meeting with clients and identify legal and factual issues (4.5); review DVD and memorandum re: same (.8); review documents and memorandum (.5); email C. Sennet re: extension and calendaring of same (.2) | 6.10 |
| 03/11/11 | JW Ducayet | Attend/listen to confirmation hearing (5.0); review Tuliano and Rock materials (5.5); office conference with J. Bendernagel | 11.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding schedule (.5); telephone conference with L. Bruno regarding former employee deposition (.4) | |
| 03/11/11 | AM Eavy | Prepare for Chachas direct examination (1.4); attend confirmation hearing (6.2) | 7.60 |
| 03/11/11 | CN Elloie | Draft of pretrial calendar | .30 |
| 03/11/11 | RS Flagg | Attend confirmation hearing (5.5); draft stipulation and order regarding acceptance of exhibits into record (2.0); telephone calls and emails with Sidley team regarding FCC issues and witnesses (1.8); telephone calls and emails regarding deposition designations and completeness of deposition readings in court (1.2); conference with J. Bendernagel, J. Ducayet, D. Miles, T. Ross and S. Lagana regarding litigation tasks (.5) | 11.00 |
| 03/11/11 | C Fonstein | (Schultz) Review/revise draft reply brief | .20 |
| 03/11/11 | RH Frumkin | (Crab House) Meeting with R. Hirth re: research findings on statute of limitations issues (.4); research re: statute of limitations issues (.3); draft memorandum of law on research findings (.3) | 1.00 |
| 03/11/11 | RW Hirth | (Crab House) Conference with R. Frumkin re tolling issues (.30); analyze issues re dismissal of certain claims/plaintiffs (.60) | .90 |
| 03/11/11 | RW Hirth | (Conte) Review files for documents responsive to discovery request (.90) and correspondence with Z. Salzman of Emery Celi re: same (.20) | 1.10 |
| 03/11/11 | EG Hoffman | (Schultz) Draft reply brief for motion to dismiss | 1.20 |
| 03/11/11 | CM Kenney | Prepare for hearing (3.5); attend hearing to put on J. Chachas and S. Mandava (7.0); attend team meeting with J. Bendernagel, R. Flagg, J. Ducayet regarding trial (1.1) | 11.60 |
| 03/11/11 | KJ Kim | Organize correspondence and pleadings files for attorney review (0.5); Update indices for correspondence and pleadings materials for attorney review (0.5); Organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (0.5); Conference with Litigation Support re: deposition transcripts and exhibits (0.2); Update deposition index upon A. Hart request for attorney review (0.3) | 2.00 |
| 03/11/11 | CL Kline | Prepare for class action mediation | 4.30 |
| 03/11/11 | SP Lagana | Meet with J. Bendernagel with T. Ross re: litigation issue (.3); prepare for testimony (.7); attend court hearing to track exhibits and assist with demonstratives (2.8); research and provide document to J. Bendernagel (.8); attend meeting with Sidley team to discuss preparation for hearing, (.8) | 5.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/11 | KT Lantry | E-mails with plan co-proponents re: Committee discovery and objection to insurance motion (.2); review revised insurance letter and e-mails with client re: same (.2); telephone call with M. St. James re: Goldstone complaint and treatment of claim, and discuss related research with J. Ludwig (.4) | .80 |
| 03/11/11 | JK Ludwig | Emails with D. Bralow re: litigation-related claims | .10 |
| 03/11/11 | DM Miles | Attend trial (2.7); review Rock report, cited documents and related materials (6.4); conference with J. Bendernagel, B. Krakauer and client re: confirmation issues (.4); conference with Sidley team re: tasks and schedule for next week (.6); prepare and serve new deposition designations (2 .9) | 13.00 |
| 03/11/11 | J Pan | Prepare and process new discovery data on the server and Livenote | 1.00 |
| 03/11/11 | TA Paskowitz | (Conte) Correspondence with R. Hirth re request for press releases | .20 |
| 03/11/11 | JP Platt | Revise document depository index (.70); prepare production documents to requesting parties and draft cover letters re: same (1.50) | 2.20 |
| 03/11/11 | TE Ross | Meet with J. Bendernagel and S. Lagana re: case status and next steps (0.5); review and prepare documents and charts for Hartenstein direct examination (8.1); attend meeting with Sidley team re: case status and next steps (0.8) | 9.40 |
| 03/11/11 | SL Summerfield | Prepare litigation materials and index for same | 3.50 |
| 03/11/11 | J Tebbe | Prepare documents for attorney review | 3.00 |
| 03/11/11 | DE Thomas | Review of Singh deposition | 2.50 |
| 03/11/11 | AM Unger | Emails to and from J. Steen re: deposition (.1); email from J. Ducayet re: depositions (.1) | .20 |
| 03/11/11 | PJ Wackerly | Preparation of deposition database and deposition videos (1.4); review expert report and related materials (2.3); monitor confirmation hearing proceeding (4.1); Review transcripts and revise exhibit tracker (1.4) | 9.20 |
| 03/11/11 | ME Walker | Review and analyze hearing transcripts | 1.90 |
| 03/12/11 | JF Bendernagel | Prepare for testimony of witness (6.5); telephone call with plan co-proponent regarding status (0.3); telephone call with R. Flagg regarding same (0.2); telephone call with J. Ducayet regarding same (0.3); telephone call with J. Ducayet, D. Miles and R. Flagg regarding same (0.5); prepare client testimony (1.0) | 8.80 |
| 03/12/11 | JW Ducayet | Telephone conference with expert re: trial issues (.5); review Tuliano materials in connection with cross (5.0) | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/11 | RS Flagg | Prepare stipulation and order regarding acceptance of exhibits into record (.5); prepare for Prak cross-examination (2.0); telephone calls and emails with Sidley team regarding deposition designations (.8); conference call with J. Bendernagel, J. Ducayet and D. Miles regarding litigation tasks (.5) | 3.80 |
| 03/12/11 | JA Hart | Prepare deposition designations at the request of D. Miles | 7.40 |
| 03/12/11 | CM Kenney | Review witness report to prepare for cross examination (1.4); review witness deposition to prepare for cross examination (4.3) | 5.70 |
| 03/12/11 | SP Lagana | Meet with D. Miles to discuss designations of deposition transcripts (.6); designate transcripts (3.8); review/analyze video of deposition (2.2) | 6.60 |
| 03/12/11 | KT Lantry | E-mails with co-proponent re: litigation issue | .20 |
| 03/12/11 | DM Miles | Review materials for Rock deposition preparation (4.1); emails to and from plan co-proponents and counsel to competing plan re: Rock deposition timing (.4); conference with J. Bendernagel, J. Ducayet, R. Flagg re: next week issues (.4); conferences with J. Hart, S. Lagana and T.Ross re: objections and counter-designations (1.1); prepare objections and counter-designations (3.9) | 9.90 |
| 03/12/11 | CA Rosen | E-mails with R. Kapnick, D. Twomey, B. Whittman and B. Krakauer re: testimony | .40 |
| 03/12/11 | TE Ross | Prepare deposition designations with D. Miles (6.3) | 6.30 |
| 03/12/11 | PJ Wackerly | Review and circulate confirmation hearing exhibits with comments (.7); review deposition designations (1.6) | 2.30 |
| 03/13/11 | JF Bendernagel | Prepare for hearing (2.5); prepare client witness (4.0); prepare for Singh cross (7.5) | 14.00 |
| 03/13/11 | JW Ducayet | Review and counter designate video depositions (6.0); telephone conference with D. Miles regarding Rock deposition (.5); review Tuliano and rebuttal materials (1.5); telephone conference with expert regarding rebuttal testimony (.5); telephone conference with J. Bendernagel regarding rebuttal testimony (.5); prepare for former employee deposition (.5) | 9.50 |
| 03/13/11 | AM Eavy | Prepare deposition designations (.9); prepare Hartenstein and Singh outlines and exhibit binders (10.8); review plan materials (1.7) | 13.40 |
| 03/13/11 | RS Flagg | Prepare for M. Prak cross-examination (2.8); prepare for M. Rosenstein expert testimony (2.2); draft stipulation and order regarding acceptance of exhibits into record (.5); telephone calls and emails regarding admission of exhibits (2.0) | 7.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/13/11 | KP Kansa | Email M. Martinez re: litigation issue | .10 |
| 03/13/11 | RB Kapnick | Review and edit B. Whittman direct (3.30); meet with B. Whittman re: direct/cross (4.50); review transcript of hearing (2.30) | 10.10 |
| 03/13/11 | CM Kenney | Review and analyze Singh deposition for excerpts for cross (2.4); meet with J. Bendernagel regarding Singh cross (1.3); review demonstratives (1.7); review revised demonstratives from Lazard and from Singh (3.5); discuss exhibits for cross with J. Bendernagel (1.1); revise outline for cross of Singh (3.5); meeting with A. Eavy, T. Ross, P. Wackerly and A. Eavy regarding cross of Singh (1.8) | 15.30 |
| 03/13/11 | SP Lagana | Prepare deposition designations for review by D. Miles (3.4); prepare outline at request of J. Bendernagel (5.6); prepare demonstratives and exhibits for use at trial (4.4) | 13.40 |
| 03/13/11 | KT Lantry | Telephone call with plan co-proponent re: Committee's objection to insurance motion (.2); review Noteholder motion and e-mail to Committee's counsel re: response to same (1.2); review settlement and e-mail to M. St. James re: same (.3) | 1.70 |
| 03/13/11 | DM Miles | Prepare and circulate with comments objections and counters to Noteholder deposition designations (13.1) | 13.10 |
| 03/13/11 | CA Rosen | Office conferences with R. Kapnick, B. Krakauer and B. Whittman and edit trial testimony outline (1.7); e-mails with D. Twomey re: Whittman testimony (.1); e-mails with A. Eavy re: exhibits (.1) | 1.90 |
| 03/13/11 | TE Ross | Prepare deposition designations (1.1); prepare for Singh cross-examination and client direct (13.5) | 14.60 |
| 03/13/11 | HR Sheppard | Review trial transcript | 3.00 |
| 03/13/11 | J Tebbe | Prepare documents for attorney review | 3.00 |
| 03/13/11 | DE Thomas | Review of emails from client/Sidley team re: plan (.30); review portion of valuation testimony (.70) | 1.00 |
| 03/13/11 | PJ Wackerly | Prepare for examination of client and cross-examination of Mr. Singh | 16.00 |
| 03/14/11 | GL Angst | E-mail to J. Steen re: status of hearing | .10 |
| 03/14/11 | LA Barden | Discussion re: litigation issue (1.20); review and discuss confirmation hearing developments with Sidley team (1.30) | 2.50 |
| 03/14/11 | JF Bendernagel | Prepare for (2.0) and attend hearing (8.0); prepare for next day's hearing (4.5) | 14.50 |
| 03/14/11 | SG Contopulos | (Touch of Class) Emails with client re: scheduling meeting (.2); revise memorandum (.1) | .30 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/14/11 | JW Ducayet | Prepare for and attend deposition of former employee (7.5); draft summary of former employee deposition (.5); telephone conference with client regarding former employee deposition (.3); review Tuliano and B. Black materials in connection with cross and rebuttal (4.5) | 12.80 |
| 03/14/11 | AM Eavy | Prepare for R. Singh cross-examination with J. Bendernagel and C. Kenney (6.3); attend confirmation hearing (2.4); prepare demonstratives and exhibits for use during R. Singh cross-examination (6.6) | 15.30 |
| 03/14/11 | RS Flagg | Telephone calls and emails to Sidley team regarding admission of exhibits (1.2); telephone calls and emails with FCC counsel re: confirmation issues (1.3); prepare for M. Prak cross (2.5); prepare for M. Rosenstein direct testimony (3.5) | 8.50 |
| 03/14/11 | C Fonstein | (Schultz) Review/revise reply brief | .30 |
| 03/14/11 | RH Frumkin | (Crab House) Draft memo of law re: statute of limitations issues | 3.00 |
| 03/14/11 | RW Hirth | (Conte) Review responsive discovery materials for Z. Salzman of Emery Celi | .30 |
| 03/14/11 | KP Kansa | Review and revise response to motion to lift stay (1.3); office conference with M. Martinez re: same (.1) | 1.40 |
| 03/14/11 | RB Kapnick | Draft B. Whittman direct/cross (2.20); participate in confirmation trial (in part) (2.90); o/c C. Rosen re: trial testimony and next steps/Whittman rebuttal(1.80) | 6.90 |
| 03/14/11 | CM Kenney | Attend confirmation hearing (7.5); prepare for cross of Singh (5.7); telephone conference with client regarding Singh (.6); meeting with J. Bendernagel regarding Singh cross (.4); review video clips of Singh (.8); telephone conference with expert and P. Nguyen regarding cross and slides (1.7) | 16.70 |
| 03/14/11 | CL Kline | Prepare for mediation (0.5); Attend and participate in class action mediation (10.2) | 10.70 |
| 03/14/11 | EJ Kreis | Research litigation and governance issues | 1.00 |
| 03/14/11 | SP Lagana | Draft/revise video clips to be shown at trial (7.5); prepare exhibits for use at trial (2.0); attend trial to assist with presentation of exhibits (2.8); research corporate governance issues at request of D. Miles (1.9) | 14.20 |
| 03/14/11 | KT Lantry | Discuss extension of time for Committee to respond to insurance motion with K. Stickles and client and e-mail to plan co-proponent re: same (.4); numerous telephone calls and e-mails with C. Kline re: class action mediation (.9); e-mails with plan co-proponent re: Committee objection to insurance motion (.2); e-mails with K. Kansa and J. Staver re: Francisco | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement (.2); review invoice of Frank Gecker firm and e-mail re: same to client (.3); e-mails with plan co-proponent re: insurance issues (.2) | |
| 03/14/11 | DM Miles | Prepare and circulate to Sidley team objections and counters to Noteholder deposition designations with comments (10.6); prepare and draft outline for Rock deposition (5.4) | 16.00 |
| 03/14/11 | TA Paskowitz | (Conte) Call with R. Hirth re press releases and review files re same | .70 |
| 03/14/11 | JP Platt | Prepare document production disks and draft cover letters to requesting parties re: same | 1.00 |
| 03/14/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: the standard for determining whether a corporation is a public figure (1.6); review cases discussing standard for determining whether a corporation is a public figure (2.0); draft arguments re: whether a court would likely determine that Touch of Class is a public figure based on the facts available at this time (2.2) | 5.80 |
| 03/14/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: whether the time to file a Special Motion to Strike can be extended | 1.70 |
| 03/14/11 | TO Powell | (Touch of Class) Review and analyze complaint filed by Touch of Class against KTLA to become familiar with Plaintiff's claims and determine what facts are applicable to a potential Special Motion to Strike | .30 |
| 03/14/11 | ME Raven | Telephone conference with D. Miles re litigation issues in connection with expert deposition | .60 |
| 03/14/11 | CA Rosen | Coordinate with A. Eavy re: exhibits and review exhibits for trial (.7); office conferences with B. Whittman, R. Kapnick and D. Twomey re: Whittman testimony and trial (1.8); communicate with K. Stickles re: plan supplement filing (.2); attend confirmation hearing (3.1) | 5.80 |
| 03/14/11 | TE Ross | Prepare Hartenstein direct examination and Singh cross-examination (8.0); observe Singh direct examination (1.3); assist D. Miles with research for Rock deposition (6.4) | 15.70 |
| 03/14/11 | HR Sheppard | Correspondence with P. Wackerly re: confirmation hearing issues | .20 |
| 03/14/11 | C Stavropoulos | Prepare and process data for attorney review | .50 |
| 03/14/11 | J Tebbe | Prepare documents for attorney review | 3.00 |
| 03/14/11 | DE Thomas | Review of expert testimony and cross | 2.00 |
| 03/14/11 | K Vandenberg | Research for Rocks deposition | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/14/11 | PJ Wackerly | Prepare for cross-examination of Mr. Singh (12.7); attend confirmation hearing in part (3.1) | 15.80 |
| 03/15/11 | LA Barden | Review confirmation hearing issues and conference with J. Conlan re: same (.60); discussion re: litigation issues with K. Lantry (.20) | .80 |
| 03/15/11 | JF Bendernagel | Prepare for (1.5) and attend hearing (8.0); prepare for Rock testimony (2.0); prepare for next day's hearing (0.5) | 12.00 |
| 03/15/11 | FJ Broccolo | (Touch of Class) Prepare for witness interviews and review legal research in anticipation of filing special motion to strike (1.0); review publications concerning Plaintiff (.2); analyze individual plaintiff's standing to assert claims and other defenses to action (.3) | 1.50 |
| 03/15/11 | SG Contopulos | (Touch of Class) Preparation for meeting with client (2.5); emails re: meeting (.1) | 2.60 |
| 03/15/11 | SG Contopulos | (CBS) Review status of case (.6); telephone conference with plaintiff's attorney re: meet and confer and memorandum re: same (.6) | 1.20 |
| 03/15/11 | JW Ducayet | Attend and listen to confirmation hearing (4.5); review Tuliano and Black materials in preparation for cross and rebuttal (3.0); review proposed demonstratives for Beron (.5); review deposition outline for Rock deposition (.5); office conference with D. Miles regarding Rock deposition (.5); office conference with J. Bendernagel regarding scheduling and Rock deposition (.8); attend Rock deposition (3.0) | 12.80 |
| 03/15/11 | AM Eavy | Prepare for R. Singh cross-examination (.9); prepare cross exhibits at confirmation hearing (3.8); prepre for trial (5.2) | 9.90 |
| 03/15/11 | CN Elloie | Discovery management | .20 |
| 03/15/11 | RS Flagg | Telephone calls and emails with FCC counsel re: confirmation issues (1.8); prepare for M. Prak cross (4.6); prepare for M. Rosenstein direct testimony (4.0) | 10.40 |
| 03/15/11 | RH Frumkin | (Crab House) Draft and edit memo of law re: statute of limitations issues | 1.50 |
| 03/15/11 | RW Hirth | (Conte) Review correspondence and documents to be provided Emery Celi per response to discovery requests (.70) | .70 |
| 03/15/11 | KP Kansa | Office conference with M. Martinez re: litigation issues (.2); review and comment on same (.5); email M. Martinez re: same (.1) | .80 |
| 03/15/11 | RB Kapnick | Office conference and telephone conference with D. Twomey and B. Krakauer regarding litigation issues (.40); review and prepare litigation and expert witness files (4.70); review | 8.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing transcripts (3.30) | |
| 03/15/11 | CM Kenney | Prepare for cross of Singh (2.7); attend confirmation hearing (8.6); o/c with J. Bendernagel and S. Mandava regarding rebuttal (1.9) | 13.20 |
| 03/15/11 | CL Kline | Review settlement agreement (0.2); Record notes on mediation and draft action plan (0.4) | .60 |
| 03/15/11 | SP Lagana | Prepare materials at request of J. Bendernagel for cross examination (1.4); Attend hearing to assist with exhibits and demonstratives during cross examination (3.2); Prepare materials for cross examination at request of D. Miles (1.8); Prepare redacted versions of materials for public distribution (3.4); Prepare for trial (3.8) | 13.60 |
| 03/15/11 | KT Lantry | E-mails with client and counsel for plan co-proponent re: insurance issue (.2); telephone call with D. Graham and e-mail with client re: litigation issue (.4); discuss response to Noteholders motion with J. Conlan and e-mails with counsel for plan co-proponent re: same (.4); review McCormick objection and related joinders, and discuss same with J. Conlan (.8); e-mails and telephone call with J. Samuels re: analysis of McCormick position (.4); e-mails with Sidley team re: Francisco settlement (.2); e-mails with plan co-proponent and K. Stickles re: extension of time for Committee to file objection to insurance motion, and discuss same with client (.4); e-mails with Sidley team re: Gordon/Taylor settlement (.3) | 3.10 |
| 03/15/11 | JK Ludwig | Conference call with J. Ehrenhofer, R. Stone, and S. Robinson re: claim reconciliation, objections, and stipulations (0.8); telephone call with S. Robinson re: same (0.2) | 1.00 |
| 03/15/11 | DM Miles | Prepare and edit outline for Rock deposition (6.1); call with expert re: Rock deposition (1.6) attend confirmation hearing (3.1); attend Rock deposition (3.6); conference with J. Bendernagel and J. Ducayet re: Rock testimony (1.3) | 15.70 |
| 03/15/11 | J Pan | Review Tuliano deposition exhibits and upload to the FTP site | .30 |
| 03/15/11 | TA Paskowitz | (Conte) Review press releases and call with R. Hirth re same | .50 |
| 03/15/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: cases involving determinations of whether reality TV personalities or hosts are public figures | 1.00 |
| 03/15/11 | TO Powell | (Touch of Class) Review articles containing quotes and opinions of and references to M. Lesavoy for potential evidence pertaining to Special Motion to Strike | .40 |
| 03/15/11 | TO Powell | (Touch of Class) Meet with F. Broccolo to discuss Special Motion to Strike | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/15/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: whether a demand for retraction can be oral or must be in writing | 1.10 |
| 03/15/11 | CA Rosen | Coordinate filing intercompany settlement agreement and e-mails with D. Twomey, J. Knowles, R. Kapnick and K. Stickles re: same | .80 |
| 03/15/11 | TE Ross | Revise witness reference materials per instructions of C. Kenney (0.9); review previous day's hearing transcript and revise exhibits tracker accordingly (1.5); prepare for M. Prak cross-examination (4.5); attend and observe confirmation hearing (2.0); prepare for Rock deposition (0.6); attend second chair to Rock deposition (4.8); review and prepare materials for Trial Grafix meeting re: Prak cross-examination (0.4); meet with Trial Grafix re: Prak cross-examination (0.7) | 15.40 |
| 03/15/11 | HR Sheppard | Review transcript of Black's testimony (3.8); telephone conference with M. Walker re: post-trial brief and transcripts (.2); review noteholders' opening and take notes re: same (1.4); correspondence with M. Walker re: same (.1); review second day of Black's testimony (.7) | 6.20 |
| 03/15/11 | BS Shull | TC with opposing counsel regarding stay for Neil adversary proceeding | .20 |
| 03/15/11 | J Tebbe | Prepare documents for attorney review | 4.00 |
| 03/15/11 | DE Thomas | Review of expert testimony and cross (1.5);review of voire dire of expert (.50) | 2.00 |
| 03/15/11 | PJ Wackerly | Prepare for and listen to cross examination of Mr. Singh (4.2) review NPP exhibits in preparation for rebuttal (8.2) | 12.40 |
| 03/15/11 | ME Walker | Telephone conference with H. Sheppard regarding post-hearing brief | .10 |
| 03/16/11 | GL Angst | Emails with Sidley team re: status of confirmation hearing (.1); e-mails with R. DeBoer re: litigation issues (.2); telephone conference with R. DeBoer re: same (.1) | .40 |
| 03/16/11 | JF Bendernagel | Prepare for (1.0) and attend confirmation hearing (8.0); office conference with D. Miles re: litigation issues (0.5); prepare for next day's hearing (1.0) | 10.50 |
| 03/16/11 | FJ Broccolo | (Touch of Class) Prepare for and meet with KTLA staff concerning challenged broadcast and interview witnesses regarding same in connection with special motion to strike (2.0); draft litigation hold memorandum (.8); e-mail to client regarding meeting and plans for special motion to strike (.2); review documents provided by client and create document inventory log (.2); review research for special motion to strike (1.0); review rules regarding extensions of time and consider | 5.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | briefing schedule for anti-SLAPP motion (.1); collect research from other relevant matters and draft special motion to strike (1.2) | |
| 03/16/11 | SG Contopulos | (Touch of Class) Meeting with client re: background of broadcast (2.0); identify areas for motions and declarations required (1.0); review information re: video (.6); review draft document preservation notice (.2) | 3.80 |
| 03/16/11 | JW Ducayet | Prepare cross questions for Tuliano testimony (2.5); attend and listen to confirmation hearing (6.0); meeting with D. Miles regarding Rock cross examination (.8); office conference with J. Bendernagel and R. Flagg regarding hearing testimony (1.5) | 10.80 |
| 03/16/11 | AM Eavy | Prepare with D. Miles for E. Rock cross-examination materials (2.8); review hearing transcripts and update list of exhibits used (2.3); review client transcript at the request of B. Krakauer (.6); dial in and attend confirmation hearing telephonically (2.7) | 8.40 |
| 03/16/11 | MC Fischer | Review and analyze settlement issues (.4) | .40 |
| 03/16/11 | RS Flagg | Attend confirmation hearing (6.0); prepare for M. Prak cross (3.0); prepare for Mr. Rosenstein direct testimony (2.5); draft cross-examination outline for Professor Rock (0.6) | 12.10 |
| 03/16/11 | A Gumport | Telephone call with K. Lantry and J. Boelter re: relief from stay (.3); research re: same (8.3) | 8.60 |
| 03/16/11 | RW Hirth | (Crab House) Review R. Frumkin memorandum re tolling and settlement approval legal issues (.50), telephone call with R. Frumkin re: same (.10) and analysis of settlement options (.60) | 1.20 |
| 03/16/11 | RW Hirth | (Furnell) Telephone call with A. Unger re settlement (.10) and analyze list of plaintiffs re: same (.30) | .40 |
| 03/16/11 | CM Kenney | Attend confirmation hearing (7.4); discussions with J. Bendernagel regarding rebuttal (.6); discussions with T. Ross and A. Eavy regarding binders and cross for Prak (1.1) | 9.10 |
| 03/16/11 | CL Kline | Correspond re class action settlement w/K. Lantry (0.1) and K. Kansa (0.2); Prepare class action briefing document for K. Kansa (1.2) and supportive materials (0.4); Correspond w/counsel for claimants re hearing matters (0.2); Correspond w/Epiq re claims administration matters (0.3), correspond w/counsel for claimants re: same (0.1); Review briefing package (0.2); Research notices and settlement examples, corresponding re same w/counsel for claimants (2.7); Research and prepare list of individual claimants for settlement agreement (0.4) | 5.80 |
| 03/16/11 | B Krakauer | Research re: litigation issue | .90 |
| 03/16/11 | SP Lagana | Redact highly confidential information from demonstratives | 8.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and exhibits used at trial (5.4); Monitor Confirmation Hearing via Court Call (2.3); prepare document files pursuant to document hold request (.9) | |
| 03/16/11 | KT Lantry | E-mails and conference call with counsel for committee and J. Boelter re: response to Committee's insurance motion objection (.4); discuss coverage of Tuesday hearing with J. Conlan (.2); e-mails and conference call with A. Gumport and J. Boelter re: research involving litigation issue (.4); telephone calls with counsel for defendants re: McCormick objection issues (.3); e-mails and discussions re: insurance objection with plan co-proponents (.3); e-mails with counsel for Goldstone, Chubb and Newman re: request for document (.4); review documents requested by officers, and e-mails re: same with client (.4); telephone call with client re: Furnell settlement, and review related memo (.3); e-mails with Sidley team re: extension of stay of litigation (.2); e-mails and telephone call with J. Samuels re: McCormick objection (.2) | 3.10 |
| 03/16/11 | JK Ludwig | Emails with M. Walker and P. Reilly re: supplier bankruptcy and complaint | .20 |
| 03/16/11 | DM Miles | Draft and edit outline for Rock trial exam (7.6); listen to trial (1.6); review Rock trial examination (1.6); conference with J. Bendernagel re: examination (.9); review transcript and email expert re: same (1.1) | 12.80 |
| 03/16/11 | JP Platt | Review trial transcripts for days 3-5 | 3.00 |
| 03/16/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: when an individual has standing to sue for harm suffered by a corporation | 1.20 |
| 03/16/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: instances where a local company was determined to be either an all purpose public figure or a limited purpose public figure | 2.60 |
| 03/16/11 | CA Rosen | E-mails with R. Kapnick and D. Twomey re: plan issues | .30 |
| 03/16/11 | TE Ross | Review and revise Rock cross-examination outline (4.8); attend Rock cross-examination (3.4); review and prepare case materials (1.7) | 9.90 |
| 03/16/11 | HR Sheppard | Continued review of expert testimony on second day (.9); correspondence with J. Ducayet re: same (.1) | 1.00 |
| 03/16/11 | J Tebbe | Prepare documents for attorney review | 2.00 |
| 03/16/11 | DE Thomas | Review of expert cross | 1.80 |
| 03/16/11 | AM Unger | (Furnell) Teleconference with client re: potential settlement (.2); teleconference with J. Giaimo re: potential settlement (.1); | .70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email to J. Giaimo re: settlement offer (.1); teleconference with J. Giaimo re: settlement agreement (.1); teleconference with client re: settlement agreement (.1); emails to and from T. Paskowitz re: settlement agreement (.1) | |
| 03/16/11 | PJ Wackerly | Review exhibits and briefing in preparation for rebuttal (9.6) | 9.60 |
| 03/16/11 | ME Walker | Emails with J. Ludwig and P. Reilley regarding complaint against plan proponents (0.10); review and analyze hearing transcripts for post-hearing brief (5.50) | 5.60 |
| 03/17/11 | JF Bendernagel | Prepare for (1.0) and attend hearing (8.0); prepare for next day's hearing (1.0) | 10.00 |
| 03/17/11 | FJ Broccolo | (Touch of Class) Prepare summary of anti-SLAPP arguments and e-mail to client regarding same (.3); finalize litigation hold memorandum and provide same to J. Ball (.1); draft stipulation to extend time to complaint (.3); draft stipulation regarding special motion to strike briefing schedule (.2); review research regarding special motion to strike (.8); review materials and provide internal summary regarding same (.7); draft KTLA's special motion to strike (.8) | 3.20 |
| 03/17/11 | SG Contopulos | (Touch of Class) Review all information regarding judge and court decisions (1.3); review documents from client re: press conference, etc. (.8) | 2.10 |
| 03/17/11 | JW Ducayet | Attend confirmation hearing (7.9); office conference with J. Bendernagel, J. Boelter, K. Lantry regarding confirmation testimony (1.1); Office conference with C. Kenney regarding rebuttal case (.5) | 9.50 |
| 03/17/11 | AM Eavy | Preparation for third week of confirmation hearing | 4.60 |
| 03/17/11 | RS Flagg | Confirmation hearing (7.0); prepare for M. Prak cross (2.0); prepare for Mr. Rosenstein direct testimony (2.5); conference with J. Bendernagel and J. Ducayet regarding litigation tasks and rebuttal (0.5) | 12.00 |
| 03/17/11 | A Gumport | Research litigation issue (3.3); draft memorandum re: same (10.2) | 13.50 |
| 03/17/11 | JE Henderson | Review pleadings and emails from Sidley team re: objections to pending motions | .30 |
| 03/17/11 | RW Hirth | (Furnell) Telephone call with client re: settlement issues | .10 |
| 03/17/11 | RW Hirth | (Crab House) Telephone call with client (.40) and telephone call with A. Unger (.10) re settlement issues | .50 |
| 03/17/11 | KP Kansa | Review draft of Jewel motion (.1); t/c K. Mills re: proof of claim in comparable bankruptcy (.1) | .20 |
| 03/17/11 | RB Kapnick | Review hearing transcript | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/17/11 | CM Kenney | Prepare for and attend hearing. | 8.10 |
| 03/17/11 | KJ Kim | Organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (.5); conference with Litigation Support re: deposition transcripts and exhibits (.1); organize correspondence and pleadings files for attorney review (.2); update deposition index upon A. Hart request for attorney review (.2) | 1.00 |
| 03/17/11 | CL Kline | Update class action notes for settlement financials and agreement summary (1.1) and provide to K. Kansa for reference w/comment (0.3); Review class action settlement matters (0.6); Review reference settlements and procedures (1.4); Correspond w/K. Stickles re class action settlement (0.2); Review and provide to client Epiq claims administration estimate w/comment (0.4); Correspond w/K. Lantry per same (0.1) and A. Warshaw (0.1); Review case procedures re publication notice w/J. Ludwig (0.1); Review publication notice w/Epiq (0.1); Discuss status conference matters w/E. Cerasia (0.2), correspond w/K. Kansa per same (0.2); Correspond w/counsel re hearing on class action (0.2) | 5.00 |
| 03/17/11 | B Krakauer | Review Neil litigation materials and issues | 1.10 |
| 03/17/11 | SP Lagana | Prepare electronic binder of exhibits and demonstratives redacted for public use. | .80 |
| 03/17/11 | DH Lang | Prepare and process data for production J Platt | .50 |
| 03/17/11 | KT Lantry | Review Committee's, Aurelius' and Teitelbaum's responses to McCormick's objections to Noteholder motion and discuss same with A. Rosenblatt and P. Dublin (1.2); e-mails with J. Samuels re: issues involving Noteholder motion, and discuss same with J. Conlan (.4); e-mails and telephone calls with counsel for officer defendants and counsel for plan proponent re: insurance motion and discuss same with client and J. Conlan (.7); review Committee's objection to insurance motion (.5); e-mails with counsel for creditor constituent re: document request (.3); e-mails with client re: extension of litigation stay (.2); e-mails with plan co-proponent re: insurance issues (.1); e-mails with K. Kansa, client and M. Martinez and counsel for Francisco re: Francisco settlement (.4); email report to plan co-proponent with comments (.1); e-mails with C. Kline re: class action settlement mechanics (.2); telephone calls with counsel for officer re: litigation issues (.1) | 4.20 |
| 03/17/11 | JK Ludwig | Emails to J. Conlan re: motion regarding state law claims (0.2); review responsive pleadings re: same (0.5) | .70 |
| 03/17/11 | DM Miles | Prepare deposition designations (1.8); trial (6.3) | 8.10 |
| 03/17/11 | J Pan | Prepare and process deposition files on the server, and | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | deposition data to the livenote database | |
| 03/17/11 | TA Paskowitz | (Furnell) Meet with A. Unger re settlement agreement | .30 |
| 03/17/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: instances where a local company was determined to be either an all purpose public figure or a limited purpose public figure | .50 |
| 03/17/11 | TO Powell | (Touch of Class) Research with respect to Special Motion to Strike re: when an individual has standing to sue for harm suffered by a corporation | 1.90 |
| 03/17/11 | TE Ross | Prepare for Prak cross-examination (1.2); attend Prak cross-examination (3.6); review and analyze case materials (6.3) | 11.10 |
| 03/17/11 | SL Summerfield | Research litigation issues for C. Kline | 5.00 |
| 03/17/11 | DE Thomas | Further review of cross examination | 1.50 |
| 03/17/11 | AM Unger | (Furnell) Review J. Giaimo email and attached draft releases (.1); email to client re: releases (.1); conference with T. Paskowitz re: settlement agreement (.3) | .50 |
| 03/17/11 | PJ Wackerly | Review and update list of exhibits used at trial (4.6); attend examination of Dr. Beron (3.8); prepare for confirmation hearing (.6) | 9.00 |
| 03/17/11 | ME Walker | Review and analyze hearing transcripts for post-hearing brief | 1.70 |
| 03/18/11 | JF Bendernagel | Prepare for (1.0) and attend confirmation hearing (7.0); meeting with Co-Proponents re: hearing (0.7); telephone call with client re: same (0.3); office conference with client re: same (0.2); telephone call with J. Conlan (0.4) | 9.60 |
| 03/18/11 | FJ Broccolo | (Touch of Class) Revise stipulations and e-mail correspondence with Plaintiff's counsel (3x) regarding same (.4); e-mail correspondence with KTLA regarding litigation issues (.1); draft special motion to strike and related research (3.5) | 4.00 |
| 03/18/11 | SG Contopulos | (Touch of Class) Review stipulation to respond to complaint and stipulation re: motion briefing schedule | .30 |
| 03/18/11 | JW Ducayet | Office conference with J. Bendernagel, R. Flagg regarding confirmation testimony and rebuttal case (.8); attend confirmation hearing (8.0) | 8.80 |
| 03/18/11 | RS Flagg | Telephone calls and emails regarding FCC issues | 1.50 |
| 03/18/11 | A Gumport | Draft memorandum re: litigation issue (13.6); telephone call with J. Boelter re: same (.1) | 13.70 |
| 03/18/11 | MT Gustafson | Research litigation issues (.9); | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/18/11 | JE Henderson | Review emails/pleadings filed re: competing plan motion | .50 |
| 03/18/11 | RW Hirth | (Crab House) Telephone call with client re settlement approach, issues | .30 |
| 03/18/11 | RW Hirth | (Furnell) Prepare and resolve settlement release and appropriate entities issues and telephone calls with client re: same (.20), and A. Unger re same (.10), and T. Paskowitz re: same (.10), correspondence with A. Unger re: same (.30) and review summons, tolling agreement and relevant documents (.50) | 1.20 |
| 03/18/11 | EG Hoffman | (Schultz) Review service and filing of reply brief on motion to dismiss | .50 |
| 03/18/11 | KP Kansa | Review class action materials and email comments/questions on same to C. Kline (1.0); o/c C. Kline re: same (.1); review additional class action materials for 3/22 hearing (.3) | 1.40 |
| 03/18/11 | CM Kenney | Attend confirmation hearing | 8.10 |
| 03/18/11 | KJ Kim | Conference with Litigation Support re: deposition transcripts and exhibits (.1); organize correspondence and pleadings files for attorney review (.1); update deposition index upon A. Hart request for attorney review (.1); organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (.2) | .50 |
| 03/18/11 | CL Kline | Respond to K. Kansa queries re settlement and status conference preparation (1.3); Correspond w/counsel for claimants re state law issues (0.3); Review litigation issues for K. Kansa (2.1); Discuss status conference matters w/K. Kansa (0.3); Correspond w/counsel for claimants and Epiq re publication notice matters (0.2); Review proofs of claim per K. Kansa (0.4); Review settlement research w/S. Summerfield (0.5); Review settlement example per K. Lantry (0.2); Correspond w/E. Cerasia re hearing preparations (0.3) | 5.60 |
| 03/18/11 | KT Lantry | Discuss response to objection to insurance comfort order motion with J. Boelter and J. Bendernagel (.4); discuss potential resolution of objection with plan co-proponent Sottile (.2); e-mails with expert, D. Twomey, J. Boelter and B. Krakauer re: background information on insurance issue (.3); e-mails with plan co-proponent and client re: response to insurance objection (.6); telephone call with counsel for creditor constituents re: issues involving insurance comfort order (.2); review memo re: tax issues relevant to defendant employees and e-mails with B. Rubin re: changes to same (.6); review settlement resolving Furnell claims (.4); discuss resolution of Furnell and hawker class action with client and plan co-proponent, and e-mails re: same with C. Kline (.4); e-mails with J. Samuels and K. Stickles re: CourtCall coverage of | 3.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing on Tuesday (.2); e-mails with client re: consummation of Francisco settlement (.2) | |
| 03/18/11 | MG Martinez | Finalize and file Jewel stay lift objection | .50 |
| 03/18/11 | DM Miles | Attend trial (7.6); review amended supplemental designations and objections/counterdesignations (.4) | 8.00 |
| 03/18/11 | K Nakai | Prepare specifications for production burning for attorney review | .30 |
| 03/18/11 | J Pan | Prepare new deposition data on the server and perform quality check on the discovery data | .50 |
| 03/18/11 | TA Paskowitz | (Furnell) Draft and revise settlement and releases litigation and calls with A. Unger and R. Hirth re same | 3.50 |
| 03/18/11 | TE Ross | Email with creditor constituent re: DCLPP exhibits list | .30 |
| 03/18/11 | SE Sexton | Review emails from Sidley team regarding complaints | .20 |
| 03/18/11 | HR Sheppard | Correspondence with J. Ducayet re: confirmation issues (.1); correspondence with M. Walker re: same (.1); review Fischel testimony (1.1) | 1.30 |
| 03/18/11 | C Stavropoulos | Prepare and process discovery data for attorney review | .50 |
| 03/18/11 | SL Summerfield | Research litigation issue for C. Kline | 4.60 |
| 03/18/11 | AM Unger | (Furnell) Review and revise draft settlement agreement (.5); review revised draft settlement agreement (.1); review R. Hirth email re: settlement agreement (.1); email to client re: settlement agreement (.1); review client email to K. Lantry re: bankruptcy issues (.1); email to and from R. Hirth re: Hoy issues (.1) | 1.00 |
| 03/18/11 | PJ Wackerly | Prepare for and attend examination of Dr. Tuliano | 6.30 |
| 03/18/11 | ME Walker | Review emails from Sidley team regarding amending certain complaints (0.10); review and analyze hearing transcripts (2.80) | 2.90 |
| 03/19/11 | JF Bendernagel | Review of confirmation brief | 1.00 |
| 03/19/11 | JW Ducayet | Telephone conference with client regarding former employee deposition | .50 |
| 03/19/11 | A Gumport | Research re: litigation issue (.2); draft memorandum re: same (2.4); e-mail J. Boelter re: same (.1); analyze Reply Brief re: Committee's Objection to Comfort Order Motion (.3); e-mail J. Boelter and K. Lantry re: same (.2) | 3.20 |
| 03/20/11 | JF Bendernagel | Correspondence with Sidley team regarding open confirmation issues | .50 |
| 03/20/11 | AM Eavy | Discuss confirmation hearing exhibits with J. Lotsoff | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/20/11 | RS Flagg | Review hearing transcript | 2.00 |
| 03/20/11 | KT Lantry | E-mails with client and L. Barden re: insurance issues | .20 |
| 03/20/11 | ME Walker | Review and analyze hearing transcript | 1.00 |
| 03/21/11 | LA Barden | Conference call with K. Lantry re: governance issues and court hearings | 1.20 |
| 03/21/11 | JF Bendernagel | Telephone call with plan co-proponent regarding status (0.5); telephone call with B. Krakauer regarding status (0.3); telephone call with client regarding status (0.2); telephone call with another client executive regarding status (0.5); telephone call with additional client executive regarding status (0.2); telephone call with J. Conlan regarding status (0.3); telephone calls with J. Ducayet regarding rebuttal case (0.4); prepare for Black rebuttal (0.5); review of briefs and correspondence re: same (1.0) | 3.90 |
| 03/21/11 | FJ Broccolo | (Touch of Class) Revise stipulation regarding briefing schedule on special motion to strike and e-mail correspondence with Plaintiff's counsel regarding same (.1); draft special motion to strike and legal investigation and research regarding same (4.2) | 4.30 |
| 03/21/11 | SG Contopulos | (Touch of Class) Review status of photographs (.2); determine scheduling of SLAPP hearing and stipulation re: same (.4) | .60 |
| 03/21/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding rebuttal case (.5); draft email to J. Conlan, J. Bendernagel regarding former employee issues (.2) | .70 |
| 03/21/11 | AM Eavy | Meet with M. Jackson to review discovery issues at the request of C. Kenney and J. Ludwig | .50 |
| 03/21/11 | RS Flagg | Prepare for M. Rosenstein rebuttal testimony | 3.40 |
| 03/21/11 | MS Jackson | Review discovery issues re: litigation issue | .50 |
| 03/21/11 | KP Kansa | Review materials on class action settlement and email C. Kline on same (.3); prepare arguments re: class action settlement (1.5); review Jewel motion to lift stay and draft arguments on same (1.0) | 2.80 |
| 03/21/11 | KJ Kim | Organize correspondence and pleadings files for attorney review (.5); update indices for correspondence and pleadings materials for attorney review (.5); organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (.5); conference with Litigation Support re: deposition transcripts and exhibits (.2); update deposition index upon A. Hart request for attorney review (.3) | 2.00 |
| 03/21/11 | CL Kline | Prepare materials on class action settlement to K. Kansa in preparation for hearing (0.3); Research class action settlement dispute per K. Kansa (3.1), prepare provide written summary re | 4.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (0.7); Respond to hearing inquiries re status conference parties (0.1) | |
| 03/21/11 | KT Lantry | E-mails with J. Conlan and client re: litigation issue (.3); e-mails to Sidley team and plan co-proponents re: insurance issue (.2); e-mails with F. Broccolo re: privilege (.1) | .60 |
| 03/21/11 | KT Lantry | E-mails with B. Whittman re: settlement | .20 |
| 03/21/11 | MC Nelson | Perform docket research re: litigaiton issue | .50 |
| 03/21/11 | J Pan | Prepare deposition files to the server and add deposition data to the livenote database | 1.00 |
| 03/21/11 | TE Ross | Email with J. Bosh re: books for Confirmation Hearing exhibits (0.1); email with S. Lagana re: discovery issue (0.1); email conversation with J. Bendernagel, R. Flagg, D. Miles, and S. Lagana re: discovery issue (0.1) | .30 |
| 03/21/11 | HR Sheppard | Office conference with J. Ducayet re: confirmation hearing (.1); review portion of 3/18/11 transcript (.4); office conference with J. Ducayet re: hearing issue (.2) | .70 |
| 03/21/11 | SL Summerfield | Research litigation issues for C. Kline | 2.30 |
| 03/21/11 | DE Thomas | Review of expert cross | 1.70 |
| 03/21/11 | AM Unger | (Furnell) Teleconference with J. Giaimo re: settlement (.1); emails from J. Giaimo re: settlement (.1); email to client re: settlement (.1) | .30 |
| 03/21/11 | PJ Wackerly | Review NPP exhibits and briefing in preparation for rebuttal | 4.20 |
| 03/21/11 | ME Walker | Review and analyze hearing transcripts for post-hearing briefing | 6.30 |
| 03/22/11 | JF Bendernagel | Prepare for and participate in confirmation hearing (3.5); telephone call with J. Ducayet regarding status (0.2); review of email correspondence with Sidley team and plan co-proponents re: litigation issue (0.5); prepare for Black rebuttal (1.8) | 6.00 |
| 03/22/11 | FJ Broccolo | (Touch of Class) Draft special motion to strike (.3); e-mail correspondence with client regarding special motion to strike (.4) | .70 |
| 03/22/11 | SG Contopulos | (Touch of Class) Analysis of legal arguments for motion (2.3); review of client documents (.8); review of status of property search (.5); analysis of issues raised by client on motion (1.3) | 4.90 |
| 03/22/11 | JW Ducayet | Telephone conference with J. Bendernagel regarding hearing and rebuttal case | .40 |
| 03/22/11 | AM Eavy | Meet with C. Kenney and M. Jackson to discuss meeting minutes | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/11 | RS Flagg | Prepare for M. Rosenstein Rebuttal testimony | 3.50 |
| 03/22/11 | JE Henderson | Review pleadings re: plan governance issues | .50 |
| 03/22/11 | RW Hirth | (Crab House) Review T. Paskowitz and client correspondence re applied discovery database document retention | .20 |
| 03/22/11 | RW Hirth | (Furnell) Review draft settlement agreement for issues re appropriate entities | .20 |
| 03/22/11 | CM Kenney | Discussions with J. Ducayet and with A. Eavy and M. Jackson re: document production issues and review documents re: same | 1.70 |
| 03/22/11 | CM Kenney | Revise litigation hold and discuss same with clients | 1.10 |
| 03/22/11 | CL Kline | Participate telephonically at hearing for status conference on class action settlement (1.2), update client per same (0.2); Correspond w/K. Kansa re hearing (0.1) | 1.50 |
| 03/22/11 | SP Lagana | Revise exhibit list used in Confirmation Hearing | .60 |
| 03/22/11 | KT Lantry | E-mails with Sidley team re: litigation issue | .10 |
| 03/22/11 | MG Martinez | Draft proposed order regarding Jewel objection and send to K. Kansa (0.3) | .30 |
| 03/22/11 | TA Paskowitz | (Crab House) Call with A. Ly re Applied Discovery database issue and correspondence with A. Ly re same | .30 |
| 03/22/11 | JP Platt | Prepare document depository productions and email same to requesting parties with draft cover letters (1.50); revise document depository index (.40) | 1.90 |
| 03/22/11 | TO Powell | (Touch of Class) Review of research and summary of arguments pertinent to anti-SLAPP motion | .30 |
| 03/22/11 | ME Raven | Office conferences with C. Kenney re draft legal hold policy | .80 |
| 03/22/11 | TE Ross | Email conversation with R. Flagg re: litigation issue (0.1); email conversation with contract attorney re: additional assignments (0.1); telephone conversation with C. Crosley re: revising Confirmation Hearing exhibits tracker (0.2); revise DCLPP exhibits list to include new exhibits (2.1); email conversations with Trial Grafix re: new exhibits (0.3); review transcripts for new exhibits marked by DCL Plan Proponents (0.4); email conversation with plan co-proponent re: new exhibits (0.2); email conversation with additional plan co-proponents re: new exhibits (0.2); email conversation with additional plan co-proponent re: FCC exhibits (0.1); revise DCL exhibits list to include new exhibits (0.1); review and revise new exhibits (0.1); email conversation with Trial Grafix re: additional exhibits and exhibit quality check (0.2); review revisions to Confirmation Hearing exhibits tracker (0.2); revise same per suggestions of contract attorney (0.3) | 4.60 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/22/11 | HR Sheppard | Correspondence with P. Wackerly and M. Walker re: post-trial brief | .10 |
| 03/22/11 | AM Unger | (Furnell) Review client email re: settlement agreement | .10 |
| 03/22/11 | PJ Wackerly | Review NPP exhibits and briefing in preparation for rebuttal (2.1); review and collect exhibits and demonstratives used during confirmation hearing (2.0); review examiner briefing in preparation for rebuttal (2.0) | 6.10 |
| 03/22/11 | ME Walker | Review and analyze hearing transcripts | 2.50 |
| 03/23/11 | JF Bendernagel | Prepare Black rebuttal (1.2); prepare confirmation brief (1.0); prepare for rebuttal case (0.8); telephone call with plan co-proponent regarding same (0.6); telephone call with J. Ducayet regarding expert (0.3); office conference with T. Ross regarding status (0.2); telephone call with R. Flagg regarding status (0.2) | 4.30 |
| 03/23/11 | SG Contopulos | (CBS) Review draft court report and email attorney Cronin re: same | .40 |
| 03/23/11 | JW Ducayet | Multiple telephone conferences with J. Bendernagel regarding rebuttal case and meeting with expert | .50 |
| 03/23/11 | RS Flagg | Prepare M. Rosenstein rebuttal testimony | 3.00 |
| 03/23/11 | KT Lantry | E-mails with B. Whittman re: litigation issues | .20 |
| 03/23/11 | JP Platt | Review trial transcripts for days 6-7 | 1.80 |
| 03/23/11 | TE Ross | Review and revise amended Confirmation Hearing exhibits tracker (0.3); email conversation with contract attorney re: additional revisions to same (0.1); review Confirmation Hearing exhibits to determine which will be entered into evidence (1.7); review and revise additional amended Confirmation Hearing exhibits tracker (0.1); meet with J. Bendernagel re: case status and next steps (0.2); email conversations with S. Lagana re: trial exhibits (0.2); email conversation with P. Wackerly re: trial transcripts (0.1); email conversation with contract attorney re: review of trial transcripts (0.1) | 2.80 |
| 03/23/11 | SE Sexton | Telephone conference with Delaware counsel regarding complaints | .40 |
| 03/23/11 | HR Sheppard | Review Fischel testimony | .90 |
| 03/23/11 | PJ Wackerly | Review examiner briefing in preparation for rebuttal | 5.70 |
| 03/23/11 | ME Walker | Review and analyze hearing transcripts | 3.10 |
| 03/24/11 | DM Baron | Review discovery issue (0.1); teleconferences with S. Sexton re: amending complaint (0.3); review research for complaint | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.5); research corporate filings (0.6); draft amended complaint (0.6); order and review Delaware corporate status report (0.3); amend summons (0.2); draft Exhibit A for amended complaint (0.3) | |
| 03/24/11 | JF Bendernagel | Prepare rebuttal case (0.8); office conference with J. Ducayet regarding same (0.2); office conference with J. Conlan regarding status (0.5); office conference with J. Boelter regarding status (0.2); meeting with B. Black regarding rebuttal testimony (1.3); conference call with client re: hearing status (1.5); meeting with briefing team re: brief (0.7); office conference with J. Ducayet regarding status (0.2) | 5.40 |
| 03/24/11 | FJ Broccolo | (Touch of Class) Draft special motion to strike and related research | 4.00 |
| 03/24/11 | SG Contopulos | (Touch of Class) Review information re: tenants of building and effect on motion (.3); identify areas to oppose discovery under statute (.6) | .90 |
| 03/24/11 | JW Ducayet | Office conference with expert and J. Bendernagel re: rebuttal (1.8); conference call with plan proponents to discuss brief and scheduling (1.8); meeting with J. Bendernagel to discuss scheduling and rebuttal case (.8); meeting with H. Sheppard, P. Wackerly, M. Walker to discuss briefing (.8); review and revise draft submission regarding rebuttal case (.3) | 5.50 |
| 03/24/11 | RS Flagg | Prepare M. Rosenstein rebuttal testimony (2.8); review notice of rebuttal witnesses (.8) | 3.60 |
| 03/24/11 | RW Hirth | (Crab House) Correspondence with client re settlement issues (.20), conference w/T. Paskowitz re research (.10) and review fact and legal issues pursuant to client request (1.20) | 1.50 |
| 03/24/11 | KT Lantry | Telephone call with creditor constituent re: litigation issues (.2); e-mails and voicemails with counsel for creditor constituent re: litigation matters (.1); telephone call with T. Labuda re: litigation issue (.2); e-mails with creditor constituent re: litigation issue (.2) | .70 |
| 03/24/11 | TA Paskowitz | (Furnell) Calls with A. Unger and client re: settlement agreement (0.3); revise settlement agreement (0.4) | .70 |
| 03/24/11 | TA Paskowitz | (Crab House) Meet with R. Hirth re request for information related to possible settlement (0.3); review correspondence and court filings and draft summary of requested data (1.0) | 1.30 |
| 03/24/11 | JP Platt | Review trial transcripts and create testimony index | 6.50 |
| 03/24/11 | TO Powell | (Touch of Class) Research re: anti-SLAPP motion | 2.40 |
| 03/24/11 | TE Ross | Review and prepare trial materials (2.4); email conversation with E. Eavy and P. Wackerly re: contract attorney (0.1); | 4.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone conversation with contract attorney re: Confirmation Hearing exhibits tracker (0.2); review revised draft of Confirmation Hearing exhibits tracker (0.3); revise same (0.4); review second draft of Confirmation Hearing exhibits tracker (0.2); revise same (0.5); email conversation with plan co-proponent re: Confirmation Hearing exhibits tracker (0.2) | |
| 03/24/11 | SE Sexton | Revise amended complaint (.8); telephone conference with D. Baron regarding same (.2) | 1.00 |
| 03/24/11 | HR Sheppard | Perform high level review of trial transcript (.7); telephone conference with M.Walker re: same (.3); review Hartenstein testimony (.5); review Singh testimony (1.2); review Prak testimony (.4); office conference with J. Bendernagel, J. Ducayet, M. Walker, and P. Wackerly re: outline of post-trial brief (1.8) | 4.90 |
| 03/24/11 | AM Unger | (Furnell) Review client email and comments to draft settlement agreement (.2); teleconference with T. Paskowitz re: draft settlement agreement (.2); review revised settlement agreement (.2) | .60 |
| 03/24/11 | PJ Wackerly | Review examiner briefing in preparation for rebuttal (2.4); attend meeting with J. Ducayet, J. Bendernagel, and B. Black re: rebuttal testimony (2.1); attend meeting with J. Ducayet, J. Bendernagel, H. Shepard and M. Walker re: post-trial briefing (1.9); review and circulate with comments demonstratives used during confirmation hearing (.4) | 6.80 |
| 03/24/11 | ME Walker | Preparation for and meeting with J. Bendernagel, J. Ducayet, H. Sheppard and P. Wackerly regarding post-hearing brief (2.0); review hearing transcripts (1.70) | 3.70 |
| 03/25/11 | DM Baron | Review/revise complaint file to reflect new data (0.3); review merger history and draft email to S. Sexton re: same (0.3) | .60 |
| 03/25/11 | JF Bendernagel | Office conference with B. Krakauer regarding status (0.2); prepare rebuttal case (1.5); telephone call with plan co-proponents regarding expert (0.5) | 2.20 |
| 03/25/11 | FJ Broccolo | (Touch of Class) Revise special motion to strike and related research | 2.20 |
| 03/25/11 | SG Contopulos | (Touch of Class) Review of key cases, client documents, and draft motions, and revisions of same | 6.80 |
| 03/25/11 | JW Ducayet | Review and circulate outline of post-trial brief and outline of B. Black's proposed rebuttal testimony (.5); conference call with plan co-proponents regarding B. Black proposed rebuttal testimony (.5); review and revise submission regarding rebuttal witnesses (.5); multiple telephone conferences with J. Bendernagel regarding rebuttal case and scheduling (.5); telephone conference with B. Krakauer and B. Merten | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding litigation issue (.4) | |
| 03/25/11 | JE Henderson | Review emails from Sidley team re: Dick Tracy summary judgment decision in California | .20 |
| 03/25/11 | RW Hirth | (Conte) Correspondence with D. Bralow and Z. Salzman re: discovery (.20); conference with T. Paskowitz re: discovery (.10) and review files re: discovery (.40) | .70 |
| 03/25/11 | RW Hirth | (Crab House) Conference with T. Paskowitz re litigation issues (.10), review client correspondence (.10), review pleadings, filings, restitution materials (1.10) and draft memorandum for client re issues and potential settlement (3.00) | 4.30 |
| 03/25/11 | MS Jackson | Communications with client and vendor regarding discovery issues | .50 |
| 03/25/11 | KP Kansa | Review notice to state court in litigated matter, comment on same, and email JP Jassy re: same | .30 |
| 03/25/11 | KT Lantry | Review e-mail from Neuman's counsel re: status and e-mails re: same with M. Fischer (.2); e-mails with A. Jubelirer and J. Ludwig re: litigation issue (.3); e-mails with creditor constituent re: insurance matter (.2) | .70 |
| 03/25/11 | DA McLaughlin | (Crab House) Conference with T. Paskowitz re class action settlement issues | .20 |
| 03/25/11 | TA Paskowitz | (Crab House) Meet with R. Hirth re data requested by client (0.4); review additional data for request (0.4) | .80 |
| 03/25/11 | JP Platt | Review list of trial exhibits (.6); continue preparing trial transcripts into binders and edit testimony index (1.9) | 2.50 |
| 03/25/11 | TO Powell | (Touch of Class) Research re: anti-SLAPP motion | 1.30 |
| 03/25/11 | TE Ross | Review and revise Confirmation Hearing exhibits tracker (2.1); email conversation with plan co-proponent re: same (0.1); review and revise Master Exhibits List (1.8); email conversation with Trial Grafix re: DCLPP exhibits (0.2) | 4.20 |
| 03/25/11 | SE Sexton | Email with Delaware counsel regarding amended complaint | .20 |
| 03/25/11 | HR Sheppard | Review correspondence re: confirmation hearing with co-proponents (.1); correspondence with J. Boelter re: same (.1); review lenders' suggested edits to outline for post-trial brief (.1); correspondence with Sidley team re: same (.1); review outline of Black rebuttal testimony (.1) | .50 |
| 03/25/11 | DE Thomas | Review of status documents re confirmation hearing | .20 |
| 03/25/11 | PJ Wackerly | Review confirmation hearing testimony | 1.20 |
| 03/25/11 | ME Walker | Review hearing transcripts (0.7); call with counsel for competing plan regarding Neil plaintiffs' objection (0.2) | .90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/26/11 | RW Hirth | (Crab House) Drafting/revising memorandum to client re analysis and issues for settlement | 2.00 |
| 03/26/11 | TA Paskowitz | (Crab House) Call with R. Hirth re settlement issues (0.2); review DOJ report re litigation issue and related papers and correspondence with R. Hirth re same (0.5) | .70 |
| 03/26/11 | PJ Wackerly | Review confirmation hearing testimony and expert reports | 2.10 |
| 03/27/11 | JF Bendernagel | Prepare for rebuttal case (1.2); review files relating to confirmation hearing (1.3) | 2.50 |
| 03/27/11 | JW Ducayet | Prepare Black rebuttal testimony | 3.00 |
| 03/28/11 | JF Bendernagel | Prepare Black rebuttal testimony (2.0); pepare Kurtz rebuttal testimony (0.5); telephone call with plan co-proponent regarding rebuttal case (0.2); telephone call with D. Zensky regarding same (0.2); telephone call with J. Conlan regarding settlement issues (0.2); telephone call with J. Ducayet regarding B. Black (0.2); office conference with T. Ross regarding open issues (0.5); office conference with D. Miles regarding open issues (0.4); prepare brief (0.5); prepare rebuttal case (1.0) | 5.70 |
| 03/28/11 | FJ Broccolo | (Touch of Class) Investigation regarding special motion to strike (.1); review additional research regarding special motion to strike (.3); revise draft of special motion to strike and send client (2.4) | 2.80 |
| 03/28/11 | SG Contopulos | (Touch of Class) Review documents and broadcast DVD and review and revise draft motion (2.8); review final version of motion forwarded to client (.5) | 3.30 |
| 03/28/11 | JW Ducayet | Telephone conference with B. Krakauer, D. Bradford regarding litigation issues (.4); multiple telephone conferences with J. Bendernagel regarding rebuttal case (.5); review amended Noteholders Plan (.5); telephone conference with J. Bendernagel regarding amended Noteholders Plan (.3) | 1.70 |
| 03/28/11 | AM Eavy | Discuss discovery issue with C. Kenney | .10 |
| 03/28/11 | MC Fischer | {Neuman v. Goldstone} Review and respond to emails re: allowed claim and settlement issues | .20 |
| 03/28/11 | RS Flagg | Emails with Sidley team regarding rebuttal exhibits and testimony | 1.00 |
| 03/28/11 | RW Hirth | (Crab House) Review correspondence from court and plaintiff re pending motion to dismiss (.40) and correspondence with client re same (.10) | .50 |
| 03/28/11 | RW Hirth | (Crab House) Conference with T. Paskowitz re fact review (.10), revise memorandum to client re strategy (1.10) and settlement issues, and correspondence with client re same (.10); | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company ·

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review stay issues (.20) | |
| 03/28/11 | KT Lantry | Review proposed forms of revesting order, and telephone call re: same with counsel for creditor constituent (.4); participate in conference call with numerous parties re: competing forms of order, and in subsequent follow-up call with parties re: same (.8); e-mails with J. Conlan re: issues involving litigation with J. Samuels (.3); telephone call with J. Ludwig re: Neuman issues (.3); e-mails with J. Samuels re: Courtcall on revesting orders (.2); telephone call with counsel for creditor constituents re: litigation issue and related issues, and report same to client (.5); e-mails with M. Fischer re: Neuman dispute (.3); e-mails re: dispute involving J. Parker (.2) | 3.00 |
| 03/28/11 | DM Miles | Conference with J. Bendernagel on case, Black deposition, amended noteholder plan, and rebuttal hearing (.9); review amended noteholder plan (.7); draft grid of Black points, Rock rebuttal and Black response (4.1) | 5.70 |
| 03/28/11 | TA Paskowitz | (Crab House) Review and comment on notes drafted by R. Hirth re status of litigation and relevant issues | .40 |
| 03/28/11 | TO Powell | (Touch of Class) Research re: anti-SLAPP motion (1.4); (Touch of Class) Review and edit Defendant's anti-SLAPP motion (.4); | 1.80 |
| 03/28/11 | TE Ross | Email conversation with R. Flagg re: exhibits list and entering exhibits into evidence (0.2); email conversation with contract attorney re: electronic copies of new exhibits (0.1); prepare email to DCLPP group re: designating new exhibits and entering exhibits into evidence (0.3); review and revise exhibits list to include new exhibits (0.5); email conversation with Trial Grafix re: electronic exhibits (0.2); review and revise Confirmation Hearing exhibits tracker (0.2); review and organize Confirmation Hearing materials (1.9); review and revise additional electronic exhibits for processing by Trial Grafix (2.5); meet with J. Bendernagel to discuss case status and next steps (0.5); email conversation with counsel for plan proponent re: exhibits lists (0.2); email conversation with J. Bendernagel re: Confirmation Hearing exhibits tracker (0.1); telephone conversation with contract attorney re: case status and next steps (0.2); email conversation with contract attorney re: select exhibits (0.2); email conversation with C. Ferrer at Trial Grafix re: exhibits (0.4) | 7.50 |
| 03/28/11 | SE Sexton | Email with Delaware counsel regarding amended complaint | .20 |
| 03/28/11 | AM Unger | (Crab House) Review R. Hirth email and attached letter from Court re: motion to dismiss (.1); teleconference with R. Hirth re: letter from Court (.1) | .20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/28/11 | AM Unger | (Furnell) Email to client re: settlement | .10 |
| 03/28/11 | ME Walker | Review and analyze hearing transcripts and draft outline of post-hearing brief | 2.10 |
| 03/29/11 | LA Barden | Discussion with K. Lantry re: litigation issue | 1.10 |
| 03/29/11 | JF Bendernagel | Conference call with Sidley briefing team (1.0); participate in client call re: status of litigation (1.5); reviewing Noteholder objection to rebuttal case (1.5); office conference with D. Miles regarding same (0.5); telephone call with J. Ducayet re: same (0.3); prepare outline of open issues regarding hearing (0.5); telephone calls with K. Lantry regarding former employee (0.3); conference call with Court re: litigation issue (0.3) | 5.90 |
| 03/29/11 | FJ Broccolo | (Touch of Class) Draft ancillary papers regarding special motion to strike | .70 |
| 03/29/11 | MP Doss | Telephone call and email with G. Demo regarding Beatty plan objections and issues (.4); review Beatty objections to plan (.3) | .70 |
| 03/29/11 | JW Ducayet | Conference call with B. Black to discuss rebuttal testimony (.8); attend client call to discuss scheduling and other matters (2.0); conference call with J. Bendernagel, H. Sheppard, M. Walker, P. Wackerly to discuss post-trial briefing (1.0); telephone conference with client regarding former employee issues (.5); telephone conference with J. Bendernagel regarding former employee issues (.3); telephone conference with K. Lantry regarding litigation issues (.2); listen to court hearing (.2); review Noteholders Opposition to rebuttal case and draft response thereto (1.5) | 6.50 |
| 03/29/11 | RS Flagg | Review Noteholders' amended plan | .50 |
| 03/29/11 | JE Henderson | Review emails from M. Doss re: Beatty decision and court order (0.3); email Sidley team re: same (0.1); conf w/G. Demo re Beatty (0.1) | .50 |
| 03/29/11 | RW Hirth | (Crab House) Review case analysis and settlement, and telephone call with client re same (.30); revise client memorandum (1.00) | 1.30 |
| 03/29/11 | KT Lantry | Review forms of competing order re: litigation issue and e-mails to Sidley team and creditor constituents re: same (.8); participate in telephonic hearing re: competing orders (.2); e-mails with client re: litigation issue (.3) | 1.30 |
| 03/29/11 | JK Ludwig | Prepare notices to initial negotiating parties re: access to document depository (0.3); emails with J. Peltz re: same (0.1) | .40 |
| 03/29/11 | DM Miles | Conference with B. Black, J. Bendernagel and J. Ducayet re: rebuttal testimony (.9); draft rebuttal testimony grid based on Rock slides (1.1); conference with J. Bendernagel re: case, | 10.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | opposition to rebuttal case, response to rebuttal case and deposition designations (.8); draft memo and prepare supporting materials on deposition designation objections (1.2); draft response to rebuttal case opposition (6.9) | |
| 03/29/11 | TA Paskowitz | (Furnell) Revise draft settlement agreement (0.4); correspondence with J. Giaimo re same (0.1) | .50 |
| 03/29/11 | J Peltz | Discuss litigation matter with B. Hanafan (0.2); analyze same (0.2); review and respond to email from J. Ludwig re: document depository (0.1) | .50 |
| 03/29/11 | TE Ross | Review and analyze NPP FCC exhibits per instructions of R. Flagg (1.4); review and prepare DCLPP FCC exhibits per instructions of R. Flagg (1.3); research litigation issue (3.6); telephone conversation with J. Bosh re: same (0.1); email conversation with P. Wackerly re: Examiner's Report and DCLPP exhibits to enter into evidence (0.3); email conversation with contract attorney re: litigation issue research (0.2); email with Sidley team re: NPP and DCLPP FCC exhibits (0.2); telephone conversation with P. Wackerly re: exhibits to enter into evidence (0.2) | 7.30 |
| 03/29/11 | HR Sheppard | Call with brief team concerning outline for post-trial brief and division of labor (1.2); review revised outline circulated by plan co-proponent (.2); attend client call re: scheduling (.7); call with M. Walker and P. Wackerly re: same (.4) | 2.50 |
| 03/29/11 | AM Unger | (Furnell) Review client email re: settlement agreement and releases (.1); emails to and from T. Paskowitz re: settlement agreement (.1); review revised settlement agreement (.1); review email to J. Giaimo re: settlement (.1) | .40 |
| 03/29/11 | PJ Wackerly | Conference call re: post-trial briefing (1); draft direct examination for Black rebuttal testimony (8.3) | 9.30 |
| 03/29/11 | ME Walker | Conference call with J. Ducayet, J. Bendernagel, H. Sheppard and P. Wackerly regarding outline of post-hearing brief and assignments (1.0); prepare for and attend client call regarding post-hearing brief (1.0) | 2.00 |
| 03/30/11 | JF Bendernagel | Review and analyze Noteholder objection to rebuttal case (2.0); telephone calls with J. Ducayet regarding same (0.2); telephone calls with D. Miles re: same (0.3); telephone call with K. Lantry regarding employee issues (0.3) | 2.80 |
| 03/30/11 | FJ Broccolo | (Touch of Class) Draft ancillary papers regarding special motion to strike (.9); investigation regarding matter (.3) | 1.20 |
| 03/30/11 | R Bryan | Review response to objection re: rebuttal witness per T. Ross | 2.00 |
| 03/30/11 | SG Contopulos | (Touch of Class) Review and revise declaration | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/30/11 | MP Doss | Telephone call with J. Henderson on Beatty issues (0.2); Review issues for Beatty matter (0.3) | .50 |
| 03/30/11 | JW Ducayet | Review and revise response to opposition to rebuttal case (1.5); telephone conference with J. Bendernagel regarding scheduling matters (.8); draft B. Black's rebuttal testimony (3.0); conference call regarding governance issues with L. Barden, J. Langdon, B. Krakauer (.5). | 5.80 |
| 03/30/11 | MC Fischer | {Neuman v. Goldstone} Review and respond to emails from Goldstone's counsel and Federal's counsel re: settlement issues | .20 |
| 03/30/11 | RS Flagg | Objection to NPP motion regarding rebuttal witnesses | 3.00 |
| 03/30/11 | MT Gustafson | Case law research re: litigation issue (1.9); E-mail to G. Demo re: findings of same (.3) | 2.20 |
| 03/30/11 | JE Henderson | Review pleadings filed re: competing plan motion | .50 |
| 03/30/11 | KJ Kim | Conference with Litigation Support re: deposition transcripts and exhibits (.2); organize correspondence and pleadings files for attorney review (.3); update deposition index upon A. Hart request for attorney review (.3); organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (.5); update indices for correspondence and pleadings materials for attorney review (.2) | 1.50 |
| 03/30/11 | KT Lantry | Review summaries from J. Ludwig and B. Whittman re: timeline and voicemail to M. Fischer re: related Neuman issue (.4); review litigation issue from counsel for creditor constituent and e-mail client re: same (.3); e-mail with creditor constituent re: bridge order (.1) | .80 |
| 03/30/11 | JK Ludwig | Emails with J. Peltz regarding document depository | .30 |
| 03/30/11 | DM Miles | Prepare response to rebuttal case objection (4.8); prepare rebuttal testimony grid keyed to Rock slides (2.9) | 7.70 |
| 03/30/11 | TA Paskowitz | (Furnell) Correspondence with J. Giaimo re settlement agreement and meet with A. Unger re same (0.3); review and comment on revisions to draft settlement agreement (0.3); revise settlement agreement (0.2) | .80 |
| 03/30/11 | J Peltz | Analyze document depository (0.1); revise list of producing parties (0.1); review and respond to email from J. Ludwig re: same (0.1); discuss same with M. McGuiness (0.2) | .50 |
| 03/30/11 | TE Ross | Review and revise chart of exhibits to enter into evidence (0.6); email conversation with Trial Grafix re: new exhibits, replacement exhibits, and DCLPP FCC exhibits (0.2); meet with Sidley team re: same (0.2) research litigation issues (5.4); telephone conversation with P. Wackerly re: trial exhibits (0.2); email conversation with creditor constituent re: same (0.1); | 11.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | email conversation with plan co-proponent re: additional exhibits to move into evidence (0.1); review additional exhibits proposed by plan co-proponent (0.2); revise exhibits list to include new exhibits (0.2); revise chart of exhibits to move into evidence to include new exhibits (0.3); email conversation with Trial Grafix re: processing new exhibits (0.1); review transcripts of Beron testimony at Confirmation Hearing (0.6); review authorities for citations in DCLPP Response to NPP Objection to Rebuttal Witnesses (2.9) | |
| 03/30/11 | HR Sheppard | Review correspondence from creditor constituent and respond to same (.1) | .10 |
| 03/30/11 | AM Unger | (Furnell) Emails from and to J. Giaimo re: settlement agreement (.2); review proposed revisions to settlement agreement (.2); review T. Paskowitz email re: revisions to settlement agreement (.1); emails to and from client re: settlement agreement (.2); teleconference with T. Paskowitz re: settlement agreement (.1); review T. Paskowitz email with attached revised agreement (.2) | 1.00 |
| 03/30/11 | PJ Wackerly | Draft direct examination for B. Black rebuttal testimony and demonstratives (3.8); Review post-trial submissions (.8) | 4.60 |
| 03/30/11 | ME Walker | Review and analyze hearing transcripts and brief outline (1.30); meeting with J. Ducayet regarding department of labor request (0.10) | 1.40 |
| 03/31/11 | JF Bendernagel | Prepare brief in support of rebuttal case (1.8); telephone calls with plan co-proponent regarding same (0.4); telephone calls with D. Miles regarding same (0.3); telephone call with T. Ross regarding same (0.3); preparation for oral argument regarding same (1.7); review deposition designations (0.7); analyze exhibits (0.5); telephone call with J. Conlan regarding status (0.4); conference call with B. Black regarding testimony (2.0); prepare post-trial brief (0.2); conference call with plan co-proponent regarding Tuliano testimony (0.5) | 8.80 |
| 03/31/11 | FJ Broccolo | (Touch of Class) Multiple telephone calls with agents of KTLA and draft ancillary papers for special motion to strike (.8); review additional research regarding special motion to strike (.9) | 1.70 |
| 03/31/11 | SG Contopulos | (Touch of Class) Review search warrant information and email re: same (.6); prepare declarations in support of motion (.8) | 1.40 |
| 03/31/11 | GV Demo | Draft email summary of litigation research for client | 1.60 |
| 03/31/11 | MP Doss | Emails with J. Henderson and G. Demo regarding Beatty appeal issues | .30 |
| 03/31/11 | JW Ducayet | Prepare rebuttal testimony for B. Black (1.3); prepare for meeting with B. Black (1.2); meeting with B. Black to prepare | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | for rebuttal testimony (1.9); telephone conference with J. Bendernagel regarding rebuttal case (.5); review and revise response to opposition (0.6); review emails regarding scheduling matters (.5); telephone conference with L. Busath, J. Bendernagel regarding Tuliano report and review related materials (.5) | |
| 03/31/11 | CN Elloie | Updates re depositions taken | .20 |
| 03/31/11 | MC Fischer | {Neuman v. Goldstone} TC w/ K. Lantry re: settlement issues (.4); tc w/ J. Meer and O. Nosrati re: settlement issues (.6); tc w/ A. Foran re: settlement issues (.3); review and analyze settlement issues (.3) | 1.60 |
| 03/31/11 | RS Flagg | Objection to NPP Motion regarding rebuttal witnesses | 1.00 |
| 03/31/11 | JE Henderson | Email exchange w/G. Demo; tc w/G. Demo re: Beatty appeal and plan objection response (.5); tc w/M. Doss re: same (.2); review emails re: additional filings (.2) | .90 |
| 03/31/11 | RW Hirth | (Furnell) Telephone calls with client (.10) and A. Unger (.10) re settlement status | .20 |
| 03/31/11 | RW Hirth | (Crab House) Prepare for (.30) and conference call with H. Amstan, V. Cassanova, T. Caputto and D. Bralow re status and settlement issues (.60); telephone call client re negotiation strategy (.20); telephone call with client re meeting (.10) | 1.20 |
| 03/31/11 | EJ Kreis | Research bankruptcy case dockets for expert reports per T. Ross | 1.00 |
| 03/31/11 | KT Lantry | Review version of order re: litigation issue and e-mail re: same with counsel to creditor constituent (.4); telephone call with M. Fischer re: Neuman litigation issues and review related documents (.4); review transcript of former employee deposition (1.1) | 1.90 |
| 03/31/11 | JK Ludwig | Draft notices to producing parties regarding additional depository designees | .30 |
| 03/31/11 | DM Miles | Prepare and file response to rebuttal case opposition (7.8) | 7.80 |
| 03/31/11 | TA Paskowitz | (Furnell) Correspondence with A. Unger re settlement agreement | .20 |
| 03/31/11 | TE Ross | Review authorities for citations in DCLPP Response to NPP Objection to Rebuttal Witnesses (1.6); review and revise Response per request of D. Miles (1.8); review plan proponent email re: DCLPP exhibits and coordinating with the NPP group re: admissions to evidence (0.1); email conversation with R. Flagg re: Examiner's Report (0.2); revise DCLPP exhibits list per suggestions of J. Ducayet (1.1); research case law re: litigation issue (3.1); meet with J. Bendernagel to discuss | 8.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exhibits to enter into evidence (0.4); research case law re: rebuttal cases for J. Bendernagel (0.4) | |
| 03/31/11 | HR Sheppard | Correspondence with Sidley team re: confirmation brief (.1); telephone conference with J. Bendernagel re: same (.1); telephone conference with M. Walker re: same (.1); correspondence with plan co-proponent re: same (.1) | .40 |
| 03/31/11 | AM Unger | (Furnell) Emails to and from T. Paskowitz re: revised settlement agreement (.1); emails to and from client re: settlement issue (.2); emails to and from T. Paskowitz re: tolling agreement (.2) | .50 |
| 03/31/11 | PJ Wackerly | Draft Black rebuttal testimony and demonstratives (2.2); meet with J. Ducayet and B. Black re: rebuttal testimony (2.1); draft post-trial brief (1.9) | 6.20 |
| 03/31/11 | ME Walker | Review hearing transcripts and prepare post-hearing brief | 1.90 |

**Total Hours**    **2,983.70**

**SIDLEY AUSTIN** LLP

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 2.00 | $950.00 | $1,900.00 |
| KT Lantry | 34.20 | 900.00 | 30,780.00 |
| RW Hirth | 36.30 | 900.00 | 32,670.00 |
| LA Barden | 11.50 | 900.00 | 10,350.00 |
| AM Unger | 53.90 | 900.00 | 48,510.00 |
| JE Henderson | 4.00 | 875.00 | 3,500.00 |
| JF Bendernagel | 267.90 | 850.00 | 227,715.00 |
| RB Kapnick | 97.30 | 800.00 | 77,840.00 |
| SG Contopulos | 40.10 | 775.00 | 31,077.50 |
| C Fonstein | 1.40 | 775.00 | 1,085.00 |
| KP Kansa | 7.20 | 750.00 | 5,400.00 |
| JW Ducayet | 240.40 | 750.00 | 180,300.00 |
| MD Meléndez | 8.70 | 750.00 | 6,525.00 |
| GL Angst | 3.80 | 725.00 | 2,755.00 |
| DA McLaughlin | .20 | 725.00 | 145.00 |
| DM Miles | 251.40 | 725.00 | 182,265.00 |
| MP Doss | 1.70 | 725.00 | 1,232.50 |
| CM Kenney | 226.00 | 700.00 | 158,200.00 |
| HR Sheppard | 27.60 | 700.00 | 19,320.00 |
| RS Flagg | 182.00 | 700.00 | 127,400.00 |
| ME Raven | 1.40 | 700.00 | 980.00 |
| EG Hoffman | 2.70 | 675.00 | 1,822.50 |
| CA Rosen | 64.60 | 675.00 | 43,605.00 |
| DE Thomas | 59.30 | 675.00 | 40,027.50 |
| MC Fischer | 3.10 | 650.00 | 2,015.00 |
| AD Hart | 20.90 | 650.00 | 13,585.00 |
| FJ Broccolo | 32.70 | 650.00 | 21,255.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019787
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| ME Walker | 49.30 | 625.00 | 30,812.50 |
| TA Paskowitz | 12.20 | 625.00 | 7,625.00 |
| CM Craige | 5.70 | 575.00 | 3,277.50 |
| J Peltz | 6.20 | 575.00 | 3,565.00 |
| K Pecoraro | .30 | 550.00 | 165.00 |
| JK Ludwig | 3.30 | 535.00 | 1,765.50 |
| SC Griffin | 1.80 | 525.00 | 945.00 |
| SR Rauscher | 9.00 | 525.00 | 4,725.00 |
| SE Sexton | 2.10 | 525.00 | 1,102.50 |
| FJ Favia | 10.50 | 495.00 | 5,197.50 |
| AR Stromberg | 15.10 | 475.00 | 7,172.50 |
| PK Booth | 1.00 | 475.00 | 475.00 |
| GV Demo | 1.60 | 475.00 | 760.00 |
| MG Martinez | .80 | 475.00 | 380.00 |
| CN Elloie | 13.90 | 475.00 | 6,602.50 |
| CL Kline | 40.60 | 475.00 | 19,285.00 |
| BS Shull | .40 | 450.00 | 180.00 |
| PJ Wackerly | 226.90 | 450.00 | 102,105.00 |
| A Fontecilla | 2.00 | 425.00 | 850.00 |
| DM Thomas | 1.50 | 425.00 | 637.50 |
| MT Gustafson | 3.10 | 375.00 | 1,162.50 |
| A Gumport | 60.70 | 375.00 | 22,762.50 |
| RH Frumkin | 16.80 | 375.00 | 6,300.00 |
| SP Lagana | 161.40 | 365.00 | 58,911.00 |
| DM Baron | 3.50 | 365.00 | 1,277.50 |
| TE Ross | 249.50 | 365.00 | 91,067.50 |
| K Vandenberg | 5.70 | 365.00 | 2,080.50 |
| MJ La Mare | 45.90 | 365.00 | 16,753.50 |
| MD Taksin | 1.40 | 365.00 | 511.00 |
| AM Eavy | 133.60 | 355.00 | 47,428.00 |
| MS Jackson | 5.50 | 355.00 | 1,952.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31019787
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TO Powell | 22.50 | 340.00 | 7,650.00 |
| J Tebbe | 38.00 | 280.00 | 10,640.00 |
| K Nakai | .90 | 280.00 | 252.00 |
| MA Beltran | 4.90 | 280.00 | 1,372.00 |
| MC Nelson | .50 | 235.00 | 117.50 |
| KJ Kim | 18.00 | 235.00 | 4,230.00 |
| JP Platt | 66.50 | 225.00 | 14,962.50 |
| J Pan | 14.90 | 220.00 | 3,278.00 |
| I Sozonova | 4.00 | 220.00 | 880.00 |
| S Hlynski | 1.50 | 220.00 | 330.00 |
| T Shim | 3.50 | 220.00 | 770.00 |
| R Bryan | 2.00 | 200.00 | 400.00 |
| SL Summerfield | 15.40 | 200.00 | 3,080.00 |
| JA Hart | 7.40 | 200.00 | 1,480.00 |
| MS Lindberg | 2.50 | 200.00 | 500.00 |
| C Stavropoulos | 1.80 | 195.00 | 351.00 |
| A Godofsky | 2.00 | 195.00 | 390.00 |
| DH Lang | .50 | 195.00 | 97.50 |
| JV Bosh | 1.30 | 150.00 | 195.00 |
| EJ Kreis | 2.00 | 100.00 | 200.00 |
| **Total Hours and Fees** | **2,983.70** | | **$1,771,270.00** |