

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

April 26, 2011

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019792
Client Matter 90795-30500

For professional services rendered and expenses incurred through March
31, 2011 re Plan and Disclosure Statement

Fees                                                                          $1,834,233.50

**Total Due This Bill**                                              **$1,834,233.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | MP Bawden | Prepare for confirmation hearing (.3); telephone call J. Idone re: same;(.2) | .50 |
| 03/01/11 | KF Blatchford | Review registration rights agreement | 8.80 |
| 03/01/11 | JC Boelter | Prepare for and attend call regarding plan objection (1.5); Review and respond to Step Two Disgorgement Settlement emails and notices (2.0); Calls and emails with Sidley team regarding hearing on non-evidentiary objections (.5); Review noteholder brief (2.3); Email team regarding objections and calls regarding same (.5); Office conferences with J. Conlan regarding confirmation hearing (.3); Emails with K. Lantry regarding plan issue (.7); Prepare for hearing (.9); Review plan research (1.0) | 9.70 |
| 03/01/11 | JF Conlan | Multiple communications with Sidley team and co-proponents re various matters relating to plans and confirmation and analyze same | 9.90 |
| 03/01/11 | GV Demo | Attend deposition of Dan Kazan | 5.40 |
| 03/01/11 | MT Gustafson | Monitoring Tribune Hotline for claims holder questions (.2); review research re: plan issues (7.0); additional research re: plan issues (2.5); Meeting with G. King & S. Robinson re: confirmation issues (.2); Discussions with B. Myrick re: document production for Confirmation Hearing (.4) | 10.30 |
| 03/01/11 | JE Henderson | Review emails from Sidley team re: confirmation hearing, discovery (.4); conference with K. Mills re: same (.2) | .60 |
| 03/01/11 | KP Kansa | Email W. Simkulak re: ACE objection and resolution of same (.1); t/c P. Silverstein re: ad hoc objection (.1); email A. Rosenblatt and Sidley team re: same (.1); office conferences with J. Ludwig re: Plan issues (.5); office conferences with J. Boelter re: same (.4); t/c D. LeMay re: voting declaration (.1); email D. LeMay re: same (.1) | 1.40 |
| 03/01/11 | GM King | Summarize cases cited in brief (1.90); Meetings with M. Gustafson and S. Robinson re: case briefs (.30); summarize cases cited in brief (1.30); and analyze cases cited in brief (4.40) | 7.90 |
| 03/01/11 | GM King | Meeting with A. Stromberg re: plan issue (.2); research re: same (.9) | 1.10 |
| 03/01/11 | B Krakauer | Attend Kurtz deposition, as fact witness | 6.00 |
| 03/01/11 | B Krakauer | Call with E. Iverson re: valuation | .40 |
| 03/01/11 | CS Krueger | Review governance issues | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JP Langdon | Research governance issues | 1.80 |
| 03/01/11 | KT Lantry | Conference call with creditor constituents reL plan (.4); telephone calls with J. Conlan re: mediation and confirmation (.3); e-mails with J. Samuels and counsel for Plan Proponents re: Plan amendments (1.0); telephone calls with client and K. Kansa re: depositions (.3); e-mails re: governance issues (.3); e-mails with client re: M. Rosenstein engagement letter (.3); telephone call with B. Krakauer re: plan objections (.2); e-mails with J. Boelter and Plan Proponents re: Plan amendments (.3); e-mails with J. Boelter re: objections to DCL Plan (.2) | 3.30 |
| 03/01/11 | JK Ludwig | Meeting with J. Boelter re: plan supplement exhibits, confirmation hearing, and assumption/cure motion (0.5); review/revise plan supplement exhibits (3.2); emails with client and B. Myrick re: same (0.6); telephone call with M. Roitman re: tabulation (0.1); telephone call with S. Kjontvedt re: tabulation (0.1); review pleadings in preparation for pre-trial hearing on March 2 (0.8) | 5.30 |
| 03/01/11 | KS Mills | T/call with DCL Plan Proponents re DCL objection to confirmation of the competing plan (1.0); Review/analysis of certain summary materials in preparation for same (.5); Multiple communications with team members re: same (.6); T/call with Sidley/Dow Lohnes/Wiley Rein re: certain FCC issues(.5); Review/analysis of certain arguments raised in competing plan proponents' Confirmation Brief (2.9) | 5.50 |
| 03/01/11 | BH Myrick | Many emails w/ S. Robinson re: confirmation issues (.3) prepare plan related documents for shipment to confirmation hearing (2.7) telephone call with S. Robinson re: confirmation issues (.2) multiple telephone calls with M. Gustafson re: document retention (.3) emails with local counsel re: confirmation hearing (.1); several emails with J. Ludwig re: plan Exhibit (.6) phone call with J. Ludwig re: same (.2) multiple emails with A. Lockard re: same (.2) multiple emails with A. Stromberg re: brief (.2) phone call with S. Robinson re: briefs (.1) emails with S. Robinson re: same (.1) multiple emails w/ B. Krakauer re: same (.2) o/c w/ S. Robinson re: documents for confirmation hearing (.1) review same (.4); multiple emails with client re: plan exhibits (.4) edits to plan exhibits (.9) research re: director background (1.0) o/c with G. King re: case binders (.2) office conference with A. Stromberg re: plan issue (.7) emails w/ S. Robinson re: rebuttal reports (.1) emails with creditor constituent re: plan amendments (.1) | 9.10 |
| 03/01/11 | SW Robinson | Review and Analysis of Plan Objections (1.6); Coordinate Analysis and Review of Expert Report Rebuttals (2.3); Analyze plan research (3.5); further analysis re: same (2.3); | 9.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JG Samuels | Review and analysis re proposed revisions to Plan; e-mails to/from K. Lantry re his proposed revisions (.9); further edit/revise Plan and e-mail to K. Lantry, J. Boelter re: same (1.4); review K. Lantry e-mail to Plan proponents re: same (.3); review Noteholders' motion to permit creditors to pursue state law constructive fraudulent transfer claims (.7); brief review supporting declaration (.2) | 3.50 |
| 03/01/11 | RM Silverman | Research re: plan issues (.8); discuss same with B. Whittman and S. Advani (.2) | 1.00 |
| 03/01/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend deposition of G. Baiera in NY (6.0); confer with A. Unger regarding Baiera deposition and potential strategy (.50); two office conferences with creditor constituents regarding potential DCL plan modifications and potential responses to certain plan objectors (.50); confer with J. Boelter regarding latest confirmation developments, potential plan modifications and upcoming Court hearing and deposition schedule (.50); confer with D. Twomey regarding coordination of upcoming confirmation depositions and confirmation strategy (.50); review and respond to various inquiries from team and plan proponents regarding potential plan modifications and responses to remaining plan objectors (.50); telephone conference with A. Stromberg regarding plan issues and potential strategy (.50); review and analyze latest proposed plan modifications from various DCL plan proponents (.50), and prepare strategic team advice regarding same (.50); review and respond to several team e-mails regarding latest confirmation deposition calendar and coordination of coverage (.50); review and assess latest developments regarding additional plan issues and potential strategic alternatives, and prepare team advice regarding same (.50); review and assess latest developments regarding further plan issues and prepare team advice regarding same (.50); review and assess various bankruptcy pleadings filed on March 1 (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential discovery issues (.50) | 13.00 |
| 03/01/11 | AR Stromberg | Draft affidavit in support of confirmation of DCL Plan (5.0); Review mark-up of plan provisions (3.5); coordinate preparations for confirmation hearing (1.0) | 9.50 |
| 03/01/11 | DM Twomey | E-mails with C. Rosen regarding upcoming depositions, related issues (.3); review portion of Whittman liquidation analysis in preparation for deposition (1.0); discuss same with J. Steen (.50) | 1.80 |
| 03/02/11 | LA Barden | Review governance issues (1.2); conference with J. Langdon | 1.80 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and B. Krakauer re: same (.6) | |
| 03/02/11 | MP Bawden | Email J. Williams of communications re: soft phone technical requirements (1.0); order laptop and schedule delivery next morning (.3) | 1.30 |
| 03/02/11 | KF Blatchford | Review and comment on governance issues | 8.50 |
| 03/02/11 | JC Boelter | Respond to plan questions from client (1.0); Revise plan (.5); Emails with K. Lantry and J. Steen regarding depositions (.3); Prepare for hearing (1.5); Meet with co-proponents regarding same (1.0); Attend hearing (2.0); Post-hearing follow-up meetings with Sidley team and co-proponents (1.5); Review global assumption motion and comment on same (1.0); Review / analyze plan issue with calls and emails to Sidley team re: same (.6); Review / analyze Arranger opt-in (.5) | 9.90 |
| 03/02/11 | JF Conlan | Multiple meetings with clients, Sidley team, and co-proponents re: plans and issues (1.5); prepare for and attend pre-trial hearing (3.4); communications with co-proponents and competing plan proponents re: same (1.5); analyze issues re: same (5.6) | 12.00 |
| 03/02/11 | GV Demo | Attend deposition of Prof. Fischel telephonically (7.3); conference calls with litigators re exhibits for confirmation hearing (2.4); call with K. Stickles, J. Ludwig and S. Lagana re document production (0.9) | 10.60 |
| 03/02/11 | MT Gustafson | Monitoring Tribune Hotline for claims holder questions (.1); summarizing plan research (2.2); summarizing cases that appear in Confirmation Brief for use at Confirmation Hearing (3.0); review Case Summary Index (.8); producing hearing documents and identifying pin cite information for use at Confirmation Hearing (.9); call with B. Myrick re: necessary documents for Confirmation Hearing (.2) | 7.20 |
| 03/02/11 | JE Henderson | Review emails re: evidentiary exhibits/submissions and conf w/K. Mills re: teleconference w/court | .60 |
| 03/02/11 | KP Kansa | Participate in telephonic hearing before bankruptcy court on confirmation pre-trial (2.0); emails to K. Stickles re:; confirmation hearing (.1); office conference J. Ludwig re: plan issues (.2) | 2.30 |
| 03/02/11 | GM King | Prepare summaries of cases cited in confirmation brief (2.70); review settlement section of brief (1.80); and analyze cases cited in brief (2.60) | 7.10 |
| 03/02/11 | B Krakauer | Prepare Chachas and Mandava for depositions | 10.20 |
| 03/02/11 | KT Lantry | Telephone calls and e-mails with A. Rosenblatt, J. Boelter, J. Samuels, C. Rivera, and creditor constituents re: plan issues (1.7); meet with local counsel, J. Boelter, J. Bendernagel and | 8.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | counsel for Plan Proponents in preparation for hearing (1.5); attend pre-trial hearing (2.1); review and edit notice re: confirmation hearing (.4); discuss outcome of hearing with J. Bendernagel and J. Boelter (.3); review research re: plan issues (.4); e-mails re: information for Committee (.3); discuss mediation and confirmation hearing with J. Conlan (1.0); e-mails re: Plan amendments (.3); review summary of depositions (.4); e-mails re: discovery issues (.2) | |
| 03/02/11 | JK Ludwig | Telephone call with K. Mills re: preparation for confirmation hearing (0.1); revise plan supplement exhibits (3.2); draft notice re: same (0.6); emails with client re: same (0.5); telephone calls with client re: same (0.2); emails with plan proponents re: same (0.2); attend hearing telephonically re: confirmation hearing pre-trial (in part) (1.4); telephone calls with G. Demo and S. Lagana re: confirmation hearing preparation (0.3); conference call with K. Stickles, G. Demo, and S. Lagana re: same (0.8) | 7.30 |
| 03/02/11 | EK McCloy | Telephone conversation with J. Langdon re: plan issues (.4); review governance issues (.4) | .80 |
| 03/02/11 | KS Mills | Review/analysis of certain Noteholder Plan confirmation issues | 4.30 |
| 03/02/11 | SP Mullen | Correspond with litigation and bankruptcy team members re: deposition schedule | .20 |
| 03/02/11 | BH Myrick | Reviewing Noteholder plan (.4) supervising distribution re: same (.6) o/c w/ J. Ludwig re: document production (.2) o/c w/ G. Demo re: same (.1) p/c w/ S. Robinson re: plan objection (.2) o/c w/ J. Ludwig re: plan exhibit (.1) o/c w/ G. King re: document production (.2) many emails w/ J. Ludwig re: plan exhibit (.3) reviewing same (.8) emails w/ client re: same (.1) preparing documents production (1.7); emails w/ client re: plan Exhibit (.1) o/c w/ J. Steen re: plan issue (.2) many emails w/ M. Gustafson re: doc production (.3) multiple p/c w/ M. Gustafson re: same (.4) o/c w/ M. Gustafson re: same (.2) | 5.90 |
| 03/02/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .30 |
| 03/02/11 | SW Robinson | Summarize research re plan | 5.50 |
| 03/02/11 | JG Samuels | Review e-mails from J. Boelter to co-proponents' counsel, review redlined language (.3); several e-mails from/to K. Lantry re discussions with Committee counsel re proposed plan revisions (.2); review and analysis of e-mail colloquy between C. Rivera and K. Lantry re same (.2); review e-mails from creditor constituent and J. Boelter re: status of review of proposed plan revisions and anticipated timing for filing plan revisions (.2); review docket and filed pleadings (.3); T/C K. Lantry re various matters (.3) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/02/11 | RM Silverman | Call with client re: plan issues | .50 |
| 03/02/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend Bankruptcy Court pre-trial hearing by telephone (1.50); confer with A. Unger regarding upcoming confirmation depositions and potential strategy (.50); confer with creditor constituent regarding potential DCL plan modifications and potential responses to certain plan objectors (.50); confer with J. Boelter regarding March 2 hearing, potential plan modifications and confirmation hearing and deposition schedule (.80); review latest schedule of upcoming depositions (.50); confer with B. Krakauer, D. Twomey, C. Craige, G. Demo, A. Stromberg and S. Mullen regarding coordination of upcoming confirmation depositions and confirmation strategy (1.50); review and respond to various inquiries from team and plan proponents regarding potential plan modifications and responses to remaining plan objectors (.50); confer with A. Stromberg regarding proposed plan modifications and potential strategy (.50); review and analyze latest proposed plan modifications from various DCL plan proponents (1.0), and prepare strategic team advice regarding same (.50); review and respond to several team e-mails regarding latest confirmation deposition calendar and coordination of coverage (.50); review and assess latest developments regarding plan issues and potential strategic alternatives, and prepare team advice regarding same (.50); review and assess latest developments regarding additional plan issues, and prepare team advice regarding same (.50); review and assess various bankruptcy pleadings filed on March 2 (.50); review DCL confirmation brief (1.0); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential plan discovery issues (.70) | 12.00 |
| 03/02/11 | AR Stromberg | Listen to hearing regarding discovery disputes and confirmation hearing preparations (1.2); Draft affidavit in support of confirmation (3.5) | 4.70 |
| 03/02/11 | AR Stromberg | Attend telephonically deposition of expert and draft summary of testimony (6.10); prepare materials for Confirmation Hearing (0.90) | 7.00 |
| 03/02/11 | DM Twomey | Review Whittman Reports and prepare for deposition/preparation of witness (2.30); attend portion of Whittman preparation for deposition and assist in preparation (4.20); review Kurtz transcript regarding valuation (1.0); review portions of Noteholder and Debtor confirmation briefs (.40) | 7.90 |
| 03/03/11 | LA Barden | Review and revise registration rights agreement (1.10); | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discussion with K. Blatchford and J. Langdon re: open issues (.40) | |
| 03/03/11 | MP Bawden | Emails, calls with hardware re: imaging soft phone laptop and exceptions; email S. Young, J. Williams, G. Demo re: phone coverage options (1.6); get headsets and purchase speakers and test soft phone on G. Demo laptop and spare soft phone laptop (2.0); ship soft phone laptop to Coleschotz firm, call J. Idone re: same (.4) | 4.00 |
| 03/03/11 | KF Blatchford | Registration rights agreement comments (3.4); summary of same (0.6); c/c co-proponents re: Sidley comments to same (1.1); t/c J. Langdon re: same (0.7) | 5.80 |
| 03/03/11 | JC Boelter | Attend Black deposition (6.0); Emails with Sidley team and co-proponents regarding plan amendments (1.5); Emails with creditors regarding Step Two Disgorgement Settlement issues (.7); Emails and calls with creditors regarding Arranger opt-in (2.0); Call with D. Liebentritt regarding plan issues (.4) Revise plan (1.0); Review issues regarding same (1.0); Office conferences with J. Steen regarding Black deposition and related issues (.5); Review and revise notcie of filing plan amendments (.7); Numerous calls with K. Stickles regarding same (.9) | 14.70 |
| 03/03/11 | JF Conlan | Multiple communications with Sidley team, client, and co-proponents re: confirmation litigation and issues and analyze same (2.0); analyze plan modifications (3.2); analyze resolicitation issues (3.9) | 9.10 |
| 03/03/11 | GV Demo | Attend Prager deposition telephonically | 10.10 |
| 03/03/11 | MT Gustafson | Monitoring Tribune Hotline for claims holder questions (.1); summarize plan research (1.3); producing hearing documents and identifying pin cite information for use at Confirmation Hearing (.8); meeting with B. Myrick re: necessary documents for Confirmation Hearing (.2); compiling/inventory of documents for use at Confirmation Hearing (3.4); review relevant portions of Plan Supplements for use at Confirmation Hearing (.3) | 6.10 |
| 03/03/11 | JE Henderson | Review emails/pleadings re: plan | .50 |
| 03/03/11 | KP Kansa | T/c K. Lantry re:  status of ad hoc objection (.2); emails to J. Ehrenhofer re: ad hocs' claims spreadsheet (.2); emails to P. Silverstein re: Tribune plan and ad hocs' objection (.2); t/c to P. Silverstein re: same (.2); t/c to J. Ludwig re: information for same (.1); email J. Boelter re: same (.1); office conference K. Lantry re plan status (.2); draft stipulation with ad hocs and circulate same to co-proponents (2.5) | 3.70 |
| 03/03/11 | GM King | Draft memo re: plan issue | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/03/11 | GM King | Review and revise summary of cases cited in confirmation brief (2.10); summarize cases cited in brief (2.70); and analyze cases in brief (2.40) | 7.20 |
| 03/03/11 | B Krakauer | Prepare for and attend Mandava deposition | 8.30 |
| 03/03/11 | B Krakauer | Prepare Chachas for deposition | 5.10 |
| 03/03/11 | JP Langdon | Prepare form re: governance issues | 1.20 |
| 03/03/11 | KT Lantry | Numerous e-mails and telephone calls with counsel for Plan Proponents, clients, J. Boelter and J. Frank re: Plan amendments, analyze same, and report status of same to J. Conlan (4.0); review successive versions of various Plan amendments, and edit same (1.4); e-mails and telephone calls with client and counsel for Committee re: plan issues (.6); review and edit motion re: procedure for resolving cure amounts (1.5); telephone calls and e-mails with K. Kansa re: resolution of Ad Hoc Committee objection and rejection votes (.3); telephone call with J. Conlan re: confirmation issues (.2); e-mails and telephone calls re: depositions (.4); e-mails with clients and M. Rosenstein re: engagement letter (.3); e-mails with D. Miles re: information for exhibits (.2); numerous e-mails and telephone calls with K. Stickles, D. Golden and counsel for Plan Proponents re: terms of notice re: confirmation hearing, and draft edits to same (.9) | 9.80 |
| 03/03/11 | JK Ludwig | Emails with K. Blatchford re: plan supplement exhibits (0.2); email to co-proponents re: same (0.2); email to client re: same (0.1); emails and telephone calls with R. Silverman re: amendments to plan (0.2); telephone call with creditor re: plan elections (0.1); draft notice of plan amendments (0.2) | 1.00 |
| 03/03/11 | KS Mills | Review/analysis of certain Noteholder Plan confirmation issues | 4.80 |
| 03/03/11 | SP Mullen | Attend deposition of R. Singh and prepare summary of the same | 11.00 |
| 03/03/11 | BH Myrick | Multiple o/c w/ G. King re: document production (.3) o/c w/ A. Stromberg re: same (.2) emails w/ A. Stromberg re: same (.1) many p/c w/ M. Gustafson re: document production (.4) emails re: same (.1) many o/c w/ M. Gustafson re: same (.4) emails w/ J. Ludwig re: document production (.1) assessing document production (.9) many phone calls w/ support staff re: same (.3) emails w/ J. Ludwig re: executory contracts (.1) several emails w/ J. Ludwig re: doc production (.3) | 3.20 |
| 03/03/11 | SW Robinson | Summarize plan research | 1.50 |
| 03/03/11 | JG Samuels | Review numerous e-mails from co-proponents' counsel and from J. Boelter, K. Lantry re status of potential plan revisions, review suggested language changes (multiple) and review as- | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
|      |      | filed redlined pages related to DCL plan revisions | |
| 03/03/11 | RM Silverman | Call with B. Radigan re: plan issues | .30 |
| 03/03/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend deposition of R. Tuliano (5.50); confer with A. Unger regarding Tuliano deposition and strategy (.50); review and respond to correspondence from creditor constituent regarding potential DCL plan modifications and potential responses to certain plan objectors (.50); review and assess proposed modifications to plan (.50), confer with G. Angst and A. Stromberg regarding potential responses (.50), prepare strategic advice regarding same (.50), and confer with G. King regarding follow-up diligence (.30); confer with J. Boelter regarding recent confirmation developments, potential plan modifications and confirmation hearing and deposition schedule (.50); review latest schedule of upcoming depositions (.50); confer with B. Krakauer, D. Twomey, C. Craige, G. Demo, A. Stromberg and S. Mullen regarding March 3 confirmation depositions and strategy (.50); review and respond to various inquiries from team and plan proponents regarding potential plan modifications and responses to remaining plan objectors (.50); review and analyze latest proposed plan modifications from various DCL plan proponents, and prepare strategic team advice regarding same (.50); review and respond to several team e-mails regarding latest confirmation deposition calendar and coordination of coverage (.50); review and assess latest developments regarding plan provisions, and prepare team advice regarding same (.30); review and assess various bankruptcy pleadings filed on March 3 (.30); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential discovery issues (.40) | 12.80 |
| 03/03/11 | AR Stromberg | Review proposed amendments to plan | 1.50 |
| 03/03/11 | SL Summerfield | Research case law and prepare index of same for hearing for K. Mills | 5.40 |
| 03/03/11 | DM Twomey | Review materials in advance of Whittman deposition (.80); attend Whittman deposition (6.0 hours); office conference with J. Boelter regarding Black deposition, plan issues (.50); review Goldin expert report (1.80); begin drafting summary of Whittman deposition (.40); analyze plan issues (.50); analyze liquidation analysis and related confirmation issues (1.10) | 11.10 |
| 03/04/11 | MP Bawden | Test soft phone on laptop (1.3); call J. Idone re: status of set up In Wilmington and update on Sidley phone service (.2) | 1.50 |
| 03/04/11 | KF Blatchford | Review governance issues (1.3); t/cs with D. Polk re: same (.2) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/04/11 | JC Boelter | Emails with J. Conlan regarding plan amendment filing (.2); Emails with co-proponents regarding Bridge election (.9); Attend Black deposition (4.0); Follow-up emails to J. Bendernagel, K. Lantry regarding same (1.2); Emails with J. Ludwig and B. Whittman regarding global contract motion (.5); Emails with K. Lantry, K. Mills, and A. Stromberg regarding data for testimony slides (.7); Emails to K. Stickles regarding plan exhibit filing (.3); Calls and emails with creditors regarding plan issues (1.5); Call with D. Miles regarding confirmation hearing (.3) | 9.60 |
| 03/04/11 | JF Conlan | Communications with Sidley team and co-proponents re plan issues (2.7); communications with litigators re opening and arguments and re discovery (3.2); attend telephonic hearing (1.5); analyze plan modifications and related confirmation issues (1.6) | 9.00 |
| 03/04/11 | GV Demo | Attend M. Rosenstein deposition and summarize same (4.8); prepare for confirmation hearing (4.1) | 8.90 |
| 03/04/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder questions (.1); Identify documents, produce documents and aggregate documents for use at Confirmation Hearing (2.8); Mtg with B. Myrick re: necessary documents for Confirmation Hearing (1.8); Compiling/Inventory of documents for use at Confirmation Hearing (2.0) | 6.70 |
| 03/04/11 | JE Henderson | Confs w/J. Conlan re: plan/confirmation issues (.5); conf w/K. Mills re: confirmation hearing/schedule (.5); review emails re: discovery designations re: hearing logistics/presentation (.5) | 1.50 |
| 03/04/11 | KP Kansa | Email creditor constituent re: resolution of ad hoc objection to plan and votes (.2); draft revisions to stipulation and exhibits to stipulation (.8); email to P. Silverstein re: stipulation (.2); email co-proponents re: proposed revision to stipulation (.2); revise same and email P. Silverstein re: same (.2); office conferences with J. Ludwig re: proposed stipulation and resolution of ad hocs' objection (.2) | 1.80 |
| 03/04/11 | GM King | Analyze cases cited in confirmation brief (2.40); and analyze case docket (.20) | 2.60 |
| 03/04/11 | B Krakauer | Prepare for and attend Chachas deposition | 8.50 |
| 03/04/11 | JP Langdon | Prepare and review resolutions | 2.20 |
| 03/04/11 | KT Lantry | Review letters to Judge Carey re: discovery disputes and participate in telephonic hearing re: same (1.3); e-mails and telephone calls with J. Ludwig and A. Rosenblatt re: voting results (.5); e-mails and telephone calls with K. Kansa and D. LeMay re: Silverstein issues (.4); numerous telephone calls and e-mails with creditor constituents, client and J. Boelter re: | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | language changes to plan (1.3); telephone calls and e-mails with J. Ludwig, J. Conlan and client and counsel for claimants re: plan issues (1.4); e-mails and telephone calls re: Plan issues with J. Conlan and J. Boelter (.4); e-mails and telephone calls with D. Miles re: demonstratives for hearing (.4); review summary of Rosenstein deposition (.2); telephone calls and e-mails with co-proponents re: Plan changes (.8) | |
| 03/04/11 | JK Ludwig | Analyze tabulation (0.8); email to S. Mandava re: revised plans (0.1); emails with P. Ratkowiak and Sidley team re: resolution of plan objections (0.5); telephone call with K. Lantry re: tabulation (0.2); telephone call with counsel for creditor re: solicitation (0.1); emails with counsel for creditor, K. Lantry, and co-proponents re: same (0.3) | 2.00 |
| 03/04/11 | KS Mills | Review/analysis of certain Noteholder Plan confirmation issues(3.5); Prepare, review and/or analyze materials for use in connection with confirmation hearing (3.8) | 7.30 |
| 03/04/11 | SP Mullen | Prepare Singh deposition summary and correspond with internal Sidley team re: the same (4.0); correspond with tax authorities and internal Sidley team re: notice of hearing and status of resolved/outstanding objections (1.5); compile requested information for CS in preparation for confirmation hearing and correspond with internal Sidley team re: the same (1.5) | 7.00 |
| 03/04/11 | BH Myrick | Many emails w/ M. Gustafson re: document production for confirmation hearing (.5) multiple p/c w/ M. Gustafson re: same (.5) multiple o/c w/ support staff re: document production (.4) preparing documents for trial (3.5) multiple emails w/ A. Stromberg re: same (.2) multiple emails w/ J. Boelter re: plan comparison chart (.2) updating comparison chart (.5) multiple p/cs w/ S. Robinson re: same (.3) reviewing comparison chart (.7) multiple emails w/ J. Ludwig and local counsel re: expert reports (.2) o/c w/ G. King re: same (.1) | 7.10 |
| 03/04/11 | LJ Nyhan | Conference with J. Conlan regarding potential plan revisions | .50 |
| 03/04/11 | SW Robinson | Analyze and summarize DCL & Noteholder Proponent Plan Modifications (3.2); update charts, respectively (.8) | 4.00 |
| 03/04/11 | JG Samuels | Review e-mail from J. Boelter to co-proponents and attached language re: Plan revisions (.2); miscellaneous further e-mails with J. Boelter re: same (.3) | .50 |
| 03/04/11 | RM Silverman | Review email re: remaining objections from IL Attorney General and forward to J. Ludwig | .30 |
| 03/04/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend deposition of J. Lee (2.80); confer with A. Unger regarding Lee deposition and strategy (.50); | 10.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | review and respond to latest correspondence from DPW and UCC regarding potential DCL plan modifications and potential responses to certain plan objectors (.50); review and assess proposed modifications to plan (.50), confer with A. Stromberg regarding potential responses re: same (.50), prepare strategic advice regarding same (.50), and review G. King follow-up diligence (.30); confer with J. Boelter regarding recent confirmation developments, potential plan modifications and confirmation hearing and deposition schedule (.40); office conference with D. Twomey regarding confirmation developments and hearing strategy (.50); review latest schedule of upcoming depositions (.30); confer with G. Demo, A. Stromberg and S. Mullen regarding March 4 confirmation depositions and strategy (.50); review and respond to various inquiries from team and plan proponents regarding potential plan modifications and responses to remaining plan objectors (.50); review and analyze latest proposed plan modifications from various DCL plan proponents, and prepare strategic team advice regarding same (.50); review and respond to several team e-mails regarding latest confirmation deposition calendar and coordination of coverage (.50); review and assess latest developments regarding plan and prepare team advice regarding same (.50); review and assess Noteholders' motion regarding certain constructive fraudulent transfer claims (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential discovery issues (.50) | |
| 03/04/11 | AR Stromberg | Exchange emails with team regarding preparations for confirmation hearing (.5); meet with J. Steen re: same (.5) | 1.00 |
| 03/04/11 | SL Summerfield | Prepare case law materials and other authorities for hearing preparations for K. Mills | 6.60 |
| 03/04/11 | DE Thomas | Emails with B. Krakauer re Chachas deposition (.10); discussions w/J. Peltz re: expert report (1.0); emails w/B. Krakauer re same (.10); review deposition transcripts (.80) | 2.00 |
| 03/04/11 | DM Twomey | Complete/send summary regarding Whittman deposition (.40); analyze related issues (.50); attend portion of Goldin deposition (3.0); discussions with J. Steen regarding confirmation issues (.50); review portion of Black transcript and analyze related issues (1.40); review various deposition summaries (.50); discussions with J. Boelter regarding confirmation hearing issues (.20) | 6.50 |
| 03/05/11 | KF Blatchford | Review governance issues (3.0); t/c co-proponent re: same (.8) | 3.80 |
| 03/05/11 | JC Boelter | Emails with J. Langdon regarding registration rights agreement (.2); Review emails from co-proponents regarding plan amendments (.2) | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/05/11 | B Krakauer | Review deposition transcripts re: Black and valuation expert | 5.70 |
| 03/05/11 | JP Langdon | Prepare and review resolutions | 1.70 |
| 03/05/11 | KT Lantry | E-mails with client and creditor constituents re: changes to plan (.8); e-mails with J. Conlan re: preparations for confirmation hearing (.2); e-mails with Co-Plan Proponents re: same (.2); review summary of Prieto deposition (.1); e-mails with C. Rivera re: Plan changes (.1) | 1.40 |
| 03/05/11 | JG Samuels | Review e-mail from C. Rivera, review and analysis of attached proposed revisions to plan modification language | .40 |
| 03/05/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and respond to e-mails from A. Unger regarding Beron deposition and strategy (.50); review and respond to correspondence from A. Stromberg regarding Prieto deposition and confirmation hearing (.50); review and assess proposed modifications to plan (.30), and prepare strategic advice regarding same (.30); review and assess various pleadings and materials regarding plan confirmation hearing (.50); and review and respond to various e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential discovery issues (.40) | 3.00 |
| 03/06/11 | KF Blatchford | Review governance issues (4.0); t/cs co-proponent re: same (1.1); c/c co-proponent re: same (.7) | 5.80 |
| 03/06/11 | JC Boelter | Prepare for confirmation hearing, including multiple calls with co-proponents, witness preparation, and numerous office conferences with Sidley team regarding strategy and arguments (9.5); Review plan amendments (1.5); Respond to plan inquiries from creditor constituencies (1.0) | 12.00 |
| 03/06/11 | JF Conlan | Prepare for confirmation hearing, including review and analysis of materials relevant to same (3.2); conferences with Sidley team and co-proponents relating to same (3.2) | 6.20 |
| 03/06/11 | GV Demo | Prepare for confirmation hearing | 15.10 |
| 03/06/11 | KP Kansa | Email K. Lantry re: ad hoc committee stipulation | .20 |
| 03/06/11 | B Krakauer | Review deposition transcripts, expert reports and exhibits re: confirmation trial prep | 3.50 |
| 03/06/11 | JP Langdon | Respond to requests and prepare comments relating to plan supplement documents and information necessary for hearing | 1.60 |
| 03/06/11 | KT Lantry | Analyze and edit proposed Plan amendments from Committee, and numerous e-mails and discussions with J. Boelter, J. Steen, C. Rivera and J. Samuels re: same (3.8); e-mails with J. Boelter re: changes to plan (.2); discuss payment of deposition costs | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with J. Bendernagel and K. Kansa (.3); e-mails re: status of Silverstein discussions (.2); e-mails with creditor constituents re: inquiry involving confirmation hearing (.2); e-mails with J. Conlan re: preparations for hearing (.3); review draft opening statement and discuss same with J. Conlan and J. Boelter (.6); review proposed demonstratives for hearing (.5); participate in conference call with Co-Plan Proponents re: preparations for confirmation hearing and Plan modifications (1.4); review and edit motion to approve procedure for executory contract assumption and discuss changes to same with J. Ludwig (1.7) | |
| 03/06/11 | JK Ludwig | Prepare for confirmation hearing | 5.20 |
| 03/06/11 | KS Mills | Prepare, review and/or analyze various items for use in connection with confirmation hearing (10.6); multiple communications with various team members re: same (1.5); t/call w/DCL Plan proponents re: same (1.0) ; Review of draft assumption motion (.8) | 13.90 |
| 03/06/11 | BH Myrick | Emails w/ A. Stromberg re: documents (.1) multiple emails w/ J. Ludwig re: document production (.2) multiple emails w/ G. Demo re: additional supporting documents (.2) creating desk sets of Examiner reports (.5) emails to support staff re: same (.1) multiple emails w/ A. Stromberg re: analysis of competing plan declaration (.1) emails w/ creditor constituent re: executory contracts (.1) | 1.30 |
| 03/06/11 | JG Samuels | Review and analysis of several e-mails from K. Lantry, J. Steen, J. Boelter re plan revision language proposed by Committee counsel, position of Lenders and other co-proponents re same (.5); e-mail colloquy with K. Lantry (several brief) re same (.2); review e-mail from creditor constituent and attached revised language for plan (.2); review K. Lantry e-mail to J. Steen reporting on evening conference call among co-proponents' counsel (.1); review docket and filed pleadings related to DCL plan revisions (.4) | 1.40 |
| 03/06/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); review and comment proposed DCL plan modifications from K. Lantry and co-proponents (1.0), analyze strategic confirmation issues regarding same (.50), and prepare strategic advice regarding same (.50); review and respond to latest inquiries from J. Conlan and K. Lantry regarding potential revisions to plan (.50), and prepare strategic advice regarding same (.50); review and respond to latest correspondence and inquiries from DPW and UCC regarding potential DCL plan modifications and potential responses to certain plan objectors (.50); review and respond to e-mails from J. Boelter and A. Stromberg regarding recent confirmation developments, potential plan modifications and | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing schedule (.50); office conference with B. Krakauer regarding confirmation developments and hearing strategy (.50); review various summaries of March 4 and March 5 expert depositions (.50); review revised DCL plan filed on March 4 (.50); review and assess latest developments regarding plan and prepare team advice regarding same (.50); review and assess various bankruptcy motions filed on or after March 4 (.50); prepare for plan confirmation hearings and review various pleadings and related materials regarding same (.50); and review and respond to numerous e-mails and inquiries from team and co-Proponents regarding plan confirmation strategy, competing plan and potential discovery issues (.50) | |
| 03/06/11 | AR Stromberg | Prepare for Confirmation Hearing (8.5); Draft Affidavit in Support of Confirmation (2.7); Draft chart of objections to confirmation and status of objections (2.3) | 13.50 |
| 03/07/11 | LA Barden | Governance discussion with K. Blatchford and J. Langdon | 1.00 |
| 03/07/11 | MP Bawden | Meet S. Young re: internet bandwidth at local counsel site | .30 |
| 03/07/11 | JC Boelter | Prepare for confirmation hearings (5.5); Meet with co-proponents regarding same (3.0); Attend hearing (2.0); Post-hearing follow-up meetings with Sidley team (2.0) | 12.50 |
| 03/07/11 | JF Conlan | Prepare for and attend hearing and multiple communications with Sidley team and creditor constituencies re same. | 13.80 |
| 03/07/11 | GV Demo | Research plan issues (6.3); review fact needs for confirmation hearing (2.1); prepare for and attend confirmation hearing (5.3) | 13.70 |
| 03/07/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder's Questions | .10 |
| 03/07/11 | JE Henderson | Confs w/K. Kansa re: solicitation/vote issue and re: hearing | .50 |
| 03/07/11 | KP Kansa | Email P. Silverstein re: withdrawal of ad hoc committee objection (.1); revise stipulation on same (.2); emails to P. Silverstein re: same (.2); emails to K. Lantry re: same (.2); emails to co-proponents and Sidley team re: same (.3); finalize stipulation with ad hoc committee and forward same to Cole Schotz for filing with comment (.4); email J. Ludwig re: preparation of supplemental voting report (.1); review Caption Colorado stipulation on plan objection and administrative claims and email J. Ludwig with comments on same (.6); telephonic attendance for first day of confirmation hearing (in part) (.8); t/c J. Ludwig re: outcome of 1st day of confirmation hearing and next steps (.3) | 3.20 |
| 03/07/11 | GM King | Confirmation hearing telephonic attendance (in part) | .90 |
| 03/07/11 | B Krakauer | Prepare witnesses for confirmation hearing | 14.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/07/11 | KT Lantry | Attend preparatory meeting with Co-Plan Proponents re: confirmation hearing (1.7); attend confirmation hearing (2.2); meet with bankruptcy attorneys for Co-Plan Proponents re: confirmation issues (1.5); review proposed Plan changes, and e-mails and telephone calls with A. Rosenblatt, J. Boelter, C. Rivera and J. Samuels re: same (1.8); e-mails with client re: confirmation depositions (.2); e-mails and telephone calls with K. Kansa re: Silverstein stipulation (.3); discuss voting results with J. Boelter and J. Conlan (.3); review motion in limine and discuss with J. Bendernagel (.4); discuss preparation of witnesses for hearing with Sidley team (.5); discuss strategic issues with J. Conlan (.4); discuss logistic issues for hearing with K. Stickles and client (.3) | 9.60 |
| 03/07/11 | JK Ludwig | Review and analyze tabulation in preparation for confirmation hearing (1.0); attend confirmation hearing (2.0); review stipulation with Ad Hoc trade committee (.20); analyze tabulation results in light of same (.30); research issues regarding plan (2.6); emails and telephone calls with M. Roitman and Epiq regarding tabulation (.30) | 6.40 |
| 03/07/11 | MG Martinez | Review plan research per request of G. Demo and A. Stromberg | .30 |
| 03/07/11 | KS Mills | Prepare, review and/or analyze various items for use in connection with confirmation hearing (9.5); Review of draft assumption motion (.5); attend confirmation hearing (2.0); meeting with DCL Plan Proponents re: certain confirmation issues (1.8) | 13.80 |
| 03/07/11 | SP Mullen | Review filed pleadings in anticipation of depositions and confirmation hearing | 3.00 |
| 03/07/11 | BH Myrick | Multiple p/c w/ J. Ludwig re: equipment for confirmation hearing (.2) emails w/ M. Gustafson re: document production (.1) many p/c w/ support staff re: desk sets (.4) emails w/ J. Ludwig re: global assumption motion (.1) multiple emails w/ P. Ratkowiak re: hearing (.2) emails w/ G. Demo re: same (.1) telephonic attendance at confirmation hearing (1.8) o/c w/ G. King re: confirmation (.2) multiple emails w/ G. Demo re: research for same (.2) | 3.30 |
| 03/07/11 | LJ Nyhan | Conference with J. Henderson regarding hearing issues | .20 |
| 03/07/11 | SW Robinson | Research plan issue | 2.00 |
| 03/07/11 | JG Samuels | E-mails (several) from/to K. Lantry re review of proposed plan revisions, extensive review and analysis of proposed plan revisions and e-mails from co-proponents' counsel, J. Boelter, J. Steen re same (1.3); review and analysis of further round of revisions from C. Rivera, e-mails from/to K. Lantry, J. Boelter | 2.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re same (.6); T/C K. Lantry re issues involved in proposed plan revisions, review further proposed revisions circulated by J. Boelter to co-proponents' counsel (.5) | |
| 03/07/11 | JC Steen | Attend first day of plan confirmation hearings in Delaware (2.0); attend office conference with DCL plan co-proponents regarding hearing strategy (1.0); attend several office conferences with J. Conlan, B. Krakauer, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (1.50); review and analyze recent confirmation developments (.50); review and assess various discovery disputes and motion papers filed by the parties on March 6 and March 7 (1.0); review and analyze latest proposed revisions to DCL plan and correspondence regarding same (1.50), and prepare strategic advice regarding same (.50); review and assess various potential plan issues (.80), and prepare strategic advice regarding same (.50); confer with A. Unger and S. Mullen regarding coordination of upcoming depositions (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.70) | 10.50 |
| 03/07/11 | AR Stromberg | Prepare for Confirmation Hearings (8.5); Attend opening arguments of Confirmation Hearing (2.0); Research plan issues (4.0) | 14.50 |
| 03/07/11 | DM Twomey | Review portions of Mandava and Black deposition transcripts regarding plan issues (1.70); analyze same issues (1.0); listen (telephonically) to confirmation hearing (2.0) | 4.70 |
| 03/08/11 | JC Boelter | Analyze plan issues (2.5); Review and respond to plan issues and calls from creditor constituents re: same (.7); Attend confirmation hearing (6.0); Follow-up meeting with Sidley team and co-proponents regarding issues raised during hearing (2.5); Comment on financial statements (1.0) | 12.70 |
| 03/08/11 | JF Conlan | Prepare for confirmation hearing (1.7); attend same (7.2); communications with Sidley team and creditor constituents re strategy (3.1) | 12.00 |
| 03/08/11 | GV Demo | Prepare for and attend confirmation hearing (10.2); draft email memo re plan issue (3.4) | 13.60 |
| 03/08/11 | MT Gustafson | Prepare diocuments for Confirmation Hearing (.4); Monitor Tribune Hotline for Claims Holder's Questions (.2) | .60 |
| 03/08/11 | JE Henderson | Listen to Tribune confirmation hearing (in part) (1.2); confs w/K. Kansa re: same (.3); review emails re: designations/trial (.2) | 1.70 |
| 03/08/11 | KP Kansa | Email J. Ludwig re: hearing transcripts (.1); t/c P. Anderson re: | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | insurance language for DCL plan and resolution of Zurich claims (.1); email P. Anderson re: same (.1); attend confirmation hearing (telephonic and in part) (1.1); office conferences with J. Henderson re: same (.2) | |
| 03/08/11 | KP Kansa | T/c K. Lantry re: confirmation hearing and pending motions and related issues | .70 |
| 03/08/11 | GM King | Call with B. Myrick and G. Demo re: plan research (.20); research re: same (3.10); draft memo re: same (.70); call with B. Myrick and G. Demo re: same (.20); review memo re: same (.30) and research re: same (.90) | 5.40 |
| 03/08/11 | GM King | Telephonic attendance at confirmation hearing | 2.40 |
| 03/08/11 | CL Kline | Research plan issue per J. Boelter request and respond per same (0.5); Research additional plan issue per J. Boelter request and provide update per same (0.2) | .70 |
| 03/08/11 | B Krakauer | Prepare witnesses for confirmation hearing (8.1); attend confirmation hearing (7.3) | 15.40 |
| 03/08/11 | KT Lantry | Attend confirmation hearing (7.3); discuss issues arising from hearing with Sidley team (.4); e-mails and telephone calls with K. Kansa re: plan issue (.3); e-mails and telephone calls with J. Steen, J. Samuels, J. Boelter and A. Rosenblatt re: Plan changes (.8); review Plan amendments and conference call with C. Rivera and J. Boelter re: changes to same, with follow-up e-mail to A. Rosenblatt (1.0); discuss evidence for Black testimony with creditor constituent and J. Bendernagel (.3); discuss evidence for Whittman testimony with B. Whittman (.2) | 10.30 |
| 03/08/11 | JK Ludwig | Prepare for and attend March 8 confirmation hearing (9.2); prepare for March 9 confirmation hearing (.70); review and analyze tabulation results in connection with confirmation hearing (1.7); emails with Epiq, M. Roitmann, and B. Whittman regarding same (.30); emails with G. Demo, P. Ratkowiak, and transcriber regarding confirmation hearing transcripts (.20) | 12.10 |
| 03/08/11 | MG Martinez | Review plan related research | .50 |
| 03/08/11 | EA McDonnell-O'Driscoll | Research re amendments to the Debtors' Plan for S. Mullen (.3); conference with S. Mullen re same and forward updated case docket (.2) | .50 |
| 03/08/11 | KS Mills | Prepare, review and/or analyze various items for use in connection with confirmation hearing (6.8); Attend confirmation hearing (7.3) | 14.10 |
| 03/08/11 | SP Mullen | Participate in calls with various tax authorities re: status of resolved/outstanding objections (.4 hrs); review filed pleadings | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | in anticipation of depositions and confirmation hearing (2.6 hrs) | |
| 03/08/11 | BH Myrick | Review plan documents (.3) supervising distribution re: same (.2) multiple p/c w/ G. Demo, G. King re: plan research (.5) o/c w/ G. King re: same (.4) research re: plan issue (4.6) many emails w/ G. King re: same (.2) emails w/ G. Demo re: same (.1) reviewing G. Demo research re: paln issue (.4) telephonic attendance at confirmation hearing for portions relating to same (4.0) emails w/ G. Demo re: plan research (.1) | 10.80 |
| 03/08/11 | LJ Nyhan | Conference with J. Henderson regarding hearing issues | .30 |
| 03/08/11 | SW Robinson | Research plan issue | 2.50 |
| 03/08/11 | JG Samuels | Review e-mails from various co-proponents' counsel re most recent proposed revisions to Plan (.3); review e-mail from C. Rivera re further comments/revisions/issues related to latest round of proposed Plan revisions, extensive review and analysis of C. Rivera comments/revisions, e-mails to K. Lantry, J. Boelter (3X) re analysis of C. Rivera comments/revisions (.9); further interface with K. Lantry re Plan issues (.2); review Plan-related filed pleadings (.5) | 1.90 |
| 03/08/11 | JC Steen | Attend second day of plan confirmation hearings in Delaware (6.50); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.80); review and analyze latest proposed revisions to DCL plan and correspondence regarding same (1.0), and prepare strategic advice and suggested comments regarding same (.50); review and assess various potential plan issues, and prepare strategic advice regarding same (.50); confer with A. Unger and S. Mullen regarding coordination of upcoming depositions (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | 10.80 |
| 03/08/11 | AR Stromberg | Revise redacted version of confirmation brief and draft notice of filing (1.8); research plan issues (4.2); prepare for and attend Confirmation Hearing (8.0) | 14.00 |
| 03/08/11 | DM Twomey | Review Mandava transcript regarding valuation issues (1.0); e-mails with C. Rosen regarding Whittman prep (.20); listen to portion of confirmation hearing (telephonically) in preparation for same (4.50) | 5.70 |
| 03/09/11 | LA Barden | Telephone call with client re: governance issues (.20); conference with J. Conlan re: confirmation hearing proceedings | 1.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.0) | |
| 03/09/11 | JC Boelter | Review plan changes and revise same (1.0); Attend confirmation hearing (7.0); Respond to emails and calls from creditors regarding plan issues (1.0); Office conferences with K. Lantry regarding plan amendments (1.0) | 10.00 |
| 03/09/11 | JF Conlan | Prepare for confirmation hearing (1.5); attend same (6.7); communications with Sidley team and co-proponents about same (1.5); analyze issues relating to same (.6) | 10.30 |
| 03/09/11 | GV Demo | Attend confirmation hearing (in part) | 3.60 |
| 03/09/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder's Questions (.1); respond to Tribune Hotline Claims Holders (.4) | .50 |
| 03/09/11 | JE Henderson | Listen to confirmation hearing (in part) and confs w/K. Kansa (3.0); review emails re: trial designations (.3) | 3.30 |
| 03/09/11 | KP Kansa | Emails to insurers re: insurance related plan language (.5); t/c to counsel for insurers re: same (.3); t/c to M. Lynch re: same (.1); emails to J. Boelter re: Plan amendments (.2); office conferences with J. Henderson re: confirmation hearing (.3); email J. Shugrue and C. Leeman re: insurance language for plan and confirmation order (.5); email counsel for insurers re: requested change to Plan (.2); attend confirmation hearing (telephonic) in part (.5) | 2.60 |
| 03/09/11 | GM King | Confirmation hearing telephonic attendance (in part) | 4.60 |
| 03/09/11 | B Krakauer | Prepare witnesses for confirmation hearing (7.2); attend hearing (6.7); emails and meetings with co-proponents re: same (1.3) | 15.20 |
| 03/09/11 | KT Lantry | Attend confirmation hearing (6.7); discuss issues arising from hearing with Sidley team and counsel for Co-Plan Proponents (.7); review plan research (.6); discuss Plan modifications with A. Rosenblatt and J. Boelter (.9); e-mails with creditor constituent and J. Samuels re: Plan issues (.4); e-mails with J. Samuels re: Plan modifications (.2); e-mails with J. Peltz re: notice of exhibits and designations to counsel for creditor (.2); e-mails with J. Lotsoff re: status of hearing (.1) | 9.80 |
| 03/09/11 | JK Ludwig | Prepare for and attend 3/9 confirmation hearing (9.8); review and analyze tabulation results (0.2) | 10.00 |
| 03/09/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (4.6); attend confirmation hearing (6.7) | 11.30 |
| 03/09/11 | SP Mullen | Participate telephonically in confirmation hearing | 1.00 |
| 03/09/11 | BH Myrick | Review G. Demo analysis of plan issue (.6) telephonic attendance at confirmation hearing (in part) in support of same | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (6.0) multiple emails w/ M. Gustafson re: Tribune hotline (.2) multiple emails w/ A. Stromberg re: plan objection (.2) | |
| 03/09/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .40 |
| 03/09/11 | JG Samuels | Several e-mails to/from K. Lantry, J. Boelter and several e-mails from co-proponents' counsel re status of plan modification language, review and analyze several redlines with proposed modification language from Sidley, co-proponents' counsel, and comment e-mails re same (1.0); review e-mails from creditor constituents with comments on latest draft, brief e-mail to K. Lantry re creditor constituent email (.2) | 1.20 |
| 03/09/11 | JC Steen | Attend third day of plan confirmation hearings in Delaware (6.70); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (1.0); review and analyze latest proposed revisions to DCL plan and correspondence regarding same (.80), review various comments from other DCL plan co-proponents regarding same (.50), confer briefly with K. Lantry and J. Boelter regarding same (.30), and prepare strategic advice and suggested comments regarding same (.20); review and assess various potential plan issues, and prepare strategic advice regarding same (.50); confer with A. Unger, D. Miles and S. Mullen regarding coordination of upcoming depositions (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | 11.50 |
| 03/09/11 | AR Stromberg | Prepare for Confirmation Hearing (3.3); Create table illustrating voting results (1.5); Attend Confirmation Hearing (7.3) | 12.10 |
| 03/09/11 | DM Twomey | Review deposition transcript (2.0); analyze related plan issues (.30); assist preparation of B. Whittman for testimony (4.0); listen to portion of confirmation hearing - cross-exam of Black (3.50) | 9.80 |
| 03/10/11 | LA Barden | Analyse governance issues (.40); discuss financial statement disclosure with J. Langdon (.50); conference with B. Krakauer re: hearing (.30) | 1.20 |
| 03/10/11 | KF Blatchford | Review Plan amendments and governance documents | 1.00 |
| 03/10/11 | JC Boelter | Review and analyze plan amendments and issues (1.2); Numerous emails with creditors regarding plan issues (.5); Attend confirmation hearing (6.5); Pre and post hearing following-up meetings with Sidley team and co-proponents | 9.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (1.5) | |
| 03/10/11 | JF Conlan | Prepare for and attend confirmation hearing (8.0); communications re various matters relating to same (2.0); analyze with Sidley team, co-proponents, and client plan issues (1.7) | 11.70 |
| 03/10/11 | GV Demo | Draft summary of Plan objection for J. Boelter (2.1); attend Tribune hearing (7.0); prepare for same (.7); research plan issue (5.1) | 14.90 |
| 03/10/11 | JE Henderson | Review emails from K. Lantry re: plan hearings and re: trial exhibits | .50 |
| 03/10/11 | CH Holland | Email correspondence regarding governance issue | .20 |
| 03/10/11 | KP Kansa | Emails to counsel to insurers re: insurance language for Plan (.3); email K. Lantry re: plan issues (.1); email C. Leeman and J. Shugrue re: insurance language for Plan (.1); email M. Levitt re: Plan (.2); email K. Lantry re: additional plan issues (.1) | .80 |
| 03/10/11 | GM King | Call with G. Demo re: plan research (0.1); research re: plan issue (5.6); further research re: same (1.7); Call with G. Demo, A. Stromberg and K. Mills re: research (0.2); Review articles re: research (0.8); Draft chart re: same (2.4) | 10.80 |
| 03/10/11 | B Krakauer | Prepare witnesses for confirmation hearing (8.6); attend same (7.0); call with client and J. Bendernagel re: witness preparation (.4) | 16.00 |
| 03/10/11 | KT Lantry | Attend confirmation hearing (7.0); discuss issues arising from hearing with Sidley team and client (.6); e-mails and discussions re: resolicitation and notice issues with D. Schaible, K. Kansa, J. Boelter and J. Ludwig (.5); analyze Plan amendments (.6); e-mails and discussions re: Plan amendments with J. Boelter, J. Steen and client(.7); discuss information for E. Hartenstein testimony and e-mails re: same (.4); e-mails with J. Frank and J. Boelter re: plan issue (.3); discuss plan issues with D. Twomey (.3); review summary of Kirchner deposition (.2) | 10.60 |
| 03/10/11 | JK Ludwig | Review/analyze tabulation (0.3); conference with K. Lantry re: solicitation (0.2); prepare and attend 9/10 confirmation hearing (7.5); prepare for 3/11 hearing (0.7); call with K. Kansa re: confirmation hearing, claims, and objections (1.1) | 9.80 |
| 03/10/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (6.3); Attend confirmation hearing (in part) (6.0) | 12.30 |
| 03/10/11 | SP Mullen | Attend Kirchner deposition, prepare deposition summary and correspond with internal Sidley team re: same | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/10/11 | BH Myrick | Research re: plan issue (5.5) multiple emails w/ G. Demo re: same (.3) composing summary re: same (.5) telephonic attendance at court hearing (in part) in support of same (3.0) emails w/ A. Stromberg re: research (.1) emails w/ M. Martinez re: newest plan (.1) p/c w/ G. Demo, K. Mills, A. Stromberg, G. King, re: plan research (.4) many emails w/ G. Demo and G. King re: same (.2) creating chart re: plan research (1.0) emails w/ G. King re: same (.1) | 11.10 |
| 03/10/11 | SW Robinson | Research re plan issue (2.2), draft email to G. Demo re: same (.3); attended confirmation hearing telephonically (in part) re testimony relating to same (2.0) | 4.50 |
| 03/10/11 | JG Samuels | Review K. Lantry e-mail to co-proponents' counsel re plan issue (.1); review J. Boelter e-mail to co-proponents' counsel, review and analysis of latest redline showing proposed plan revisions (.6); review e-mails from creditor constiutents re further comments on proposed plan revisions (.2); review latest round of plan revisions (.6) | 1.50 |
| 03/10/11 | JC Steen | Attend fourth day of plan confirmation hearings in Delaware ( in part) (6.0); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.50); review and analyze latest proposed revisions to DCL plan and correspondence with J. Boelter regarding same (.50), review various comments from other DCL plan co-proponents regarding same (.30), confer briefly with J. Boelter regarding same (.50), and prepare strategic advice and suggested comments regarding same (.50); review and assess various potential plan issues (.50), briefly confer with creditor constituent regarding status of discussions with objectors (.30), and prepare strategic advice regarding same (.30); confer with A. Unger, D. Miles and S. Mullen regarding coordination of upcoming depositions (.40); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | 10.80 |
| 03/10/11 | AR Stromberg | Prepare for Confirmation Hearing (6.8); Attend Confirmation Hearing (7.0); Draft chart detailing status of confirmation objections (1.5) | 15.30 |
| 03/10/11 | DM Twomey | Review revised direct exam for B. Whittman, analyze related issues and provide comments to same (1.80); assist in preparation of B. Whittman for testimony (2.20); attend part of confirmation hearing relating to same (3.0) | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/11 | JC Boelter | Emails and office conferences with K. Lantry regarding plan revisions (1.0); Consider same (.7); Attend confirmation hearing (6.5); Office conferences with K. Lantry regarding FCC issues (.5); Call with Dow Lohnes regarding same (.5); Emails with Sidley team and co-proponents regarding various confirmation issues (1.0) | 10.20 |
| 03/11/11 | JF Conlan | Prepare for confirmation hearing (1.5); attend same (5.0) analyze various plan related issues (1.4); communications with client, Sidley team, and  co-proponents re various components of case (2.9) | 10.80 |
| 03/11/11 | GV Demo | Prepare for confirmation hearing (3.7); attend confirmation hearing (in part) (4.1) | 7.80 |
| 03/11/11 | MT Gustafson | Monitoring Tribune Hotline for Claims Holder's Questions (.1) | 5.30 |
| 03/11/11 | JE Henderson | Review emails from K. Lantry re: plan litigation | .20 |
| 03/11/11 | KP Kansa | Email J. Boelter re: plan revisions (.1); review plan revision materials (.4); t/c M. Levitt re: plan section and withdrawal of claims (.4); t/c K. Lantry re: next hearings (.2); t/c K. Lantry re: solicitation (.2); email K. Lantry re: next hearings (.1); attend confirmation hearing (telephonic) in part (.7) | 2.10 |
| 03/11/11 | RB Kapnick | O/c with B. Whittman re: direct testimony (1.80); attend confirmation trial including breakout meetins with J. Bendernagel re: same (6.50); review Whittman depositions and plan opponent pleadings (3.80); review hearing transcripts (2.80) | 14.90 |
| 03/11/11 | GM King | Telephonic attendance confirmation hearing (in part) (2.8); research re: plan issue (0.6); review and draft memo re: research (0.2) | 3.60 |
| 03/11/11 | B Krakauer | Prepare witnesses for confirmation hearing (5.0); attend same (in part) (4.3) | 9.30 |
| 03/11/11 | JP Langdon | Review governance issue | 1.00 |
| 03/11/11 | KT Lantry | Attend confirmation hearing (5.0); meet with Sidley litigation, bankruptcy team re: same (1.0); e-mails with B. Whittman and J.Bendernagel re: facts for Hartenstein testimony (.2); e-mails with client re: Plan changes, and discuss same with J. Boelter (.8); e-mails with J. Boelter re: research involving plan issues (.2); telephone call with K. Kansa re: status of hearing (.2); conference call with FCC counsel and J. Boelter re: FCC issues and report same to J. Conlan (.6) | 8.00 |
| 03/11/11 | JK Ludwig | Prepare for 3/11 confirmation hearing (3.2); attend confirmation hearing (5.0); prepare for continued confirmation hearing on 3/14-3/18 (1.0) | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/11/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (4.2); Attend confirmation hearing (4.5) | 8.70 |
| 03/11/11 | BH Myrick | Research re: plan issues (2.9) telephonic attendance at court hearing (5.0) | 7.90 |
| 03/11/11 | LJ Nyhan | Conferences with J. Henderson and J. Conlan regarding hearing issue | .40 |
| 03/11/11 | SW Robinson | Research re: plan issue (1.8); draft email to K. Mills, included cases and analysis (1.2) | 3.00 |
| 03/11/11 | CA Rosen | E-mails with R. Kapnick re: trial preparation (.2); e-mails with J. Boelter, D. Twomey, R. Kapnick re: trial (.3) | .50 |
| 03/11/11 | JG Samuels | Review e-mails, review and analysis from J. Boelter, K. Lantry, and J. Steen re: proposed final Plan revisions (1.0); review Noteholder motion re: plan issues (.3); review e-mails from J. Boelter re: same (.2) | 1.50 |
| 03/11/11 | JC Steen | Attend fifth day of plan confirmation hearings in Delaware (5.0); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.50); confer briefly with J. Conlan and client regarding bankruptcy exit strategy (.30); assess potential strategic issues regarding plan effective date conditions (.50); review and analyze latest proposed revisions to DCL plan and correspondence regarding same (.50), and prepare strategic advice and suggested comments regarding same (.30); review and assess various potential plan issues (.50), confer with J. Conlan regarding same (.30), and prepare strategic advice regarding same (.30); assess strategic plan issue (.50); confer with A. Stromberg and G. King regarding same (.30); confer with A. Unger, S. Mullen and P. Wackerly regarding remaining deposition discovery (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | 10.30 |
| 03/11/11 | AR Stromberg | Attend Confirmation Hearing (5.0); Prepare for Confirmation Hearing (5.5) | 10.50 |
| 03/11/11 | DM Twomey | Attend confirmation hearing (5.0); analyze plan issues (1.2); e-mails with B. Krakauer, B. Whittman regarding same (.30) | 6.50 |
| 03/12/11 | GM King | Research re: plan issue (1.8); call with A. Stromberg re: same (0.3) | 2.10 |
| 03/12/11 | B Krakauer | Review materials re: Hartenstein testimony | 3.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/12/11 | B Krakauer | Calls with B. Whittman re: testimony | 1.10 |
| 03/12/11 | KT Lantry | E-mails with D. Miles re: preparations for deposition (.2); e-mails with litigators and J. Conlan re: hearings next week (.3) | .50 |
| 03/12/11 | JK Ludwig | Emails with K. Lantry and B. Krakauer re: Hartenstein witness preparation | .10 |
| 03/12/11 | JC Steen | Review and assess recent developments regarding confirmation hearing and potential plan amendments (.60); review and assess various potential plan issues (.60); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.30) | 1.50 |
| 03/12/11 | AR Stromberg | Call w/ G.King re: plan research | .30 |
| 03/12/11 | DM Twomey | E-mails with B. Krakauer, B. Whittman regarding plan issues (.20); conference call with B. Krakauer, B. Whittman regarding same (.50); analyze issues (.30); send e-mail to B. Kapnick, C. Rosen regarding same/direct exam (.20) | 1.20 |
| 03/13/11 | JC Boelter | Review caselaw related to confirmation issues (2.0); call with S. Mullen regarding confirmation issues (.5); call with K. Lantry re same (.8); review and revise plan amendments (1.0) | 4.30 |
| 03/13/11 | JF Conlan | Communications with K. Lantry re continuing hearing (.3); review strategy and related issues re: same (2.2); analyze confirmation issues (1.5) | 4.00 |
| 03/13/11 | GV Demo | Draft summaries of confirmation hearing (9.1); research fact issues re plan for K. Lantry (1.1) | 10.20 |
| 03/13/11 | GM King | Research plan issue (4.8); research additional plan issue (2.9) | 7.70 |
| 03/13/11 | B Krakauer | Prepare E. Hartenstein for testimony | 2.40 |
| 03/13/11 | B Krakauer | Review materials re: Hartenstein testimony | 2.30 |
| 03/13/11 | KT Lantry | Review amendments to competing Plan and confirmation brief and identify issues for research or evidentiary hearing (3.5); discuss due diligence and research issues with J. Ludwig, G. Demo, A. Stromberg and K. Mills (.8); discuss evidence re: plan isssue for E. Hartenstein testimony with J. Bendernagel and client (.4); analyze Plan amendments re: confirmation issue and discuss same with J. Boelter (1.0); discuss confirmation issues with co-proponents (.3); e-mails with J. Conlon re: issues for hearings next week (.3) | 6.30 |
| 03/13/11 | JK Ludwig | Analyze and summarize confirmation hearing testimony (7.6); review hearing transcripts re: same (4.0); email to client re: same (0.2); prepare for 3/14 confirmation hearing (0.6) | 12.40 |
| 03/13/11 | KS Mills | Prepare, review and/or analyze various items in connection | 9.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with confirmation hearing | |
| 03/13/11 | JG Samuels | Review docket, filed pleadings related to potential plan amendments | .30 |
| 03/13/11 | JC Steen | Prepare for continuation of confirmation hearings in Delaware (.50); review and analyze latest proposed revisions to DCL plan and correspondence regarding same (.50), and prepare strategic advice and suggested comments regarding same (.30); review and assess various potential plan issues (.50), and prepare strategic advice regarding same (.30); assess strategic plan issues (.30), and review correspondence from A. Stromberg and G. King regarding same (.30); review latest bankruptcy pleadings filed with Court (.40); review status of remaining deposition discovery (.30); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.40) | 3.80 |
| 03/13/11 | AR Stromberg | Review and analyze transcripts of first week of confirmation hearing and draft summaries of same | 12.30 |
| 03/13/11 | DM Twomey | E-mails with B. Kapnick, C. Rosen regarding Whittman preparation and analyze related issues | .30 |
| 03/14/11 | JC Boelter | Prepare for and attend call with Great Bank's counsel regarding plan objection (1.2); call with Dow Lohnes regarding FCC issues (.4); office conferences with K. Lantry regarding plan issues (.7); emails with R. Silverstein regarding tax issues in competing plan (.3); review plan research (1.0); emails with co-proponents regarding plan (.9); attend confirmation hearing (5.9) | 10.40 |
| 03/14/11 | JF Conlan | Prepare for confirmation hearing (.4); attend confirmantion hearing (7.0); analyze resolution issues (.4); communications with N. Pernick and Sidley team re: same (.4) | 8.20 |
| 03/14/11 | GV Demo | Attend confirmation hearing (7.0); research issues re plan (4.3); call w/ M. Gustafson re same (.2) | 11.50 |
| 03/14/11 | MT Gustafson | Telephone conversation with G. Demo re: plan issues (.2); E-mails w/ G. Demo re: same (.1); Research same (2.4) | 2.70 |
| 03/14/11 | JE Henderson | Review emails from K. Lantry re: hearing | .20 |
| 03/14/11 | KP Kansa | Email counsel for insurers re: claims and plan objection (.1); email K. Lantry re: voting issues (.1); t/c K. Lantry re: confirmation hearing and related issues (.3); email J. Ludwig re: draft voting report (.1) | .60 |
| 03/14/11 | GM King | Call with J. Steen and A. Stromberg re: plan research (0.8); Research re: same (2.8); Research re: additional plan issue (3.7); further research re: same (2.6); research confirmation | 12.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issue (2.7) | |
| 03/14/11 | B Krakauer | Prepare witnesses for confirmation hearing (8.7) attend confirmation hearing (7.0) | 15.70 |
| 03/14/11 | JP Langdon | Review hearing summary | .90 |
| 03/14/11 | KT Lantry | Attend confirmation hearing (7.0); e-mails and telephone call with K. Kansas re: plan issue (.2); discuss Plan amendments re: confirmation issues with J. Boelter (.3); e-mail and voicemail to consel for creditor constituents re: Plan amendments (.2); e-mails re: confirmation hearing mechanics and discuss preparation for hearing with litigators (.4); discuss due diligence with G. Demo (.3) | 8.40 |
| 03/14/11 | RJ Lewis | Telephone conferences and correspondence re: assignments | .50 |
| 03/14/11 | JK Ludwig | Prepare for 3/14 confirmation hearing (1.6); attend 3/14 confirmation hearing (7.0); prepare for 3/15 confirmation hearing (1.4); email to Epiq re: revised tabulation (0.1) | 10.10 |
| 03/14/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (9.5); communications with team members re: same (1.5); Attend confirmation hearing  (in part) (5.8) | 16.80 |
| 03/14/11 | SP Mullen | Participate in call with J. Boelter re: confirmation/appeal/FCC issue and review files and conduct research re: the same | 3.50 |
| 03/14/11 | BH Myrick | Multiple emails w/ C. Kline re: plan issue (.2) research re: same (.6) telephonic attendance at court hearing (4.5) emails w/ M. Martinez re: hearing (.1) emails w/ J. Boelter re: confirmation issue (.1) research re: same (.7). | 6.20 |
| 03/14/11 | LJ Nyhan | Conference with J. Conlan regarding hearing issues | .20 |
| 03/14/11 | JG Samuels | Review and analysis of materials related to plan amendments | .70 |
| 03/14/11 | RM Silverman | Begin to review revised competing plan and brief | .50 |
| 03/14/11 | JC Steen | Attend sixth day of plan confirmation hearings in Delaware (in part) (6.0); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.50); review and analyze latest proposed revisions to DCL plan (.30), prepare strategic advice and suggested comments regarding same (.30); review and assess various potential plan issues (.70), and prepare strategic advice regarding same (.30); assess strategic diligence regarding plan issue (.20), and attend conference call with A. Stromberg and G. King regarding same (.80); review J. Ducayet summary of deposition (.40); review and respond to | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy (.50) | |
| 03/14/11 | AR Stromberg | Attend Confirmation Hearing (7.0); Prepare for Confirmation Hearing (4.9); review research regarding eplan issue (1.3); meet with J. Steen and G.King re same (0.8) | 14.00 |
| 03/14/11 | DM Twomey | Prepare for expert testimony and relevant materials (1.50); attend portion of confirmation hearing (5.70) | 7.20 |
| 03/15/11 | LA Barden | Telephone call with client re: confirmation issues (.40); review precedent materials (1.0) | 1.40 |
| 03/15/11 | JC Boelter | Emails with J. Ludwig regarding cure amounts (.2); emails with Dow Lohnes regarding FCC research (.3); emails with creditors regarding plan issue (.2); emails with K. Lantry regarding plan exhibit (.5); office conferences with K. Lantry and J. Conlan regarding same (.5); revise plan (.5); attend confirmation hearing (6.5); analyze confirmation issues (1.7) | 10.40 |
| 03/15/11 | JF Conlan | Prepare for confirmation hearing (.4); attend same (7.1); numerous meetings with client, co-proponents and Sidley team re same and analyze various issues re competitng plan (3.7) | 11.20 |
| 03/15/11 | GV Demo | Prepare and attend hearing (8.8); draft summaries of same (4.5) | 13.30 |
| 03/15/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder calls (.1); case law research re: plan issues (2.1); Telephone call with G. Demo and K. Mills re: plan issues (.2); further research re: plan issues (2.2) | 4.60 |
| 03/15/11 | JE Henderson | Tc w/J. Steen (.2); conf w/K. Kansa re: hearing (.2); review emails (.1) | .50 |
| 03/15/11 | KP Kansa | Emailcounsel for creditor re: claims (.2); email K. Lantry re: plan issues (.1); review Plan revisions (.1); telephonic attendance at confirmation hearing (in part) (.5) | .90 |
| 03/15/11 | GM King | Research re: plan issues (3.4); Draft correspondence to J. Steen and A. Stromberg re: plan issues (0.7); further research re: plan issues (4.9); additional research re: same (3.7); call with J. Steen and A. Stromberg re: contribution (0.4) | 13.10 |
| 03/15/11 | B Krakauer | Prepare for and attend confirmation hearing (in part) (4.2); review materials re: plan issues (.5) | 4.70 |
| 03/15/11 | JP Langdon | Respond to questions from client re: competing plan | 1.30 |
| 03/15/11 | KT Lantry | Attend confirmation hearing (in part) (6.7); telephone call with D. Miles re: deposition (.2); discuss plan issues with J. Steen, J. Conlan and J. Teitelbaum (.8); e-mails re: plan issues (.2); discuss confirmation issues with J. Conlan and client (.4) | 8.30 |
| 03/15/11 | JK Ludwig | Prepare for 3/15 confirmation hearing (0.7); attend 3/15 | 9.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | confirmation hearing (in part) (6.6); prepare for 3/16 confirmation hearing (2.6) | |
| 03/15/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (7.8); Attend confirmation hearing (in part) (6.0) | 13.80 |
| 03/15/11 | SP Mullen | Participate in call with J. Boelter re: plan issue and review files | 2.50 |
| 03/15/11 | BH Myrick | Multiple emails w/ K. Mills and J. Langdon re: plan issues (.2) research re: same (.3); telephonic attendance at confirmation hearing (7.0); multiple emails w/ A. Stromberg re: plan issues (.3) | 7.80 |
| 03/15/11 | LJ Nyhan | Conferences with J. Conlan and B. Krakauer regarding hearing issues | .60 |
| 03/15/11 | JG Samuels | E-mail from K. Lantry re objection to plan (.1); initial review and analysis of objection (1.0); several e-mails to/from S. Luna, K. Lantry re plan issues (2.0); review docket and e-mails to K. Lantry re same (.4); O/C with S. Luna and further e-mails S. Luna re: plan issues (.2); review e-mail from J. Boelter (.3) | 4.00 |
| 03/15/11 | RM Silverman | Continue reviewing competing plan and brief re: same | 1.00 |
| 03/15/11 | JC Steen | Attend confirmation hearing (in part) (6.0); confer with various DCL plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.60); review and analyze latest proposed revisions to plan and correspondence regarding same (.50); prepare strategic advice regarding same (.30); review and assess various potential plan (.50), prepare strategic advice regarding same (.30); review and assess various objections (.50), confer with A. Stromberg and G. King regarding same (.40), and review and respond to various research summaries from G. King regarding same (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | 10.60 |
| 03/15/11 | AR Stromberg | Attend Confirmation Hearing (7.0); Prepare for Confirmation Hearing (2.5); review research re: plan issues (1.0); review and analyze transcripts of testimony at confirmation hearing and draft summary of same (2.6); conference with J. Steen re: objections (.4) | 13.50 |
| 03/15/11 | DM Twomey | E-mails with J. Boelter, B. Kapnick regarding plan supplement (.40); attend confirmation hearing (7.0); e-mails with expert regarding same (.20) | 7.60 |

SIDLEY AUSTIN LLP

Invoice Number:  31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/16/11 | LA Barden | Call with J. Conlan and B. Krakauer re: Plan (1.20); review certain plan provisions (2.30); discuss same with client (1.0) | 4.50 |
| 03/16/11 | JC Boelter | Emails and office conferences with bankruptcy team regarding research project (.4); office conference with R. Flagg regarding FCC issue (.2); emails with Sidley team and co-proponents regarding plan exhibit filing (1.0); emails with co-proponents regarding plan amendments (.4); office conference with J. Ludwig regarding plan objections (.3); review pleadings regarding D&O motion (.4); office conference with K. Lantry regarding same (.4); attend confirmation hearing (7.6) | 10.70 |
| 03/16/11 | JF Conlan | Prepare for confirmation hearing (.3); attend confirmation hearing (5.6); analyze various issues (.5); communications with client on various matters (.5); call with L. Baren and B. Krakauer re: plan issues (1.2) | 8.10 |
| 03/16/11 | GV Demo | Draft summaries of hearing (4.3); prepare for and attend confirmation hearing (7.0) | 11.30 |
| 03/16/11 | JE Henderson | Review emails from K. Lantry re: confirmation hearing (.2); review pleadings re: same (.1) | .30 |
| 03/16/11 | KP Kansa | Email counsel for creditor re: claims (.2); t/c J. Ehrenhofer re: claims (.2); draft stipulations re: same (.6); email K. Lantry same (.2); t/c J. Ludwig re: confirmation hearing (.2); email P. Ryan re: draft revised voting report (.1); review Plan issues and emails to J. Ludwig and J. Boelter re: same (.3); office conference with S. Robinson re: Plan issue (.1); review materials from S. Robinson re: same (.4); telephonic attendance at confirmation hearing (in part) (.7) | 3.00 |
| 03/16/11 | RB Kapnick | T/cs with B. Krakauer and J. Boelter re: plan issue | .50 |
| 03/16/11 | GM King | Research re: plan issues (1.4); draft several correspondence to J. Steen and A. Stromberg re: research (2.7); research re: same (5.1); call with A. Stromberg re: research (0.2); research re: precedent case (1.2); call with J. Steen and A. Stromberg re: objections (.5) | 11.10 |
| 03/16/11 | B Krakauer | Call with R, Kapnick re: plan issue (0.5); attend confirmation hearing (in part) by telephone (4.8) call with J. Conlan and L. Barden re: plan issues (1.2) | 6.50 |
| 03/16/11 | KT Lantry | Attend confirmation hearing (5.6); discuss plan issue with local counsel (.2); discuss plan issue with J. Boelter (.1); discuss issues involving hearing with D. Miles, J. Bendernagel, J. Boelter and J. Conlan (1.8) | 7.70 |
| 03/16/11 | RJ Lewis | Telephone conferences re: plan issues with client | .20 |
| 03/16/11 | JK Ludwig | Email to client re: summary of confirmation hearing proceedings (0.3); prepare for and attend 3/16 confirmation | 10.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (7.0); prepare summary of testimony (3.0); call with K. Kansa re: hearing (.2) | |
| 03/16/11 | SC Luna | Analyze plan objections and related cases | 1.90 |
| 03/16/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (4.7); attend confirmation hearing (5.8) | 10.50 |
| 03/16/11 | BH Myrick | Telephonic attendance at court hearing (5.5); emails w/ K. Lantry, J. Ludwig, and A. Stromberg re: plan issues (.3); research re: same (.5); emails w/ J. Boelter re: research re: same (.1); emails with S. Robinson re: same (.1); analyze document production (.7); o/c with S. Robinson re: same (.2); multiple emails with A. Stromberg re: same (.2); several emails with K. Mills, M. Martinez, and G. King re: hearing summary (.3) | 7.90 |
| 03/16/11 | LJ Nyhan | Conference with B. Krakauer regarding hearing and confirmation issues | .50 |
| 03/16/11 | SW Robinson | Research plan issue and email re: same to K. Kansa (2.2); office conference with K. Kansa re: same (.1); office conference with B. Myrick re: production (.2); Research and coordinate case review re: plan issues (3.5) | 6.00 |
| 03/16/11 | JG Samuels | Review e-mail from co-proponent re: plan modifications (.1); e-mail from J. Boelter and review cumulative plan (.4); continue review and analysis of objections (2.0); T/C K. Lantry re status and analysis of issues (.2) | 2.70 |
| 03/16/11 | RM Silverman | Continue reviewing completing plan and brief re: certain issues | .50 |
| 03/16/11 | JC Steen | Attend (in part) plan confirmation hearings (6.0); confer with various plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.50); review and assess comments from plan proponents to latest revised plan and correspondence regarding same (.50); prepare strategic advice regarding same (.30); review and assess various potential plan issues (.50); prepare strategic advice regarding same (.30); review and assess various objections (.50); confer with A. Stromberg and G. King regarding same (.50), and review and respond to various research summaries from G. King regarding same (.40); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy and next steps (.50) | 10.50 |
| 03/16/11 | AR Stromberg | Attend Confirmation Hearing (7.4); prepare for same (1.5); review and analyze transcripts of testimony at confirmation | 11.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing and draft summary of same (2.3); call with J. Steen and G. King re: objections (.5) | |
| 03/16/11 | DM Twomey | Telephonic attendance at portions of confirmation hearing (5.0); e-mails with J. Boelter, B. Krakauer regarding related issues (.50); review portion of witness testimony in hearing transcript (.50) | 6.00 |
| 03/17/11 | LA Barden | Conference with client and J. Langdon re: plan issue (.40); telephone call with J. Conlan re: confirmation hearing (1.40) | 1.80 |
| 03/17/11 | JC Boelter | Review pleadings regarding D&O motion (.5); consider same (.6); office conference with K. Lantry regarding same (.4); numerous calls and emails with creditors regarding plan issues (1.0); call with J. Shugrue regarding same (.3); emails and office conferences with Sidley team and co-proponents regarding disclaimed state law avoidance claims (.6); Office conference with G. Demo regarding plan research (.3); Correspond with B. Myrick regarding plan project (.3); Attend confirmation hearing (6.5) | 10.50 |
| 03/17/11 | JF Conlan | Call with L. Barden re: hearing (1.4); prepare for (.3) and attend (in part) confirmation hearing (4.0); analyze issues relating to competing plan (.3); analyze plan issues (2.0) | 8.00 |
| 03/17/11 | GV Demo | Draft summaries of hearing (4.2); attend Tribune confirmation hearing (6.5) | 10.70 |
| 03/17/11 | MT Gustafson | Research re: plan issues (3.4); e-mail to G. Demo & K. Mills re: plan isues (.8) | 4.20 |
| 03/17/11 | JE Henderson | Conf w/K. Kansa re: confirmation hearing status (.2); review emails re: same (.1) | .30 |
| 03/17/11 | KP Kansa | T/c with counsel for creditor re: stipulations (.1); draft stipulation (.2); call with K. Lantry re: plan issues (.1); outline draft of motion and review research on same (.3); email counsel to creditor re: Plan (.1); telephonic attendance at confirmation hearing (in part) (.5); conference with J. Henderson re: hearing (.2) | 1.50 |
| 03/17/11 | GM King | Review memo re: research and objections (0.3); Review transcripts and summarize confirmation hearing (3.2); research re: plan issues (0.2); call with J. Steen and A. Stromberg re: research (0.5); research re: plan issues (1.2) | 5.40 |
| 03/17/11 | B Krakauer | Attend confirmation hearing by telephone | 6.70 |
| 03/17/11 | KT Lantry | Attend confirmation hearing (6.5); discuss next steps in confirmation process with K. Mills and J. Boelter (.3); e-mails with G. Demo, J. Conlan and J. Boelter re: plan issues (.3); e-mails and voicemails with counsel for creditor constituents and J. Conlan re: Plan issues (.3); report outcome of hearing to J. | 8.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Conlan (.2); telephone call with K. Kansa re: plan (.1); discuss issues involving hearing with J. Bendernagel, J. Conlan and J. Boelter (.3) | |
| 03/17/11 | JK Ludwig | Prepare summary of testimony per client's request (4.8); review hearing transcripts (0.8); telephone call with Epiq re: tabulation (0.2); review tabulation (0.4); emails with K. Kansa re: same (0.2); emails with G. Demo re: same (0.1) | 6.50 |
| 03/17/11 | SC Luna | Additional research re: plan issue (2.0); analysis of objection (1.5); meeting with J. Samuels re: memo (.2); review additional pleadings and analyze case (1.3) | 5.00 |
| 03/17/11 | MG Martinez | Draft summaries of confirmation hearing testimony for client | 6.50 |
| 03/17/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (4.5); attend (in part) confirmation hearing (5.4); conference with K. Lantry re; confirmation (.3) | 10.20 |
| 03/17/11 | SP Mullen | Review files and conduct research re: plan issue and draft memo re: same | 2.50 |
| 03/17/11 | BH Myrick | Emails w/ M. Martinez and K. Mills re: hearing (.2) telephonic attendance (in part) at hearing (4.0) p/c w/ A. Stromberg re: hearing transcripts (.2) summarizing expert testimony (2.8) multiple emails w/ K. Mills re: hearing (.2). | 7.40 |
| 03/17/11 | LJ Nyhan | Conference with B. Krakauer regarding hearing issues | .20 |
| 03/17/11 | JG Samuels | Review e-mail memorandum from S. Luna re: plan issues (1.0); edit/revise memorandum and e-mail to S. Luna re comments on same (.6); e-mails to/from K. Lantry re same (.1); O/C S. Luna re same and further analysis to be done (.2); e-mails from/to K. Lantry re: hearing status (.1); review Committee statement and e-mails to/from S. Luna re same and brief review key cases (.9); review competing plan proponents brief and e-mails to/from K. Lantry, S. Luna re same (.8); review response and e-mail K. Lantry re: same (.3); review joinders to objection and e-mail to K. Lantry re: same (.2); e-mail to S. Luna, review reply e-mail from S. Luna research (.5); miscellaneous further e-mails to K. Lantry, S. Luna re: memo and plan issues (.2) | 4.90 |
| 03/17/11 | JC Steen | Attend plan confirmation hearings (6.5); confer with various plan co-proponents regarding hearing strategy (.50); attend several office conferences with J. Conlan, B. Krakauer, K. Lantry, J. Boelter and other team members regarding recent developments, preparation for hearing and hearing strategy (.50); review and status of latest revised plan (.40); prepare strategic advice regarding same (.40); review and assess additional plan issues (.70); confer with A. Stromberg and G. King regarding same (.50); review and respond to various | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | research summaries from G. King regarding same (.50); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.50) | |
| 03/17/11 | AR Stromberg | Attend Confirmation Hearing (in part) (3.0); research plan issues (3.0); review and summarize pleadings filed in case (1.3); call with B. Myrick re: transcripts (.2); prepare for confirmation hearing (2.0); review research regarding plan issues (1.0); call with J. Steen and G. King re: plan issues (.5) | 11.00 |
| 03/17/11 | DM Twomey | Listen to portion of confirmation hearing (telephonically) (5.80); review portion of transcript regarding witness testimony (.70) | 6.50 |
| 03/18/11 | LA Barden | Numerous calls with client and Sidley team re: audit letter response and confirmation hearing issues | 1.60 |
| 03/18/11 | KF Blatchford | Review governance issues | .80 |
| 03/18/11 | JC Boelter | Review D&O pleadings (1.5); office conference with K. Lantry regarding same (.5); outline arguments (1.5); correspond with J. Shugrue regarding same (.5); emails with team regarding D&O information provided to committee (.5); emails with creditors regarding plan issues (1.5); attend confirmation hearing (4.8); numerous calls and emails with Sidley team and co-proponents regarding confirmation hearing (1.7) | 12.50 |
| 03/18/11 | JF Conlan | Analyze confirmation issues (5.0); communications with client, Sidley team and co-proponents re comments and analyze same (2.5); analyze plan issues (.8); analyze creditor trust issues (.5) | 8.80 |
| 03/18/11 | GV Demo | Attend Tribune hearing (9.2); draft summaries of hearing (3.1) | 12.30 |
| 03/18/11 | MT Gustafson | Telephonic attendance (in part) at Confirmation Hearing (1.9); research re: precedent motion (.1); research re: plan issue (2.6); phone call w/ G. Demo re: same (.2) | 4.80 |
| 03/18/11 | KP Kansa | T/c J. Ludwig re: confirmation hearing conclusion (.4); t/c K. Lantry re: same (.2); review transcript re: same (.2); attend confirmation hearing (telephonic; in part) (.5) | 1.30 |
| 03/18/11 | GM King | Draft correspondence to J. Steen and A. Stromberg re: research (0.9); review transcripts and draft summaries of testimony (4.0); confer with J. Steen and A. Stromberg re: plan issues (0.3) | 5.20 |
| 03/18/11 | B Krakauer | Attend confirmation hearing by telephone (5.2); Outline and research plan (2.8) | 8.00 |
| 03/18/11 | KT Lantry | Attend confirmation hearing (6.3); attend meeting with co-proponents re: next steps in confirmation efforts, and report outcome of same to J. Conlan (.6); discuss hearing with J. | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Boelter and co-proponent and e-mails re: same with J. Conlan and B. Krakauer (.4); discuss confirmation issues with counsel to co-proponent J. Boelter and N. Pernick (.3) | |
| 03/18/11 | JK Ludwig | Prepare for and attend 3/18 confirmation hearing (8.6); telephone call with K. Kansa re: same (.4) | 9.00 |
| 03/18/11 | SC Luna | Research re: plan issue (3.0); draft further analysis of same (3.1) | 6.10 |
| 03/18/11 | MG Martinez | Draft summaries of confirmation hearing testimony | 7.00 |
| 03/18/11 | KS Mills | Prepare, review and/or analyze various items in connection with confirmation hearing (2.3); Attend confirmation hearing (in part) (5.0); Communication with various team members re: certain confirmation related issues (.8) | 8.10 |
| 03/18/11 | SP Mullen | Review files and conduct research re: plan issues and draft memo re: same | 8.50 |
| 03/18/11 | BH Myrick | Docket research for J. Boelter and several emails re: same (2.0) emails w/ S. Robinson re: hearing (.2) multiple emails w/ G. King re: same (.2) docket research for J. Langdon (.3) emails re: same (.1). | 2.80 |
| 03/18/11 | LJ Nyhan | Conferences with J. Conlan and B. Krakauer regarding hearing issues | .60 |
| 03/18/11 | AP Propps | Cite checking cases in confirmation memo (2.0); researching plan issues (4.9) | 6.90 |
| 03/18/11 | JG Samuels | E-mails to/from S. Luna re analysis of filed pleadings (.1); e-mails to/from K. Lantry, from/to K. Stickles, P. Ratkowiak re: 3/22 hearing (.2); review docket, filed pleadings related to 3/22 hearing and e-mail to K. Lantry re same (.4); review and analysis of S. Luna research memorandum addressing plan issues (.8) | 1.50 |
| 03/18/11 | JC Steen | Attend tenth day of plan confirmation hearings (in part) (3.0); confer with various DCL plan co-proponents regarding hearing strategy (.50); confer with Sidley team members regarding recent developments, preparation for hearing and hearing strategy (.50); review and status of latest revised plan (.30); review and assess various potential plan issues (.50); prepare strategic advice regarding same (.30); review and assess latest developments regarding additional plan issues (.50), confer with A. Stromberg and G. King regarding same (.30); prepare strategic advice regarding same (.30); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, preparation of witnesses and next steps (.30) | 6.50 |
| 03/18/11 | AR Stromberg | Prepare for Confirmation Hearing (1.5); attend (in part) | 9.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Confirmation Hearing (2.7); telephone conference with J. Steen and G. King re: plan issues (.3); review transcripts of testimony at confirmation hearing and review and revise summaries of same (4.8) | |
| 03/18/11 | DM Twomey | E-mails with J. Boelter regarding plan issues and analyze same (.7); listen to portion of confirmation hearing (telephonically) (5.2) | 5.90 |
| 03/19/11 | JC Boelter | Call with co-proponents regarding potential plan modification (1.0); analyze D&O reply, research, arguments and hearing preparation (4.5) | 5.50 |
| 03/19/11 | JF Conlan | Multiple communications with client and Sidley team regarding plan issues (4.0); telephone call with K. Lantry re: plan issues (1.1); analyze plan issues (1.4) | 6.50 |
| 03/19/11 | GV Demo | Draft summaries of hearing | .80 |
| 03/19/11 | B Krakauer | Research and analyze plan issues | 3.80 |
| 03/19/11 | KT Lantry | Telephone call with J. Conlan re: plan issues and hearing (1.1) analyze e-mails from J. Conlan and B. Krakauer re: Plan issues and calls with B. Krakauer re: Plan issues, and conference call with B. Krakauer and J. Boelter re: same (1.7) | 2.80 |
| 03/19/11 | JG Samuels | Review and analysis of issues raised in S. Luna research memo from 3/18, review cases, brief e-mail to K. Lantry | 1.00 |
| 03/20/11 | JC Boelter | Analyze D&O reply, research, arguments and hearing preparation | 6.00 |
| 03/20/11 | JF Conlan | Communications with various parties re status of conference hearings and approach and analyze same (.5); analyze plan issues (4.5) | 5.00 |
| 03/20/11 | MT Gustafson | Drafting memo re: plan issues | .50 |
| 03/20/11 | KT Lantry | Telephone call with counsel for creditor constituents re: Plan issues and report same to J. Conlan | .50 |
| 03/20/11 | JG Samuels | Complete review of research memo on plan issues | .50 |
| 03/20/11 | JC Steen | Review and assess latest confirmation developments and strategy regarding next steps (.5); review and assess latest bankruptcy pleadings filed (.5); review and respond to various team e-mails regarding plan issues (.5) | 1.50 |
| 03/21/11 | JC Boelter | Prepare for hearing regarding D&O motion (8.5); numerous calls, emails and office conferences with K. Lantry and J. Shugrue regarding same (2.0) | 10.50 |
| 03/21/11 | JF Conlan | Prepare for omnibus hearings (3.0); analyze various aspects of various strategies and plan issues (11.9) | 14.90 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/21/11 | GV Demo | Draft summary of expert testimony (6.1); review research from M. Gustafson re: plan issues (1.2) office conference with M. Gustafson re: same (.5) | 7.80 |
| 03/21/11 | MT Gustafson | Drafting memo re: plan issues (4.7); monitor Tribune hotline for claims holder calls (.1); Meeting with G. Demo re: plan issues (.5); Edit memo re: plan issues (3.6) | 8.90 |
| 03/21/11 | JE Henderson | Conf w/J. Conlan re: plan hearings, further proceedings | .60 |
| 03/21/11 | KP Kansa | Office conference with J. Boelter on confirmation hearing and plan issues | .20 |
| 03/21/11 | GM King | Review recent pleadings (1.3); meeting with A. Stromberg and J. Steen re: plan confirmation (.5); office conference with B. Myrick re: haearings (.3) | 2.10 |
| 03/21/11 | B Krakauer | Analyze confirmation issues | 2.10 |
| 03/21/11 | KT Lantry | E-mails with J. Boelter re: confirmation issues (.2); e-mails with J. Conlan and client re: communications with counsel for creditor constituents (.2); e-mails with co-proponents re: plan issues (.1); e-mails with J. Conlan and B. Krakauer re: same (.2) | .70 |
| 03/21/11 | JK Ludwig | Emails with A. Stromberg and G. Demo re: confirmation hearing | .10 |
| 03/21/11 | KS Mills | Review/analysis of certain confirmation hearing testimony and related summaries (2.8); review/analysis of certain outstanding confirmation issues and related materials (2.7); communication w/team members re: same (.8) | 6.30 |
| 03/21/11 | SP Mullen | Conduct research re: plan issues | 4.00 |
| 03/21/11 | BH Myrick | Office conference with G. King re: hearing (.3) multiple emails with G. Demo re: same  (.2) | .50 |
| 03/21/11 | LJ Nyhan | Conferences with J. Conlan and B. Krakauer regarding hearing issues and plan structures/issues | 1.30 |
| 03/21/11 | AP Propps | Research memo re: plan (2.0); summarize results (1.6) | 3.60 |
| 03/21/11 | JG Samuels | Review article re: Tribune case and e-mail to K. Lantry re: same (.2); review and analysis re plan issues (.8), further analysis re: same (2.7); draft several further e-mails to S. Luna, K. Lantry (.3) | 4.00 |
| 03/21/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Conlan regarding recent plan confirmation developments, strategy and next steps (.50); review and assess transcript of hearing (.50); review and assess strategy regarding same (.50), confer with team members regarding same (.50); review and assess status of | 7.50 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | latest plan (.50); review and assess various potential plan issues (.50), and prepare strategic advice regarding same (.50); review and assess latest developments regarding additional plan issues (.50); prepare for March 22 hearing (.50); review various court pleadings re: same (.50); confer with A. Stromberg and G. King re: plan issues (.50), prepare strategic advice regarding same (.50); review and assess status of various pleadings (.50); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy and next steps (.50) | |
| 03/21/11 | AR Stromberg | Conference with G.King and J. Steen re: plan issues (.5); review transcripts of testimony at confirmation hearing and review and revise summaries of same (6.0) | 6.50 |
| 03/21/11 | DM Twomey | E-mails with A&M re: plan issue (.2); attention to same (.3); review/organize plan/confirmation materials (1.6); review plan motion (.4) | 2.50 |
| 03/22/11 | LA Barden | Discuss issues with Sidley team (.5); meeting with B. Krakauer re: same (1.20); telephone call with K. Blatchford re: same (.5) | 2.20 |
| 03/22/11 | KF Blatchford | T/C with L. Barden re: governance issues | .50 |
| 03/22/11 | JF Conlan | Prepare for and attend omnibus hearings (3.0); attend meetings with creditor constituents after hearing and communications re same (2.0); analyze various aspects of plan issues (4.8) | 9.80 |
| 03/22/11 | GV Demo | Finish summary of expert testimony | 5.30 |
| 03/22/11 | GM King | Review docket re: plan issues (2.4); draft correspondence re: same (.4); telephonic hearing attendance (1.9); meeting with A. Stromberg and J. Steen re: plan issues (.5) | 5.20 |
| 03/22/11 | B Krakauer | Attend court hearing (in part) by telephone (.3); meet with L. Barden re: governance issues (1.2) | 1.50 |
| 03/22/11 | KT Lantry | E-mails to Sidley team re: plan issues | .20 |
| 03/22/11 | FC Lowinger | Telephone calls with Bryan Krakauer, Larry Barden re: plan issues | 1.50 |
| 03/22/11 | JK Ludwig | Emails with A. Griegel re: notices | .10 |
| 03/22/11 | SC Luna | Review summary of Tribune hearing | .20 |
| 03/22/11 | MG Martinez | Research regarding plan issue for B. Krakauer and send him draft summary regarding same (1.4); follow up research and revise summary regarding same and send to client (2.0) | 3.40 |
| 03/22/11 | KS Mills | Attend omnibus hearing (in part) (2.0); review/analysis of multiple confirmation issues (1.0); review/analysis of research re: same (1.8); communications with team members re: same | 6.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.3); review/analysis of certain confirmation hearing testimony/related summaries (1.0) | |
| 03/22/11 | SP Mullen | Draft memo re: plan issues and meet with A. Propps to discuss same | 2.00 |
| 03/22/11 | BH Myrick | E-mail to S. Robinson re: hearing | .20 |
| 03/22/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .80 |
| 03/22/11 | JG Samuels | Prepare for and participate telephonically in Tribune hearing (for Noteholders' motion re: plan issues) (2.3); draft memo re: same (.3); e-mail to K. Lantry re: same (.2); e-mail with K.Lantry and S. Luna re: same (.2); review plan issues (.5) | 3.50 |
| 03/22/11 | JC Steen | Review and assess latest plan (.5); attend March 22 telephonic Court hearing (2.3); confer briefly with J. Conlan and J. Boelter re: same (.6); review and assess various recently filed pleadings (1.5); review and assess strategy re: same (.5); review and assess status of competing plan (.5); review and assess various plan issues (.5); prepare strategic advice re: plan issues re: same (.3); confer with A. Stromberg and G. King re: plan isses (.5); prepare strategic advise re: same (.5); review various e-mails from A. Stromberg re: same (.3); review and assess summary from G. King re: plan issues  (.3) review and respond to numerous inquiries and updates from the Sidley team and plan co-proponents re: plan confirmation hearing strategy and next steps (.3) | 8.60 |
| 03/22/11 | AR Stromberg | Attend hearing (telephonically) (2.4); review and revise summary of testimony at confirmation hearing (.7); review and revise plan chart (1.1); review and summarize pleading filed in case (.8); meet with J. Steen and G. King re: plan issues (.5) | 5.50 |
| 03/22/11 | DM Twomey | Review portion of transcript and attention to related issue (.8); e-mails with expert re: plan issue (.2); review relevant case (.5); review plan issues and analyze same (1.0) | 2.50 |
| 03/23/11 | KF Blatchford | Telephone call with L. Barden re: plan issue | .50 |
| 03/23/11 | JC Boelter | Review client letter regarding plan issues (.4); call with client regarding same (.3); office conference with B. Myrick regarding same (.3); response to creditor emails regarding plan notices (.5); analyze confirmation issues (1.0) | 2.50 |
| 03/23/11 | JF Conlan | Analyze plan issues (2.3); communications with client, Sidley team and co-proponents re: same (2.2); analyze additional plan issues (4.5) | 9.00 |
| 03/23/11 | GV Demo | Review research re: plan issues | .50 |
| 03/23/11 | MT Gustafson | Monitor Tribune Hotline for Claims Holder calls | .10 |
| 03/23/11 | GM King | Research and review pleadings re: plan issues (1.1); research | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: additional plan issue (.2); telephone call with J. Steen and A. Stromberg re: same (.8); meeting with A. Stromberg re: same (.4) research re: additional plan issue (1.9) | |
| 03/23/11 | B Krakauer | Prepare memo re: plan issue (1.4); Review plan amendments and related issues (1.1) | 2.50 |
| 03/23/11 | JK Ludwig | Draft summary of confirmation hearing | 1.60 |
| 03/23/11 | KS Mills | Review/analysis of certain confirmation hearing testimony and preparation and/or review of summaries re: same (3.0); review/analysis of multiple outstanding confirmation issues (1.8) and review/analysis of various research materials re: same (2.5) | 7.30 |
| 03/23/11 | SP Mullen | Draft memo re: plan issue | 2.00 |
| 03/23/11 | BH Myrick | Several emails w/ M. Gustafson re: Tribune hotline (.3) o/c w/ A. Stromberg re: plan issues (.4) research re: same (4.0) o/c w/ G. King re: same (.2) multiple emails w/ J. Boelter re: plan issue (.2) o/c w/ J. Boelter re: same (.2) research re: same (1.2) emails w/ J. Lotsoff re: same (.2) draft memo re: same (1.0) | 7.70 |
| 03/23/11 | LJ Nyhan | Conference with J. Conlan regarding plan issues | .30 |
| 03/23/11 | JG Samuels | Review article re 3/22 hearing (.1); continued review and analysis of issues related to potential Plan issues (.8); review latest version of proposed Plan amendments and draft e-mail to J. Boelter, K. Lantry re same (1.1); miscellaneous further e-mails and review e-mail traffic re Plan issues (.3) | 2.30 |
| 03/23/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); attend conference call with A. Stromberg and G. King regarding plan issues (.80); prepare strategic advice regarding same (.50); review and assess various recently filed bankruptcy pleadings (1.50); review and assess strategy regarding same (.50); review and assess status of latest revised plan (.50); review and assess various potential plan issues (.50), and prepare strategic advice regarding same (.50); review latest developments regarding precedent modifications (.50); review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 6.30 |
| 03/23/11 | AR Stromberg | Review and revise plan chart (4.6); Review additional plan issues and conferences w/ J.Steen, G.King and B. Myrick re: same (1.5) | 6.10 |
| 03/23/11 | DM Twomey | Analyze plan issue and review transactional documents regarding same (1.20); review/analyze cases, other materials regarding additional plan issues (2.80) | 4.00 |
| 03/23/11 | MH Yanowitch | Telephone call with B. Krakauer re: plan issues (.30); review | .80 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | draft term sheet (.50) | |
| 03/24/11 | LA Barden | Review possible governance issue | 3.40 |
| 03/24/11 | JC Boelter | Prepare for and attend conference call with co-proponents regarding brief (1.5); prepare for and attend conference call with co-proponents regarding plan issues (1.5); review affidavit (.9); office conference with A. Stromberg regarding same (.3); numerous follow-up emails and calls with Sidley team and co-proponents regarding confirmation issues (2.5) | 6.70 |
| 03/24/11 | JF Conlan | Multiple communications with various parties, including mediator re: plan confirmation issues (4.7); analyze plan issues (5.0) | 9.70 |
| 03/24/11 | GV Demo | Review confirmation issues regarding competing plan | 1.80 |
| 03/24/11 | MT Gustafson | Monitor Tribune Hotline and determining issues to respond to creditor inquiry (.3); E-mail with B. Myrick re: same (.1) Returning creditor's call (.2) | .60 |
| 03/24/11 | KP Kansa | Office conference with J. Ludwig re: plan modifications | .10 |
| 03/24/11 | GM King | Research re: plan issues (2.1); research re: additional plan issues (2.6); draft summary re: plan research (1.1) | 5.80 |
| 03/24/11 | B Krakauer | Review research re: plan issues | 1.40 |
| 03/24/11 | B Krakauer | Analyze rebuttal testimony | 1.80 |
| 03/24/11 | KT Lantry | Telephone call with J. Boelter re: report on Tuesday hearing and preparation for call with co-proponents re: confirmation | .30 |
| 03/24/11 | JK Ludwig | Emails with A. Stromberg and G. Demo re: confirmation hearing (0.1); revise summary of confirmation hearing (2.8); telephone call and emails with J. Boelter re: correspondence from creditors re: DCL Plan (0.4) | 3.30 |
| 03/24/11 | KS Mills | Review/analysis of certain confirmation hearing testimony/court proceedings and preparation of an/or review of summaries re: same (3.2); multiple communications w/team members re: outstanding confirmation tasks (.4) | 3.60 |
| 03/24/11 | BH Myrick | Research re: plan issue (.8) further research re: same (.7) multiple emails w/ J. Boelter re: same (.2) reviewing J. Boelter's comments (.1) research re: additional plan issue (6.4) composing research summary (1.6) emails w/ A. Stromberg re: same (.1) multiple emails w/ M. Gustafson re: Trib hotline (.1) o/c M. Gustafson re: same (.1) p/c re: same (.1). | 10.20 |
| 03/24/11 | LJ Nyhan | Conference with B. Krakauer regarding plan modification issues | .70 |
| 03/24/11 | JG Samuels | Review and analysis re issues pertaining to proposed plan | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amendments | |
| 03/24/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); two office conferences with A. Stromberg regarding evidentiary issues, various responses to plan issues, and follow-up research regarding additional plan issues (.50), and prepare strategic advice regarding same (.50); briefly confer with J. Boelter regarding preparation of rebuttal case and status of plan modifications (.50); review and assess various recently filed bankruptcy pleadings regarding the Noteholders' motion to pursue disclaimed state law constructive fraudulent conveyance claims, the Debtors' motion for advancement of certain D&O expenses and EGI's motion to serve Rule 11 motion (.50); review and assess strategy regarding rebuttal case (.50); review and assess status of latest revised DCL plan (.50); review and assess various potential plan issues (.50), and prepare strategic advice regarding same (.50); review latest developments regarding plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 5.50 |
| 03/24/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto (5.1); Review and revise affidavit in support of DCL Plan (2.0) | 7.10 |
| 03/24/11 | DM Twomey | Review cases, other materials regarding plan issues (3.50); analyze same issues (.50); office conference with J. Boelter regarding confirmation issues, next steps (.40); obtain/review cases citing decision regarding additional plan issues (1.50) | 5.90 |
| 03/24/11 | MH Yanowitch | Begin reviewing D/C/L Disclosure Statement | 1.00 |
| 03/25/11 | LA Barden | Continue to review governance issues | 3.40 |
| 03/25/11 | JC Boelter | Emails and calls with Sidley team and co-proponents regarding plan amendments (1.2); extensive email to client regarding confirmation hearing (.9); review arguments (1.0); office conference with G. Demo regarding Notice of Hearing (.5); prepare for and attend call with FCC counsel regarding plan issues (.9); review and comment on notice (1.0) | 5.50 |
| 03/25/11 | JF Conlan | Analyze plan issues (3.8); multiple communications with Sidley team and plan co-proponents re: plan and amendments and analyze same (2.7) | 6.50 |
| 03/25/11 | GV Demo | Draft notice regarding confirmation hearing | 2.60 |
| 03/25/11 | KP Kansa | T/c to S. Mullen re: NY state tax claims (.1); email M. Halleron re: same (.2) | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|---|---|---|---|
| 03/25/11 | KP Kansa | Office conference A. Stromberg re: confirmation hearing | .20 |
| 03/25/11 | GM King | Meeting with A. Stromberg re: research (0.1); research re: plan issues (1.2); research re: additional plan issues (2.8) | 4.10 |
| 03/25/11 | B Krakauer | Analyze confirmation issues | 1.50 |
| 03/25/11 | B Krakauer | Analyze plan issues | 1.00 |
| 03/25/11 | KT Lantry | E-mails re: confirmation hearing agenda (.3); e-mails re: confirmation issues (.1) | .40 |
| 03/25/11 | SP Mullen | Draft memo re: plan issue (1.2); meet with A. Propps to discuss same and participate in call with K. Kansa re: plan objection (0.3) | 1.50 |
| 03/25/11 | BH Myrick | Research re: plan issue (3.7) emails w/ G. King re: same (.1) o/c w/ A. Stromberg re: same (.2). | 4.00 |
| 03/25/11 | LJ Nyhan | Conference with J. Bendernagel regarding trial issues | .30 |
| 03/25/11 | JG Samuels | Brief O/C J. Boelter re status pertaining to plan amendments (0.2); review relevant Plan provisions re same (0.3); brief review docket, filed pleadings (0.1) | .60 |
| 03/25/11 | JC Steen | Review and assess latest plan confirmation and competing plan developments (.50); office conference with J. Boelter regarding latest plan confirmation developments, draft amendments to DCL plan, preparation of hearing exhibits and preparation of rebuttal case (.50); office conference with A. Stromberg regarding potential plan issues for rebuttal phase of hearing and status of research regarding additional plan issue (.50), and prepare strategic advice regarding same (.50); review and assess various bankruptcy pleadings regarding the Noteholders' motion to pursue disclaimed state law constructive fraudulent conveyance claims and the Debtors' motion for advancement of certain D&O expenses (.50); review and assess strategy regarding rebuttal case (.50); review and assess status of latest proposed DCL plan modifications (.50); review, analyze and comment revised draft plan section of DCL plan (.50), review and respond to correspondence from co-proponents and update team regarding same (.50), and prepare strategic advice regarding same (.50); review and assess various potential plan issues (.50); and review and respond to numerous inquiries and updates from the team and plan co-proponents regarding plan confirmation hearing strategy, competing plan and next steps (.50) | 6.00 |
| 03/25/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto | 4.70 |
| 03/25/11 | DM Twomey | Review research regarding plan issue (.30); review cases, other materials regarding plan issue (.80); analyze related | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | distribution issues (.50) | |
| 03/25/11 | MH Yanowitch | Continue reviewing D/C/L Disclosure Statement | 1.00 |
| 03/26/11 | JC Boelter | Review and analyze confirmation issue | .60 |
| 03/26/11 | SP Mullen | Draft memo re: confirmation issue (5.1); and meet with A. Propps to discuss the same (0.2) | 5.30 |
| 03/26/11 | AP Propps | Research issues for memo regarding post-confirmation/pre-effective issues (2.7); meet with S. Mullen re same (0.2) | 2.90 |
| 03/26/11 | JG Samuels | Review e-mail correspondence from J. Steen and K. Lantry related to Plan amendments | .50 |
| 03/26/11 | AR Stromberg | Review and summarize letter from creditor regarding objections to DCL Plan | 2.20 |
| 03/27/11 | JC Boelter | Call with K. Lantry regarding confirmation hearing issue (.7); Emails with J. Conlan regarding same (.4) | 1.10 |
| 03/27/11 | KT Lantry | Telephone calls and e-mails with counsel for creditor constituents and J. Boelter re: Plan amendments and next steps based on last week's hearing (.8); review e-mails re: confirmation briefing and conference calls re: same (.4) | 1.20 |
| 03/27/11 | KS Mills | Review/analysis of potential issues outstanding w/r/t confirmation and related materials (2.6); review/comment on memo re: certain litigation issues (.7) and review of related materials (.5) | 3.80 |
| 03/27/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto | 2.10 |
| 03/28/11 | LA Barden | Conference with J. Langdon and J. Ducayet re: governance issue (.40); telephone call with B. Krakauer re: additional governance issues (1.20); review further governance issues (1.10) | 2.70 |
| 03/28/11 | JC Boelter | Numerous emails with Sidley team, co-proponents and creditor parties regarding confirmation hearing (3.5); arrange for filing D&O order (1.0); review revised competing plan (.5) | 5.00 |
| 03/28/11 | JF Conlan | Communications with client, counsel to board, and director re: plan issues (1.1); analyze issues re competing plan and DCL plan and approach to continued confirmation hearing (2.4); call to co-proponent re: same (1.0); communications with client re: same (2.1) | 7.60 |
| 03/28/11 | GV Demo | Review memo from M. Gustafson re plan issue (1.5); o/c with M. Gustafson re same (0.1); review order entered in California Action re Dick Tracy property (0.6); t/c with Neil Plaintiffs re objection (0.1); research issues re plan (3.2); o/c with M. Gustafson re plan research (0.3); review and comment on | 6.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Gustafson memo (0.9) | |
| 03/28/11 | MT Gustafson | Review first edits to research memo (.3); 2 mtgs. with G. Demo to discuss edits and scope of memo (.2); Incorporate changes and new portions re: confirmation issue (2.5); Revise memo re Demo comments (3.7); incorporate final changes and proof-reading memo (1.2); E-mail to G. Demo delivering final memo re plan issue (.1) | 8.00 |
| 03/28/11 | JE Henderson | Conf w/G. Demo re: Beatty objection and resolution (0.2); review emails re: same (.3); review emails from K. Mills re: competing plan (.1) | .60 |
| 03/28/11 | KP Kansa | Draft 3018(a) motion and circulate same to co-proponents (6.0); t/c K. Lantry re: same (.2) | 6.20 |
| 03/28/11 | GM King | Research re: plan issue (1.8) Draft summary re: research (0.6) | 2.40 |
| 03/28/11 | B Krakauer | Analyze plan issues (0.8); telephone call with L. Barden re: governance issues (1.2) | 2.00 |
| 03/28/11 | JP Langdon | Respond to question from client re: governance (.40); Respond to questions from client re: organizational documents (1.20) | 1.60 |
| 03/28/11 | KT Lantry | Telephone calls with J. Conlan and J. Boelter re: confirmation and Plan amendment issues (.6); review and analyze competing plan amendments and discuss same with J. Boelter and J. Bendernagel (1.5); telephone calls and e-mails with counsel for creditor constituent re: Plan and additional plan (.3); discuss research re: plan issues with S. Luna (.3); review and edit notice of hearing on April 13-14, and discuss same with J. Boelter, J. Bendernagel and J. Conlan (1.4); discuss status of Plan amendments with J. Samuels (.2); review research re: objection issues (.4) | 4.70 |
| 03/28/11 | JK Ludwig | Review Epiq solicitation-related invoices (0.4); emails with J. Boelter re: schedule for continued confirmation hearing (0.2) | .60 |
| 03/28/11 | SC Luna | Meeting with K. Lantry re: plan issue (0.3); review Debtor Plan, Disclosure Statement and Retiree Stipulation (0.6); research re: same (1.4) | 2.30 |
| 03/28/11 | BH Myrick | Research re: plan issues (2.6) multiple emails w/ G. Demo re: document production (.2) creating updated noteholder desk sets (1.2) multiple communications w/ support staff re: same (.2) p/c w/ M. Gustafson re: Tribune hotline (.1) research re: additional plan issues (.7). | 5.00 |
| 03/28/11 | LJ Nyhan | Conference with J. Conlan regarding mediation issues | .40 |
| 03/28/11 | JG Samuels | O/C K. Lantry re status, dispute re form of order on Noteholders' motion, upcoming 3/29 hearing re same, issues related to plan (.3); legal research and review cases re | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | additional plan issue, several e-mails to/from S. Luna, K. Lantry re same (1.1); review certification of counsel re disputed form of order on Noteholders' motion, review Aurelius redlined proposed form of order (.4); review hearing transcript from 3/22 hearing (partial) (.3); review notes from 3/22 hearing, e-mail to K. Lantry re plan issue (.2) | |
| 03/28/11 | JC Steen | Review latest plan confirmation developments (.30); and review correspondence regarding the March 28 filing of the amended competing plan (.30) | .60 |
| 03/28/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto (6.0); Review amendments to competing plan lan and draft summary of same (3.5) | 9.50 |
| 03/29/11 | LA Barden | Calls with J. Ducayet, B. Krakauer and J. Langdon to review governance issues (1.20); discussion re: additional governance issues(2.30) | 3.50 |
| 03/29/11 | JC Boelter | Attend telephonic hearing (.2); prepare for and attend call with co-proponents regarding plan (2.0); calls with K. Lantry regarding same (.9); review revised notice of plan amendments (1.5); emails with co-proponents regarding same (1.0) | 5.60 |
| 03/29/11 | JF Conlan | Communications with K. Lantry, J. Boelter, and co-proponents re amendments and analyze same (3.1); communications with client and Lazard re: same (1.1); analyze mediation issues (1.9); communications with co-proponents re: same (.8); analyze approach and strategy to confirmation hearing (1.5) | 8.40 |
| 03/29/11 | GV Demo | Draft notice to objecting parties (3.1); draft outline re plan issue (3.5); o/c with J. Henderson re Beatty objection (0.1) | 6.70 |
| 03/29/11 | MT Gustafson | Monitor Tribune hotline for claims holder calls (.1); Respond to Tribune hotline caller's voice mail (.1); Review past Tribune hotline caller's calls to ensure issues had been addressed (.1) | .30 |
| 03/29/11 | KP Kansa | Email J. Ludwig re: 3018(a) motion (.1); t/c K. Lantry re: supplemental voting procedures (.3); research same (.5); review J. Ludwig comments on 3018(a) motion and revise based on same (.5); office conference with J. Ludwig re: supplemental voting procedures (.2); office conference with A. Stromberg re: same (.2); review 3018(a) motion materials and revise same (2.0) | 3.80 |
| 03/29/11 | GM King | Research re: plan issue (1.2); draft summary re: same (.60) | 1.80 |
| 03/29/11 | B Krakauer | Call with client re: plan issues | .40 |
| 03/29/11 | KT Lantry | Telephone calls with creditor constituents re: Plan amendments (.3); participate in conference call with co-proponents re: preparation for confirmation hearing and post-trial brief, and report outcome of same to J. Conlan (1.5); conference call with | 5.40 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | creditor constituents re: Plan amendments (.4); telephone call and e-mails with K. Kansa re: re-solicitation motion (.8); telephone calls and e-mails with J. Boelter and K. Stickles re: notice of hearing and review and edit progressive versions of same (.7); e-mails with J. Conlan and J. Boelter re: competing plan amendments (.6); review objection to rebuttal experts (.4); telephone call with K. Mills re: plan issue (.2); e-mails re: Rule 3018(a) motion (.2); review outline of post-trial brief (.3) | |
| 03/29/11 | JK Ludwig | Draft motion to shorten notice on 3018 motion (0.8); review and comment on 3018 motion (1.0); prepare exhibits to 3018 motion (1.2); emails with client re: case status (0.2); review objection to rebuttal testimony (0.3) | 3.50 |
| 03/29/11 | SC Luna | Research re: plan issue | 6.60 |
| 03/29/11 | KS Mills | Review/analysis of issues outstanding w/r/t confirmation hearing and/or related materials (3.2) and communications w/various team members re: same (.4); review/analysis of Second Amended Noteholder Plan (1.0); review/comment on summary re: same (.2); review/analysis of certain issues relevant to same (2.6) and communications w/various team members re: same (.8); attend omnibus hearing telephonically (.2) | 8.40 |
| 03/29/11 | BH Myrick | Update comparison chart w/ latest competing plan (3.7) p/c w/ M. Gustafson re: Tribune hotline (.1) p/c w/ Tribune notice party re: plan inquiry (.1) multiple emails w/ P. Ratkowiak re: confirmation hearing (.2) o/c w/ support staff re: document production (.1) review same (.1) p/c w/ support staff re: same (.1) multiple emails w/ M. Gustafson re: Tribune hotline (.2). | 4.60 |
| 03/29/11 | LJ Nyhan | Conference with B. Krakauer regarding plan issues | .30 |
| 03/29/11 | JG Samuels | Review amended plan filed by Noteholders, e-mail to K. Lantry re same (0.4); review article re same (0.6); review competing form of order filed by Foundations, O/C K. Lantry re same and status related to plan amendments, legal research assignment (.4); miscellaneous e-mails (.1); brief legal research and review cases re plan issues (.5) | 2.00 |
| 03/29/11 | JC Steen | Review latest plan confirmation developments (.30); review and assess executive summary from A. Stromberg regarding plan confirmation objection (.30); review and assess strategic plan issues (.30); and review various correspondence regarding the March 29 entry of the order approving the Debtors' motion for approval of advancement of certain D&O expenses and the March 29 filing of the Noteholders' objection to the DCL rebuttal submission (.40) | 1.30 |
| 03/29/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto (3.0); Review and revise summary of | 10.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | amendments to Noteholder Plan (2.7); draft talking points addressing objections to plan (2.3); review amendments to DCL Plan and draft resolicitation ballot (2.3) | |
| 03/30/11 | LA Barden | Review governance issues (1.0); conference with K. Lantry re: additional governance issue (.60); review plan issues (.50); discussion with B. Krakauer re: competing plan revisions (.40); conference with B. Krakauer and J. Ducayet re: plan amendments (.30) | 2.80 |
| 03/30/11 | JC Boelter | Numerous emails with co-proponents regarding notice (.9); call with K. Mills regarding status (.7); call with K. Lantry regarding status (.4); emails with J. Conlan regarding plan revisions (.4) | 2.40 |
| 03/30/11 | JF Conlan | Prepare for and attend meetings with creditor constituents re: plan (5.5); various communications with client, Sidley team, and co-proponents re same and analyze same (2.9); analyze various confirmation legal arguments (4.8) | 13.20 |
| 03/30/11 | GV Demo | Research issues re plan (3.8); attend to issues re plan objections (1.2); o/c with J. Henderson re research (0.3) | 5.30 |
| 03/30/11 | JE Henderson | Review emails from G. Demo and from Delaware counsel re: plan objection (.3); conf w/G. Demo re: same (.3); review research results (.4) | 1.00 |
| 03/30/11 | KP Kansa | Email client re: plan issue (.1); email P. Silverstein re: 3018(a) motion and related documents (.5); emails to J. Conlan, J. Boelter and K. Lantry re: plan voting (.4); email to J. Boelter (.1) and t/c to K. Lantry (.1) re: plan issues; office conference with K. Mills re: 12/10 plan and email A. Stromberg re: same (.2); office conference with A. Stromberg re: confirmation issue (.2); office conference with J. Ludwig re: voting issue (.1); review Tribune plan revisions re: confirmation issue (3.0) | 4.70 |
| 03/30/11 | GM King | Draft summary of plan research (0.9); research re: additional plan issue (2.8); review correspondence and precedent re: same (0.2) | 3.90 |
| 03/30/11 | CL Kline | Email to J. Ludwig re: solicitation matters (0.2) | .20 |
| 03/30/11 | B Krakauer | Review plan amendments | .50 |
| 03/30/11 | KT Lantry | Telephone calls and e-mails with creditor constituents, and K. Kansa re: plan issues (1.0); e-mails and telephone calls with J. Conlan re: additional Plan issues (.5); discuss research re: plan with S. Luna (.4); review supplemental objection rebuttal expert and discuss hearing on same with K. Stickles and J. Bendernagel (.5); review comments on Plan amendments and e-mails and telephone calls re: same with K. Kansa, J. Steen, B. Whittman and J. Boelter (.7); e-mails and telephone calls re: notice of hearing with J. Boelter, J. Conlan and K. Stickles (.6); | 4.20 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with K. Mills re: preparations for confirmation hearing (.3); telephone call with K. Kansa re: plan issues (.2) | |
| 03/30/11 | JK Ludwig | Emails with Epiq regarding tabulation (.10); conference call with A. Stromberg, G. Demo, and S. Mullen regarding status of plan objections (.30); follow up call with S. Mullen regarding same (.20); review emails to objecting parties regarding same (.10); research regarding plan issues (2.8) | 3.50 |
| 03/30/11 | SC Luna | Additional research re: plan issues (4.8); draft memo re: same (1.1) | 5.90 |
| 03/30/11 | KS Mills | Review/analysis of potential issues outstanding w/r/t plan confirmation and related materials (4.8); conversations w/team members re: same (1.5) | 6.30 |
| 03/30/11 | SP Mullen | Draft memo re: plan issue and meet with A. Propps to discuss the same | 5.70 |
| 03/30/11 | BH Myrick | Reviewing latest competing plan (.3) supervising distribution re: same (.8) multiple emails w/ G. Demo re: plan supplement (.2) research re: same (.7). | 2.00 |
| 03/30/11 | MC Nelson | Perform docket research re plan issues | .50 |
| 03/30/11 | LJ Nyhan | Assess alternative plan issues | .40 |
| 03/30/11 | JG Samuels | Analyze issues related to plan | .80 |
| 03/30/11 | JC Steen | Review status of proposed modifications to DCL plan (.30); review and respond to inquiry from K. Lantry regarding proposed modifications to DCL plan (.30), and prepare team advice regarding same (.30); correspond with A. Stromberg regarding research re: plan issue (.30); and review various correspondence regarding the March 30 filing of the FCC supplement to the Noteholders' objection to the DCL rebuttal submission (.30) | 1.50 |
| 03/30/11 | AR Stromberg | Review and revise chart of objections to DCL Plan and responses thereto (.5); Draft resolicitation ballots, treatment election forms and release election forms (8.2) | 8.70 |
| 03/30/11 | DM Twomey | Review/analyze cases regarding plan issues (2.0); analyze related plan issues (1.0); review noteholder objection to DCL rebuttal case (.20) | 3.20 |
| 03/31/11 | JC Boelter | Review amended plan (1.9); emails with co-proponents regarding same (.6); call with client regarding same (.5); revise same (1.0); call with D. Golden regarding notice (.3); call with K. Lantry regarding same (.5); emails with plan proponents regarding same (.9); office conference with K. Mills regarding same (.3) | 6.00 |
| 03/31/11 | JF Conlan | Multiple communications with client, Sidley team, and co- | 4.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | proponents re strategy on confirmation (2.2); analyze alternatives and amendment issues (2.6) | |
| 03/31/11 | GV Demo | Draft list of evidentiary exhibits for trial | .30 |
| 03/31/11 | KP Kansa | Email creditor re: confirmation issue (.1); draft and revise motion re: vote changes and election modifications (5.5); review committee draft of notice of resolicitation (.2); email K. Lantry re: same (.1); email A. Stromberg re: same (.1); emails J. Ludwig re: same (.1); office conferences with J. Boelter re: Tribune plan and solicitation/election issues (.4) | 6.40 |
| 03/31/11 | GM King | Docket research re plan issue (0.8) | .80 |
| 03/31/11 | B Krakauer | Confer with J. Conlan re: plan status | .30 |
| 03/31/11 | B Krakauer | Call with DOL re: plan objection and possible resolution | .50 |
| 03/31/11 | JP Langdon | Prepare for and attend meeting with C. Krueger re: restructuring transactions | .80 |
| 03/31/11 | KT Lantry | Numerous e-mails and telephone calls with J. Conlan, J. Boelter and creditor constituents re: objections to amended competing plan (.9); conference call with J. Conlan and J. Boelter re: confirmation issues (.5); review response to Noteholder objection to rebuttal evidence (.6); telephone calls and e-mails with J. Conlan, J. Boelter and K. Stickles re: hearing in preparation for final round of confirmation hearing and scheduling matters for April 13 (.5); discuss analysis of plan research with J. Samuels and e-mails re: same (.4); review notice of resolicitation and discuss same with K. Kansa (.3); telephone calls and e-mails with creditor constituents re: plan issues (.9); review and edit notice of Plan Amendment (.7); review amendments to DCL Plan (.5) | 5.30 |
| 03/31/11 | JK Ludwig | Emails with P. Ryan regarding tabulation (.30); review and analyze tabulation reports (.60); email to K. Kansa regarding same (.10); office conference with K. Kansa regarding plan issues (.20); review and analyze plan issues (.70) | 1.90 |
| 03/31/11 | SC Luna | Draft memo re: plan issues (2.8); meeting with K. Lantry re: same (.2); emails with J. Samuels re: same (.2) | 3.20 |
| 03/31/11 | KS Mills | Review/analysis of materials relevant to confirmation issues (3.7); review/analysis of proposed plan modifications (.5) | 4.20 |
| 03/31/11 | SP Mullen | Finalize draft memo re: confirmation issue (0.3); meet with A. Propps to discuss the same (0.2) | .50 |
| 03/31/11 | BH Myrick | Emails w/ J. Boelter re: competing plan (.1) distribution re: same (.2). | .30 |
| 03/31/11 | LJ Nyhan | Conference with J. Conlan regarding mediation and plan amendment issues | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/31/11 | AP Propps | Editing memo regarding post-confirmation issues (0.2); o/c with S. Mullen re: same (0.2) | .40 |
| 03/31/11 | JG Samuels | O/C K. Lantry re status and equitable tolling issue, strategic alternatives (.3); review S. Luna legal research memorandum addressing plan issue, e-mails to/from K. Lantry, S. Luna re follow-up and review of cases (.8); several e-mails to K. Lantry re issues addressed in S. Luna research memo, review cases discussed in memo and brief follow-up research (1.9); e-mail from K. Lantry and review e-mails from K. Kansa re draft notice of resolicitation, review/edit/revise same, create redline, e-mail to K. Lantry with revisions to same (.8); review e-mail with co-proponents re various matters (.2) | 4.00 |
| 03/31/11 | JC Steen | Review latest plan confirmation developments (.30); review status of proposed modifications to DCL plan (.30), review and respond to correspondence from K. Lantry and A. Stromberg regarding same (.30), and prepare team advice regarding same (.30); and review various correspondence regarding the March 31 filing of the alternate form of order regarding the Noteholders' motion to pursue certain state law constructive fraudulent transfer claims and the March 31 filing of the objection to the DCL plan proponents' response to the Noteholders' objection to the DCL rebuttal submission (.40) | 1.60 |
| 03/31/11 | AR Stromberg | Draft resolicitation ballots, treatment elections forms and release election forms and review draft of resolicitation notice | 5.10 |

**Total Hours**    **2,733.00**

**SIDLEY AUSTIN** LLP

Invoice Number: 31019792
Tribune Company

RE: Plan and Disclosure Statement

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | 9.50 | $975.00 | $9,262.50 |
| JF Conlan | 248.50 | 975.00 | 242,287.50 |
| B Krakauer | 188.20 | 950.00 | 178,790.00 |
| FC Lowinger | 1.50 | 950.00 | 1,425.00 |
| KT Lantry | 159.80 | 900.00 | 143,820.00 |
| LA Barden | 34.00 | 900.00 | 30,600.00 |
| JE Henderson | 12.90 | 875.00 | 11,287.50 |
| JG Samuels | 53.40 | 875.00 | 46,725.00 |
| JC Steen | 207.80 | 875.00 | 181,825.00 |
| MH Yanowitch | 2.80 | 875.00 | 2,450.00 |
| RB Kapnick | 15.40 | 800.00 | 12,320.00 |
| KP Kansa | 49.60 | 750.00 | 37,200.00 |
| KF Blatchford | 37.00 | 750.00 | 27,750.00 |
| EK McCloy | .80 | 750.00 | 600.00 |
| DM Twomey | 115.40 | 725.00 | 83,665.00 |
| RJ Lewis | .70 | 725.00 | 507.50 |
| JC Boelter | 227.60 | 700.00 | 159,320.00 |
| CA Rosen | .50 | 675.00 | 337.50 |
| DE Thomas | 2.00 | 675.00 | 1,350.00 |
| KS Mills | 210.90 | 625.00 | 131,812.50 |
| CH Holland | .20 | 575.00 | 115.00 |
| SP Mullen | 69.40 | 535.00 | 37,129.00 |
| JK Ludwig | 141.40 | 535.00 | 75,649.00 |
| JP Langdon | 14.10 | 495.00 | 6,979.50 |
| AR Stromberg | 243.50 | 475.00 | 115,662.50 |
| GV Demo | 210.80 | 475.00 | 100,130.00 |
| MG Martinez | 17.70 | 475.00 | 8,407.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  31019792
Tribune Company

RE: Plan and Disclosure Statement

| Name | Hours | Rate | Amount |
|---|---|---|---|
| CL Kline | .90 | 475.00 | 427.50 |
| RM Silverman | 4.10 | 450.00 | 1,845.00 |
| SW Robinson | 38.70 | 425.00 | 16,447.50 |
| BH Myrick | 133.30 | 425.00 | 56,652.50 |
| SC Luna | 31.20 | 425.00 | 13,260.00 |
| GM King | 143.20 | 425.00 | 60,860.00 |
| AP Propps | 13.80 | 425.00 | 5,865.00 |
| CS Krueger | .30 | 405.00 | 121.50 |
| MT Gustafson | 71.50 | 375.00 | 26,812.50 |
| EA McDonnell-O'Driscoll | .50 | 310.00 | 155.00 |
| MP Bawden | 7.60 | 245.00 | 1,862.00 |
| MC Nelson | .50 | 235.00 | 117.50 |
| SL Summerfield | 12.00 | 200.00 | 2,400.00 |
| **Total Hours and Fees** | **2,733.00** | | **$1,834,233.50** |