

**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

April 26, 2011

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 31019798
Client Matter 90795-30560

For professional services rendered and expenses incurred through March
31, 2011 re Case Administration

| | |
|---|---|
| Fees | $35,248.00 |

Expenses:

| | |
|---|---|
| Air Transportation | $41,955.58 |
| Duplicating Charges | 24,364.27 |
| Court Costs | 14,271.00 |
| Document Delivery Services | 5,143.03 |
| Document Services | 834.40 |
| Ground Transportation | 9,286.28 |
| Lexis Research Service | 25,274.87 |
| Meals - Out of Town | 8,286.63 |
| Meals | 1,017.00 |
| Messenger Services | 216.74 |
| Other | 27.43 |
| Overtime Services | 4,261.75 |
| Document Production | 412.50 |
| Professional Services/Specialists | 11,795.00 |
| Court Reporter | 84,216.54 |
| Search Services | 1,085.33 |
| Telephone Tolls | 1,122.45 |
| Travel/Lodging | 100,734.88 |
| Westlaw Research Service | 20,788.43 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

Total Expenses                                                          355,094.11

**Total Due This Bill**                                                **$390,342.11**

Remit Check Payments To:                    Remit Wire Payments To:
Sidley Austin LLP                           Sidley Austin LLP
P.O. Box 0642                               JP Morgan Chase Bank, NA
Chicago, Illinois 60690                     Account Number: 5519624
                                            ABA Number: 071000013
                                            Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/01/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/01/11 | KJ Kim | Organize correspondence and pleadings files for attorney review (1.0); Conference with Litigation Support re: production and database assistance (0.5); Revise deposition index upon A. Hart request (0.5); Prepare and organize deposition transcripts and exhibits for T. Ross review upon A. Hart request (1.0) | 3.00 |
| 03/01/11 | KT Lantry | List and prioritize pending case administration tasks | .30 |
| 03/01/11 | JK Ludwig | Emails with K. Stickles re: March 2 hearing (0.1) | .10 |
| 03/01/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/02/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/02/11 | KS Mills | Attend omnibus hearing telephonically re: plan confirmation hearing matters | 2.00 |
| 03/02/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/03/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/03/11 | SL Summerfield | Review and revise research materials | 1.30 |
| 03/03/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review and summarize adversary proceedings for C. Kline (.30) | 1.40 |
| 03/04/11 | JE Henderson | Review calendar, review pleadings filed on docket | .20 |
| 03/04/11 | AR Stromberg | Review pleadings filed in Chapter 11 cases | 2.00 |
| 03/04/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/07/11 | JE Henderson | Review email request from J. Langdon re: financial statement review and conf w/K. Kansa re: same (.2); review relevant financial provisions language and review files re: tolling/stay of preference actions for UCC and for debtors (1.0); email exchange w/Sidley team re: same (.2); revise language (.6); email exchange with J. Langdon re: further diligence (.2) | 2.20 |
| 03/07/11 | CL Kline | Attend Tribune confirmation hearing telephonically (2.5); Respond to D. Eldersveld inquiry per same (0.1); Coordinate | 2.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | CourtCall inquiries w/local counsel and Sidley (0.2); Review and revise Docket Watch (0.1) | |
| 03/07/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/07/11 | SL Summerfield | Review pdf files and prepare research folder for K. Mills | 3.60 |
| 03/07/11 | SL Summerfield | Locate standing orders and email pdf files to J. Henderson | .40 |
| 03/08/11 | JE Henderson | Email exchanges w/Sidley corporate/bankruptcy attorneys re: draft financial and preference action description, prepare language, and review prior pleadings re: same (.5); review docket (.1) | .60 |
| 03/08/11 | CL Kline | Attend Tribune confirmation hearing telephonically (2.3); Review and revise Docket Watch (0.1) | 2.40 |
| 03/08/11 | DJ Lutes | Review case docket and key pleadings for case administration tasks | .70 |
| 03/08/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/09/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/09/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 03/09/11 | SL Summerfield | Review pleadings and revise files for K. Kansa | 1.30 |
| 03/09/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and attorneys (1.40); review adversary case for C. Kline (.20) | 1.60 |
| 03/10/11 | K Gmoser | Meet with D. Lutes re: pending matters | .40 |
| 03/10/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/10/11 | KP Kansa | T/c J. Ludwig re: confirmation hearing, claims issues and additional pending matters | 1.00 |
| 03/10/11 | LJ Nyhan | Conference with J. Henderson regarding confirmation hearing issues | .20 |
| 03/10/11 | SL Summerfield | Prepare litigation materials and index for same for C. Kline | 3.50 |
| 03/10/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 03/11/11 | JE Henderson | Review pleadings filed on docket | .10 |
| 03/11/11 | KT Lantry | Arrange for next week's travel | .20 |
| 03/11/11 | SL Summerfield | Review pleadings in preparation of docket watch and email to | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | C. Kline (.20); review adversary proceedings for C. Kline (.20) | |
| 03/14/11 | JE Henderson | Review docket/recent filing | .10 |
| 03/15/11 | CL Kline | Review and revise Docket Watch (0.1); Correspond w/local counsel re hearing matters (0.1) and seal motion (0.1) | .30 |
| 03/15/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 03/16/11 | CL Kline | Review and Revise Docket Watch (0.1); Coordinate hearing preparation matters w/local counsel and Sidley (0.4); Prepare summary of hearing matters per client request (0.7), correspond w/local counsel per same (0.1); Revise hearing deadlines chart for client reference (0.2); Review and approve class action status description per K. Stickles and P. Ratkowiak (0.2) | 1.70 |
| 03/16/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 03/17/11 | KP Kansa | T/c J. Ludwig re: confirmation hearing, matters for March 22 hearing, and related issues (.5); review agenda letter for 3/22 hearing and email P. Ratkowiak re: same (.2); email M. Martinez re: same (.1); review materials for claims objections and other matters for March 22 omnibus hearing (.5) | 1.30 |
| 03/17/11 | CL Kline | Review draft hearing agenda per local counsel (0.1) | .10 |
| 03/17/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/18/11 | JK Ludwig | Emails with K. Stickles and P. Ratkowiak re: 3/22 hearing agenda (0.4) | .40 |
| 03/18/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |
| 03/21/11 | CL Kline | Review and revise Docket Watch (0.1); Respond to D. Eldersveld inquiry re hearing (0.1), correspond w/local counsel re agenda per client request (0.1); Review agenda and detail item status for client (0.2) | .50 |
| 03/21/11 | JK Ludwig | Telephone call with P. Reilly and P. Ratkowiak re: agenda for 3/22 hearing (0.2) | .20 |
| 03/21/11 | KS Mills | Review of recently filed pleadings | 1.30 |
| 03/21/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.40); review adversary proceedings for C. Kline (.20) | 1.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 03/21/11 | SL Summerfield | Hearing materials for J. Boelter | 3.50 |
| 03/22/11 | JC Boelter | Prepare for Tribune hearing (2.5); attend omnibus hearing (2.0); post-hearing follow-up meetings with J. Conlan and K. Kansa (1.0) | 5.50 |
| 03/22/11 | KP Kansa | Prepare for omnibus hearing (3.5); meeting at Cole Schotz in advance of omnibus hearing (1.5); participate in omnibus hearing (3.0); email D. Fuchs re: hearing dates (.1); follow up emails and meetings with J. Conlan, J. Boelter and K. Lantry re omnibus hearing (1.0) | 9.10 |
| 03/22/11 | KT Lantry | E-mails with J. Samuels and C. Kline re: outcome of hearing | .20 |
| 03/22/11 | JK Ludwig | Attend omnibus hearing in support of objections to claims (2.0) | 2.00 |
| 03/22/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 03/23/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 03/23/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 03/24/11 | JE Henderson | Review docket (.1); review pleadings filed (.2) | .30 |
| 03/24/11 | KP Kansa | Review incoming pleadings and correspondence | 1.00 |
| 03/24/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (.90); review adversary proceedings for C. Kline (.20) | 1.10 |
| 03/25/11 | CL Kline | Review and revise Docket Watch (0.1) | .10 |
| 03/25/11 | CL Kline | Review and revise Docket Watch | .10 |
| 03/25/11 | KT Lantry | Itemize and prioritize pending case administration tasks | .30 |
| 03/25/11 | KS Mills | Review/respond to miscellaneous emails | .20 |
| 03/25/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 03/30/11 | SL Summerfield | Review and summarize pleadings in preparation of docket watch, revise entries and email to C. Kline and Sidley team (1.10); review adversary proceedings for C. Kline (.20) | 1.30 |
| 03/31/11 | JE Henderson | Review docket | .10 |

**Total Hours    83.20**

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ Nyhan | .20 | $975.00 | $195.00 |
| KT Lantry | 1.00 | 900.00 | 900.00 |
| JE Henderson | 4.10 | 875.00 | 3,587.50 |
| KP Kansa | 12.40 | 750.00 | 9,300.00 |
| JC Boelter | 5.50 | 700.00 | 3,850.00 |
| KS Mills | 3.50 | 625.00 | 2,187.50 |
| JK Ludwig | 2.70 | 535.00 | 1,444.50 |
| AR Stromberg | 2.00 | 475.00 | 950.00 |
| CL Kline | 8.30 | 475.00 | 3,942.50 |
| DJ Lutes | .70 | 300.00 | 210.00 |
| K Gmoser | .40 | 240.00 | 96.00 |
| KJ Kim | 3.00 | 235.00 | 705.00 |
| SL Summerfield | 39.40 | 200.00 | 7,880.00 |
| **Total Hours and Fees** | **83.20** | | **$35,248.00** |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/28/11 | SRC | 11/16/10-PACER DEBK | $1.76 |
| 01/28/11 | SRC | 11/05/10-PACER NYSBK | 3.52 |
| 01/28/11 | SRC | 10/16/10-PACER NYSBK | .40 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 2128851800 NEW YORK, NY | 1.22 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 2128851806 NEW YORK, NY | 2.06 |
| 02/18/11 | TEL | 02/17/11-Telephone Call To: 2128721075 NEW YORK, NY | 1.82 |
| 03/01/11 | TRV | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 317.36 |
| 03/01/11 | GND | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 17.00 |
| 03/01/11 | GND | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 45.00 |
| 03/01/11 | MLO | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) (dinner) | 42.58 |
| 03/01/11 | GND | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 16.00 |
| 03/01/11 | AIR | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 34.00 |
| 03/01/11 | AIR | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 449.64 |
| 03/01/11 | GND | 01/17/11-01/18/11 Washington D.C. to Chicago - Meetings with Insurers' counsel; meeting with B. Black (J. Bendernagel) | 45.00 |
| 03/01/11 | GND | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 47.00 |
| 03/01/11 | GND | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 8.00 |
| 03/01/11 | MLO | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) - lunch | 21.85 |
| 03/01/11 | TRV | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 317.36 |
| 03/01/11 | MLO | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) - breakfast | 14.43 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/01/11 | GND | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 34.00 |
| 03/01/11 | AIR | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 554.52 |
| 03/01/11 | GND | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 8.00 |
| 03/01/11 | AIR | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 34.00 |
| 03/01/11 | MLO | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) - Dinner | 50.00 |
| 03/01/11 | GND | 01/26/11-01/27/11 Washington D.C. to Chicago - Meet with expert witnesses (J. Bendernagel) | 45.00 |
| 03/01/11 | MLO | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) - Breakfast | 7.00 |
| 03/01/11 | AIR | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 68.00 |
| 03/01/11 | GND | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 1.70 |
| 03/01/11 | TRV | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 961.12 |
| 03/01/11 | GND | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 1.70 |
| 03/01/11 | MLO | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) - Dinner | 50.00 |
| 03/01/11 | GND | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 2.20 |
| 03/01/11 | TRV | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 272.00 |
| 03/01/11 | TRV | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 130.00 |
| 03/01/11 | MLO | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) - Dinner | 32.49 |
| 03/01/11 | GND | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) | 20.00 |
| 03/01/11 | MLO | 02/01/11-02/03/11 Washington D.C. to New York - Meetings regarding experts (J. Bendernagel) - Lunch | 13.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 47.00 |
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 45.00 |
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 12.00 |
| 03/01/11 | MLO | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) (lunch) | 8.00 |
| 03/01/11 | TRV | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 226.99 |
| 03/01/11 | MLO | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) - Lunch | 14.43 |
| 03/01/11 | TRV | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 317.36 |
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) - Breakfast | 8.00 |
| 03/01/11 | MLO | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) - Dinner | 48.20 |
| 03/01/11 | TRV | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 449.90 |
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) (dinner) | 27.00 |
| 03/01/11 | GND | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 10.00 |
| 03/01/11 | MLO | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) - Dinner | 34.78 |
| 03/01/11 | TRV | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 90.00 |
| 03/01/11 | MLO | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) - Dinner | 50.00 |
| 03/01/11 | AIR | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 34.00 |
| 03/01/11 | AIR | 02/07/11-02/11/11 Washington D.C. to Wilmington - Court hearings; witness prep (J. Bendernagel) | 1,564.91 |
| 03/01/11 | TRV | 02/15/11-02/15/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 158.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/01/11 | MLO | 02/15/11-02/15/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) - Breakfast | 4.39 |
| 03/01/11 | TRV | 02/15/11-02/15/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 105.00 |
| 03/01/11 | GND | 02/15/11-02/15/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 18.00 |
| 03/01/11 | AIR | 02/15/11-02/15/11 Washington D.C. to Wilmington - Court hearing (J. Bendernagel) | 34.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (J. Bendernagel) | 37.00 |
| 03/01/11 | DOC | 03/04/11 - RUSH COMPUTER RENTALS - 7834337 Dell E43 + mouse | 315.32 |
| 03/01/11 | OVT | 02/27/11 - Taxi/Car Service - Overtime (C. Elloie) | 12.50 |
| 03/01/11 | OVT | 02/27/11 - Lunch - Overtime (C. Elloie) | 8.25 |
| 03/01/11 | MSG | 01/28/11 - URBAN EXPRESS - 4668443 - Counsel Press | 12.60 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (K. Kansa) | 65.00 |
| 03/01/11 | OVT | 02/20/11 - Dinner - Overtime 2/16-21/11 (G. King) | 40.00 |
| 03/01/11 | OVT | 02/20/11 - Taxi/Car Service - Overtime 2/16-21/11 (G. King) | 5.65 |
| 03/01/11 | OVT | 02/16/11 - Taxi/Car Service - Overtime 2/16-21/11 (G. King) | 5.65 |
| 03/01/11 | OVT | 02/21/11 - Taxi/Car Service - Overtime 2/16-21/11 (G. King) | 5.65 |
| 03/01/11 | OVT | 02/21/11 - Dinner - Overtime 2/16-21/11 (G. King) | 6.88 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (C. Kline) | 72.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (B. Krakauer) | 37.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311(Don Liebentritt) | 30.00 |
| 03/01/11 | GND | 01/12/11 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 01693703 - O'Hare Airport (B. Krakauer) | 83.65 |
| 03/01/11 | OVT | 01/30/11 - Parking - O/T (J. Langdon) | 14.00 |
| 03/01/11 | OVT | 02/08/11 - Taxi/Car Service - O/T (J. Langdon) | 21.00 |
| 03/01/11 | OVT | 02/08/11 - Dinner - O/T (J. Langdon) | 20.76 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (J. Ludwig) | 30.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3031197432 - Transcript of Mark Prak | 250.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3031197431 - Transcript of Mark Prak | 250.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3181197263 - Transcript of Proceedings | 1,901.70 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3171197250 - Transcript of Proceedings | 1,833.30 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3161197237 - Transcript | 1,730.70 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3151197224 - Transcript | 2,129.70 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3141197211 - Transcript | 1,679.40 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3111197198 - Transcript | 1,616.70 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3101197186 - Transcript | 1,622.40 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3091197172 - Transcript | 2,088.40 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3081197159 - Transcript | 2,116.20 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3071197146 - Transcript | 681.90 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3151176817 - Transcript | 1,027.50 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3151176816 - Transcript | 1,452.22 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3141176799 - Transcript | 315.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3141176798 - Transcript | 801.13 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3101197129 - Transcript | 240.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3101197128 - Transcript | 526.48 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3101176781 - Transcript | 240.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3101176780 - Transcript | 521.60 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3051176737 - Transcript | 390.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3051176736 - Transcript | 1,725.82 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3051176716 - Transcript | 390.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3051176715 - Transcript | 1,801.40 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176652 - Transcript | 165.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176651 - Transcript | 642.80 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176630 - Transcript | 465.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176629 - Transcript | 1,881.12 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176610 - Transcript | 165.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3041176609 - Transcript | 1,963.41 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3031176757 - Transcript | 165.00 |
| 03/01/11 | RPT | 3/23/11 - TSG REPORTING, INC. - 3031176756 - Transcript | 418.60 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 | 37.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (D. Miles) | 30.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (D. Miles) | 30.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (D. Miles) | 30.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (D. Miles) | 30.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (K. Mills) | 37.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA041458031 (K. Mills) | 37.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (K. Mills) | 30.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (B. Myrick) | 65.00 |
| 03/01/11 | DOC | 02/24/11 - ALL-STATE INTERNATIONAL, INC. - (40) Exhibit divider leteter size tab | 61.62 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (J. Steen) | 30.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (J. Steen) | 37.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (Dave Eldersveld) | 72.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (Gary Weitman) | 44.00 |
| 03/01/11 | CRT | 3/1/11 - COURTCALL LLC - CCDA0414580311 (A. Stromberg) | 37.00 |
| 03/01/11 | CRT | 3/9/11 - COURTCALL LLC - BCCDA041458 - Court Services (A. Stromberg) | 65.00 |
| 03/02/11 | GND | 12/06/10 - O'HARE MIDWAY LIMOUSINE SERVICE  INC - 1676232 - O'Hare Airport (J. Boelter) | 86.00 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 13:18:00 | 33.63 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.19 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 15:31:00 | .40 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 15:36:00 | .20 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 14:20:00 | 2.80 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:54:00 | 10.26 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:56:00 | 14.82 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:56:00 | 1.14 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:57:00 | 8.55 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:57:00 | 5.70 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:58:00 | 4.56 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:58:00 | 9.69 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:59:00 | 2.28 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 19:59:00 | 5.70 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 20:00:00 | 9.12 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 12:36:00 | 14.60 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 12:39:00 | 17.70 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 11:24:00 | 2.30 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3026512001 WILMINGTON, DE | 2.19 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 10:39:00 | 6.90 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2132832248 LOSANGELES, CA | 10.89 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2132372968 LOSANGELES, CA | 1.70 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2132372968 LOSANGELES, CA | 4.49 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.55 |
| 03/02/11 | OVT | 02/25/11 - Taxi/Car Service - Overtime - Cabs home (M. Martinez) | 9.00 |
| 03/02/11 | OVT | 02/24/11 - Taxi/Car Service - Overtime - Cabs home (M. Martinez) | 7.00 |
| 03/02/11 | OVT | 02/20/11 - Taxi/Car Service - Overtime - Cabs home (M. Martinez) | 8.00 |
| 03/02/11 | CPY | 03/01/11-Duplication charges Time: 15:55:00 | .20 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3124076649 CHICGOZN, IL | 1.10 |
| 03/02/11 | GND | 12/06/10 - O'HARE MIDWAY LIMOUSINE SERVICE  INC - 1675266 - O'Hare Airport (K. Mills) | 81.35 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.33 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 11:51:00 | 620.70 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3124076649 CHICGOZN, IL | 4.65 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3124076649 CHICGOZN, IL | 1.49 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3122224233 CHICAGO, IL | 1.25 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3124076649 CHICGOZN, IL | 3.27 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2027368556 WASHINGTON, DC | 1.16 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 16:09:00 | .30 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 16:19:00 | .20 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 11:32:00 | .10 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 17:42:00 | .20 |
| 03/02/11 | CPY | 03/01/11-Duplication charges Time: 11:25:00 | .20 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time:   :44:00 | .30 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 12:56:00 | .80 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 13:25:00 | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 11:41:00 | 211.20 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 14:36:00 | 38.40 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 15:08:00 | 15.90 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 16:30:00 | 114.10 |
| 03/02/11 | CPY | 03/01/11-Duplicating Charges (Color) Time: 17:05:00 | 6.27 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 3025943100 WILMINGTON, DE | 1.07 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 12:24:00 | 141.60 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 13:36:00 | 54.60 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 17:21:00 | 3.30 |
| 03/02/11 | CPY | 03/01/11-Duplicating charges Time: 16:17:00 | .90 |
| 03/02/11 | CPY | 03/01/11-Duplication charges Time: 17:02:00 | 6.00 |
| 03/02/11 | GND | 12/06/11- O'HARE MIDWAY LIMOUSINE SERVICE INC - 1676042 - O'Hare Airport (A. Stromberg) | 81.35 |
| 03/02/11 | TEL | 03/01/11-Telephone Call To: 2126877100 NEW YORK, NY | 2.37 |
| 03/03/11 | OVT | 02/15/11 - Taxi/Car Service - Cab due to overtime work (N. Besdin) | 11.00 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 18:44:00 | 22.23 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 11:05:00 | 3.40 |
| 03/03/11 | WES | 02/25/11-Westlaw research service | 29.10 |
| 03/03/11 | OVT | 02/22/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 16.00 |
| 03/03/11 | OVT | 02/24/11 - Dinner - Client work  (8 attendees) (G. Demo) | 319.01 |
| 03/03/11 | OVT | 02/23/11 - Dinner - Client work  (G. Demo) | 21.19 |
| 03/03/11 | OVT | 02/22/11 - Dinner - Client work | 10.75 |
| 03/03/11 | OVT | 02/21/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 20.00 |
| 03/03/11 | OVT | 02/25/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 16.00 |
| 03/03/11 | WES | 02/25/11-Westlaw research service | 34.02 |
| 03/03/11 | WES | 02/28/11-Westlaw research service | 45.31 |
| 03/03/11 | TEL | 03/01/11-Telephone Call To: 3026512001 WILMINGTON, DE | 2.72 |
| 03/03/11 | OVT | 02/04/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | OVT | 02/03/11 - Dinner - Working late (A. Eavy) | 10.45 |
| 03/03/11 | OVT | 02/24/11 - Dinner - Working late (A. Eavy) | 10.94 |
| 03/03/11 | OVT | 02/09/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/03/11 | OVT | 02/15/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | OVT | 02/12/11 - Dinner - Working late (A. Eavy) | 7.10 |
| 03/03/11 | OVT | 02/18/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | OVT | 02/24/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | OVT | 02/16/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | OVT | 02/10/11 - Taxi/Car Service - Working late (A. Eavy) | 6.00 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 14:23:00 | .40 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 16:17:00 | 296.00 |
| 03/03/11 | WES | 02/27/11-Westlaw research service | 234.64 |
| 03/03/11 | WES | 02/28/11-Westlaw research service | 544.50 |
| 03/03/11 | CPY | 02/28/11-Duplicating Charges (Color) | 169.86 |
| 03/03/11 | TRV | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 9.95 |
| 03/03/11 | AIR | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 1,771.40 |
| 03/03/11 | MLO | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) - Lunch | 13.76 |
| 03/03/11 | GND | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 5.00 |
| 03/03/11 | GND | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 60.00 |
| 03/03/11 | GND | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 45.00 |
| 03/03/11 | TRV | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 261.65 |
| 03/03/11 | TRV | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 261.65 |
| 03/03/11 | MLO | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) - Dinner | 50.00 |
| 03/03/11 | TEL | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 20.52 |
| 03/03/11 | MLO | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) - Lunch | 13.16 |
| 03/03/11 | MLO | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) - Dinner | 33.61 |
| 03/03/11 | MLO | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) - Breakfast | 5.95 |
| 03/03/11 | TEL | 02/14/11-02/17/11 New York to Los Angeles - Depositions (A. Hart) | 71.09 |
| 03/03/11 | MLO | 02/15/11-02/15/11 New York to Chicago - Depositions (A. Hart) - Breakfast | 11.74 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 12:38:00 | 322.80 |
| 03/03/11 | CPY | Hand labor duplicating-weekday | 17.33 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 13:11:00 | 26.79 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:21:00 | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:23:00 | 2.50 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:27:00 | .50 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:32:00 | .50 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:33:00 | .50 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:39:00 | .90 |
| 03/03/11 | CPY | 03/02/11-Duplication charges Time: 15:45:00 | .90 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 8:08:00 | 897.50 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 8:50:00 | 742.20 |
| 03/03/11 | WES | 02/25/11-Westlaw research service | 6.80 |
| 03/03/11 | WES | 02/28/11-Westlaw research service | 2,399.83 |
| 03/03/11 | WES | 02/25/11-Westlaw research service | 27.22 |
| 03/03/11 | PRD | 02/28/11-Word Processing | 50.00 |
| 03/03/11 | PRD | 02/28/11-Word Processing | 12.50 |
| 03/03/11 | WES | 02/25/11-Westlaw research service | 329.85 |
| 03/03/11 | CPY | 02/28/11-Scan to PDF for uploading to CD | 23.73 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 9803866637 NC | 4.14 |
| 03/03/11 | TEL | 03/01/11-Telephone Call To: 3124076649 CHICGOZN, IL | 2.03 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 3128532179 CHICGOZN, IL | 10.92 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 3128532179 CHICGOZN, IL | 1.04 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 3128532179 CHICGOZN, IL | 5.84 |
| 03/03/11 | CPY | 03/01/11-Duplicating charges Time: 21:41:00 | .30 |
| 03/03/11 | CPY | 02/28/11-Binding | 68.80 |
| 03/03/11 | CPY | 03/02/11-Duplicating charges Time: 13:52:00 | 25.20 |
| 03/03/11 | OVT | 03/01/11 - Taxi/Car Service - Working late - (T. Ross) | 20.00 |
| 03/03/11 | TEL | 03/01/11-Telephone Call To: 3128537621 CHICGOZN, IL | 3.69 |
| 03/03/11 | TEL | 03/01/11-Telephone Call To: 2132832248 LOSANGELES, CA | 5.61 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 10:18:00 | .57 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 13:16:00 | 5.13 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 16:03:00 | 5.13 |
| 03/03/11 | AIR | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 34.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/03/11 | GND | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 83.00 |
| 03/03/11 | TRV | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 609.93 |
| 03/03/11 | GND | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 40.00 |
| 03/03/11 | GND | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 47.00 |
| 03/03/11 | GND | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 10.00 |
| 03/03/11 | AIR | 02/24/11-02/25/11 Chicago to New York - Trip to New York for J. Lee and J. Salganik depositions and confirmation strategy meetings (J. Steen) | 1,038.52 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.82 |
| 03/03/11 | TEL | 03/02/11-Telephone Call To: 2132832248 LOSANGELES, CA | 17.49 |
| 03/03/11 | CPY | 03/02/11-Duplicating Charges (Color) Time: 8:57:00 | 57.00 |
| 03/03/11 | WES | 02/28/11-Westlaw research service | 9.84 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 7:29:00 | 22.23 |
| 03/04/11 | PRD | 03/02/11-Word Processing | 25.00 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.94 |
| 03/04/11 | LEX | 02/25/11-Lexis research service | 161.38 |
| 03/04/11 | LEX | 02/25/11-Lexis research service | 288.29 |
| 03/04/11 | LEX | 02/27/11-Lexis research service | 114.57 |
| 03/04/11 | LEX | 02/28/11-Lexis research service | 199.65 |
| 03/04/11 | LEX | 02/28/11-Lexis research service | 930.95 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 12:23:00 | 92.60 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 15:37:00 | 60.00 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 16:29:00 | 250.00 |
| 03/04/11 | CPY | 03/03/11-Duplication charges Time: 16:49:00 | 1.00 |
| 03/04/11 | LEX | 02/28/11-Lexis research service | 17.43 |
| 03/04/11 | WES | 03/01/11-Westlaw research service | 81.65 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 6:29:00 | 8.30 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 6:38:00 | .90 |
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 7:41:00 | 4.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/04/11 | CPY | 03/03/11-Duplication charges Time: 8:10:00 | 15.00 |
| 03/04/11 | CPY | 03/03/11-Duplication charges Time: 8:37:00 | 15.00 |
| 03/04/11 | CPY | 03/03/11-Duplication charges Time: 14:35:00 | .50 |
| 03/04/11 | LEX | 02/25/11-Lexis research service | 168.48 |
| 03/04/11 | LEX | 02/28/11-Lexis research service | 293.52 |
| 03/04/11 | WES | 03/01/11-Westlaw research service | 31.69 |
| 03/04/11 | WES | 03/02/11-Westlaw research service | 6.80 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 13:20:00 | 41.04 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 13:28:00 | 1.14 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 13:32:00 | 1.14 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 13:38:00 | 2.28 |
| 03/04/11 | CPY | 03/03/11-Duplicating Charges (Color) Time: 13:40:00 | 41.04 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 2132832248 LOSANGELES, CA | 5.96 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 2132372968 LOSANGELES, CA | 3.02 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 2124505999 NEW YORK, NY | 7.65 |
| 03/04/11 | LEX | 02/25/11-Lexis research service | 213.10 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 2124505999 NEW YORK, NY | 8.75 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3026512001 WILMINGTON, DE | 3.23 |
| 03/04/11 | LEX | 02/25/11-Lexis research service | 79.01 |
| 03/04/11 | OVT | 02/20/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 9.00 |
| 03/04/11 | OVT | 02/24/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 8.00 |
| 03/04/11 | OVT | 02/15/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 8.00 |
| 03/04/11 | OVT | 02/21/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 8.00 |
| 03/04/11 | OVT | 02/25/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 8.00 |
| 03/04/11 | OVT | 02/23/11 - Taxi/Car Service - Cab ride home from 2/15 to 2/25 while doing overtime. (B. Myrick) | 9.00 |
| 03/04/11 | TEL | 03/02/11-Telephone Call To: 2128727472 NEW YORK, NY | 3.02 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 8182257114 CANOGAPARK, CA | 1.73 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/04/11 | CPY | 03/03/11-Duplicating charges Time: 15:59:00 | 7.40 |
| 03/04/11 | WES | 03/01/11-Westlaw research service | 50.06 |
| 03/04/11 | WES | 03/02/11-Westlaw research service | 410.79 |
| 03/04/11 | OVT | 03/03/11 - Taxi/Car Service - Working Late - Taxi from Sidley to residence (T. Ross) | 20.00 |
| 03/04/11 | OVT | 03/02/11 - Taxi/Car Service - Working Late - Taxi from Sidley to residence (T. Ross) | 20.00 |
| 03/04/11 | OVT | 02/20/11 - Taxi/Car Service - Taxi from office to home (H. Sheppard) | 11.00 |
| 03/04/11 | OVT | 02/19/11 - Taxi/Car Service - Taxi from home to office (H. Sheppard) | 10.00 |
| 03/04/11 | OVT | 02/19/11 - Taxi/Car Service - Taxi from office to home (H. Sheppard) | 11.00 |
| 03/04/11 | OVT | 02/20/11 - Taxi/Car Service - Taxi from home to office (H. Sheppard) | 11.00 |
| 03/04/11 | OVT | 02/24/11 - Taxi/Car Service - Overtime taxi from office to home (H. Sheppard) | 12.00 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3025943100 WILMINGTON, DE | 1.40 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3122224707 CHICAGO, IL | 3.90 |
| 03/04/11 | TEL | 03/03/11-Telephone Call To: 3122761402 CHICGOZN, IL | 3.14 |
| 03/05/11 | OVT | 02/22/11 - Overtime (L. Abbott) | 37.50 |
| 03/05/11 | OVT | 02/18/11 - Overtime (L. Abbott) | 62.50 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2014107250 FAIR LAWN, NJ | 2.34 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 6:59:00 | 6.84 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 6:59:00 | 2.28 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 7:00:00 | 3.42 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.87 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2136216021 LOSANGELES, CA | 1.97 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 3025401125 WILMINGTON, DE | 1.10 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2022857055 WASHINGTON, DC | 2.28 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721433 JAMES F BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 31.57 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721411 JAMES F BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 28.94 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721396 JAMES F BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 26.30 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721422 JAMES F BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 24.98 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721400 JAMES F BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 22.36 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721617 COLLEEN KENNEY (VISITOR) SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK CITY, NY 10019 | 72.35 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #960449721606 COLLEEN KENNEY (VISITOR) SIDLEY AUSTIN LLP 787 SEVENTH AVE NEW YORK CITY, NY 10019 | 59.90 |
| 03/05/11 | DLV | 02/16/11- Federal Express Corporation- TR #452609463291 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 8.26 |
| 03/05/11 | DLV | 02/14/11- Federal Express Corporation- TR #452609462527 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD LLP NEW YORK CITY, NY 10036 | 7.63 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #452609464530 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.63 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 11:03:00 | 28.50 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 11:04:00 | 11.97 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 15:41:00 | 3.80 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 16:46:00 | .10 |
| 03/05/11 | OVT | 02/17/11 - Dinner - Late night dinner on 2.17.11 (J. Fortosis) | 13.43 |
| 03/05/11 | OVT | 02/25/11 - Overtime (A. Griegel) | 387.50 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 15:53:00 | 2.00 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 9:55:00 | 174.00 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 10:30:00 | 116.00 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 11:00:00 | 166.00 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 12:06:00 | 120.00 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #929723105281 JEN PELTZ SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO, IL 60603 | 28.01 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/11 | OVT | 02/14/11 - Overtime (S. Hernandez) | 112.50 |
| 03/05/11 | OVT | 02/15/11 - Overtime (S. Hernandez) | 12.50 |
| 03/05/11 | OVT | 02/22/11 - Overtime (S. Hernandez) | 12.50 |
| 03/05/11 | DLV | 02/16/11- Federal Express Corporation- TR #960449720459 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 8.26 |
| 03/05/11 | CPY | 03/02/11-Binding | 51.60 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 11:00:00 | 1.00 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 15:18:00 | 68.97 |
| 03/05/11 | CPY | 03/03/11-Duplicating charges Time: 21:29:00 | 285.50 |
| 03/05/11 | DLV | 02/15/11- Federal Express Corporation- TR #869305370135 J ERIC IVESTER SKADDEN ARPS SLATE MEAGHER & F FOUR TIMES SQUARE NEW YORK CITY, NY  10036 | 8.26 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time:  8:59:00 | 1.20 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time:  9:06:00 | 50.73 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 16:59:00 | 54.15 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 17:00:00 | 55.86 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 12:55:00 | .10 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2132372968 LOSANGELES, CA | 1.82 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 3127047750 CHICGOZN, IL | 4.44 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2124085559 NEW YORK, NY | 3.78 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 2124504580 NEW YORK, NY | 1.44 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 12:28:00 | 6.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 12:29:00 | 1.80 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 12:27:00 | 22.23 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time:  9:35:00 | 2.00 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 3128532239 CHICGOZN, IL | 1.43 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 13:46:00 | 7.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 13:47:00 | 106.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:20:00 | 31.80 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:24:00 | 31.80 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:29:00 | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:35:00 | 3.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:42:00 | 106.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 14:45:00 | 106.00 |
| 03/05/11 | CPY | 03/04/11-Duplication charges Time: 16:05:00 | 2.10 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 10:08:00 | 2.28 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 8477331854 EVANSTON, IL | 2.58 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 3128537450 CHICGOZN, IL | 2.22 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 18:17:00 | 1.40 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 18:50:00 | .10 |
| 03/05/11 | OVT | 02/09/11-overtime meals (J. Platt) dinner | 22.73 |
| 03/05/11 | DLV | 02/24/11- Federal Express Corporation- TR #869351509336 MONICA ROSE CAFARO BROAN RUDUICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 15.05 |
| 03/05/11 | DLV | 02/24/11- Federal Express Corporation- TR #869351509347 MICHACOGEN DAVIS POLK WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 15.05 |
| 03/05/11 | DLV | 02/24/11- Federal Express Corporation- TR #869351509370 TUICIA M BECKLES KAYA SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 26.05 |
| 03/05/11 | DLV | 02/24/11- Federal Express Corporation- TR #869351509325 JOSH MESTER DEWEY LE BOEUF LLP 333 S GRAND AVE LOS ANGELES, CA 90071 | 15.79 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #869351509303 DANNNY ZAMBITO L DISCOVERY LLC 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 31.78 |
| 03/05/11 | DLV | 02/25/11- Federal Express Corporation- TR #869351509314 TRICIA M BECKLES KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 30.11 |
| 03/05/11 | DLV | 02/18/11- Federal Express Corporation- TR #869351509690 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 31.55 |
| 03/05/11 | DLV | 02/18/11- Federal Express Corporation- TR #869351509612 LESLEY BARK DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 30.11 |
| 03/05/11 | DLV | 02/18/11- Federal Express Corporation- TR #869351509623 DANNY ZAMBITO LDISCOVERY LLC 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 28.74 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/11 | DLV | 02/18/11- Federal Express Corporation- TR #869351509634 EMILY GLUNZ MORGAN LEWIS & BOCKIUS LLP 77 WEST WACKER DR CHICAGO, IL 60601 | 23.79 |
| 03/05/11 | DLV | 02/18/11- Federal Express Corporation- TR #869351509656 SHAWN MCGEE JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | 23.79 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509564 DANNY ZAMBITO L DISCOVERY LLC 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 13.81 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509494 SUNNY GULATI AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PK NEW YORK CITY, NY 10036 | 13.61 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509510 LESLEY BANK DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 13.61 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509531 JESSICA SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 13.61 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509450 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 13.61 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509461 TRICIA BECKLES KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 13.61 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509575 MARK J HOSFIELD DAVIS & HOSFIELD CONSULTING LL 20 N WACKER DR STE 2150 CHICAGO, IL 60606 | 12.20 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509509 SHAWN MCGEE JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | 7.15 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509472 EMILY GLUNZ MORGAN LEWIS & BOCKIUS LLP 77 WEST WACKER DR CHICAGO, IL 60601 | 7.15 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509483 RENEE MCMAHON LECG 33 WEST MONROE ST STE 2300 CHICAGO, IL 60603 | 7.15 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509440 JESSICA SWISHER GRIPPO & ELDEN LLC 111 SOUTH WACKER DR CHICAGO, IL 60606 | 7.15 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509542 JOSH MESTER DEWEY & LEBOEUF LLP 333 SOUTH GRAND AVE LOS ANGELES, CA 90071 | 15.79 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509586 PROF MERLE ERICKSON MERLE ERICKSON & ASSOCIATES LL 218 RAVINE RD HINSDALE, IL 60521 | 15.22 |
| 03/05/11 | DLV | 02/21/11- Federal Express Corporation- TR #869351509428 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 15.05 |
| 03/05/11 | DLV | 02/22/11- Federal Express Corporation- TR #869351509417 MONICA ROSE CAFARO CR ONE FINANCIAL CTR BOSTON, MA 02111 | 15.05 |
| 03/05/11 | DLV | 02/23/11- Federal Express Corporation- TR #869351509380 MICAH COGEN DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK CITY, NY 10017 | 15.05 |
| 03/05/11 | DLV | 02/23/11- Federal Express Corporation- TR #869351509406 ALEXANDRA NELLOS CHARDBOURNE ORPARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 15.05 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 9:33:00 | 7.60 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 15:49:00 | .57 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 16:34:00 | .57 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 18:07:00 | 1.14 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 18:09:00 | .57 |
| 03/05/11 | DLV | 02/15/11- Federal Express Corporation- TR #794430151776 JAMES BENDERNAGEL SIDLEY AUSTIN LLP 555 W 5TH ST STE 40N029 LOS ANGELES, CA 90013 | 110.06 |
| 03/05/11 | DLV | 02/15/11- Federal Express Corporation- TR #796767473295 JAMES BENDERNAGEL SIDLEY AUSTIN LLP 555 W 5TH ST STE 40N029 LOS ANGELES, CA 90013 | 92.40 |
| 03/05/11 | TEL | 03/04/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.53 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 15:04:00 | 1.60 |
| 03/05/11 | CPY | 03/04/11-Duplicating Charges (Color) Time: 11:14:00 | 6.27 |
| 03/05/11 | CPY | 03/04/11-Duplicating charges Time: 13:02:00 | 1.30 |
| 03/05/11 | DLV | 02/17/11- Federal Express Corporation- TR #960449720805 MICHAEL SCHLOSS INFORMATION NOT SUPPLIED 200 CONSTITUTION AVENUE NW WASHINGTON, DC 20210 | 7.68 |
| 03/06/11 | TEL | 03/05/11-Telephone Call To: 3128537621 CHICGOZN, IL | 3.30 |
| 03/06/11 | TEL | 03/05/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.20 |
| 03/06/11 | CPY | 03/05/11-Duplicating Charges (Color) Time: 7:11:00 | 21.09 |
| 03/06/11 | CPY | 03/05/11-Duplicating Charges (Color) Time: 10:00:00 | 19.95 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/06/11 | CPY | 03/05/11-Duplicating Charges (Color) Time: 9:59:00 | 15.96 |
| 03/06/11 | CPY | 03/05/11-Duplicating charges Time: 15:35:00 | 7.00 |
| 03/06/11 | CPY | 03/05/11-Duplicating charges Time: 18:18:00 | 3.20 |
| 03/07/11 | GND | 01/12/11 - Taxi/Car Service - Client meetings (S. Bierman) | 20.00 |
| 03/07/11 | GND | 01/11/11 - Taxi/Car Service - Client meetings (S. Bierman) | 15.00 |
| 03/07/11 | CPY | 03/06/11-Duplicating Charges (Color) Time: 7:01:00 | 19.95 |
| 03/07/11 | CPY | 03/06/11-Duplicating Charges (Color) Time: 7:36:00 | .57 |
| 03/07/11 | CPY | 03/06/11-Duplicating Charges (Color) Time: 8:39:00 | 20.52 |
| 03/07/11 | CPY | 03/06/11-Duplicating Charges (Color) Time: 8:56:00 | 20.52 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (J. Ducayet) | 51.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (K. Kansa) | 72.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (C. Kenney) | 51.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (B. Krakauer) | 79.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (J. Ludwig) | 79.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (K. Mills) | 79.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (J. Steen) | 72.00 |
| 03/07/11 | CRT | 3/4/11 - COURTCALL LLC - ACCDA0414580311 - Court Service (A. Stromberg) | 51.00 |
| 03/08/11 | OVT | 03/05/11 - Taxi/Car Service - Taxi to work and home overtime (K. Blatchford) | 40.00 |
| 03/08/11 | OVT | 03/06/11 - Taxi/Car Service - Taxi to office and home overtime (K. Blatchford) | 40.00 |
| 03/08/11 | PRD | 03/02/11-Word Processing | 12.50 |
| 03/08/11 | CPY | 03/07/11-Duplicating charges Time: 11:30:00 | .30 |
| 03/08/11 | TEL | 02/22/11-Telephone Charges Conference Call | 2.72 |
| 03/08/11 | TEL | 02/28/11-Telephone Charges Conference Call | 1.33 |
| 03/08/11 | TEL | 02/28/11-Telephone Charges Conference Call  (G. Demo) | 13.65 |
| 03/08/11 | TEL | 02/22/11-Telephone Charges Conference Call | .77 |
| 03/08/11 | GND | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/08/11 | MLO | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) - Breakfast | 4.39 |
| 03/08/11 | MLO | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) - Breakfast | 7.00 |
| 03/08/11 | TRV | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 75.00 |
| 03/08/11 | GND | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 10.00 |
| 03/08/11 | TRV | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 965.80 |
| 03/08/11 | TRV | 03/06/11-03/08/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 90.00 |
| 03/08/11 | TEL | 02/04/11-Telephone Charges Conference Call | 5.92 |
| 03/08/11 | TEL | 02/18/11-Telephone Charges Conference Call | 3.97 |
| 03/08/11 | LEX | 03/01/11-Lexis research service | 161.38 |
| 03/08/11 | LEX | 03/01/11-Lexis research service | 828.57 |
| 03/08/11 | LEX | 03/02/11-Lexis research service | 325.92 |
| 03/08/11 | OVT | 02/25/11 - Dinner - Client work (M. Gustafson) | 163.93 |
| 03/08/11 | LEX | 03/01/11-Lexis research service | 84.70 |
| 03/08/11 | LEX | 03/02/11-Lexis research service | 98.76 |
| 03/08/11 | LEX | 03/03/11-Lexis research service | 17.43 |
| 03/08/11 | LEX | 03/03/11-Lexis research service | 358.03 |
| 03/08/11 | OVT | 02/25/11-Lotus NJ overtime (A. Hart) | 184.42 |
| 03/08/11 | OVT | 02/23/11-Lotus NJ overtime (A. Hart) | 125.15 |
| 03/08/11 | CPY | 03/07/11-Duplicating Charges (Color) Time: 9:02:00 | 2.85 |
| 03/08/11 | CPY | 03/07/11-Duplicating Charges (Color) Time: 9:19:00 | 2.85 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 3025943100 WILMINGTON, DE | 2.40 |
| 03/08/11 | CPY | 03/07/11-Duplicating Charges (Color) Time: 9:15:00 | 7.98 |
| 03/08/11 | GND | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 25.00 |
| 03/08/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 7.17 |
| 03/08/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) - Dinner | 50.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/08/11 | GND | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 138.00 |
| 03/08/11 | GND | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 147.44 |
| 03/08/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick + 5 attendees) (dinner) | 240.00 |
| 03/08/11 | AIR | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 711.40 |
| 03/08/11 | TRV | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 1,329.21 |
| 03/08/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) - Dinner | 49.95 |
| 03/08/11 | GND | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) | 6.00 |
| 03/08/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Preparation and deposition of Whittman (B. Kapnick) - Lunch | 25.00 |
| 03/08/11 | LEX | 03/01/11-Lexis research service | 63.72 |
| 03/08/11 | LEX | 03/02/11-Lexis research service | 23.23 |
| 03/08/11 | LEX | 03/03/11-Lexis research service | 40.12 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2132372968 LOSANGELES, CA | 5.03 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2132832248 LOSANGELES, CA | 7.17 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2132832248 LOSANGELES, CA | 6.78 |
| 03/08/11 | CPY | 03/07/11-Duplicating Charges (Color) Time: 13:14:00 | .57 |
| 03/08/11 | TEL | 02/17/11-Telephone Charges Conference Call | 10.96 |
| 03/08/11 | TEL | 02/21/11-Telephone Charges Conference Call | 3.46 |
| 03/08/11 | TEL | 02/22/11-Telephone Charges Conference Call  (J. Ludwig) | 8.33 |
| 03/08/11 | TEL | 02/10/11-Telephone Charges Conference Call | 1.94 |
| 03/08/11 | TEL | 02/02/11-Telephone Charges Conference Call | 4.89 |
| 03/08/11 | TEL | 02/07/11-Telephone Charges Conference Call | 21.22 |
| 03/08/11 | TEL | 02/11/11-Telephone Charges Conference Call | .20 |
| 03/08/11 | OVT | 02/21/11-Lotus M  304  W 115 overtime (S. Mullen) | 41.02 |
| 03/08/11 | OVT | 02/23/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 03/08/11 | OVT | 02/22/11-Lotus M  1 CENTRA overtime (S. Mullen) | 32.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/08/11 | OVT | 02/22/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 03/08/11 | OVT | 02/24/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 03/08/11 | CPY | 03/07/11-Duplicating charges Time: 11:17:00 | .60 |
| 03/08/11 | CPY | 03/07/11-Duplicating charges Time: 12:00:00 | 1,535.50 |
| 03/08/11 | CPY | 03/07/11-Duplicating charges Time: 17:10:00 | 4.20 |
| 03/08/11 | TRV | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 605.98 |
| 03/08/11 | AIR | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 690.20 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 9.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 49.00 |
| 03/08/11 | MLO | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) - Breakfast | 7.09 |
| 03/08/11 | MLO | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) - Dinner | 50.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 41.00 |
| 03/08/11 | MLO | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) - Dinner | 50.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Cab to dinner (C. Rosen) | 10.00 |
| 03/08/11 | AIR | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 34.00 |
| 03/08/11 | AIR | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 34.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 39.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 48.00 |
| 03/08/11 | GND | 03/01/11-03/03/11 Chicago to New York - Cab from dinner (C. Rosen) | 8.00 |
| 03/08/11 | MLO | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) - Breakfast | 12.25 |
| 03/08/11 | TEL | 03/01/11-03/03/11 Chicago to New York - Travel to NY for Whittman Deposition (C. Rosen) | 7.20 |
| 03/08/11 | DLV | 03/04/11 - Postage | 93.70 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/08/11 | TEL | 02/24/11-Telephone Charges Conference Call | 20.77 |
| 03/08/11 | TEL | 02/24/11-Telephone Charges Conference Call | 8.80 |
| 03/08/11 | TEL | 02/24/11-Telephone Charges Conference Call | .08 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2132372968 LOSANGELES, CA | 1.37 |
| 03/08/11 | LEX | 03/03/11-Lexis research service | 34.31 |
| 03/08/11 | CPY | 03/07/11-Duplicating Charges (Color) Time: 14:03:00 | 58.14 |
| 03/08/11 | TEL | 03/07/11-Telephone Call To: 2132832248 LOSANGELES, CA | 7.44 |
| 03/08/11 | OVT | 01/30/11 - Meals - Weekend Work (D. Thomas) | 18.70 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account. (J. Conlan) | 30.00 |
| 03/09/11 | LEX | 03/06/11-Lexis research service | 51.19 |
| 03/09/11 | WES | 03/06/11-Westlaw research service | 815.27 |
| 03/09/11 | WES | 03/07/11-Westlaw research service | 204.22 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 18:19:00 | 19.38 |
| 03/09/11 | WES | 03/07/11-Westlaw research service | 32.94 |
| 03/09/11 | CPY | 03/08/11-Duplication charges Time: 11:36:00 | .80 |
| 03/09/11 | LEX | 03/04/11-Lexis research service | 38.23 |
| 03/09/11 | LEX | 03/07/11-Lexis research service | 117.41 |
| 03/09/11 | WES | 03/07/11-Westlaw research service | 320.96 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (K. Kansa) | 37.00 |
| 03/09/11 | TEL | 03/07/11-Telephone Call To: 2132832248 LOSANGELES, CA | 4.70 |
| 03/09/11 | CPY | 03/08/11-Duplicating charges Time: 13:50:00 | 7.60 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:48:00 | 2.28 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:06:00 | 1.71 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:06:00 | 1.71 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:06:00 | 1.14 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:06:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:07:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:07:00 | .57 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (C. Kenney) | 58.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/09/11 | WES | 03/03/11-Westlaw research service | 469.58 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 2122185295 NEW YORK, NY | 3.03 |
| 03/09/11 | OVT | 01/03/11 - Taxi/Car Service - Worked late -- cab fare from office to home on Monday, January 3, 2011 (C. Korenblit) | 10.00 |
| 03/09/11 | MSG | 03/04/11-US Messenger-2068.030411 1715 Falling Leaf Ln Northbrook, Il 60062-3829 | 37.18 |
| 03/09/11 | PRD | 03/03/11-Word Processing | 37.50 |
| 03/09/11 | PRD | 03/03/11-Word Processing | 200.00 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 2132372968 LOSANGELES, CA | 2.57 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 2132372968 LOSANGELES, CA | 4.77 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (K. Lantry) | 86.00 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (K. Lantry) | 72.00 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (K. Lantry) | 37.00 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (K. Lantry) | 30.00 |
| 03/09/11 | CPY | 03/08/11-Duplicating charges Time: 9:39:00 | 13.20 |
| 03/09/11 | CPY | 03/08/11-Duplication charges Time: 10:17:00 | 3.60 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:46:00 | 14.82 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:10:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:13:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 9:17:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 14:49:00 | 13.68 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 17:28:00 | 4.56 |
| 03/09/11 | GND | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 21.50 |
| 03/09/11 | MLO | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) (dinner) | 17.50 |
| 03/09/11 | MLO | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) (lunch) | 22.37 |
| 03/09/11 | TRV | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) Hotel Taxes | 28.63 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/09/11 | MLO | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) (lunch) | 10.97 |
| 03/09/11 | GND | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 28.00 |
| 03/09/11 | TRV | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 229.00 |
| 03/09/11 | AIR | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 75.00 |
| 03/09/11 | AIR | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 507.00 |
| 03/09/11 | AIR | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 34.00 |
| 03/09/11 | MLO | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) (snack) | 3.25 |
| 03/09/11 | AIR | 03/01/11-03/02/11 Washington D.C. to Orlando - Travel to Orlando for deposition (D. Miles) | 507.70 |
| 03/09/11 | CPY | 03/04/11-Duplicating Charges (Color) | 14.82 |
| 03/09/11 | CPY | 03/04/11-Duplicating Charges (Color) | 56.43 |
| 03/09/11 | PRD | 02/28/11-Word Processing | 12.50 |
| 03/09/11 | WES | 03/03/11-Westlaw research service | 212.39 |
| 03/09/11 | CPY | 03/08/11-Duplication charges Time: 17:16:00 | .60 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 2155602128 PHILA, PA | 1.70 |
| 03/09/11 | MSG | 02/28/11-US Messenger-1745.022811 Wildman Harrold Allen & Dixon 225 W Wacker Dr Chicago, Il 60606-1224 | 5.25 |
| 03/09/11 | MSG | 03/01/11-US Messenger-1032.030111 Wildman Harrold Allen & Dixon 225 W Wacker Dr Chicago, Il 60606-1224 | 5.25 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time:  :10:00 | 3.42 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time:  :12:00 | 3.42 |
| 03/09/11 | OVT | 02/21/11-Elite Limo 2919 21 AVE overtime (A. Propps) | 45.51 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:50:00 | .57 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:51:00 | .57 |
| 03/09/11 | WES | 03/03/11-Westlaw research service | 13.61 |
| 03/09/11 | WES | 03/07/11-Westlaw research service | 188.52 |
| 03/09/11 | CPY | 03/08/11-Duplicating Charges (Color) Time: 10:05:00 | 1.14 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/09/11 | WES | 03/03/11-Westlaw research service | 36.97 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 2128395562 NEW YORK, NY | 1.31 |
| 03/09/11 | GND | 02/17/11-Elite Limo LGA (J. Steen) | 61.87 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 3026523131 WILMINGTON, DE | 12.84 |
| 03/09/11 | TEL | 03/08/11-Telephone Call To: 3025763591 WILMINGTON, DE | 1.05 |
| 03/09/11 | CRT | 2/15/11 - 3/8/11 - COURTCALL LLC - CCDA072604030811 - Charge clients for use of prepaid court conference call account (A. Stromberg) | 72.00 |
| 03/09/11 | WES | 03/07/11-Westlaw research service | 432.30 |
| 03/09/11 | WES | 03/04/11-Westlaw research service | 36.18 |
| 03/09/11 | WES | 03/03/11-Westlaw research service | 1,000.67 |
| 03/09/11 | WES | 03/04/11-Westlaw research service | 74.12 |
| 03/09/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) (lunch) | 25.00 |
| 03/09/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 238.97 |
| 03/09/11 | GND | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 45.00 |
| 03/09/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) (breakfast) | 15.00 |
| 03/09/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 462.12 |
| 03/09/11 | GND | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 78.00 |
| 03/09/11 | TRV | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 934.18 |
| 03/09/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) (lunch) | 25.00 |
| 03/09/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Deposition Attendance (D. Twomey) | 644.20 |
| 03/09/11 | WES | 03/03/11-Westlaw research service | 1,088.17 |
| 03/10/11 | OTR | 03/03/11 - Computer Supplies - Speakers for use as speakerphone at trial war room - Office Depot | 27.43 |
| 03/10/11 | OVT | 03/05/11 - Taxi/Car Service - Overtime (A. Eavy) | 12.90 |
| 03/10/11 | OVT | 03/05/11 - Lunch - Overtime  (A. Eavy) | 14.42 |
| 03/10/11 | TEL | 03/09/11-Telephone Call To: 2138966065 LOSANGELES, CA | 5.21 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/10/11 | TEL | 03/09/11-Telephone Call To: 9172083818 NEW YORK, NY | 1.47 |
| 03/10/11 | CPY | 03/09/11-Duplication charges Time: 17:51:00 | .20 |
| 03/10/11 | TRV | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 515.90 |
| 03/10/11 | MLO | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) (dinner) | 50.00 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 34.00 |
| 03/10/11 | GND | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 60.00 |
| 03/10/11 | TRV | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel from Wilmington to NY for meetings (K. Lantry) | 448.44 |
| 03/10/11 | MLO | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) (snack) | 6.35 |
| 03/10/11 | GND | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 90.00 |
| 03/10/11 | GND | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 60.00 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to New York for meetings (K. Lantry) | 34.00 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to NY from Wilmington for to attend meetings (K. Lantry) | 34.00 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 842.70 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to New York for meetings (K. Lantry) | 34.00 |
| 03/10/11 | TRV | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to NY from Wilmington for to attend meetings (K. Lantry) | 157.00 |
| 03/10/11 | MLO | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel from Wilmington to NY for meetings (K. Lantry) (dinner) | 23.96 |
| 03/10/11 | MLO | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) (breakfast) | 15.00 |
| 03/10/11 | AIR | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to New York for meetings (K. Lantry) | 695.17 |
| 03/10/11 | GND | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 19.38 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/10/11 | GND | 03/01/11-03/03/11 Los Angeles to Wilmington - Travel to Wilmington for Pre-trial hearing and to NY for meetings (K. Lantry) | 12.00 |
| 03/10/11 | CPY | 03/09/11-Duplicating Charges (Color) Time: 11:55:00 | 5.13 |
| 03/10/11 | CPY | 03/09/11-Duplicating Charges (Color) Time: 11:35:00 | 3.99 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 18:10:00 | 4.00 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 18:44:00 | .40 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 19:07:00 | .20 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 19:21:00 | .20 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 19:31:00 | .20 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 19:39:00 | .20 |
| 03/10/11 | CPY | 03/09/11-Duplicating charges Time: 20:02:00 | .30 |
| 03/10/11 | TEL | 03/08/11-Telephone Call To: 2132832248 LOSANGELES, CA | 5.21 |
| 03/10/11 | TEL | 03/09/11-Telephone Call To: 3025763591 WILMINGTON, DE | 1.65 |
| 03/10/11 | CPY | 03/09/11-Duplication charges Time: 16:58:00 | 1.90 |
| 03/11/11 | TRV | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 228.00 |
| 03/11/11 | AIR | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 34.00 |
| 03/11/11 | MLO | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) (dinner) | 50.00 |
| 03/11/11 | MLO | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) (dinner) | 50.00 |
| 03/11/11 | MLO | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) (dinner) | 50.00 |
| 03/11/11 | TRV | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 291.00 |
| 03/11/11 | AIR | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 34.00 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 8.00 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 12.00 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 2.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 2.00 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 8.00 |
| 03/11/11 | TRV | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 2,035.62 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 10.00 |
| 03/11/11 | MLO | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) (dinner) | 50.00 |
| 03/11/11 | TRV | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 235.00 |
| 03/11/11 | MLO | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) (dinner) | 38.99 |
| 03/11/11 | TRV | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 228.00 |
| 03/11/11 | GND | 02/27/11-03/04/11 Washington D.C. to New York - Depositions / trial depositions / court hearing (J. Bendernagel) | 10.00 |
| 03/11/11 | WES | 03/09/11-Westlaw research service | 34.69 |
| 03/11/11 | CRT | 3/10/11 - COURTCALL LLC - CCCDA041458 - Court Service (G. Demo) | 254.00 |
| 03/11/11 | WES | 03/08/11-Westlaw research service | 182.50 |
| 03/11/11 | WES | 03/09/11-Westlaw research service | 302.90 |
| 03/11/11 | LEX | 03/08/11-Lexis research service | 823.89 |
| 03/11/11 | CRT | 3/10/11 - COURTCALL LLC - CCCDA041458 - Court Service (K. Kansa) | 219.00 |
| 03/11/11 | LEX | 03/08/11-Lexis research service | 255.07 |
| 03/11/11 | CRT | 3/10/11 - COURTCALL LLC - CCCDA041458 - Court Service (J. Ludwig) | 212.00 |
| 03/11/11 | CRT | 2/3-9/11 - COURTCALL LLC - CCDA041434020911 - Charge client for use of prepaid account (J. Ludwig) | 65.00 |
| 03/11/11 | CRT | 2/16-17/11 - COURTCALL LLC - CCDA041434021711 - Charge client for use of prepaid account (J. Ludwig) | 65.00 |
| 03/11/11 | CRT | 2/17-24/11 - COURTCALL LLC - CCDA041434022411 - Charge client for use of prepaid account (J. Ludwig) | 72.00 |
| 03/11/11 | CRT | 3/10/11 - COURTCALL LLC - CCCDA041458 - Court Service | 247.00 |
| 03/11/11 | LEX | 03/08/11-Lexis research service | 124.61 |
| 03/11/11 | WES | 03/08/11-Westlaw research service | 187.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/11/11 | CPY | 03/10/11-Duplicating charges Time: 12:21:00 | .10 |
| 03/11/11 | CPY | 03/10/11-Duplicating charges Time: 14:44:00 | .10 |
| 03/11/11 | WES | 03/08/11-Westlaw research service | 273.94 |
| 03/11/11 | WES | 03/09/11-Westlaw research service | 189.04 |
| 03/11/11 | CRT | 3/10/11 - COURTCALL LLC - CCCDA041458 - Court Service (A. Stromberg) | 254.00 |
| 03/11/11 | WES | 03/08/11-Westlaw research service | 59.30 |
| 03/11/11 | WES | 03/09/11-Westlaw research service | 14.82 |
| 03/11/11 | DLV | 2/28/11 - PARCELS, INC. - 300408 - Delivery Charge | 432.00 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 326.26 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 95.49 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 39.79 |
| 03/12/11 | CPY | 03/11/11-Duplicating charges Time: 15:26:00 | .30 |
| 03/12/11 | TEL | 03/11/11-Telephone Call To: 2128398521 NEW YORK, NY | 1.43 |
| 03/12/11 | CPY | 03/11/11-Duplicating charges Time: 11:54:00 | .20 |
| 03/12/11 | CPY | 03/11/11-Duplicating Charges (Color) Time: 18:48:00 | 2.85 |
| 03/12/11 | CPY | 03/01/11-Binding | 68.80 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 47.75 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/12/11 | CPY | 03/11/11-Duplicating charges Time: 15:16:00 | .10 |
| 03/12/11 | CPY | 03/11/11-Duplicating charges Time: 15:23:00 | .10 |
| 03/12/11 | CPY | 03/11/11-Duplicating charges Time: 15:56:00 | .10 |
| 03/12/11 | CPY | 03/11/11-Duplication charges Time: 16:01:00 | .20 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/12/11 | CPY | 03/01/11-Duplicating Charges (Color) | 565.44 |
| 03/12/11 | CPY | Hand labor duplicating-weekday | 39.79 |
| 03/13/11 | TEL | 03/12/11-Telephone Call To: 3053895596 MIAMI, FL | 1.56 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/14/11 | CRT | 3/11/11 - COURTCALL LLC - DCCDA0414580311 - Court Service (G. Demo) | 121.00 |
| 03/14/11 | CPY | 03/13/11-Duplicating Charges (Color) Time: 11:15:00 | 41.61 |
| 03/14/11 | TEL | 03/13/11-Telephone Call To: 3026512017 WILMINGTON, DE | 1.10 |
| 03/14/11 | CRT | 3/11/11 - COURTCALL LLC - DCCDA0414580311 - Court Service (K. Kansa) | 198.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account | 65.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account | 79.00 |
| 03/14/11 | CRT | 3/11/11 - COURTCALL LLC - DCCDA0414580311 - Court Service (B. Krakauer) | 58.00 |
| 03/14/11 | MLO | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 12.32 |
| 03/14/11 | GND | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 60.00 |
| 03/14/11 | GND | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 60.00 |
| 03/14/11 | GND | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 35.00 |
| 03/14/11 | AIR | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 34.00 |
| 03/14/11 | GND | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 83.00 |
| 03/14/11 | AIR | 02/16/11-02/16/11 Chicago to Los Angeles - Trip to LA for client meeting (B. Krakauer) | 1,543.08 |
| 03/14/11 | GND | 02/08/11 - Parking - Meeting at client - Tribune (B. Krakauer) | 17.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account (K. Lantry) | 65.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account (K. Lantry) | 247.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account (K. Lantry) | 163.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account (K. Lantry) | 233.00 |
| 03/14/11 | CRT | 3/7-11/11 - COURTCALL LLC - CCDA072604031111 - Charge Clients for use of prepaid account (K. Lantry) | 170.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/14/11 | CRT | 3/11/11 - COURTCALL LLC - DCCDA0414580311 - Court Service (J. Ludwig) | 247.00 |
| 03/14/11 | CRT | 3/11/11 - COURTCALL LLC - DCCDA0414580311 - Court Service (B. Myrick) | 247.00 |
| 03/14/11 | GND | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 47.00 |
| 03/14/11 | GND | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 83.00 |
| 03/14/11 | AIR | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 34.00 |
| 03/14/11 | TRV | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 609.93 |
| 03/14/11 | AIR | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 1,036.52 |
| 03/14/11 | GND | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) | 42.00 |
| 03/14/11 | MLO | 02/28/11-03/01/11 Chicago to New York - Trip to New York for 3/1 Deposition of G. Baiera and strategic confirmation meetings with team and co-proponents (J. Steen) (lunch) | 13.00 |
| 03/14/11 | GND | 02/14/11-02/15/11 Chicago to Philadelphia - Limo Service on 2/14-15/2011 while in Philadelphia (J. Steen) | 119.00 |
| 03/14/11 | GND | 02/14/11-02/15/11 Chicago to Philadelphia - Limo Service on 2/14-15/2011 while in Philadelphia (J. Steen) | 105.00 |
| 03/15/11 | CPY | 03/14/11-Duplicating charges Time: 6:23:00 | 11.60 |
| 03/15/11 | GND | 03/04/11-Lotus LAG (J. Boelter) | 85.93 |
| 03/15/11 | CPY | 03/14/11-Duplicating charges Time: 10:11:00 | .20 |
| 03/15/11 | MSG | 2/28/11 - THE R.A. DAVIS CO - I84493 - Messenger Service | 9.35 |
| 03/15/11 | CRT | 3/14/11 - COURTCALL LLC - ECCDA041458 - Court Service (G. Demo) | 135.00 |
| 03/15/11 | AIR | 03/05/11-03/13/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 34.00 |
| 03/15/11 | AIR | 03/05/11-03/13/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 773.87 |
| 03/15/11 | TRV | 03/05/11-03/13/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 244.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/15/11 | CPY | 03/14/11-Duplicating Charges (Color) Time: 9:03:00 | 6.27 |
| 03/15/11 | CPY | 03/14/11-Duplicating Charges (Color) Time: 9:31:00 | 19.38 |
| 03/15/11 | CPY | 03/14/11-Duplicating Charges (Color) Time: 19:09:00 | 29.07 |
| 03/15/11 | GND | 03/09/11-03/11/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 8.00 |
| 03/15/11 | TRV | 03/09/11-03/11/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 1,064.80 |
| 03/15/11 | TRV | 03/09/11-03/11/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 135.00 |
| 03/15/11 | GND | 03/09/11-03/11/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 12.00 |
| 03/15/11 | TRV | 03/09/11-03/11/11 Washington D.C. to Wilmington - Tribune Company Confirmation Hearing (R. Flagg) | 44.00 |
| 03/15/11 | CPY | 03/14/11-Duplicating charges Time: 15:14:00 | .10 |
| 03/15/11 | CPY | 03/14/11-Duplicating Charges (Color) Time: 9:43:00 | 41.61 |
| 03/15/11 | TEL | 03/14/11-Telephone Call To: 8182162033 VAN NUYS, CA | 2.09 |
| 03/15/11 | TEL | 03/14/11-Telephone Call To: 2128395699 NEW YORK, NY | 1.26 |
| 03/15/11 | CRT | 3/14/11 - COURTCALL LLC - ECCDA041458 - Court Service (B. Krakauer) | 30.00 |
| 03/15/11 | CRT | 3/11-15/11 - COURTCALL LLC - CCDA072604031511 - Charge clients for use of prepaid account (K. Lantry) | 219.00 |
| 03/15/11 | CRT | 3/11-15/11 - COURTCALL LLC - CCDA072604031511 - Charge clients for use of prepaid account (K. Lantry) | 163.00 |
| 03/15/11 | CRT | 3/14/11 - COURTCALL LLC - ECCDA041458 - Court Service (J. Ludwig) | 226.00 |
| 03/15/11 | RPT | 2/25/11 - TSG REPORTING, INC. - 2101175273 - Transcript of Ferdinand Grimminck | 779.64 |
| 03/15/11 | RPT | 2/28/11 - TSG REPORTING, INC. - 2141175312 - Transcript of Mark Brodsky | 1,320.90 |
| 03/15/11 | RPT | 2/28/11 - TSG REPORTING, INC. - 2141175313 - Transcript of Mark Brodsky | 465.00 |
| 03/15/11 | CRT | 03/09-10/11 - COURTCALL LLC - CCDA041434 - Telephonic court appearances (S. Mullen) | 107.00 |
| 03/15/11 | CRT | 3/14/11 - COURTCALL LLC - ECCDA041458 - Court Service (B. Myrick) | 226.00 |
| 03/15/11 | CPY | 03/14/11-Duplicating charges Time: 19:06:00 | .60 |
| 03/15/11 | SRC | 2/28/11 - WEST GROUP - 6071308072 - Search Service | 240.40 |
| 03/15/11 | GND | 02/23/11-Elite Limo LGA (J. Steen) | 63.64 |
| 03/15/11 | GND | 02/25/11-Elite Limo LGA (J. Steen) | 66.31 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/16/11 | OVT | 01/06/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | OVT | 02/01/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | OVT | 01/31/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | OVT | 01/26/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | OVT | 01/28/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | OVT | 01/10/11 - Taxi/Car Service - Overtime (P. Booth) | 12.00 |
| 03/16/11 | CPY | Hand labor duplicating-weekday | 8.74 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 17:33:00 | .20 |
| 03/16/11 | CRT | 3/15/11 - COURTCALL LLC - FCCDA041458031511 - Court Service (G. Demo) | 142.00 |
| 03/16/11 | LEX | 03/12/11-Lexis research service | 113.43 |
| 03/16/11 | WES | 03/10/11-Westlaw research service | 14.94 |
| 03/16/11 | WES | 03/11/11-Westlaw research service | 97.01 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 69.08 |
| 03/16/11 | LEX | 03/14/11-Lexis research service | 1,188.45 |
| 03/16/11 | LEX | 03/11/11-Lexis research service | 144.60 |
| 03/16/11 | LEX | 03/14/11-Lexis research service | 137.86 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 13:49:00 | .10 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 95.34 |
| 03/16/11 | CRT | 3/15/11 - COURTCALL LLC - FCCDA041458031511 - Court Service (K. Kansa) | 156.00 |
| 03/16/11 | TEL | 03/15/11-Telephone Call To: 4107309010 COLUMBIA, MD | 2.94 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 11:28:00 | .60 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 16:16:00 | .80 |
| 03/16/11 | MLO | 03/13/11-03/14/11 Chicago to Wilmington - Dinner (B. Kapnick) | 50.00 |
| 03/16/11 | TRV | 03/13/11-03/14/11 Chicago to Wilmington - DuPont Hotel (B. Kapnick) | 439.00 |
| 03/16/11 | AIR | 03/13/11-03/14/11 Chicago to Wilmington - Air to Philly for trial in Wilmington, DE (B. Kapnick) | 929.40 |
| 03/16/11 | TRV | 03/13/11-03/14/11 Chicago to Wilmington - DuPont Hotel (B. Kapnick) | 482.90 |
| 03/16/11 | MLO | 03/13/11-03/14/11 Chicago to Wilmington - Lunch (B. Kapnick) | 25.00 |
| 03/16/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Taxi Philly Airport to DuPont Hotel (B. Kapnick) | 65.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/16/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Parking at O'Hare Airport (B. Kapnick) | 97.00 |
| 03/16/11 | OVT | 03/01/11 - Taxi/Car Service - Cab fares/meals for overtime on 2/25/11 through 3/3/11 (G. King) | 5.95 |
| 03/16/11 | OVT | 02/25/11 - Taxi/Car Service - Cab fares/meals for overtime on 2/25/11 through 3/3/11 (G. King) | 5.95 |
| 03/16/11 | LEX | 03/10/11-Lexis research service | 1,432.19 |
| 03/16/11 | LEX | 03/12/11-Lexis research service | 238.43 |
| 03/16/11 | LEX | 03/13/11-Lexis research service | 407.02 |
| 03/16/11 | LEX | 03/14/11-Lexis research service | 1,714.26 |
| 03/16/11 | WES | 03/10/11-Westlaw research service | 410.49 |
| 03/16/11 | WES | 03/13/11-Westlaw research service | 254.39 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 461.56 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 7:50:00 | 3.90 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 316.97 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 11:09:00 | 6.10 |
| 03/16/11 | CRT | 3/15/11 - COURTCALL LLC - FCCDA041458031511 - Court Service (J. Ludwig) | 184.00 |
| 03/16/11 | LEX | 03/10/11-Lexis research service | 208.38 |
| 03/16/11 | LEX | 03/14/11-Lexis research service | 11.62 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 433.22 |
| 03/16/11 | CRT | 3/15/11 - COURTCALL LLC - FCCDA041458031511 - Court Service (B. Myrick) | 184.00 |
| 03/16/11 | LEX | 03/10/11-Lexis research service | 614.08 |
| 03/16/11 | LEX | 03/11/11-Lexis research service | 37.65 |
| 03/16/11 | CPY | 03/15/11-Duplicating charges Time: 17:08:00 | 1.20 |
| 03/16/11 | WES | 03/10/11-Westlaw research service | 97.77 |
| 03/16/11 | WES | 03/11/11-Westlaw research service | 383.23 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 273.80 |
| 03/16/11 | LEX | 03/14/11-Lexis research service | 300.29 |
| 03/16/11 | WES | 03/14/11-Westlaw research service | 42.36 |
| 03/16/11 | LEX | 03/10/11-Lexis research service | 33.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/16/11 | WES | 03/10/11-Westlaw research service | 154.51 |
| 03/16/11 | WES | 03/13/11-Westlaw research service | 29.65 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 13:24:00 | 1.60 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 13:31:00 | 1.60 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 14:19:00 | 3.20 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 9:51:00 | .40 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service (G. Demo) | 261.00 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service (G. Demo) | 156.00 |
| 03/17/11 | OVT | 03/12/11 - Lunch - Deposition designations for D. Miles | 11.31 |
| 03/17/11 | OVT | 03/12/11 - Parking - Deposition designations for D. Miles | 4.00 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service (K. Kansa) | 184.00 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 15:07:00 | .20 |
| 03/17/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Carey car from Philly airport to DuPont Hotel in Wilmington, DE (B. Kapnick) | 116.22 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Breakfast (B. Kapnick) | 15.00 |
| 03/17/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington  (B. Kapnick) | 136.00 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Lunch at O'Hare Airport (B. Kapnick) | 11.47 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Dinner (B. Kapnick) | 33.54 |
| 03/17/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington  (B. Kapnick) | 300.00 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Dinner (B. Kapnick) | 50.00 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Breakfast (B. Kapnick) | 15.00 |
| 03/17/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington  (B. Kapnick) | 41.00 |
| 03/17/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Breakfast (B. Kapnick) | 15.00 |
| 03/17/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington - Air to Philly to Wilmington, DE to prepare Whittman for trial and trial attendance. (B. Kapnick) | 878.40 |
| 03/17/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Parking at O'Hare Airport (B. Kapnick) | 155.00 |
| 03/17/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Carey Car  (B. Kapnick) | 85.58 |
| 03/17/11 | TRV | 03/08/11-03/11/11 Chicago to Wilmington - DuPont Hotel  (B. Kapnick) | 1,547.70 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - downtown Chicago parking (B. Kapnick) | 20.00 |
| 03/17/11 | MLO | 03/13/11-03/14/11 Chicago to Wilmington - Dinner before direct tesetimony (B. Kapnick) | 112.75 |
| 03/17/11 | RPT | 02/04 & 02/10/11 - TSG REPORTING, INC. - 2041197059 - Videosynch | 615.00 |
| 03/17/11 | TEL | 03/16/11-Telephone Call To: 3026512010 WILMINGTON, DE | 1.01 |
| 03/17/11 | PRD | 03/09/11-Word Processing | 25.00 |
| 03/17/11 | PRD | 03/09/11-Word Processing | 25.00 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2171175521 - Transcript | 540.59 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2241175911 - Transcript | 951.36 |
| 03/17/11 | RPT | 03/11/11 - TSG REPORTING, INC. - 2231175881 - Transcript | 2,127.20 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2221175738 - Transcript | 1,561.38 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2161175434 - Transcript | 1,323.10 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2161175457 - Transcript | 659.88 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2161175502 - Transcript | 1,699.28 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2181175533 - Transcript | 956.62 |
| 03/17/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2161175475 - Transcript | 980.28 |
| 03/17/11 | RPT | 02/16/11 - TSG REPORTING, INC. - 21661175476 - Videosynch | 390.00 |
| 03/17/11 | RPT | 02/16/11 - TSG REPORTING, INC. - 2161175435 - Videosynch | 465.00 |
| 03/17/11 | RPT | 02/16/11 - TSG REPORTING, INC. - 2161175458 - Videosynch | 315.00 |
| 03/17/11 | RPT | 02/24/11 - TSG REPORTING, INC. - 2241175912 - Videosynch | 240.00 |
| 03/17/11 | RPT | 02/18/11 - TSG REPORTING, INC. - 2181175534 -Videosynch | 315.00 |
| 03/17/11 | RPT | 02/22/11 - TSG REPORTING, INC. - 2221175739 - Videosynch | 540.00 |
| 03/17/11 | RPT | 02/01/11 - TSG REPORTING, INC. - 2011175552 - Videosynch | 255.00 |
| 03/17/11 | RPT | 02/23/11 - TSG REPORTING, INC. - 2231175882 - Videosynch | 465.00 |
| 03/17/11 | RPT | 02/16/11 - TSG REPORTING, INC. - 2161175503 - Videosynch | 315.00 |
| 03/17/11 | RPT | 02/17/11 - TSG REPORTING, INC. - 2171175522 - Videosynch | 165.00 |
| 03/17/11 | GND | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 36.00 |
| 03/17/11 | MLO | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) (lunch) | 9.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/17/11 | MLO | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) (breakfast) | 6.50 |
| 03/17/11 | TRV | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 75.00 |
| 03/17/11 | TRV | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial  (D. Miles) Hotel - Taxes | 263.40 |
| 03/17/11 | GND | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 39.50 |
| 03/17/11 | AIR | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 34.00 |
| 03/17/11 | TRV | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 2,634.00 |
| 03/17/11 | GND | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 14.50 |
| 03/17/11 | MLO | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) (lunch) | 25.00 |
| 03/17/11 | MLO | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) (dinner) | 9.25 |
| 03/17/11 | MLO | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) (lunch) | 13.00 |
| 03/17/11 | TRV | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 135.00 |
| 03/17/11 | GND | 03/06/11-03/11/11 Washington D.C. to Wilmington - Travel to Wilmington, DE for trial (D. Miles) | 13.00 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service (B. Myrick) | 219.00 |
| 03/17/11 | CPY | 03/16/11-Duplicating charges Time: 14:53:00 | .50 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service (A. Stromberg) | 93.00 |
| 03/17/11 | CRT | 3/16/11 - COURTCALL LLC - ECCDA0414580311 - Court Service  (Gary Weitman) (A. Stromberg) | 51.00 |
| 03/18/11 | CPY | 03/17/11-Duplicating charges Time: 14:28:00 | .20 |
| 03/18/11 | MLS | 02/17/11 - Meals  (J. Bendernagel) Deposition | 180.00 |
| 03/18/11 | OVT | 02/16/11-overtime meals (N. Besdin) dinner | 19.80 |
| 03/18/11 | OVT | 02/15/11-overtime meals (N. Besdin) dinner | 20.36 |
| 03/18/11 | OVT | 03/01/11 - Overtime (G. Copley) | 225.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/18/11 | MLS | 02/21/11 - Meals  (J. Ducayet)  Lunch for meetings with expert witness | 17.50 |
| 03/18/11 | MLS | 02/22/11 - Meals  (J. Ducayet)  TRIBUNE - LIEBENTRITT DEP WITH JIM DUCAYET | 262.50 |
| 03/18/11 | MLS | 02/21/11 - Meals  (J. Ducayet)  TRIBUNE-Liebentritt Prep | 50.00 |
| 03/18/11 | MLS | 02/16/11 - Meals  (J. Ducayet)  Lunch for meetings with expert witness | 17.50 |
| 03/18/11 | MLS | 02/24/11 - Meals  (J. Ducayet)  TRIBUNE - BIGELOW DEPOSITION AND 2 BREAK-OUT | 175.00 |
| 03/18/11 | OVT | 02/16/11-overtime meals (A. Eavy) dinner | 16.95 |
| 03/18/11 | OVT | 02/14/11-overtime meals  (C. Elloie) dinner | 22.30 |
| 03/18/11 | WES | 03/15/11-Westlaw research service | 23.63 |
| 03/18/11 | LEX | 03/16/11-Lexis research service | 1,263.39 |
| 03/18/11 | WES | 03/16/11-Westlaw research service | 27.34 |
| 03/18/11 | LEX | 03/15/11-Lexis research service | 1,241.44 |
| 03/18/11 | LEX | 03/15/11-Lexis research service | 22.87 |
| 03/18/11 | OVT | 03/02/11 - Overtime (D. Hines) | 50.00 |
| 03/18/11 | WES | 03/14/11-Westlaw research service | 1.34 |
| 03/18/11 | OVT | 02/16/11-overtime meals (M. Jackson) dinner | 16.96 |
| 03/18/11 | WES | 03/16/11-Westlaw research service | 128.98 |
| 03/18/11 | TEL | 03/17/11-Telephone Call To: 2128502819 NEW YORK, NY | 1.05 |
| 03/18/11 | OVT | 02/22/11-overtime meals (D. Kao) dinner | 20.92 |
| 03/18/11 | OVT | 02/18/11-overtime meals  (D. Kao) dinner | 29.75 |
| 03/18/11 | MLS | 02/25/11 - Meals | 52.50 |
| 03/18/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney + 4 attendees) (dinner) | 125.00 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 26.52 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 26.52 |
| 03/18/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 1,053.40 |
| 03/18/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 5.11 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/11 | AIR | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 578.40 |
| 03/18/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) (breakfast) | 1.90 |
| 03/18/11 | TRV | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 5,879.90 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 26.52 |
| 03/18/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) (dinner) | 50.00 |
| 03/18/11 | MLO | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) (breakfast) | 8.12 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 26.52 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 118.22 |
| 03/18/11 | GND | 03/06/11-03/17/11 Chicago to Wilmington - Meetings/Depositions/Hearing (C. Kenney) | 106.10 |
| 03/18/11 | CPY | 03/17/11-Duplication charges Time: 17:09:00 | .30 |
| 03/18/11 | LEX | 03/15/11-Lexis research service | 1,095.70 |
| 03/18/11 | LEX | 03/16/11-Lexis research service | 993.01 |
| 03/18/11 | CPY | 03/17/11-Duplicating charges Time: 12:12:00 | 44.10 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 2,678.50 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 135.00 |
| 03/18/11 | GND | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 10.00 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 2,030.60 |
| 03/18/11 | GND | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 12.00 |
| 03/18/11 | MLO | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) (snack) | 7.05 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 135.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 90.00 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) extended stay dry cleaning | 50.00 |
| 03/18/11 | GND | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 10.00 |
| 03/18/11 | OVT | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 6.50 |
| 03/18/11 | TRV | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 84.00 |
| 03/18/11 | GND | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) | 10.00 |
| 03/18/11 | MLO | 03/05/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (S. Lagana) (snack) | 8.99 |
| 03/18/11 | WES | 03/15/11-Westlaw research service | 54.90 |
| 03/18/11 | CPY | 03/16/11-Duplication charges Time: 21:34:00 | .20 |
| 03/18/11 | WES | 03/15/11-Westlaw research service | 118.33 |
| 03/18/11 | WES | 03/16/11-Westlaw research service | 186.43 |
| 03/18/11 | OVT | 02/20/11-overtime meals  (S. Mullen) dinner | 21.29 |
| 03/18/11 | MLS | 02/23/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/17/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/17/11 - Meals (B. Myrick) | 12.00 |
| 03/18/11 | MLS | 02/25/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/25/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/24/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/24/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/16/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/16/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/18/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/18/11 - Meals  (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/21/11 - Meals (B. Myrick)  snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/21/11 - Meals  (B. Myrick) | 12.00 |
| 03/18/11 | MLS | 02/22/11 - Meals (B. Myrick) snacks for 12 | 12.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/11 | MLS | 02/22/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | MLS | 02/23/11 - Meals (B. Myrick) snacks for 12 | 12.00 |
| 03/18/11 | SRC | 02/28/11-CT Corporation Inv#:6714648-RI THE TIMES MIRROR FOUNDATION (CA) | 46.88 |
| 03/18/11 | MSG | 03/11/11-US Messenger-1730.031111 Morgan lewis & bockius Llp 77 W Wacker Dr Chicago, Il 60601-1604 | 5.25 |
| 03/18/11 | OVT | 02/16/11-overtime meals (J. Platt) dinner | 19.81 |
| 03/18/11 | OVT | 02/20/11-overtime meals (J. Platt) dinner | 15.85 |
| 03/18/11 | OVT | 02/16/11-overtime meals (A. Propps) dinner | 17.58 |
| 03/18/11 | OVT | 02/20/11-overtime meals (A. Propps) dinner | 20.32 |
| 03/18/11 | WES | 03/16/11-Westlaw research service | 230.36 |
| 03/18/11 | WES | 03/16/11-Westlaw research service | 250.90 |
| 03/18/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 98.60 |
| 03/18/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 92.60 |
| 03/18/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 55.00 |
| 03/18/11 | GND | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 48.00 |
| 03/18/11 | AIR | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 689.84 |
| 03/18/11 | TRV | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 482.90 |
| 03/18/11 | MLO | 03/13/11-03/14/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) (breakfast) | 6.99 |
| 03/18/11 | CPY | 03/17/11-Duplicating charges Time: 13:33:00 | 1.00 |
| 03/18/11 | OVT | 02/22/11 - Taxi/Car Service - Overtime (B. Steele) | 11.00 |
| 03/18/11 | OVT | 02/22/11 - Dinner - Overtime (B. Steele) | 9.52 |
| 03/18/11 | OVT | 03/05/11 - Parking - Overtime (B. Steele) | 17.00 |
| 03/18/11 | TEL | 03/17/11-Telephone Call To: 2132372968 LOSANGELES, CA | 1.88 |
| 03/18/11 | AIR | 02/14/11-03/15/11 Chicago to New York (J. Steen) | 102.00 |
| 03/18/11 | AIR | 02/14/11-03/15/11 Chicago to New York (J. Steen) | 34.00 |
| 03/18/11 | MLS | 02/23/11 - Meals; lunch meeting (P. Wackerly + 3 attendees) | 70.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/18/11 | OVT | 02/28/11 - Overtime (R. Wilson) | 12.50 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 16:55:00 | 1.60 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 17:00:00 | .50 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 17:04:00 | .80 |
| 03/19/11 | CPY | 03/18/11-Duplicating Charges (Color) Time: 9:24:00 | 2.28 |
| 03/19/11 | CPY | 03/18/11-Duplicating Charges (Color) Time: 16:19:00 | 2.28 |
| 03/19/11 | TEL | 03/18/11-Telephone Call To: 3128537283 CHICGOZN, IL | 1.29 |
| 03/19/11 | OVT | 03/10/11-Lotus NJ overtime (A. Hart) | 128.52 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 10:49:00 | .60 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 13:33:00 | 1.20 |
| 03/19/11 | TEL | 03/18/11-Telephone Call To: 8182162033 VAN NUYS, CA | 2.09 |
| 03/19/11 | CPY | 03/18/11-Duplicating Charges (Color) Time: 17:46:00 | .57 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 15:53:00 | .20 |
| 03/19/11 | MLO | 02/07/11-02/08/11 Chicago to Philadelphia - Hearing (C. Kenney) (breakfast) | 8.63 |
| 03/19/11 | CPY | 03/18/11-Duplicating charges Time: 17:00:00 | .90 |
| 03/19/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/19/11 | CPY | 03/18/11-Duplication charges Time: 10:45:00 | .40 |
| 03/19/11 | CPY | 03/18/11-Duplicating Charges (Color) Time: 18:42:00 | 6.84 |
| 03/19/11 | CPY | 03/18/11-Duplicating Charges (Color) Time: 19:10:00 | 7.98 |
| 03/19/11 | CPY | 03/07/11-Binding | 103.20 |
| 03/19/11 | CPY | Hand labor duplicating-weekday | 103.45 |
| 03/19/11 | CPY | Hand labor duplicating-weekday | 55.70 |
| 03/19/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/19/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 85.00 |
| 03/19/11 | TRV | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 1,448.70 |
| 03/19/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) (dinner) | 31.50 |
| 03/19/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 519.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/19/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 34.00 |
| 03/19/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 50.00 |
| 03/19/11 | AIR | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 43.18 |
| 03/19/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) (dinner) | 46.80 |
| 03/19/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 100.10 |
| 03/19/11 | MLO | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) (lunch) | 24.00 |
| 03/19/11 | GND | 03/08/11-03/11/11 Chicago to Wilmington - Travel to Wilmington for Tribune trial (C. Rosen) | 50.00 |
| 03/19/11 | CPY | 03/10/11-Binding | 1.72 |
| 03/19/11 | GND | 03/01/11-Elite Limo LGA (J. Steen) | 67.19 |
| 03/19/11 | GND | 03/04/11-Elite Limo LGA (J. Steen) | 62.75 |
| 03/19/11 | GND | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 60.50 |
| 03/19/11 | GND | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 80.00 |
| 03/19/11 | MLO | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) (lunch) | 21.60 |
| 03/19/11 | AIR | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 528.28 |
| 03/19/11 | TRV | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 1,064.80 |
| 03/19/11 | MLO | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) (dinner) | 50.00 |
| 03/19/11 | GND | 03/09/11-03/11/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 45.00 |
| 03/19/11 | MLO | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) (lunch) | 23.34 |
| 03/19/11 | GND | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 64.00 |
| 03/19/11 | MLO | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey + 2 attendees) (dinner) | 133.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/19/11 | AIR | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 272.70 |
| 03/19/11 | TRV | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 965.80 |
| 03/19/11 | AIR | 03/13/11-03/15/11 Chicago to Wilmington - Confirmation Hearing Attendance and Participation (D. Twomey) | 629.90 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 2" BDR SLNT | 21.91 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (G. Demo) | 261.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (G. Demo) | 156.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (G. Demo) | 177.00 |
| 03/21/11 | OVT | 03/04/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 20.00 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 2" BDR SLNT | 10.85 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (K. Kansa) | 184.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (K. Kansa) | 170.00 |
| 03/21/11 | MLO | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) (lunch) | 19.33 |
| 03/21/11 | GND | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) | 33.40 |
| 03/21/11 | MLO | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) (breakfast) | 14.38 |
| 03/21/11 | TRV | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) | 1,387.57 |
| 03/21/11 | AIR | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) | 1,171.40 |
| 03/21/11 | GND | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) | 26.52 |
| 03/21/11 | GND | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) | 26.52 |
| 03/21/11 | MLO | 02/28/11-03/04/11 Chicago to New York - Depositions (C. Kenney) (lunch) | 18.24 |
| 03/21/11 | MLO | 02/17/11-02/18/11 Chicago to New York - Expert Report (C. Kenney) (lunch) | 16.00 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 3" BDR SLNT | 7.48 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 5" BDR SLNT | 41.85 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 5" BDR SLNT | 167.41 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 2" BDR SLNT | 5.42 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 2" BDR SLNT | 21.68 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/21/11 | OVT | 02/21/11 - Taxi/Car Service - Late night work - taxi from office to home (C. Kline) | 6.60 |
| 03/21/11 | OVT | 02/28/11 - Taxi/Car Service - Late night work - taxi from office to home (C. Kline) | 3.60 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (B. Krakauer) | 149.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (J. Ludwig) | 121.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (B. Myrick) | 219.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (B. Myrick) | 219.00 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 1.5" BDR SLNT, Index Maker 5TB | 126.81 |
| 03/21/11 | SRC | 3/7/11 - BLOOMBERG LP - 5601087461 - Search Service | 5.76 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (A. Stromberg) | 93.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (A. Stromberg) | 51.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (A. Stromberg) | 198.00 |
| 03/21/11 | CRT | 03/16-18/11 - COURTCALL LLC - CCDA41458031811 - Telephonic Court appearances (A. Stromberg) | 128.00 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 4" BDR SLNT | 23.67 |
| 03/21/11 | DOC | 02/15 - 03/14/11- OFFICEMAX INC - OMX Dur VW 1.5 & 2" BDR SLNT | 30.38 |
| 03/22/11 | DLV | 03/03/11 - Federal Express Corporation- TR #869082696979 MICEY FINEIEN COLESCT 500D ELVEWRE AVE WILMINGTON, DE 19801 | 35.04 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #480531812706 DAVID KURTZ INFORMATION NOT SUPPLIED 1948 N. DAYTON ST. CHICAGO, IL 60614 | 41.05 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #480531812875 J.KATE STICKLES COLE SCHOTZMEISELFORMAN A LEONARDP.A. WILMINGTON, DE 19801 | 36.50 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #480531812886 J.KATE STICKLES COLE SCHOTZMEISELFORMAN A LEONARDP.A. WILMINGTON, DE 19801 | 36.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #4805318 12897 J.KATE STICKLES COLE SCHOTZMEISELFORMAN A LEONARDP.A. WILMINGTON, DE 19801 | 36.50 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722690 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 52.25 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (G. Demo) | 212.00 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (G. Demo) | 177.00 |
| 03/22/11 | GND | 03/05/11-03/11/11 Chicago to Wilmington - Tribune Confirmation Hearing (G. Demo) | 15.00 |
| 03/22/11 | AIR | 03/05/11-03/11/11 Chicago to Wilmington - Tribune Confirmation Hearing (G. Demo) | 25.00 |
| 03/22/11 | GND | 03/05/11-03/11/11 Chicago to Wilmington - Tribune Confirmation Hearing (G. Demo) | 38.05 |
| 03/22/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Tribune Confirmation Hearing (G. Demo) (dinner) | 40.10 |
| 03/22/11 | TRV | 03/05/11-03/11/11 Chicago to Wilmington - Tribune Confirmation Hearing (G. Demo) | 3,000.60 |
| 03/22/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 301.70 |
| 03/22/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 25.00 |
| 03/22/11 | GND | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 35.00 |
| 03/22/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) (dinner) | 42.77 |
| 03/22/11 | GND | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 15.00 |
| 03/22/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) (lunch) | 25.00 |
| 03/22/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo + 1 attendee) | 100.00 |
| 03/22/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) | 2,955.50 |
| 03/22/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation hearing (G. Demo) (snack) | 3.50 |
| 03/22/11 | OVT | 02/28/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 20.00 |
| 03/22/11 | GND | 03/01/11 - Taxi/Car Service - Deposition (G. Demo) | 8.00 |
| 03/22/11 | OVT | 03/02/11 - Taxi/Car Service - Taxi ride home from the office (G. Demo) | 16.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | CPY | 03/21/11-Duplicating Charges (Color) Time: 8:59:00 | 16.53 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #480531812820 SUNEEL MANDAUA INFORMATION NOT SUPPLIED 2035 N. RACINE AVE. CHICAGO, IL 60614 | 54.00 |
| 03/22/11 | TEL | 03/21/11-Telephone Call To: 7033955496 ARLINGTON, VA | 1.28 |
| 03/22/11 | DLV | 03/01/11- Federal Express Corporation- TR #452609466989 DAVID ZENSKY AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 7.63 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #929723105899 COLLEEN M. KENNY C/O KATE STICKLES COLESCHOTZ MEISEL FORMAN & L WILMINGTON, DE 19801 | 26.02 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #929723105888 COLLEEN M. KENNY C/O KATE STICKLES COLESCHOTZ MEISEL FORMAN & L WILMINGTON, DE 19801 | 20.76 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #929723105903 COLLEEN M. KENNY C/O KATE STICKLES COLESCHOTZ MEISEL FORMAN & L WILMINGTON, DE 19801 | 19.61 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #929723105877 COLLEEN M. KENNY C/O KATE STICKLES COLESCHOTZ MEISEL FORMAN & L WILMINGTON, DE 19801 | 16.08 |
| 03/22/11 | CRT | 3/15-22/11 - COURTCALL LLC - CCDA072604032211 - Telephonic court appearance (R. Flagg) | 93.00 |
| 03/22/11 | CRT | 3/15-22/11 - COURTCALL LLC - CCDA072604032211 - Telephonic court appearance (R. Flagg) | 121.00 |
| 03/22/11 | MLO | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) (breakfast) | 14.27 |
| 03/22/11 | GND | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 10.00 |
| 03/22/11 | TRV | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 44.00 |
| 03/22/11 | TRV | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 1,514.70 |
| 03/22/11 | GND | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 10.00 |
| 03/22/11 | TRV | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 44.00 |
| 03/22/11 | GND | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/01/11- Federal Express Corporation- TR #929723105443 JOSEPH O. GIAIMO GIAIMO & ASSOCIATES LLP 80-02 KEW GARDENS ROAD KEW GARDENS, NY 11415 | 10.54 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (K. Kansa) | 205.00 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (K. Kansa) | 191.00 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 11:39:00 | .10 |
| 03/22/11 | OVT | 02/23/11 - Taxi/Car Service - Meeting/Expert Reports (C. Kenney) | 85.00 |
| 03/22/11 | OVT | 02/20/11 - Dinner - Meeting/Expert Reports (C. Kenney) | 13.77 |
| 03/22/11 | OVT | 02/24/11 - Taxi/Car Service - Meeting/Expert Reports | 85.00 |
| 03/22/11 | OVT | 02/24/11 - Dinner - Meeting/Expert Reports  (C. Kenney) | 9.46 |
| 03/22/11 | OVT | 02/25/11 - Taxi/Car Service - Meeting/Expert Reports (C. Kenney) | 85.00 |
| 03/22/11 | CRT | 3/15-22/11 - COURTCALL LLC - CCDA072604032211 - Telephonic court appearance (C. Kline) | 51.00 |
| 03/22/11 | GND | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) | 34.92 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) (breakfast) | 9.10 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) (dinner) | 50.00 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - Sheraton NY  (C. Kline) Dining (snack) | 4.09 |
| 03/22/11 | TRV | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - Room Occupancy Tax (C. Kline) | 3.50 |
| 03/22/11 | AIR | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) | 644.20 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) (lunch) | 23.89 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York (C. Kline) (snack) | 1.32 |
| 03/22/11 | TRV | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - Michelangelo Hotel NY (C. Kline) | 279.00 |
| 03/22/11 | MLO | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - (C. Kline) (snack) | 2.38 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | TRV | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - Room sales tax (C. Kline) | 24.76 |
| 03/22/11 | TRV | 03/14/11-03/15/11 Chicago to New York - Class Action Mediation New York - Room City tax (C. Kline) | 16.39 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (B. Krakauer) | 184.00 |
| 03/22/11 | DLV | 03/02/11- Federal Express Corporation- TR #960449722197 KATHY FENTON JONES DAY 51 LOUISIANA AVENUE NW WASHINGTON, DC 20001 | 15.28 |
| 03/22/11 | CPY | 03/21/11-Duplicating Charges (Color) Time: 9:25:00 | 7.41 |
| 03/22/11 | CPY | 03/21/11-Duplicating Charges (Color) Time: 8:51:00 | 30.78 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (J. Ludwig) | 226.00 |
| 03/22/11 | TEL | 03/21/11-Telephone Call To: 3026512004 WILMINGTON, DE | 1.37 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 9:54:00 | 12.30 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449723002 KERRIANN MILLS C/O KATE STICKL COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE  19801 | 61.88 |
| 03/22/11 | OVT | 02/20/11 - Taxi/Car Service - Cab due to overtime (S. Mullen) | 14.00 |
| 03/22/11 | OVT | 02/13/11 - Taxi/Car Service - Cab due to overtime (S. Mullen) | 13.00 |
| 03/22/11 | OVT | 02/15/11 - Taxi/Car Service - Cab due to overtime (S. Mullen) | 16.00 |
| 03/22/11 | OVT | 02/13/11 - Lunch - Meal due to overtime work (S. Mullen) | 3.81 |
| 03/22/11 | OVT | 02/21/11 - Taxi/Car Service - Cab due to overtime (S. Mullen) | 14.00 |
| 03/22/11 | OVT | 02/17/11 - Taxi/Car Service - Cab due to overtime (S. Mullen) | 15.47 |
| 03/22/11 | OVT | 02/13/11 - Dinner - Meal due to overtime work (S. Mullen) | 8.66 |
| 03/22/11 | OVT | 02/15/11 - Dinner - Meal due to overtime work (S. Mullen) | 20.20 |
| 03/22/11 | GND | 03/03/11 - Taxi/Car Service - Cab from Sidley to Akin Gump (S. Mullen) | 10.00 |
| 03/22/11 | OVT | 02/21/11 - Dinner - Meal due to overtime work (S. Mullen) | 21.48 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (B. Myrick) | 254.00 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (B. Myrick) | 177.00 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (B. Myrick) | 226.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722933 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 49.38 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722896 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 45.09 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722808 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 45.09 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722874 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 43.69 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722750 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 42.27 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722760 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 42.27 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722771 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 42.27 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722782 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 42.27 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722911 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 40.86 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722738 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 40.86 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722900 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 39.44 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722819 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 38.03 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722922 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 35.22 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722841 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 35.22 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722885 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 35.22 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722863 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 31.00 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722820 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 31.00 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722830 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 31.00 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722793 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 29.60 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722749 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 29.60 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #960449722852 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 18.31 |
| 03/22/11 | CPY | 03/21/11-Duplicating Charges (Color) Time: 15:32:00 | 1.14 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509174 JOSH MESTER DEWEY LE BORUF LLP 333 SOUTH GRAND AVE LOS ANGELES, CA 90071 | 32.29 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509185 DANNY ZAMBITO LDISCOVERY LLC 8201 GREENBORO DR STE 717 MCLEAN, VA 22102 | 28.74 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509130 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL CTR BOSTON, MA 02111 | 24.76 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509141 TRICIA M BECKLES KAYE SCHOKR LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 24.76 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509163 MICAH COGEN DAVIS POLK WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | 24.76 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509152 DANNY ZAMBITO DISCOVERY LLC 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 24.18 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509119 JESSICA SWISHER GRIPPO ELDEN LLC 111 S WACKER DR CHICAGO, IL 60606 | 22.10 |
| 03/22/11 | DLV | 02/28/11- Federal Express Corporation- TR #869351509277 JESSICA SWISHER GRIPPO & ELDEN LLC 111 SOUTH WACKER DR CHICAGO, IL 60606 | 7.15 |
| 03/22/11 | DLV | 02/28/11- Federal Express Corporation- TR #869351509288 SHAWN MCGEE JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL 60654 | 7.15 |
| 03/22/11 | DLV | 02/28/11- Federal Express Corporation- TR #869351509299 ALEXANDRA NELLOS CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 13.61 |
| 03/22/11 | DLV | 03/01/11- Federal Express Corporation- TR #869351509255 MICAH COGEN DOVIS POLK & WORDWELL LLP 950 LEXINGTON AVE NEW YORK, NY 10017 | 13.61 |
| 03/22/11 | DLV | 03/01/11- Federal Express Corporation- TR #869351509266 MICHAEL SCHLOSS INFORMATION NOT SUPPLIED 200 CONSTITUTION AVE NW N4611 WASHINGTON, DC 20210 | 7.68 |
| 03/22/11 | DLV | 03/01/11- Federal Express Corporation- TR #869351509093 JESSIEN SUTLIFF KAROWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 19.97 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #869351509120 PATRICK FRYE WILDMAN HAROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606 | 22.10 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 10:16:00 | 1.00 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 10:22:00 | 18.70 |
| 03/22/11 | OVT | 03/11/11 - Dinner - Overtime meal  (T. Ross) | 36.00 |
| 03/22/11 | OVT | 03/04/11 - Taxi/Car Service - Overtime taxi fare (T. Ross) | 20.00 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #796834361429 THOMAS ROSS (SIDLEY AUSTIN) COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 20.42 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #796834361613 THOMAS ROSS (SIDLEY AUSTIN) COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 16.38 |
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #796834361153 THOMAS ROSS (SIDLEY AUSTIN) COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 15.75 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/22/11 | DLV | 03/04/11- Federal Express Corporation- TR #796834361110 THOMAS ROSS (SIDLEY AUSTIN) COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 15.17 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 14:20:00 | .10 |
| 03/22/11 | CPY | 03/15/11-Binding | 3.44 |
| 03/22/11 | CPY | Hand labor duplicating-weekday | 39.79 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (A. Stromberg) | 219.00 |
| 03/22/11 | CRT | 03/18-21/11 - COURTCALL LLC - CCDA41458032111 - Telephonic Court appearances (A. Stromberg) | 170.00 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 13:42:00 | 10.00 |
| 03/22/11 | CPY | 03/21/11-Duplicating charges Time: 16:26:00 | 30.10 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | MLO | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) (lunch) | 14.43 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | AIR | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 531.08 |
| 03/23/11 | MLO | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) (dinner) | 50.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 43.00 |
| 03/23/11 | TRV | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 317.36 |
| 03/23/11 | TRV | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 317.36 |
| 03/23/11 | TRV | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 317.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/11 | MLO | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) (dinner) | 50.00 |
| 03/23/11 | TRV | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) extended stay dry cleaning | 72.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 85.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 8.00 |
| 03/23/11 | MLO | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) (dinner) | 41.29 |
| 03/23/11 | AIR | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 34.00 |
| 03/23/11 | MLO | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) (dinner) | 50.00 |
| 03/23/11 | GND | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 45.00 |
| 03/23/11 | TRV | 02/21/11-02/25/11 Washington D.C. to Chicago - Witness prep (J. Bendernagel) | 317.36 |
| 03/23/11 | CPY | 03/22/11-Duplicating Charges (Color) Time: 10:39:00 | 1.14 |
| 03/23/11 | CPY | Hand labor duplicating-weekday | 8.74 |
| 03/23/11 | CRT | 3/21-22/11 - COURTCALL LLC - CCDA041458032211 - Telephonic Court Appearances (G. Demo) | 72.00 |
| 03/23/11 | LEX | 03/18/11-Lexis research service | 22.87 |
| 03/23/11 | WES | 03/17/11-Westlaw research service | 104.72 |
| 03/23/11 | CPY | 03/22/11-Duplicating charges Time: 11:42:00 | .20 |
| 03/23/11 | TEL | 03/22/11-Telephone Call To: 2123637500 NEW YORK, NY | 1.05 |
| 03/23/11 | TEL | 03/22/11-Telephone Call To: 4438511636 CATONSVL, MD | 3.11 |
| 03/23/11 | LEX | 03/17/11-Lexis research service | 214.21 |
| 03/23/11 | LEX | 03/19/11-Lexis research service | 94.61 |
| 03/23/11 | LEX | 03/17/11-Lexis research service | 228.35 |
| 03/23/11 | LEX | 03/18/11-Lexis research service | 23.06 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/11 | LEX | 03/21/11-Lexis research service | 95.01 |
| 03/23/11 | LEX | 03/18/11-Lexis research service | 157.83 |
| 03/23/11 | CRT | 3/21-22/11 - COURTCALL LLC - CCDA041458032211 - Telephonic Court Appearances (K. Kansa) | 58.00 |
| 03/23/11 | CRT | 3/21-22/11 - COURTCALL LLC - CCDA041458032211 - Telephonic Court Appearances (K. Kansa) | 93.00 |
| 03/23/11 | WES | 03/17/11-Westlaw research service | 259.32 |
| 03/23/11 | LEX | 03/17/11-Lexis research service | 43.45 |
| 03/23/11 | WES | 03/17/11-Westlaw research service | 37.55 |
| 03/23/11 | CPY | 03/22/11-Duplication charges Time: 12:43:00 | .80 |
| 03/23/11 | CRT | 3/21-22/11 - COURTCALL LLC - CCDA041458032211 - Telephonic Court Appearances (B. Krakauer) | 191.00 |
| 03/23/11 | DLV | 3/4/11 - AXIS GLOBAL LOGISTICS, LLC - 170748 - Delivery Charge | 650.95 |
| 03/23/11 | WES | 03/17/11-Westlaw research service | 91.46 |
| 03/23/11 | WES | 03/18/11-Westlaw research service | 18.90 |
| 03/23/11 | LEX | 03/21/11-Lexis research service | 179.50 |
| 03/23/11 | WES | 03/21/11-Westlaw research service | 23.33 |
| 03/23/11 | WES | 03/18/11-Westlaw research service | 213.74 |
| 03/23/11 | WES | 03/18/11-Westlaw research service | 815.14 |
| 03/23/11 | OVT | 03/01/11 - Taxi/Car Service - Overtime (J. Rosenkrantz) | 5.65 |
| 03/23/11 | OVT | 03/01/11 - Dinner - Overtime (J. Rosenkrantz) | 21.27 |
| 03/23/11 | OVT | 03/07/11 - Taxi/Car Service - Taxi (J. Rosenkrantz) | 6.81 |
| 03/23/11 | OVT | 03/06/11 - Dinner - Late Sunday night dinner (J. Rosenkrantz) | 19.57 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (dinner) | 37.20 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 4.00 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 124.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (lunch) | 19.40 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (dinner) | 38.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 2,678.50 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 259.00 |
| 03/23/11 | GND | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 13.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 2.75 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (snack) | 3.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 14.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 6.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (dinner) | 34.80 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (snack) | 3.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (dinner) | 50.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 6.58 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 139.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 6.00 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) extended stay dry cleaning | 30.00 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) extended stay dry cleaning | 7.50 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 4.65 |
| 03/23/11 | GND | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 25.00 |
| 03/23/11 | GND | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 25.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 2,469.60 |
| 03/23/11 | GND | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 25.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 6.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (breakfast) | 6.00 |
| 03/23/11 | TRV | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) extended stay dry cleaning | 16.50 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (lunch) | 5.45 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (lunch) | 3.49 |
| 03/23/11 | GND | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 25.00 |
| 03/23/11 | AIR | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) | 34.00 |
| 03/23/11 | MLO | 03/06/11-03/17/11 Washington D.C. to Wilmington - Assist with trial preparation (T. Ross) (lunch) | 3.79 |
| 03/23/11 | TEL | 03/22/11-Telephone Call To: 3128537522 CHICGOZN, IL | 2.85 |
| 03/23/11 | TEL | 03/22/11-Telephone Call To: 3128537296 CHICGOZN, IL | 2.67 |
| 03/23/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 1,186.56 |
| 03/23/11 | GND | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 40.00 |
| 03/23/11 | MLO | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) (dinner) | 50.00 |
| 03/23/11 | GND | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 12.00 |
| 03/23/11 | GND | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 163.00 |
| 03/23/11 | AIR | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 34.00 |
| 03/23/11 | TRV | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 1,219.86 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/23/11 | GND | 03/02/11-03/04/11 Chicago to New York - Trip to New York for Depositions and Meetings (J. Steen) | 83.00 |
| 03/23/11 | CRT | 3/21-22/11 - COURTCALL LLC - CCDA041458032211 - Telephonic Court Appearances (A. Stromberg) | 240.00 |
| 03/23/11 | WES | 03/18/11-Westlaw research service | 19.05 |
| 03/23/11 | PRD | 03/17/11-Word Processing | 12.50 |
| 03/23/11 | CPY | 03/22/11-Duplicating charges Time: 11:12:00 | 4.40 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (breakfast) | 6.00 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (breakfast) | 6.00 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (breakfast) | 3.50 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (dinner) | 32.80 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (breakfast) | 6.00 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (dinner) | 26.74 |
| 03/23/11 | TRV | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) | 3,194.40 |
| 03/23/11 | MLO | 03/05/11-03/10/11 Chicago to Philadelphia - Confirmation hearing (P. Wackerly) (snack) | 3.00 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 14:33:00 | .30 |
| 03/24/11 | CPY | 03/23/11-Duplicating Charges (Color) Time: 12:00:00 | 2.28 |
| 03/24/11 | CPY | 03/23/11-Duplicating Charges (Color) Time: 12:01:00 | 2.85 |
| 03/24/11 | CPY | 03/23/11-Duplicating Charges (Color) Time: 13:47:00 | 3.42 |
| 03/24/11 | CPY | 03/23/11-Duplicating Charges (Color) Time: 13:47:00 | 3.42 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.67 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 3124076673 CHICGOZN, IL | 2.24 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 8:20:00 | .10 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 9:47:00 | .10 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 10:38:00 | 10.20 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.25 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/24/11 | TRV | 03/15/11-03/18/11 Washington D.C. to Wilmington - Tribune Confirmation Hearing (R. Flagg) | 469.00 |
| 03/24/11 | DLV | 03/18/11 - Postage | 2.10 |
| 03/24/11 | CRT | 3/21-23/11 - COURTCALL LLC - CCDA072604032311 - Charge Clients for use of prepaid account (C. Kenney) | 219.00 |
| 03/24/11 | MSG | 03/15/11-US Messenger-1047.031511 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 5.25 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 7143893380 SANTA ANA, CA | 1.25 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 9:11:00 | .10 |
| 03/24/11 | CPY | 03/23/11-Duplicating charges Time: 9:12:00 | .10 |
| 03/24/11 | TEL | 03/23/11-Telephone Call To: 3128530497 CHICGOZN, IL | 3.66 |
| 03/24/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) (dinner) | 43.20 |
| 03/24/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 115.00 |
| 03/24/11 | TRV | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 2,451.50 |
| 03/24/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 34.00 |
| 03/24/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 829.16 |
| 03/24/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 47.00 |
| 03/24/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen + 5 attendees, including outisde counsel) (dinner) | 454.30 |
| 03/24/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) | 47.00 |
| 03/24/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation Hearings (J. Steen) (dinner) | 50.00 |
| 03/24/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 3,073.00 |
| 03/24/11 | TRV | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 210.72 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/24/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (dinner) | 25.40 |
| 03/24/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 52.68 |
| 03/24/11 | MLO | 03/05/11-03/11/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 1,407.00 |
| 03/24/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune | 87.80 |
| 03/24/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) extended stay dry cleaning | 100.00 |
| 03/24/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 1,317.00 |
| 03/24/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) | 140.70 |
| 03/24/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Confirmation Hearing for Tribune (A. Stromberg) (breakfast) | 15.00 |
| 03/24/11 | TRV | 03/06/11-03/07/11 Chicago to Wilmington  (A. Stromberg) | 515.90 |
| 03/24/11 | MLO | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) (snack) | 3.00 |
| 03/24/11 | MLO | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) (breakfast) | 8.50 |
| 03/24/11 | TRV | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) | 2,513.50 |
| 03/24/11 | TRV | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings  (P. Wackerly) extended stay dry cleaning | 7.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/24/11 | TRV | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings  (P. Wackerly) extended stay dry cleaning | 39.00 |
| 03/24/11 | MLO | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) (snack) | 3.00 |
| 03/24/11 | TRV | 03/13/11-03/17/11 Chicago to Philadelphia - Confirmation hearings (P. Wackerly) extended stay dry cleaning | 24.00 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 14:30:00 | 3.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (J. Bendernagel) | 184.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (J. Bendernagel) | 100.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (J. Bendernagel) | 30.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (J. Bendernagel) | 100.00 |
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (dinner) | 50.00 |
| 03/25/11 | TRV | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 956.90 |
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (dinner) | 50.00 |
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (breakfast) | 8.71 |
| 03/25/11 | TRV | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 515.90 |
| 03/25/11 | GND | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 15.00 |
| 03/25/11 | AIR | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 691.12 |
| 03/25/11 | AIR | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NY (J. Boelter) | 34.00 |
| 03/25/11 | AIR | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 577.05 |
| 03/25/11 | GND | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 94.10 |
| 03/25/11 | TRV | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 106.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (dinner) | 50.00 |
| 03/25/11 | GND | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 50.00 |
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (snack) | 3.00 |
| 03/25/11 | MLO | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) (snack) | 3.00 |
| 03/25/11 | AIR | 03/01/11-03/04/11 Chicago to New York - Attending Hearing in Delaware; Attend Deposition in NYC (J. Boelter) | 34.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (breakfast) | 7.50 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (lunch) | 7.50 |
| 03/25/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 254.14 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (snack) | 3.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (snack) | 3.00 |
| 03/25/11 | TRV | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 2,414.50 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (breakfast) | 7.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (snack) | 3.00 |
| 03/25/11 | AIR | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 321.70 |
| 03/25/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 45.00 |
| 03/25/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 45.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (breakfast) | 7.50 |
| 03/25/11 | GND | 03/06/11-03/11/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 94.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (breakfast) | 7.50 |
| 03/25/11 | TRV | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 2,952.50 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 45.00 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (dinner) | 50.00 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (snack) | 3.00 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter, K. Mills, J. Ludwig) (dinner) | 73.20 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (snack) | 3.00 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter + 9 attendees) | 500.00 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 50.00 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 92.60 |
| 03/25/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 490.57 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) (lunch) | 7.50 |
| 03/25/11 | AIR | 03/13/11-03/18/11 Chicago to Wilmington - Attend Confirmation Hearings (J. Boelter) | 548.27 |
| 03/25/11 | MLO | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) (snack) | 3.00 |
| 03/25/11 | GND | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) | 189.00 |
| 03/25/11 | AIR | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) | 1,004.84 |
| 03/25/11 | TRV | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) | 1,590.10 |
| 03/25/11 | MLO | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) (dinner) | 42.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | GND | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) | 70.00 |
| 03/25/11 | MLO | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) (dinner) | 50.00 |
| 03/25/11 | MLO | 03/14/11-03/17/11 Chicago to Philadelphia - Trip to Philly for Tribune hearings. (J. Conlan) (snack) | 6.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan + 3 attendees including client) (dinner) | 316.00 |
| 03/25/11 | AIR | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings.. (J. Conlan) | 528.28 |
| 03/25/11 | TRV | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings.. (J. Conlan) | 2,858.50 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan) (snack) | 3.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan, J. Steen, B. Krakauer and D. Liebentritt) | 375.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan) (snack) | 3.00 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan) (snack) | 5.22 |
| 03/25/11 | MLO | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings (J. Conlan + multiple attendees) (dinner) | 124.00 |
| 03/25/11 | GND | 03/06/11-03/11/11 Chicago to Philadelphia - Trip to Philly for conference hearings. (J. Conlan) | 233.00 |
| 03/25/11 | TEL | 03/24/11-Telephone Call To: 3025401125 WILMINGTON, DE | 1.13 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 13:44:00 | .40 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 8:37:00 | .10 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 14:04:00 | 1.20 |
| 03/25/11 | TEL | 02/04/11-Telephone Charges Conference Call Customer: HXX9450 JAMES DUCAYET | 2.66 |
| 03/25/11 | TEL | 02/06/11-Telephone Charges Conference Call Customer: HJD7433 JAMES DUCAYET | 18.21 |
| 03/25/11 | TEL | 02/07/11-Telephone Charges Conference Call Customer: HJD1897 JAMES DUCAYET | 21.73 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: HJD5380 JAMES DUCAYET | 1.39 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | TEL | 02/20/11-Telephone Charges Conference Call Customer: HJD1003 JAMES DUCAYET | 1.84 |
| 03/25/11 | TEL | 02/01/11-Telephone Charges Conference Call Customer: HJD8581 JAMES DUCAYET | 6.00 |
| 03/25/11 | TEL | 02/03/11-Telephone Charges Conference Call Customer: HXX3185 JAMES DUCAYET | 6.15 |
| 03/25/11 | TEL | 02/04/11-Telephone Charges Conference Call Customer: PRF9319 RONALD FLAGG | 39.33 |
| 03/25/11 | TEL | 02/22/11-Telephone Charges Conference Call Customer: PRF2005 RONALD FLAGG | 26.17 |
| 03/25/11 | TEL | 02/22/11-Telephone Charges Conference Call Customer: PRF5995 RONALD FLAGG | 2.01 |
| 03/25/11 | TEL | 02/07/11-Telephone Charges Conference Call Customer: BXX8074 ANDREW HART | 1.32 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 10:53:00 | .80 |
| 03/25/11 | MLO | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) (snack) | 1.50 |
| 03/25/11 | GND | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) (split charges) | 20.50 |
| 03/25/11 | TRV | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 208.73 |
| 03/25/11 | MLO | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa + 2 attendees) (dinner) | 109.46 |
| 03/25/11 | MLO | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) (lunch) | 21.00 |
| 03/25/11 | GND | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 63.00 |
| 03/25/11 | AIR | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 276.12 |
| 03/25/11 | MLO | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) (breakfast) | 5.13 |
| 03/25/11 | TRV | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 233.95 |
| 03/25/11 | AIR | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 17.00 |
| 03/25/11 | GND | 03/14/11-03/23/11 Chicago to Philadelphia - Attend hearing in Wilmington, Delaware and document review in New York (K. Kansa) | 16.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | TEL | 02/22/11-Telephone Charges Conference Call Customer: HKK2862 KENNETH KANSA | 1.37 |
| 03/25/11 | TEL | 02/03/11-Telephone Charges Conference Call Customer: BCK6331 COLLEEN KENNEY | 2.03 |
| 03/25/11 | TEL | 02/07/11-Telephone Charges Conference Call Customer: BCK1759 COLLEEN KENNEY | 3.60 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: BCK9231 COLLEEN KENNEY | 9.87 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: BCK8450 COLLEEN KENNEY | 5.92 |
| 03/25/11 | TEL | 02/15/11-Telephone Charges Conference Call Customer: BCK6233 COLLEEN KENNEY | 4.05 |
| 03/25/11 | TEL | 02/04/11-Telephone Charges Conference Call Customer: BCK5444 COLLEEN KENNEY | .14 |
| 03/25/11 | TEL | 02/10/11-Telephone Charges Conference Call Customer: BCK1285 COLLEEN KENNEY | 1.59 |
| 03/25/11 | TEL | 02/23/11-Telephone Charges Conference Call Customer: BCK3889 COLLEEN KENNEY | 16.40 |
| 03/25/11 | TEL | 02/28/11-Telephone Charges Conference Call Customer: BCK1983 COLLEEN KENNEY | 2.15 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 17:31:00 | 2.90 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 18:02:00 | 6.60 |
| 03/25/11 | LEX | 03/23/11-Lexis research service | 159.37 |
| 03/25/11 | WES | 03/23/11-Westlaw research service | 14.82 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (C. Kline) | 51.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (B. Krakauer) | 86.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (B. Krakauer) | 93.00 |
| 03/25/11 | TEL | 02/15/11-Telephone Charges Conference Call Customer: HXX9421 MR BRYAN KRAKAUER | 4.74 |
| 03/25/11 | TEL | 02/06/11-Telephone Charges Conference Call Customer: HXX6228 MR BRYAN KRAKAUER | 2.00 |
| 03/25/11 | OVT | 02/24/11 - Taxi/Car Service - Cab on 2/24/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 02/24/11 - Dinner on 2/24/11 (J. Langdon) | 16.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | OVT | 03/05/11 - Parking on 3/5/11 (J. Langdon) | 14.00 |
| 03/25/11 | OVT | 03/07/11 - Parking - Parking on 3/7/11 (J. Langdon) | 34.00 |
| 03/25/11 | OVT | 02/25/11 - Taxi/Car Service - Cab on 2/25/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 03/08/11 - Taxi/Car Service - Cab on 3/8/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 03/04/11 - Taxi/Car Service - Cab on 3/4/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 02/22/11 - Taxi/Car Service - Cab on 2/22/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 03/02/11 - Taxi/Car Service - Cab on 3/2/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 03/07/11 - Dinner - Dinner on 3/7/11  (J. Langdon) | 21.76 |
| 03/25/11 | OVT | 02/27/11 - Taxi/Car Service - Cab on 2/27/11 (J. Langdon) | 21.00 |
| 03/25/11 | OVT | 03/05/11 - Lunch overtime on 3/5/11  (J. Langdon) | 5.54 |
| 03/25/11 | TEL | 02/03/11-Telephone Charges Conference Call Customer: PJL2789 JAMES LANGDON | 18.04 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: PKL5814 ATTORNEY KEVIN LANTRY | 3.64 |
| 03/25/11 | TEL | 02/04/11-Telephone Charges Conference Call Customer: PKL6423 ATTORNEY KEVIN LANTRY | 3.02 |
| 03/25/11 | TEL | 02/04/11-Telephone Charges Conference Call Customer: PKL5497 ATTORNEY KEVIN LANTRY | 13.65 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: PKL8757 ATTORNEY KEVIN LANTRY | 2.40 |
| 03/25/11 | TEL | 02/22/11-Telephone Charges Conference Call Customer: PXX8947 ATTORNEY KEVIN LANTRY | 7.57 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: ZXX2034 JONATHAN LOTSOFF | 3.46 |
| 03/25/11 | LEX | 03/22/11-Lexis research service | 29.75 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 15:00:00 | 11.00 |
| 03/25/11 | LEX | 03/22/11-Lexis research service | 61.29 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2241176053 - Transcript of Chandler Bigelow | 812.55 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2241176054 - Transcript of Chandler Bigelow | 315.00 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2251176077 - Transcript of William Salganik | 1,140.51 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2251176078 - Transcript of William Salganik | 315.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2271176097 - Transcript of Sachin Sarnobat | 782.20 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2271176098 - Transcript of Sachin Sarnobat | 240.00 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2281176120 - Transcript of Mark Shapiro | 1,307.31 |
| 03/25/11 | RPT | 3/15/11 - TSG REPORTING, INC. - 2281176121 - Transcript of Mark Shipiro | 315.00 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 14:24:00 | .20 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 14:25:00 | .60 |
| 03/25/11 | CPY | 03/24/11-Duplicating charges Time: 14:31:00 | .90 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (K. Mills) | 79.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (K. Mills) | 37.00 |
| 03/25/11 | TEL | 02/02/11-Telephone Charges Conference Call Customer: AKM7631 KERRIANN MILLS | 3.58 |
| 03/25/11 | LEX | 03/23/11-Lexis research service | 741.52 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances | 65.00 |
| 03/25/11 | CRT | 3/21-22/11 - COURTCALL LLC - ACCDA04145832211 - Telephonic Court Appearances (J. Steen) | 86.00 |
| 03/25/11 | AIR | 03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 34.00 |
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) (dinner) | 50.00 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 47.00 |
| 03/25/11 | TRV | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 2,536.00 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 111.80 |
| 03/25/11 | AIR | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 1,142.90 |
| 03/25/11 | GND | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen) | 48.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/25/11 | MLO | 03/13/11-03/18/11 Chicago to Philadelphia - Trip to Wilmington, Delaware for Plan Confirmation hearings re: Tribune (J. Steen + multiple attendees, includiing outside counsel) | 1,326.00 |
| 03/25/11 | CPY | 03/24/11-Duplicating Charges (Color) Time: 16:10:00 | 53.58 |
| 03/25/11 | TEL | 02/15/11-Telephone Charges Conference Call Customer: MAR1164 ALLISON E ROSS | 9.96 |
| 03/25/11 | TEL | 02/15/11-Telephone Charges Conference Call Customer: MAR2449 ALLISON E ROSS | 2.43 |
| 03/25/11 | WES | 03/22/11-Westlaw research service | 30.33 |
| 03/25/11 | CPY | 03/24/11-Duplicating Charges (Color) Time: 9:46:00 | 18.24 |
| 03/25/11 | AIR | 03/11/11-03/18/11 Chicago to Philadelphia - Confirmation Hearings in Philadelphia (P. Wackerly) | 763.31 |
| 03/25/11 | WES | 03/22/11-Westlaw research service | 51.23 |
| 03/26/11 | CPY | 03/25/11-Duplicating Charges (Color) Time: 13:48:00 | 5.13 |
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 6464135608 NEW YORK, NY | 1.40 |
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 6464135608 NEW YORK, NY | 1.70 |
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 2027781894 WASHINGTON, DC | 2.42 |
| 03/26/11 | CPY | 03/25/11-Duplicating charges Time: 9:59:00 | .40 |
| 03/26/11 | CPY | 03/25/11-Duplicating charges Time: 15:13:00 | .10 |
| 03/26/11 | GND | 02/27/11-03/28/11 Chicago to New York - Sidley to Airport (J. Ducayet) | 42.00 |
| 03/26/11 | GND | 02/27/11-03/28/11 Chicago to New York - Parking at Airport (J. Ducayet) | 41.00 |
| 03/26/11 | AIR | 02/27/11-03/28/11 Chicago to New York - Service Charge for Air Travel (J. Ducayet) | 34.00 |
| 03/26/11 | AIR | 02/27/11-03/28/11 Chicago to New York - Delta to NY (J. Ducayet) | 430.70 |
| 03/26/11 | GND | 02/27/11-03/28/11 Chicago to New York - Cab to and from Jones Day for meeting (J. Ducayet) | 15.20 |
| 03/26/11 | GND | 02/27/11-03/28/11 Chicago to New York - Airport to Hotel (after midnight) (J. Ducayet) | 31.75 |
| 03/26/11 | TRV | 02/27/11-03/28/11 Chicago to New York - The Michelangelo Hotel (J. Ducayet) | 215.79 |
| 03/26/11 | AIR | 02/27/11-03/28/11 Chicago to New York - UA to ORD (J. Ducayet) | 305.10 |
| 03/26/11 | DLV | 03/11/11- Federal Express Corporation- TR #960449724292 JAMES W. DUCAYET INFORMATION NOT SUPPLIED 2226 NOYES STREET EVANSTON, IL 60201 | 41.96 |
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 2124505999 NEW YORK, NY | 3.77 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/11 | TEL | 03/25/11-Telephone Call To: 2126134310 NEW YORK, NY | 3.96 |
| 03/26/11 | CPY | Hand labor duplicating-weekday | 7.96 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723561 JONATHAN LOTSOFF C/O KATE STIC COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 171.33 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723296 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 58.57 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723322 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 55.72 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723300 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 54.28 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723274 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 54.28 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723285 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 52.85 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723333 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 52.85 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723366 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 52.85 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723355 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 51.43 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723388 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 50.07 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723344 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 50.00 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723311 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 50.00 |

SIDLEY AUSTIN LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723377 J KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 45.72 |
| 03/26/11 | OVT | 03/14/11-Lotus M W 115 overtime (S. Mullen) | 41.02 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723458 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 55.20 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723447 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 48.45 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723436 KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 32.08 |
| 03/26/11 | CPY | 03/24/11-Duplicating charges Time: 19:21:00 | 616.10 |
| 03/26/11 | DLV | 03/07/11- Federal Express Corporation- TR #869351509196 TRICIA BECKLER KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 15.18 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508281 JOSH MESTER DEWEY LE BOEUF LLP 333 S GRAND AVE LOS ANGELES, CA 90071 | 15.93 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351509222 LESLEY BVARK DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | 15.18 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351509233 KIBERLY ZAFRAN CHADBOUR & PARKA LLP 30 ROCKEFELLER PLZ NEW YORK CITY, NY 10112 | 15.18 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508270 MONICA ROSE CAFARO BROWN RUDNICK LLP ONE FINANCIAL LLP BOSTON, MA 02111 | 13.73 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508260 GRAENE W BUSH ZURKERMAN SPARDER LLP 1800 M ST NW STE 1000 WASHINGTON, DC 20036 | 12.35 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508292 DANNY ZAMBITO LDISCOVERY LLC 8201 GREENSBORO DR STE 717 MCLEAN, VA 22102 | 12.35 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351509211 W MICHEALE HUGHES JENNER & BLOCK LLP 353 N CLOK ST CHICAGO, IL 60654 | 7.36 |
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508318 JESSICA SWISHER GRIPPO & ELDEN LLC 111 S WACKER DR CHICAGO, IL 60606 | 7.36 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/26/11 | DLV | 03/09/11- Federal Express Corporation- TR #869351508307 PATRICK FRYE WILDMAN HARROLD ALLEN & DIXON 225 WEST WACKER DR STE 3000 CHICAGO, IL 60606 | 7.22 |
| 03/26/11 | DLV | 03/10/11- Federal Express Corporation- TR #869351508248 AMY DITERICH PAUL WEISS 1285 ACVE NEW YORK CITY, NY 10019 | 18.41 |
| 03/26/11 | DLV | 03/11/11- Federal Express Corporation- TR #869351508226 AMY DIETERICH PAUL WEIS RIFLEND WHARTON GARR 1285 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10019 | 30.38 |
| 03/26/11 | DLV | 03/11/11- Federal Express Corporation- TR #869351508237 JESSICA SUTLIFT KAJEWITZ BENSO TORRES FREIDMAN 1633 BRAADWAY NEW YORK CITY, NY 10019 | 30.38 |
| 03/26/11 | DLV | 03/08/11- Federal Express Corporation- TR #960449723399 COURTNEY ROSEN C/O J KATE STIC COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE WILMINGTON, DE 19801 | 34.79 |
| 03/26/11 | DLV | 03/07/11- Federal Express Corporation- TR #794500867167 C/O KATE STICKLES COLE SCHOTZ MEISEL FORMAN & LE 500 DELAWARE AVE STE 1410 WILMINGTON, DE 19801 | 16.75 |
| 03/26/11 | CPY | Hand labor duplicating-weekday | 15.92 |
| 03/26/11 | CPY | 03/25/11-Duplicating Charges (Color) Time: 13:26:00 | 2.85 |
| 03/26/11 | DLV | 03/11/11- Federal Express Corporation- TR #960449724307 MR TRIAL GRAPHIX- HOLD FOR PIC FEDEX STATION 10501 COMMERCE PARKWAY HOLLYWOOD, FL 33025 | 18.67 |
| 03/28/11 | TRV | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 403.60 |
| 03/28/11 | GND | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 9.00 |
| 03/28/11 | MLO | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) (snack) | 2.70 |
| 03/28/11 | MLO | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) (breakfast) | 6.07 |
| 03/28/11 | TRV | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 141.30 |
| 03/28/11 | AIR | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. | 52.16 |
| 03/28/11 | AIR | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 475.45 |
| 03/28/11 | MLO | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) (breakfast) | 15.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/28/11 | GND | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 7.20 |
| 03/28/11 | AIR | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 30.60 |
| 03/28/11 | GND | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 32.40 |
| 03/28/11 | GND | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 54.00 |
| 03/28/11 | GND | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 100.80 |
| 03/28/11 | TRV | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan) | 529.11 |
| 03/28/11 | MLO | 03/01/11-03/03/11 Chicago to Philadelphia - Trip to Delaware for meetings and hearings; to NY for meetings with clients. (J. Conlan, K. Lantry) (dinner) | 100.00 |
| 03/28/11 | TEL | 03/27/11-Telephone Call To: 9147144047 HARRISON, NY | 4.26 |
| 03/28/11 | OVT | 02/15/11 - Dinner - Overtime Dinner - 5 people (Tribune) - (J. Ludwig) | 137.22 |
| 03/28/11 | AIR | HOLD 03/22/11-03/23/11 Chicago to Philadelphia - Trip to New York for Bankruptcy Group Reception for Senior Lender Clients and Potential Clients (J. Steen) | 34.00 |
| 03/29/11 | CPY | 1/10/2011-Duplicating charges | 336.60 |
| 03/29/11 | CPY | 1/12/2011-Duplicating charges | 169.20 |
| 03/29/11 | CPY | 1/20/2011-Duplicating charges | 61.40 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.12 |
| 03/29/11 | MLO | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) (dinner) | 44.45 |
| 03/29/11 | MLO | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) (breakfast) | 8.00 |
| 03/29/11 | GND | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 45.00 |
| 03/29/11 | GND | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 40.00 |
| 03/29/11 | AIR | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 173.83 |
| 03/29/11 | GND | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 50.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/29/11 | MLO | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) (snack) | 3.75 |
| 03/29/11 | MLO | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) (breakfast) | 4.25 |
| 03/29/11 | AIR | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 635.00 |
| 03/29/11 | MLO | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) (lunch) | 19.01 |
| 03/29/11 | TRV | 02/15/11-02/17/11 Chicago to New York - Attend Tribune Depositions (J. Boelter) | 564.70 |
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time: 10:38:00 | .20 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.22 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.77 |
| 03/29/11 | CPY | 1/5/2011-Duplicating charges | 673.90 |
| 03/29/11 | OVT | 02/28/11-overtime meals (C. Elloie) dinner | 17.23 |
| 03/29/11 | OVT | 03/02/11-overtime meals (C. Elloie) dinner | 37.23 |
| 03/29/11 | OVT | 03/06/11-overtime meals (A. Hart) | 18.69 |
| 03/29/11 | CPY | 1/26/2011-Duplicating charges | 500.20 |
| 03/29/11 | CPY | 1/11/2011-Duplicating charges | 68.90 |
| 03/29/11 | CPY | 1/12/2011-Duplicating charges | 17.50 |
| 03/29/11 | CPY | 1/20/2011-Duplicating charges | 60.60 |
| 03/29/11 | CPY | 1/25/2011-Duplicating charges | 89.40 |
| 03/29/11 | OVT | 03/03/11-overtime meals (S. Lagana) dinner | 15.97 |
| 03/29/11 | OVT | 03/03/11-overtime meals (S. Lagana) dinner | 15.97 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 3122223207 CHICAGO, IL | 2.49 |
| 03/29/11 | TEL | 03/28/11-Telephone Call To: 3128537523 CHICGOZN, IL | 1.43 |
| 03/29/11 | MLO | 03/21/11-03/22/11 Chicago to Delaware City - Travel to Wilmington, DE for Tribune Omnibus hearing (J. Ludwig) (snack) | 3.00 |
| 03/29/11 | MLO | 03/21/11-03/22/11 Chicago to Delaware City - Lunch while traveling to Wilmington, DE for Tribune Omnibus hearing (J. Ludwig) | 13.01 |
| 03/29/11 | TRV | 03/21/11-03/22/11 Chicago to Delaware City - Travel to Wilmington, DE for Tribune Omnibus hearing (J. Ludwig) | 449.90 |
| 03/29/11 | MLO | 03/21/11-03/22/11 Chicago to Delaware City - Breakfast while traveling to Wilmington, DE for Tribune Omnibus hearing (J. Ludwig) | 8.17 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time: 11:02:00 | .30 |
| 03/29/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 2281176261 - Transcript of David Kurtz | 1,026.26 |
| 03/29/11 | RPT | 02/28/11 - TSG REPORTING, INC. - 2281176262 - Videosynch/Tape of the deposition of David Kurtz | 165.00 |
| 03/29/11 | CPY | 1/24/2011-Duplicating charges | 3.90 |
| 03/29/11 | CPY | 1/21/2011-Duplicating charges | 105.40 |
| 03/29/11 | CPY | 1/20/2011-Duplicating charges | 44.50 |
| 03/29/11 | CPY | 1/26/2011-Duplicating charges | 338.40 |
| 03/29/11 | CPY | 1/18/2011-Duplicating charges | 30.40 |
| 03/29/11 | OVT | 03/03/11-overtime meals  (T. Ross) dinner | 15.97 |
| 03/29/11 | OVT | 03/03/11-overtime meals  (T. Ross) dinner | 15.97 |
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time:  9:53:00 | .30 |
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time: 14:21:00 | 1.00 |
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time: 14:29:00 | .50 |
| 03/29/11 | CPY | 03/28/11-Duplicating charges Time: 14:30:00 | 1.00 |
| 03/29/11 | CPY | 03/28/11-Duplication charges Time: 14:32:00 | 2.00 |
| 03/29/11 | CPY | 1/4/2011-Duplicating charges | 242.50 |
| 03/29/11 | CPY | 1/4/2011-Duplicating charges | 132.50 |
| 03/29/11 | CPY | 1/25/2011-Duplicating charges | 99.40 |
| 03/29/11 | CPY | 1/27/2011-Duplicating charges | 317.60 |
| 03/30/11 | CPY | 03/29/11-Duplicating charges Time: 13:00:00 | .50 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 2138966022 LOSANGELES, CA | 3.23 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.41 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.34 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128537515 CHICGOZN, IL | 1.82 |
| 03/30/11 | LEX | 03/24/11-Lexis research service | 11.44 |
| 03/30/11 | WES | 03/28/11-Westlaw research service | 51.27 |
| 03/30/11 | WES | 03/24/11-Westlaw research service | 74.12 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3026512001 WILMINGTON, DE | 1.04 |
| 03/30/11 | CPY | 03/29/11-Duplicating Charges (Color) Time:  8:46:00 | 90.06 |
| 03/30/11 | CPY | 03/29/11-Duplicating Charges (Color) Time: 11:04:00 | .57 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/11 | LEX | 03/28/11-Lexis research service | 114.38 |
| 03/30/11 | LEX | 03/24/11-Lexis research service | 304.69 |
| 03/30/11 | LEX | 03/25/11-Lexis research service | 256.14 |
| 03/30/11 | LEX | 03/28/11-Lexis research service | 853.59 |
| 03/30/11 | WES | 03/25/11-Westlaw research service | 238.57 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 2124505999 NEW YORK, NY | 2.72 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128537163 CHICGOZN, IL | 4.26 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3122223651 CHICAGO, IL | 2.28 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128768919 CHICGOZN, IL | 5.33 |
| 03/30/11 | TEL | 03/29/11-Telephone Call To: 3128537621 CHICGOZN, IL | 2.70 |
| 03/30/11 | WES | 03/28/11-Westlaw research service | 54.45 |
| 03/30/11 | CPY | 03/29/11-Duplicating charges Time: 14:37:00 | 2.20 |
| 03/30/11 | CPY | 03/29/11-Duplicating Charges (Color) Time: 16:12:00 | 11.40 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3011176281 - Transcript of Gavin Baiera | 1,637.05 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3011176282 - Transcript of Gavin Baiera | 390.00 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176305 - Transcript of Kathleen Waltz | 934.10 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176306 - Transcript of Kathleen Waltz | 315.00 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176326 - Transcript | 465.00 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176344 - Transcript | 931.56 |
| 03/30/11 | RPT | 3/18/11 - TSG REPORTING, INC. - 3021176345 - Transcript | 808.75 |
| 03/30/11 | RPT | 03/23/11 - TSG REPORTING, INC. - 3041176694 - Videosynch/tape of the deposition of Harrison Goldin | 240.00 |
| 03/30/11 | RPT | 03/04/11 - TSG REPORTING, INC. - 3041176693- Transcript of the deposition of Harrison Goldin | 763.57 |
| 03/30/11 | RPT | 03/04/11 - TSG REPORTING, INC. - 3041176673 - Videosynch/Tape of the deposition of James Lee - Dinner w/Associates | 240.00 |
| 03/30/11 | RPT | 03/04/11 - TSG REPORTING, INC. - 3041176672 - Transcript of the deposition of James Lee | 561.90 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176167 - Transcript of the deposition of Peter Knapp | 789.83 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/11 | TEL | 01/21/11-01/24/11 New York to Montego Bay - General Administrative and client calls (M. Melendez) | 234.82 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176168 - Videosynch/Tape of the deposition of Peter Knapp | 315.00 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176190 - Transcript of the deposition of Daniel Kazan | 715.92 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176191 - Videosynch/Tape of the deposition of Daniel Kazan | 315.00 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176214 - Transcript of the deposition of David Kurtz | 1,544.74 |
| 03/30/11 | RPT | 03/01/11 - TSG REPORTING, INC. - 3011176215 - Videosynch/tape of the deposition of David Kurtz | 465.00 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176451 - Transcript of the deposition of Brian Whittman | 969.09 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176452 - Videosynch/tape of the deposition of Brian Whittman | 390.00 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176469 - Transcript of the deposition of David Prager | 1,981.16 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176470 - Videosynch/tape of the deposition of David Prager | 315.00 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176487 - Transcript of the deposition of Rajinder Singh | 1,972.14 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176488 - Videographer for the deposition of Rajinder Singh | 1,408.75 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176509 -Transcript of the deposition of Suneel Mandava | 1,650.84 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176510 -Videosynch/tape of the deposition of Suneel Mandava | 465.00 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176386 - Transcript of the deposition of Ralph Tuliano | 3,042.55 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176387 - Videosynch/tape of the deposition of Ralph Tuliano | 315.00 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176407 - Transcript of the deposition of Craig Yamaoka | 559.52 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176408 - Videosynch/tape of the deposition of Craig Yamaoka | 315.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176429 - Transcript of he deposition of Bernard Black | 1,948.53 |
| 03/30/11 | RPT | 03/03/11 - TSG REPORTING, INC. - 3031176430 - Videosynch/tape of he deposition of Bernard Black | 390.00 |
| 03/30/11 | CPY | 03/29/11-Duplicating charges Time: 9:58:00 | 475.50 |
| 03/30/11 | LEX | 03/24/11-Lexis research service | 3,298.98 |
| 03/30/11 | LEX | 03/25/11-Lexis research service | 77.90 |
| 03/30/11 | LEX | 03/28/11-Lexis research service | 167.78 |
| 03/30/11 | WES | 03/25/11-Westlaw research service | 67.39 |
| 03/30/11 | WES | 03/28/11-Westlaw research service | 54.34 |
| 03/30/11 | WES | 03/26/11-Westlaw research service | 34.30 |
| 03/30/11 | MSG | 2/15-28/11 - WASHINGTON EXPRESS LLC - 61711 - Messenger Service | 106.09 |
| 03/30/11 | DLV | 03/24/11 - Postage | 25.75 |
| 03/30/11 | CPY | 03/21/11-Binding | 1.72 |
| 03/30/11 | WES | 03/24/11-Westlaw research service | 895.58 |
| 03/30/11 | MSG | 03/03/11 - URBAN EXPRESS - 4830457 - From Aiken & Gump - 51588 | 30.52 |
| 03/31/11 | CPY | 03/30/11-Duplicating Charges (Color) Time: 13:02:00 | 5.13 |
| 03/31/11 | TRV | 03/24/11 - Internet - Research (D. Bacon) | 10.00 |
| 03/31/11 | TRV | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 348.61 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 23.00 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 68.00 |
| 03/31/11 | TRV | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 248.61 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 17.00 |
| 03/31/11 | MLO | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) (breakfast) | 12.63 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 91.80 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation | 10.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/31/11 | MLO | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) (dinner) | 27.00 |
| 03/31/11 | AIR | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 1,427.16 |
| 03/31/11 | MLO | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) (breakfast) | 12.98 |
| 03/31/11 | AIR | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 210.95 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 9.00 |
| 03/31/11 | MLO | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) (dinner) | 45.19 |
| 03/31/11 | GND | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 8.00 |
| 03/31/11 | AIR | 02/16/11-02/18/11 Washington D.C. to Los Angeles - Depositions and Deposition Preparation (J. Bendernagel) | 34.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 7.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 66.30 |
| 03/31/11 | TRV | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 2,897.40 |
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (snack) | 6.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 66.30 |
| 03/31/11 | TRV | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 3,479.30 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (snack) | 6.00 |
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (snack) | 3.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 7.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | TRV | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) extended stay dry cleaning | 86.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (snack) | 5.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 66.30 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 22.00 |
| 03/31/11 | TRV | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) extended stay dry cleaning | 57.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 7.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 7.50 |
| 03/31/11 | GND | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) | 66.30 |
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (lunch) | 23.00 |
| 03/31/11 | MLO | 03/06/11-03/18/11 Washington D.C. to Wilmington - Hearing in Delaware (J. Bendernagel) (breakfast) | 6.00 |
| 03/31/11 | CPY | 2/15/2011-Duplicating charges | 77.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | CPY | 2/16/2011-Duplicating charges | 3.90 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 3128537621 CHICGOZN, IL | 1.85 |
| 03/31/11 | CPY | 03/31/11-Duplicating Charges (Color) Time: 8:29:00 | 68.40 |
| 03/31/11 | CPY | 03/31/11-Duplicating charges Time: 20:52:00 | .10 |
| 03/31/11 | LEX | 03/30/11-Lexis research service | 146.25 |
| 03/31/11 | WES | 03/30/11-Westlaw research service | 193.42 |
| 03/31/11 | CPY | 2/9/2011-Duplicating charges | 1,372.20 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 2128395884 NEW YORK, NY | 2.87 |
| 03/31/11 | CPY | 03/30/11-Duplicating Charges (Color) Time: 13:56:00 | 14.82 |
| 03/31/11 | CPY | 03/31/11-Duplicating Charges (Color) Time: 9:23:00 | 5.13 |
| 03/31/11 | CPY | 03/31/11-Duplicating Charges (Color) Time: 17:49:00 | 9.12 |
| 03/31/11 | WES | 03/29/11-Westlaw research service | 638.14 |
| 03/31/11 | CPY | 03/25/11-Binding | 6.88 |
| 03/31/11 | TEL | 03/29/11-Telephone Call To: 2027368136 WASHINGTON, DC | 1.17 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 7034768194 HERNDON, VA | 1.10 |
| 03/31/11 | CPY | 2/22/2011-Duplicating charges | 211.30 |
| 03/31/11 | CPY | 2/22/2011-Duplicating charges | 153.80 |
| 03/31/11 | CPY | 2/22/2011-Duplicating charges | 42.20 |
| 03/31/11 | CPY | 2/28/2011-Duplicating charges | 18.20 |
| 03/31/11 | LEX | 03/30/11-Lexis research service | 202.45 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 3122225080 CHICAGO, IL | 4.43 |
| 03/31/11 | CPY | 2/3/2011-Duplicating charges | 54.30 |
| 03/31/11 | CPY | 2/7/2011-Duplicating charges | 9.00 |
| 03/31/11 | CPY | 2/16/2011-Duplicating charges | 15.90 |
| 03/31/11 | LEX | 03/29/11-Lexis research service | 136.87 |
| 03/31/11 | LEX | 03/30/11-Lexis research service | 125.07 |
| 03/31/11 | LEX | 03/31/11-Lexis research service | 92.57 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (dinner) | 8.50 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (dinner) | 17.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | AIR | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) | 1,804.76 |
| 03/31/11 | GND | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) | 60.00 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (lunch) | 8.00 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (dinner) | 8.99 |
| 03/31/11 | GND | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) | 180.00 |
| 03/31/11 | TRV | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing - Hotel (K. Lantry) | 2,414.50 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (breakfast) | 8.50 |
| 03/31/11 | MLO | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) (dinner) | 20.00 |
| 03/31/11 | GND | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) | 19.38 |
| 03/31/11 | AIR | 03/06/11-03/11/11 Los Angeles to Wilmington - Travel to Wilmington to attend confirmation hearing (K. Lantry) | 34.00 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) (breakfast) | 8.50 |
| 03/31/11 | AIR | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 2,329.68 |
| 03/31/11 | AIR | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 34.00 |
| 03/31/11 | GND | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 180.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 1,547.70 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) (dinner) | 24.00 |
| 03/31/11 | GND | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 19.38 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry)m (dinner) | 11.98 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | MLO | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) (Breakfast) | 15.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Los Angeles to Wilmington - Travel to Wilmington for Second week of confirmation hearing (K. Lantry) | 965.80 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 3125432771 CHICGOZN, IL | 1.92 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 3129522991 CHICGOZN, IL | 1.01 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 2124085559 NEW YORK, NY | 2.88 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 3026512001 WILMINGTON, DE | 2.57 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 3128537163 CHICGOZN, IL | 1.92 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 3128537785 CHICGOZN, IL | 4.58 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 9144377670 WHITE PL, NY | 3.05 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 2027368136 WASHINGTON, DC | 3.57 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 3123711921 CHICGOZN, IL | 5.18 |
| 03/31/11 | AIR | 03/21/11-03/23/11 Chicago to Wilmington - Travel to Wilmington, DE for Tribune Omnibus (J. Ludwig) | 552.24 |
| 03/31/11 | AIR | 03/21/11-03/23/11 Chicago to Wilmington - Travel to Wilmington, DE for Tribune Omnibus (J. Ludwig) | 34.00 |
| 03/31/11 | LEX | 03/30/11-Lexis research service | 324.57 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 4152270900 SNFC SF, CA | 2.70 |
| 03/31/11 | WES | 03/29/11-Westlaw research service | 747.23 |
| 03/31/11 | WES | 03/30/11-Westlaw research service | 302.56 |
| 03/31/11 | WES | 03/31/11-Westlaw research service | 301.95 |
| 03/31/11 | CPY | 03/30/11-Duplicating charges Time: 14:21:00 | .60 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (breakfast) | 7.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 2,724.00 |
| 03/31/11 | GND | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 19.00 |
| 03/31/11 | GND | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 39.00 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (dinner) | 50.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | GND | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 13.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 106.00 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (snack) | 3.00 |
| 03/31/11 | GND | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware | 42.00 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (breakfast) | 6.50 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (dinner) | 50.00 |
| 03/31/11 | AIR | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 439.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) | 135.00 |
| 03/31/11 | MLO | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) (breakfast) | 8.00 |
| 03/31/11 | TRV | 03/13/11-03/18/11 Washington D.C. to Wilmington - Trial in Delaware (D. Miles) Hotel taxes | 272.40 |
| 03/31/11 | CPY | 03/31/11-Duplicating charges Time: 12:27:00 | 31.50 |
| 03/31/11 | CPY | 2/9/2011-Duplicating charges | 27.30 |
| 03/31/11 | WES | 03/31/11-Westlaw research service | 6.86 |
| 03/31/11 | CPY | Overtime duplicating-weekday | 95.49 |
| 03/31/11 | CPY | Overtime duplicating-weekday | 55.70 |
| 03/31/11 | CPY | 2/8/2011-Duplicating charges | 48.30 |
| 03/31/11 | CPY | 2/10/2011-Duplicating charges | 1.00 |
| 03/31/11 | CPY | 03/28/11-Binding | 51.60 |
| 03/31/11 | CPY | 03/28/11-Duplicating Charges (Color) | 21.09 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #872985164443 KATE STICKLES FOR J BOELTER COLE SCHUTZ 500 DELEVISE AVE STE 1410 WILMINGTON, DE  19801 | 16.83 |
| 03/31/11 | CPY | 2/17/2011-Duplicating charges | 390.50 |
| 03/31/11 | CPY | 2/21/2011-Duplicating charges | 344.80 |
| 03/31/11 | SRC | 03/18/11-CT Corporation  Inv#:6730170-RI The Times Mirror Foundation (CA) | 100.37 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 03/31/11 | SRC | 03/16/11-CT Corporation  Inv#:6769545-RI The Times Mirror Foundation (CA) | 66.12 |
| 03/31/11 | SRC | 03/17/11-CT Corporation  Inv#:6764199-RI Tribune Hong Kong Ltd. (H.K.) | 620.12 |
| 03/31/11 | CPY | 03/24/11-Copy and bind with tabs (3-ring) for J. Platt | 5.30 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508189 AMY DIETERICH PAUL WEISS RIFKIND WHARTON & G 1385 AVENUE OF THE AMERICAS NEW YORK CITY, NY  10019 | 8.34 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508190 LESLEY BANK DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK, NY  10017 | 8.34 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508204 JESSICA SUTLIFF KOSOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY  10019 | 8.34 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508215 KIMBERLY ZAFRAN CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK CITY, NY  10112 | 8.34 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508167 JESSICA SWISHER GRIPPO & ELDEN LLC 111 SOUTH WACKER DR CHICAGO, IL  60606 | 5.65 |
| 03/31/11 | DLV | 03/14/11- Federal Express Corporation- TR #869351508178 W MICHAEL HUGHES JENNER & BLOCK LLP 353 N CLARK ST CHICAGO, IL  60654 | 5.65 |
| 03/31/11 | CPY | 2/22/2011-Duplicating charges | 2,531.90 |
| 03/31/11 | CPY | 2/28/2011-Duplicating charges | 1,792.00 |
| 03/31/11 | WES | 03/30/11-Westlaw research service | 28.43 |
| 03/31/11 | WES | 03/31/11-Westlaw research service | 88.83 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 2024424400 WASHINGTON, DC | 1.31 |
| 03/31/11 | CPY | 03/30/11-Duplicating Charges (Color) Time: 16:43:00 | 6.27 |
| 03/31/11 | CPY | 03/30/11-Duplicating Charges (Color) Time: 17:03:00 | 7.41 |
| 03/31/11 | CPY | 03/30/11-Duplicating Charges (Color) Time: 18:11:00 | 7.98 |
| 03/31/11 | PRO | 02/20/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110172) | 2,555.00 |
| 03/31/11 | PRO | 02/27/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110200) | 2,849.00 |
| 03/31/11 | PRO | 3/6/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110229) | 4,676.00 |
| 03/31/11 | PRO | 3/13/11 - Contract Lawyer Fees - Crosley, Casey (LegalSource 110252) | 2,597.00 |
| 03/31/11 | CPY | 03/31/11-Duplicating Charges (Color) Time: 17:44:00 | 7.98 |
| 03/31/11 | WES | 03/29/11-Westlaw research service | 165.76 |

**SIDLEY AUSTIN** LLP

Invoice Number: 31019798
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 03/31/11 | WES | 03/30/11-Westlaw research service | 26.71 |
| 03/31/11 | WES | 03/31/11-Westlaw research service | 570.01 |
| 03/31/11 | PRO | 1/16/2011 - Michael, Jared (LegalSource 110057) | -882.00 |
| 03/31/11 | CPY | 03/31/11-Duplicating charges Time: 13:20:00 | 236.80 |
| 03/31/11 | CPY | 2/15/2011-Duplicating charges | 18.20 |
| 03/31/11 | CPY | 03/31/11-Duplicating charges Time: 23:39:00 | .10 |
| 03/31/11 | CPY | 03/24/11-Binding | 1.72 |
| 03/31/11 | CPY | 2/4/2011-Duplicating charges | 806.10 |
| 03/31/11 | CPY | 2/4/2011-Duplicating charges | 26.10 |
| 03/31/11 | CPY | 2/4/2011-Duplicating charges | 91.90 |
| 03/31/11 | CPY | 2/7/2011-Duplicating charges | 29.60 |
| 03/31/11 | CPY | 2/8/2011-Duplicating charges | 433.30 |
| 03/31/11 | CPY | 2/10/2011-Duplicating charges | 43.60 |
| 03/31/11 | CPY | 2/15/2011-Duplicating charges | 53.20 |
| 03/31/11 | CPY | 2/2/2011-Duplicating charges | 136.00 |
| 03/31/11 | TEL | 03/31/11-Telephone Call To: 2027368136 WASHINGTON, DC | 16.95 |
| 03/31/11 | TEL | 03/30/11-Telephone Call To: 2128395884 NEW YORK, NY | 1.59 |
| 03/31/11 | CPY | 2/10/2011-Duplicating charges | 158.40 |
| 03/31/11 | CPY | 03/31/11-Duplication charges Time: 9:58:00 | 2.70 |

**Total Expenses   $355,094.11**