# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | Hearing To Be Scheduled Only If Objections are Timely Filed |
| | Objection Deadline: _____ |

## NINETEENTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | December 1, 2010 through December 31, 2010 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $87,225.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a(n): __X__ monthly _____ interim _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No.<br>Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728<br>Filed: 3/15/2010<br>(Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912<br>Filed: 6/30/2010<br>(Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | Pending | Pending |
| Docket No. 6045<br>Filed: 10/20/2010<br>(Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047<br>Filed: 10/20/2010<br>(Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | Pending | Pending |
| Docket No. 6046<br>Filed: 10/20/2010<br>(Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048<br>Filed 10/20/2010<br>(Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | Pending | Pending |
| Docket No. 7318<br>Filed: 12/27/2010<br>(Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371<br>Filed: 1/4/2011<br>(Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | $175,308.00 | $5,029.53 |

| Docket No.<br>Date Filed | Period<br>Covered | Requested<br>Fees | Requested<br>Expenses | Approved<br>Fees | Approved<br>Expenses |
|---|---|---|---|---|---|
| Docket No. 7431<br>Filed: 1/7/2011<br>(Fifth Quarterly<br>Application) | 6/1/2010 –<br>8/31/2010 | $903,385.00 | $50,372.40[2] | Pending | Pending |
| Docket No. 7897<br>Filed: 2/10/2011<br>(Combined Sixteenth,<br>Seventeenth and<br>Eighteenth) | 9/1/2010 –<br>11/30/2010 | $450,695.00 | $2,164.33 | Pending | Pending |
| Docket No. 7944<br>Filed: 2/14/2011<br>(Sixth Quarterly<br>Application) | 9/1/2010 –<br>11/30/2010 | $450,695.00 | $2,164.33 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional<br>Person | Position of Applicant | Hourly<br>Billing Rate<br>(including<br>charges) | Total<br>Billed<br>Hours | Total<br>Compensation |
|---|---|---|---|---|
| Botts, Guy S. | Senior Manager – Grade 4 | $475.00 | 10.00 | $4,750.00 |
| Huennekens, Scott J. | Staff/Assistant – Grade 3 | $175.00 | 112.40 | $19,670.00 |
| Knightly, James Charles | Senior – Grade 2 | $275.00 | 69.20 | $19,030.00 |
| Mason, Jon S. | Executive Director – Grade 2 | $525.00 | 2.00 | $1,050.00 |
| Rodriguez, Nancy Waltson | Staff/Assistant – Grade 1 | $175.00 | 68.80 | $12,040.00 |
| Venisnik, Bradley J. | Senior Manager – Grade 4 | $475.00 | 64.60 | $30,685.00 |
| **Total** | | | **327.00** | **$87,225.00** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| VAL: Fresh Start | 258.20 | $75,185.00 |
| Fee/Employment Applications | 68.80 | $12,040.00 |
| **Total** | **327.00** | **$87,225.00** |

---

[2] As explained more fully in the Fifth Quarterly Application, this amount reflects a credit of $24.72 in expenses to correct a clerical error made in the Fifteenth Monthly Application.

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| TOTAL | $  0.00 |

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |
|  | ) Hearing To Be Scheduled Only If |
|  | ) Objections are Timely Filed |
|  | ) Objection Deadline: _____ |

## NINETEENTH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM DECEMBER 1, 2010 THROUGH DECEMBER 31, 2010

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Holdings, Inc. (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Nineteenth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from December 1, 2010 through December 31, 2010 (the "Application"). By this Application E&Y LLP seeks monthly allowance pursuant to the Administrative Order with respect to the sum of $87,225.00[2] in compensation for the period from December 1, 2010 through December 31, 2010 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

## Background

1.    On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

2.    The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($69,780.00) requested in the Application and (ii) 80 percent of fees not subject to an objection.

Order," Docket No. 1783).    On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516).    The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804).    On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594).    The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the Second Supplemental Retention Order," Docket No. 4779, and together with the Original Retention Order, and the Supplemental Retention Order, the "Retention Orders").    The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and its Source

3.      All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.      During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application.  There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services Rendered

5.      The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A**.

## Fee Statement

6.      The invoice for the Compensation Period is attached hereto as **Exhibit B**. This invoice is supported by daily time logs describing the time spent by each partner and staff during this period.  To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.      The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period.  In addition, E&Y LLP believes that such charges are ordinary and

customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

<b>Valuation of Services</b>

8.     Partners and staff of E&Y LLP have expended a total of 327.00 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A. The nature of the work performed by these persons is fully set forth in **Exhibit C** attached hereto. The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $87,225.00.

9.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title. Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that an allowance be made to E&Y LLP in the sum of $87,225.00 as compensation for necessary professional services rendered, and (ii) for such other and further relief as this Court may deem just and proper.

Dated: March 15, 2011

_____
Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 15 day of March, 2011.

_____
Notary Public                    My Commission Expires:

04-30-2014

> Official Seal
> Linda M Darling
> Notary Public State of Illinois
> My Commission Expires 04/30/2014

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## VERIFICATION

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) SS: |
| COOK COUNTY | ) |

Matthew Howley, after being duly sworn according to law, deposes and says:

1.  I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune

Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2. I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3. I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: March 15, 2011

Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 15 day of March, 2011.

Notary Public            My Commission Expires: 04-30-2014

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

LEGAL02/32471629v2

# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 10.0 | 4,750.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 0.0 | 0.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 112.4 | 19,670.00 |
| Ingles,Beatrice | Senior Associate | 175 | 0.0 | 0.00 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 0.0 | 0.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 69.2 | 19,030.00 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.0 | 0.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 2.0 | 1,050.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 0.0 | 0.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 68.8 | 12,040.00 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 64.6 | 30,685.00 |
| McGee, Ginny | External Contractor | n/a | 0.0 | 0.00 |
| | **Grand Totals** | | **327.0** | **87,225.00** |
| | *Blended Rate* | | | *266.74* |

327

| | |
|---|---|
| 87,225.00 | Total Fees |
| (17,445.00) | Less 20% Holdback |
| 69,780.00 | Current Fee Invoice |

# EXHIBIT B

# ⅢⅠ ERNST & YOUNG

**INVOICE NUMBER: US0130387438**

**March 3, 2011**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

**PLEASE REMIT TO:**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

BU: **US002**   CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

December, 2010

| | | |
|---|---|---|
| VAL: Fresh Start | $ | 75,185.00 |
| Fee/Employment Applications | $ | 12,040.00 |
| Fees Due | $ | 87,225.00 |
| Expenses | $ | 0.00 |
| Total Due | $ | 87,225.00 |
| 20% Holdback of the fees requested | $ | (17,445.00) |
| Net Fees & Expenses | $ | 69,780.00 |

***Total Due***                                    **$87,225**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

## ≡Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130387438**

March 3, 2011

**PLEASE REMIT TO:**

Ernst & Young
PNC Bank c/o Ernst & Young US LLP
3712 Solutions Center
Chicago, IL 60677-3007

**EIN: 34-6565596**

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

BU: **US002**    CLIENT NUMBER: **60025315**

*Total Due*                                    **$87,225**

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Fees by Project Category**

| Project Category | Total |
|---|---|
| 1) VAL: Fresh Start | 258.2 |
| 2) Fee/Employment Applications | 68.8 |
| Net Hours | 327.0 |

| Project Category | Total |
|---|---|
| 1) VAL: Fresh Start | 75,185.00 |
| 2) Fee/Employment Applications | 12,040.00 |
| Net Fees | 87,225.00 |

Exhibit C
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Research and analysis of broadcasting categories and sub-categories | 27-Dec-2010 | 475 | 0.8 | 380.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Research and analysis of broadcasting categories and sub-categories | 28-Dec-2010 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Research and analysis of broadcasting categories and sub-categories | 29-Dec-2010 | 475 | 4.2 | 1,995.00 | VAL: Fresh Start |
| Botts,Guy S. (US011265920) | Senior Manager-Grade 4 (214) | Research and analysis of broadcasting categories and sub-categories | 30-Dec-2010 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating & re-coding the KIAH business unit of the Access database | 01-Dec-2010 | 175 | 2.4 | 420.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Discussion of the Tribune Peoplesoft Template for WTIC via online web-meeting with D. Mesnil, Tribune; D. Bisconti, Tribune; D. Maliaski, Tribune; J. Mason, and B. Venisnik | 01-Dec-2010 | 175 | 1.4 | 245.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the KIAH upload template files for Tribune's Peoplesoft | 01-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Discussion of the Tribune Peoplesoft Template for Hartford Courant via online web-meeting with R. Rounce, Tribune; M. Labecki, Tribune; T. Anischik, Tribune; D. Bisconti, Tribune; R. Feeney, Tribune; J. Knightly, and B. Venisnik | 01-Dec-2010 | 175 | 2.0 | 350.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created KIAH version #2 Peoplesoft upload template | 01-Dec-2010 | 175 | 3.2 | 560.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating & re-coding the LAT business unit of the Access database | 02-Dec-2010 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the LAT upload template files for Tribune's Peoplesoft | 02-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Discussion of the Tribune Peoplesoft Template for KWSB via online web-meeting with D. Mitrovitch, Tribune; K. Majors, Tribune; J. Mason, and B. Venisnik | 02-Dec-2010 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Discussion of the Tribune Peoplesoft Template for Newport Daily Press via online web-meeting with A. Wilson, Daily Press VP of Finance; B. Head, Daily Press Accounting Manager; J. Catron, Daily Press VP of Operations; M. Shapira, Daily Press; M. Fleck, Daily Press; L. Arato, Daily Press; K. Coddington, Daily Press; J. Mason, and B. Venisnik | 02-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created LAT version #6 Peoplesoft upload template | 02-Dec-2010 | 175 | 3.6 | 630.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating & re-coding the Hartford TV business unit of the Access database | 03-Dec-2010 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating & re-coding the WPHL business unit of the Access database | 03-Dec-2010 | 175 | 3.1 | 542.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the Hartford TV upload template files for Tribune's Peoplesoft | 03-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the WPHL upload template files for Tribune's Peoplesoft | 03-Dec-2010 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created Hartford TV version #2 Peoplesoft upload template | 03-Dec-2010 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created WPHL version #2 Peoplesoft upload template | 03-Dec-2010 | 175 | 2.7 | 472.50 | VAL: Fresh Start |

| Name (ID) | Role | Description | Date | | | | |
|---|---|---|---|---|---|---|---|
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analyzing each Tribune sub-entity for updates in the fixed asset listing | 04-Dec-2010 | 175 | 3.9 | 682.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis and comparison of WTIC v2 & WPHL v2 templates | 04-Dec-2010 | 175 | 3.1 | 542.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating of the current Tribune FSA fixed asset list database | 06-Dec-2010 | 175 | 0.2 | 35.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update database for KIAH template | 06-Dec-2010 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update database for South Florida template | 06-Dec-2010 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update database for WPIX template | 06-Dec-2010 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding Category/Sub-Category items in the database for WPHL | 06-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created version #3 of the template for WPHL | 06-Dec-2010 | 175 | 1.5 | 262.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update categorization in WPHL template version 3 | 06-Dec-2010 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis and update of the Tribune Direct portion of the Access Database | 06-Dec-2010 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of the CTC & LAT templates in comparison to the current fixed asset listing database | 07-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the LAT CCN v1 template in the database | 07-Dec-2010 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding Category/Sub-Category items in the database for WTIC. | 07-Dec-2010 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created version #3 of the template for WTIC | 07-Dec-2010 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating the categories and subcategories in the Tribune Direct template | 07-Dec-2010 | 175 | 3.3 | 577.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update database for KTLA template | 08-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updating rollup codes in the Tribune Direct template | 08-Dec-2010 | 175 | 1.4 | 245.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating a matrix that provides a description for each of the Tribune category/sub-category combinations | 14-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Further work on the matrix that provides a description for each of the Tribune category/sub-category combinations | 15-Dec-2010 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Further work on the matrix that provides a description for each of the Tribune category/sub-category combinations | 16-Dec-2010 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Tests for inconsistencies between the category/sub-category items of one template against another set of category/sub-category items from a different template | 19-Dec-2010 | 175 | 3.9 | 682.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the version #18 Tribune Access database to reflect the latest Newport News and Hartford publishing template versions | 20-Dec-2010 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Test for inconsistencies between the current Hartford Publishing template and version #18 database | 20-Dec-2010 | 175 | 5.7 | 997.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the version #18 Tribune Access database to reflect the latest Baltimore and Allentown publishing template versions | 21-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the version #18 Tribune Access database to reflect the latest Orlando publishing template versions | 21-Dec-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Orlando Publishing template and the updated version #18 database | 21-Dec-2010 | 175 | 1.8 | 315.00 | VAL: Fresh Start |

| Name | Title | Description | | | | |
|------|-------|-------------|---|---|---|---|
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Allentown Publishing template and the updated version #18 database | 21-Dec-2010 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Baltimore Publishing template and the updated version #18 database | 21-Dec-2010 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Hartford Publishing template and the updated version #18 database | 21-Dec-2010 | 175 | 0.1 | 17.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the version #18 Tribune Access database to reflect the latest Newport News publishing template versions | 22-Dec-2010 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the version #18 Tribune Access database to reflect the latest WXMI template versions | 22-Dec-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Seattle TV template and the updated version #18 database | 22-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current WXMI template and the updated version #18 database | 22-Dec-2010 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Indy TV template and the updated version #18 database | 22-Dec-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current KRCW template and the updated version #18 database | 22-Dec-2010 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current KSWB template and the updated version #18 database | 22-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current New Orleans template and the updated version #18 database | 22-Dec-2010 | 175 | 0.1 | 17.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current Newport News template and the updated version #18 database | 22-Dec-2010 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the Category/SubCategory combinations in the current database (version 19) to the current Category/SubCategory nomenclatures | 23-Dec-2010 | 175 | 3.0 | 525.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Checked for inconsistencies between the current WSFL template and the updated version #18 database | 23-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the KDAF v1 Peoplesoft template | 27-Dec-2010 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating the KPLR v1 Peoplesoft template | 27-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the KDAF business unit to assess proper codification and roll-up codes. | 27-Dec-2010 | 175 | 1.7 | 297.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the KPLR business unit to assess proper codification and roll-up codes. | 27-Dec-2010 | 175 | 1.4 | 245.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the WDCW business unit to assess proper codification and roll-up codes. | 27-Dec-2010 | 175 | 0.2 | 35.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding Category/Sub-Category items in the database for KPLR | 28-Dec-2010 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created version #2 of the template for KDAF | 28-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the KDAF location's Add New Assets & Mapping files for the KDAF v2 template | 28-Dec-2010 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Created the WDCW v1 Peoplesoft template | 28-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating the KPLR v1 Peoplesoft template | 28-Dec-2010 | 175 | 1.6 | 280.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Creating the KTXL v1 Peoplesoft template | 28-Dec-2010 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US012953235) | Staff/Assistant-Grade 3 (443) | Update roll-up codes for the KPLR business unit | 28-Dec-2010 | 175 | 0.4 | 70.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the KTXL business unit to assess proper codification and roll-up codes. | 28-Dec-2010 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the WDCW business unit to assess proper codification and roll-up codes. | 28-Dec-2010 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Updated the corresponding Category/Sub-Category items in the database for KPLR. | 28-Dec-2010 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Updated the corresponding Category/Sub-Category items in the database for WDCW. | 29-Dec-2010 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Created version #2 of the template for WDCW | 29-Dec-2010 | 175 | 1.4 | 245.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Created the WDCW location's Add New Assets & Mapping files for the WDCW v2 template | 29-Dec-2010 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Creating the KWGN v1 Peoplesoft template | 29-Dec-2010 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Creating the WPMT v1 Peoplesoft template | 29-Dec-2010 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the KWGN business unit to assess proper codification and roll-up codes. | 29-Dec-2010 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens,Scott J. (US01295325) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database for the WPMT business unit to assess proper codification and roll-up codes. | 29-Dec-2010 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Analysis of PeopleSoft template for WTIC | 01-Dec-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for Hartford Courant via online web-meeting with R. Rounce, Tribune; M. Labecki, Tribune; T. Anischik, Tribune; D. Bisconti, Tribune; R. Feeney, Tribune; S. Huennekens, and B. Venisnik | 01-Dec-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Analysis of the WSFL PeopleSoft template related to the real estate location and parcel | 01-Dec-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Discussion with E. O'Reilly, Tribuna, regarding the LA Times modifications | 02-Dec-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Analysis of PeopleSoft template for KSWB | 02-Dec-2010 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Analysis of PeopleSoft template for Newport News Daily | 02-Dec-2010 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Analysis of PeopleSoft template for WPHL | 03-Dec-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Template preparation for Web-meetings related to WNOL, KIAH, KRCW, Seattle TV, WPIX | 06-Dec-2010 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Comparison of template sent to facility against the history of our database progression for LA Times | 06-Dec-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Comparison of template sent to facility against the history of our database progression for LA Times CCN | 06-Dec-2010 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Comparison of template sent to facility against the history of our database progression for Tribune Direct | 06-Dec-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Comparison of template sent to facility against the history of our database progression for WSFL | 06-Dec-2010 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Web-meeing file preparation for WNOL, KIAH, Seattle TV, KRCW, WPIX | 06-Dec-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Comparison of template sent to facility to the history of our database progression: KTLA | 06-Dec-2010 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215) | Senior-Grade 3 (423) | Final template updates for upcoming web-meetings for WNOL and WPIX | 07-Dec-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |

| Name | Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of open items related to web-meetings already held | 08-Dec-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for WXIN via online web-meeting with D. O'Sullivan, WXIN Chief Financial Officer; S. Cutshaw, WXIN Assistant Chief Engineer; and B. Venisnik | 08-Dec-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for KIAH via online web-meeting with D. O'Sullivan, KIAH Chief Financial Officer; F. Wong, KIAH Controller; W. Wybomy, KIAH Chief Engineer; and B. Venisnik | 08-Dec-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for WTIC via online web-meeting with C. Trinh, WTIC; M. Terwilliger, WTIC; G. Boling, WTIC; and J. Morris, WTIC | 08-Dec-2010 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for WNOL via online web-meeting with P. Cazeaux, WNOL; S. Zanolini, WNOL; and B. Venisnik | 09-Dec-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of South Florida Sun-Sentinel template | 09-Dec-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for WPIX via online web-meeting with C. Davis, WPIX; L. Twonkowski, WPIX Senior Accountant; D. Mayersky, WPIX Controller; J. Seminerio, WPIX Director Operations and Engineering; C. Zerella, WPIX VP of Technology; and B. Venisnik | 10-Dec-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update to South Florida description allocation | 13-Dec-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for WXMI via online web-meeting with N. Mroczkowski, WXMI Accounting Manager; P. Cazeaux, WXMI Chief Financial Officer; A. Rozema, WXMI Director of Technology; D. Scholten, WXMI Chief Engineer; and B. Venisnik | 13-Dec-2010 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation of Tribune Direct files for webmeeting | 13-Dec-2010 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for Seattle KRCW via online web-meeting with S. Silverman, Seattle and KRCW Chief Financial Officer; B. Kleven, Seattle and KRCW Accounting Manager; M. Goodman, Seattle Director of Engineering; P. Shearer, Manager of Engineering; and B. Venisnik | 14-Dec-2010 | 275 | 3.4 | 935.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of open items related to Seattle and KRCW discussion | 14-Dec-2010 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of South Florida PeopleSoft upload | 15-Dec-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update and delivery of Publishing Category description file. | 15-Dec-2010 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of CTC suggested changes to their PeopleSoft asset listing | 16-Dec-2010 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the Master file Category and Profile ID | 16-Dec-2010 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the South Florida PeopleSoft upload | 16-Dec-2010 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the WNOL NUL based on data obtained during the WNOL web meeting. | 16-Dec-2010 | 275 | 1.6 | 440.00 | VAL: Fresh Start |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion of the Tribune Peoplesoft Template for Tribune Direct via online web-meeting with B. Delo, Tribune Director of Finance; C. Sipich, Tribune Director of Technology & Engineering; T. Street, Tribune Director of Operations; R. Roshell, Tribune Manager of Direct Mail Operations; J. Herrera, Tribune Staff Account; and B. Venisnik | 17-Dec-2010 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of South Florida template categorization and locations codification | 17-Dec-2010 | 275 | 3.5 | 962.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the WNOL NUL based on data obtained during the WNOL web meeting | 17-Dec-2010 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Additional updates to the South Florida PeopleSoft upload | 17-Dec-2010 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion of the Tribune Peoplesoft Template for WTIC via online web-meeting with D. Mesnil, Tribune; D. Bisconti, Tribune; D. Maluski, Tribune; B. Venisnik, and S. Huennekens (only attended a portion of the meeting) | 01-Dec-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion of the Tribune Peoplesoft Template for KWSB via online web-meeting with D. Mitrovitch, Tribune; K. Majors, Tribune; B. Venisnik, and S. Huennekens (only attended a portion of the meeting) | 02-Dec-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion of the Tribune Peoplesoft Template for Newport Daily Press via online web-meeting with A. Wilson, Daily Press VP of Finance; B. Head, Daily Press Accounting Manager; J. Catron, Daily Press VP of Operations; M. Shapira, Daily Press; M. Fleck, Daily Press; L. Arato, Daily Press; K. Coddington, Daily Press; B. Venisnik, and S. Huennekens (only attended a portion of the meeting) | 02-Dec-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion of the Tribune Peoplesoft Template for WPHL via online web-meeting with D. Mayersky, WPHL Controller; C. Davis, WPHL Chief Financial Officer; M. Hort, WPHL Manager of Engineering & Operations; and B. Venisnik (only attended a portion of the meeting) | 03-Dec-2010 | 525 | 0.5 | 262.50 | VAL: Fresh Start |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 02-Dec-2010 | 175 | 4.7 | 822.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 03-Dec-2010 | 175 | 1.5 | 262.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | October time and fee compilation as requested by N. Chakiris, Tribune Asst. Controller | 03-Dec-2010 | 175 | 6.0 | 1,050.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 06-Dec-2010 | 175 | 4.6 | 805.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Reconciliation research for Mar - May fee application per Debtor's request (N. Chakiris, Tribune Asst. Controller) | 06-Dec-2010 | 175 | 2.2 | 385.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 07-Dec-2010 | 175 | 3.0 | 525.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 09-Dec-2010 | 175 | 9.2 | 1,610.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Reconciliation research for Mar - May fee application per Debtor's request (N. Chakiris, Tribune Asst. Controller) | 09-Dec-2010 | 175 | 1.1 | 192.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Compilation of June and July fee application | 10-Dec-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Final adjustments to June & July fee application | 13-Dec-2010 | 175 | 1.4 | 245.00 | Fee/Employment Applications |

| Timekeeper | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the August fee application | 16-Dec-2010 | 175 | 6.7 | 1,172.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the August fee application | 17-Dec-2010 | 175 | 7.2 | 1,260.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the August fee application | 20-Dec-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the September - November fee application | 20-Dec-2010 | 175 | 2.6 | 455.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the August fee application | 21-Dec-2010 | 175 | 1.4 | 245.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the September - November fee application | 21-Dec-2010 | 175 | 2.9 | 507.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the August fee application | 22-Dec-2010 | 175 | 0.3 | 52.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the September - November fee application | 22-Dec-2010 | 175 | 5.3 | 927.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the September - November fee application | 23-Dec-2010 | 175 | 6.9 | 1,207.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of the September - November fee application | 27-Dec-2010 | 175 | 0.6 | 105.00 | Fee/Employment Applications |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WTIC via online web-meeting with D. Mesnil, Tribune; D. Bisconti, Tribune; D. Maluski, Tribune; J. Mason, and S. Huennekens | 01-Dec-2010 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for Hartford Courant via online web-meeting with R. Rounce, Tribune; M. Labecki, Tribune; T. Anischik, Tribune; D. Bisconti, Tribune; R. Feeney, Tribune; S. Huennekens, and J. Knightly | 01-Dec-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Connecticut property tax rules as it relates to the Debtor | 01-Dec-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of source data for property tax codes | 02-Dec-2010 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of sales and use tax data for Debtor | 02-Dec-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for KWSB via online web-meeting with D. Minnvitch, Tribune; K. Majors, Tribune; J. Mason, and S. Huennekens | 02-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for Newport Daily Press via online web-meeting with A. Wilson, Daily Press VP of Finance; B. Head, Daily Press Accounting Manager; J. Catron, Daily Press VP of Operations; M. Shapira, Daily Press; M. Fleck, Daily Press; L. Arato, Daily Press; K. Coddington, Daily Press; J. Mason, and S. Huennekens | 02-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to WPHL PeopleSoft template | 03-Dec-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WPHL via online web-meeting with D. Mayersky, WPHL Controller; C. Davis, WPHL Chief Financial Officer; M. Hort, WPHL Manager of Engineering & Operations; and J. Mason | 03-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Property tax discussion with M. Deloian, Tribune Tax Director | 06-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of WPIX template | 06-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of software applications list | 07-Dec-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to KIAH PeopleSoft template | 07-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated WTIC template | 07-Dec-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for KIAH via online web-meeting with D. O'Sullivan, KIAH Chief Financial Officer; F. Wong, KIAH Controller; W. Wypomy, KIAH Chief Engineer; and J. Knightly | 08-Dec-2010 | 475 | 1.6 | 760.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct template | 08-Dec-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of consolidated status and open items list | 08-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of software applications list | 08-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for Sun Sentinel via online web-meeting with C. Ray, Sun Sentinel Director of Accounting and Finance; and B. Christie, Sun Sentinel Director of Operations | 08-Dec-2010 | 475 | 2.4 | 1,140.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WXIN via online web-meeting with D. O'Sullivan, WXIN Chief Financial Officer; S. Cutshaw, WXIN Assistant Chief Engineer; and J. Knightly | 08-Dec-2010 | 475 | 1.3 | 617.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of Trib Direct template | 09-Dec-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WNOL via online web-meeting with P. Cazeaux, WNOL; S. Zanolini, WNOL; and B. Venisnik | 09-Dec-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of useful lives and profile ID's in matrix | 10-Dec-2010 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WPIX via online web-meeting with C. Davis, WPIX; L. Tkaczkowski, WPIX Senior Accountant; D. Mayersky, WPIX Controller; J. Seminerio, WPIX Director Operations and Engineering; C. Zerafa, WPIX VP of Technology; and J. Knightly | 10-Dec-2010 | 475 | 2.0 | 950.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated South Florida fixed asset listing | 13-Dec-2010 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for WXMI via online web-meeting with N. Moroczkowski, WXMI Accounting Manager; P. Cazeaux, WXMI Chief Financial Officer; A. Rozema, WXMI Director of Technology; D. Scholten, WXMI Chief Engineer; and J. Knightly | 13-Dec-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of template response from Allentown | 14-Dec-2010 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for Seattle KRCW via online web-meeting with S. Silverman, Seattle and KRCW Chief Financial Officer; B. Kleven, Seattle and KRCW Accounting Manager; M. Goodman, Seattle Director of Engineering; P. Shearer, Manager of Engineering; and B. Venisnik | 14-Dec-2010 | 475 | 3.4 | 1,615.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of project status and open items | 14-Dec-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |

| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of returned file from WGN | 15-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of returned template from CTC | 15-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of returned template from Orlando | 15-Dec-2010 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of updated South Florida fixed asset listing | 15-Dec-2010 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Update list of real property breakout issues | 15-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of category and sub category matrix | 16-Dec-2010 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Analysis of updated South Florida fixed asset listing | 16-Dec-2010 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Meeting with N. Chakiris, Tribune Asst. Controller, to discuss project status | 17-Dec-2010 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik, Bradley J. (US01145437) | Senior Manager-Grade 4 (214) | Discussion of the Tribune Peoplesoft Template for Tribune Direct via online web-meeting with B. Delo, Tribune Director of Finance; C. Sipich, Tribune Director of Technology & Engineering; T. Street, Tribune Director of Operations; R. Hoshell, Tribune Manager of Direct Mail Operations; J. Herrera, Tribune Staff Account; and B. Venisnik | 17-Dec-2010 | 475 | 2.1 | 997.50 | VAL: Fresh Start |
| | | | | | 327.0 | 87,225.00 | |

0.00          VAL: FCC License
75,185.00     VAL: Fresh Start
0.00          Market Value Surveys
12,040.00     Fee/Employment Applications
87,225.00

0.00

# **EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) Hearing To Be Scheduled Only If Objections |
| | ) are Timely Filed |
| | ) Objection Deadline: April 12, 2011 at 4:00 p.m. |

## TWENTIETH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2011 THROUGH JANUARY 31, 2011

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | January 1, 2011 through January 31, 2011 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $76,262.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $10.00 |

This is a(n): __X__ monthly    _____ interim    _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728 Filed: 3/15/2010 (Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912 Filed: 6/30/2010 (Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | Pending | Pending |
| Docket No. 6045 Filed: 10/20/2010 (Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047 Filed: 10/20/2010 (Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | Pending | Pending |
| Docket No. 6046 Filed: 10/20/2010 (Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048 Filed 10/20/2010 (Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | Pending | Pending |
| Docket No. 7318 Filed: 12/27/2010 (Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371 Filed: 1/4/2011 (Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | $175,308.00 | $5,029.53 |

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No. 7431 Filed: 1/7/2011 (Fifth Quarterly Application) | 6/1/2010 – 8/31/2010 | $903,385.00 | $50,372.40[2] | Pending | Pending |
| Docket No. 7897 Filed: 2/10/2011 (Combined Sixteenth, Seventeenth and Eighteenth) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | $360,556.00 | $2,164.33 |
| Docket No. 7944 Filed: 2/14/2011 (Sixth Quarterly Application) | 9/1/2010 – 11/30/2010 | $450,695.00 | $2,164.33 | Pending | Pending |
| Docket No. TBD Filed: TBD (Nineteenth Monthly) | 12/1/2010 – 12/31/2010 | $87,225.00 | $0.00 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Person | Position of Applicant | Hourly Billing Rate (including charges) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Hairg, James Michael | Staff/Assistant – Grade 3 | $175.00 | 1.00 | $175.00 |
| Huennekens, Scott J. | Staff/Assistant – Grade 3 | $175.00 | 44.00 | $7,700.00 |
| Kearns, Michael Ryan | Manager – Grade 1 | $375.00 | 1.00 | $375.00 |
| Knightly, James Charles | Senior – Grade 2 | $275.00 | 115.90 | $31,872.50 |
| Luc, Piotr | Senior – Grade 1 | $275.00 | 4.00 | $1,100.00 |
| Mason, Jon S. | Executive Director – Grade 2 | $525.00 | 5.00 | $2,625.00 |
| Putnam, Joshua Eric | Senior Manager – Grade 2 | $475.00 | 2.80 | $1,330.00 |
| Rodriguez, Nancy Waltson | Staff/Assistant – Grade 1 | $175.00 | 9.60 | $1,680.00 |
| Venisnik, Bradley J. | Senior Manager – Grade 4 | $475.00 | 50.80 | $24,130.00 |
| Vescovi, Anthony Adam | Senior – Grade 2 | $275.00 | 4.00 | $1,100.00 |
| McGee, Ginny[3] | External Contractor | n/a | 44.00 | $4,175.00 |
| **Total** | | | **282.10** | **$76,262.50** |

[2] As explained more fully in the Fifth Quarterly Application, this amount reflects a credit of $24.72 in expenses to correct a clerical error made in the Fifteenth Monthly Application.
[3] Amounts for Ginny McGee relate to market survey studies for KTLA and WPIX. Both surveys were conducted on a flat basis, as reflected in the schedules attached hereto.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| VAL: FCC License | 2.80 | $1,330.00 |
| VAL: Fresh Start | 225.70 | $69,077.50 |
| Market Value Systems | 44.00 | $4,175.00 |
| Fee/Employment Applications | 9.60 | $1,680.00 |
| **Total** | **282.10** | **$76,262.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| In-Town Travel: Taxi: Ground Transportation | $10.00 |
| **TOTAL** | **$ 10.00** |

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) Hearing To Be Scheduled Only If |
| | ) Objections are Timely Filed |
| | ) Objection Deadline: April 12, 2011 at 4:00 p.m. |

## TWENTIETH MONTHLY APPLICATION OF ERNST & YOUNG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED IN CONNECTION WITH VALUATION AND BUSINESS MODELING, AND MARKETING SURVEY SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JANUARY 1, 2011 THROUGH JANUARY 31, 2011

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Twentieth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from January 1, 2011 through January 31, 2011 (the "Application"). By this Application E&Y LLP seeks monthly allowance pursuant to the Administrative Order with respect to the sum of $76,262.50[2] in compensation and $10.00 for reimbursement of actual and necessary expenses for a total of $76,272.50 for the period from January 1, 2011 through January 31, 2011 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

## Background

1.     On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($61,000.00) and 100 percent of expenses ($10.00) requested in the Application and (ii) 80 percent of fees and 100 percent of expenses not subject to an objection.

2.      The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention Order," Docket No. 1783).   On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516).  The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804).   On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594).    The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the Second Supplemental Retention Order," Docket No. 4779, and together with the Original Retention Order, and the Supplemental Retention Order, the "Retention Orders").  The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

3.      On March 4, 2011, the Debtors filed the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention," Docket No. 8277). A hearing on the Third Supplemental Retention has been scheduled for March 22, 2011.

## Compensation Paid and its Source

4.      All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

5.      During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services Rendered

6.      The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A**.

## Fee Statement

7.     The invoices for the Compensation Period are attached hereto as **Exhibit B**. These invoices are supported by daily time logs describing the time spent by each partner and staff during this period.  To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

8.     The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period.  In addition, E&Y LLP believes that such charges are ordinary and customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

9.     A summary of actual and necessary expenses incurred by E&Y LLP during the Compensation Period is attached hereto as **Exhibit C**.

## Valuation of Services

10.    Partners and staff of E&Y LLP have expended a total of 282.10 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A.  The nature of the work performed by these persons is fully set forth in **Exhibit D** attached hereto.  The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $76,262.50.

11.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and

reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title. Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that (i) an allowance be made to E&Y LLP in the sum of $76,262.50 as compensation for necessary professional services, (ii) an allowance be made to E&Y LLP in the sum of $10.00 for expenses incurred during the Compensation Period, and (iii) the Court grant such other and further relief as it deems just and proper.

Dated: March 5, 2011

Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 5 day of March, 2011.

Notary Public                    My Commission Expires:

04-30-2014

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |

## VERIFICATION

STATE OF ILLINOIS )
 ) SS:
COOK COUNTY )

Matthew Howley, after being duly sworn according to law, deposes and says:

1. I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune

Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, L.L.C. (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

LEGAL02/32496772v2

2.  I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.  I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: March **16** 2011

Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this **15** day of March, 2011.

Notary Public                    My Commission Expires:   4-30-14

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 0.0 | 0.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 1.0 | 175.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 0.0 | 0.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 44.0 | 7,700.00 |
| Ingles,Beatrice | Senior Associate | 175 | 0.0 | 0.00 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 1.0 | 375.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 115.9 | 31,872.50 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.0 | 0.00 |
| Luc,Piotr | Senior-Grade 1 | 275 | 4.0 | 1,100.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 5.0 | 2,625.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 2.8 | 1,330.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 9.6 | 1,680.00 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 50.8 | 24,130.00 |
| Vescovi,Anthony Adam | Senior-Grade 2 | 275 | 4.0 | 1,100.00 |
| McGee, Ginny | External Contractor | n/a | 44.0 | 4,175.00 |
| | **Grand Totals** | | **282.1** | **76,262.50** |
| | *Blended Rate* | | | *270.34* |

282.1

76,262.50  Total Fees
(15,252.50)  Less 20% Holdback

61,010.00  Current Fee Invoice

# **EXHIBIT B**

# ≡// ERNST & YOUNG

**INVOICE NUMBER: US0130388227**

**March 4, 2011**

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

| PLEASE REMIT TO: |
| --- |
| Ernst & Young<br>PNC Bank c/o Ernst & Young US LLP<br>3712 Solutions Center<br>Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

**BU: US002    CLIENT NUMBER: 60025315**

**PROJECT NUMBER: 15169346**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

January, 2011

| | | |
| --- | --- | --- |
| VAL: FCC License | $ | 1,330.00 |
| VAL: Fresh Start | $ | 69,077.50 |
| Fee/Employment Applications | $ | 1,680.00 |
| Fees Due | $ | 72,087.50 |
| Expenses | $ | 10.00 |
| Total Due | $ | 72,097.50 |
| 20% Holdback of the fees requested | $ | (14,417.50) |
| Net Fees & Expenses | $ | 57,680.00 |

**Total Due**                     **$72,097.50**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞII ERNST & YOUNG**

**INVOICE NUMBER:** US0130388227

**March 4, 2011**

| PLEASE REMIT TO: |
|---|
| Ernst & Young |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| |
| **EIN: 34-6565596** |

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

**BU: US002    CLIENT NUMBER: 60025315**

---

*Total Due*                                    **$72,097.50**

---

ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

**ΞIJ ERNST & YOUNG**

**INVOICE NUMBER: US0130370148**

**February 3, 2011**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| **EIN: 34-6565596** |

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: **US001**    CLIENT NUMBER: **60811877**

For professional service rendered in connection with the fourth quarter 2010 Los Angeles TVT market survey.

*Total Due*                                    **$1,875**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ℤ ERNST & YOUNG**

**INVOICE NUMBER: US0130370148**

February 3, 2011

> **PLEASE REMIT TO:**
>
> Ernst & Young
> Pittsbg Ntnl Bnk - Pitt 640382
> P.O. Box 640382
> Pittsburgh, PA 15264-0382
>
> **EIN: 34-6565596**

KTLA-TV
Mr. Michael E. Weiner
5800 Sunset Blvd.
P.O. Box 500
Los Angeles, CA 90028

BU: **US001**   CLIENT NUMBER: **60811877**

| | |
|---|---|
| *Total Due* | **$1,875** |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**
Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# **≡‖ ERNST & YOUNG**

**INVOICE NUMBER: US0130370140**

**February 3, 2011**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

| PLEASE REMIT TO: |
| --- |
| Ernst & Young |
| Pittsbg Ntnl Bnk - Pitt 640382 |
| P.O. Box 640382 |
| Pittsburgh, PA 15264-0382 |
| |
| EIN: 34-6565596 |

BU: **US001**    CLIENT NUMBER: **60810282**

For professional service rendered in connection with the fourth quarter 2010 New York TVT market survey.

*Total Due*                    **$2,300**

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ᕩ ERNST & YOUNG**

**INVOICE NUMBER: US0130370140**

February 3, 2011

**PLEASE REMIT TO:**

Ernst & Young
Pittsbg Ntnl Bnk - Pitt 640382
P.O. Box 640382
Pittsburgh, PA 15264-0382

**EIN: 34-6565596**

WPIX-TV
Ms. Cathy Davis
220 East 42nd Street
New York, NY 10017

**BU: US001    CLIENT NUMBER: 60810282**

|  |  |
|---|---|
| *Total Due* | $2,300 |

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Expenses by Project Category**

| Category | Expenses |
|---|---|
| In-town Travel: Taxi: Ground Trans | 10.00 |

10.00

**Exhibit C**
**Schedule of Expenses**

| Emp/Vendor | Title | Descr | Incur Dt | Expenses | Category |
|---|---|---|---|---|---|
| Venisnik,Bradley J. (USD11454377) | Senior Manager-Grade 4 (214) | For meeting with Michele De Venuto, Tribunel\office to meeting | 12-Jan-2011 | 10.00 | Taxi: Ground Trans |
| | | | | 10.00 | |

# EXHIBIT D

**Exhibit C**
**Schedule of Fees by Project Category**

|  | Project Category | Total |
|---|---|---|
| 1) | VAL: FCC License | 2.8 |
| 2) | VAL: Fresh Start | 225.7 |
| 3) | Market Value Surveys | 44.0 |
| 4) | Fee/Employment Applications | 9.6 |
|  | Net Hours | 282.1 |

|  | Project Category | Total |
|---|---|---|
| 1) | VAL: FCC License | 1,330.00 |
| 2) | VAL: Fresh Start | 69,077.50 |
| 3) | Market Value Surveys | 4,175.00 |
| 4) | Fee/Employment Applications | 1,680.00 |
|  | Net Fees | 76,262.50 |

Exhibit D
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Hartig, James Michael (US01275336) | Staff/Assistant-Grade 4 (444) | Update of the weighted average cost of capital calculations | 11-Jan-2011 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the KPLR location's Add New Assets & Mapping files for the KPLR v2 template | 05-Jan-2011 | 175 | 1.0 | 175.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated some of the categories & subcategoriesin the Tribune fixed asset listing database for the WDCW, KPLR, WNOL, KDAF business units | 06-Jan-2011 | 175 | 2.2 | 385.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for KWGN | 07-Jan-2011 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created version #2 of the KWGN template | 07-Jan-2011 | 175 | 0.2 | 35.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for WPMT | 07-Jan-2011 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created version #2 of the WPMT template | 07-Jan-2011 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated some of the categories & subcategories in the Tribune fixed asset listing database for the WDCW, KPLR, WNOL, KDAF business units | 07-Jan-2011 | 175 | 1.8 | 315.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the KDAF location's Add New Assets & Mapping files for the KDAF v3 template | 07-Jan-2011 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the WDCW location's Add New Assets & Mapping files for the WDCW v3 template | 07-Jan-2011 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for WGN Radio | 07-Jan-2011 | 175 | 1.3 | 227.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created version #2 of the KTXL template | 07-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the WGN Radio v1 Peoplesoft template | 10-Jan-2011 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Analysis of fixed asset listing database changes required for the KWGN template | 10-Jan-2011 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the roll-up codes in the fixed asset listing database for the WGN Radio business unit. | 10-Jan-2011 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for WGN Radio | 11-Jan-2011 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created version #2 of the WGN Radio template | 11-Jan-2011 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the KTXL location's Add New Assets & Mapping files for the KTXL v2 template | 11-Jan-2011 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Created the WGN Radio location's Add New Assets & Mapping files for the WGN Radio v2 template | 11-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Discussion with J. Mason regarding the WGN Radio v1 template | 11-Jan-2011 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the Tribune fixed asset listing database to ensure specific line items in the KWGN business unit will have remaining useful lives equal to one year | 11-Jan-2011 | 175 | 2.3 | 402.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US01295235) | Staff/Assistant-Grade 3 (443) | Updated the Tribune fixed asset listing database so that several specific line items in the WPMT business unit will have remaining useful lives equal to one year | 12-Jan-2011 | 175 | 1.3 | 227.50 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for KTXL | 13-Jan-2011 | 175 | 2.1 | 367.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created version #3 of the KTXL template | 13-Jan-2011 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for KWGN | 13-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created version #3 of the KWGN template | 13-Jan-2011 | 175 | 0.2 | 35.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for WPMT | 13-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created version #3 of the WPMT template | 13-Jan-2011 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created the KTXL location's Add New Assets & Mapping files for the KTXL v3 template | 13-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created the KWGN location's Add New Assets & Mapping files for the KWGN v3 template | 13-Jan-2011 | 175 | 0.3 | 52.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created the WPMT location's Add New Assets & Mapping files for the WPMT v3 template | 13-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the Baltimore business unit portion of the Tribune fixed asset listing database | 13-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the Tribune fixed asset listing database to ensure specific line items in the KWGN business unit will have remaining useful lives equal to one year | 13-Jan-2011 | 175 | 0.8 | 140.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the Tribune fixed asset listing database so that several specific line items in the WPMT business unit will have remaining useful lives equal to one year | 13-Jan-2011 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for KWGN | 14-Jan-2011 | 175 | 0.7 | 122.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created version #4 of the KWGN template | 14-Jan-2011 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the corresponding category/subcategory items in the Tribune database for WPMT | 14-Jan-2011 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created version #4 of the WPMT template | 14-Jan-2011 | 175 | 0.4 | 70.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created the KWGN location's Add New Assets & Mapping files for the KWGN v4 template | 14-Jan-2011 | 175 | 0.6 | 105.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Created the WPMT location's Add New Assets & Mapping files for the WPMT v4 template | 14-Jan-2011 | 175 | 0.5 | 87.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updating the Tribune fixed asset lising database for global consistency | 24-Jan-2011 | 175 | 4.9 | 857.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updating the Tribune fixed asset listing database for global consistency | 25-Jan-2011 | 175 | 3.3 | 577.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the Tribune fixed asset listing database for the WGN TV & Orlando publishing templates | 26-Jan-2011 | 175 | 1.2 | 210.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updating the Tribune fixed asset listing database for global consistency | 26-Jan-2011 | 175 | 2.6 | 455.00 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the overall trending database Summary Grouping & Broadcasting Grouping columns | 26-Jan-2011 | 175 | 1.1 | 192.50 | VAL: Fresh Start |
| Huennekens, Scott J. (US0129532335) | Staff/Assistant-Grade 3 (443) | Updated the publishing categories matrix file | 26-Jan-2011 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Kearns, Michael Ryan (US0124908007) | Manager-Grade 1 (321) | Updated weighted average cost of capital calculations for Tribune 142 calculation | 20-Jan-2011 | 375 | 1.0 | 375.00 | VAL: Fresh Start |

| Name | Title | Description | Date | Rate | Amount | Category |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and update of the WDCW template | 04-Jan-2011 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and update of the KDAF template | 04-Jan-2011 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and update of the KPLR template | 04-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of line items containing $0 NBV and positive value for Federal Cost. | 04-Jan-2011 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Incorporation of data received from CTC into the PeopleSoft database | 04-Jan-2011 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and update to PeopleSoft template tracking | 04-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Discussion with J. Mason regarding PeopleSoft project status. | 04-Jan-2011 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and update of WNOL template | 04-Jan-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Updates to the WNOL template | 04-Jan-2011 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Updates to Baltimore location template data | 10-Jan-2011 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of working PeopleSoft template | 10-Jan-2011 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Update of suggested category and sub-category changes from Baltimore file | 10-Jan-2011 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Updates to asset description, line by line, per suggested changes by the Baltimore. | 10-Jan-2011 | 275 | 2.0 | 550.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Revision of Baltimore template inputs | 10-Jan-2011 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of the $0 and Null corporate cost in the Tribune Fixed asset listing | 11-Jan-2011 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Consolidation of necessary assets for the Baltimore location with roll up of line items in the original fixed asset listing | 11-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of PeopleSoft template for CTC for meeting with M. De Venuto, Tribune | 12-Jan-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Meeting with M. De Venuto, Tribune, and B. Verriann to discuss updates to CTC asset list | 12-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of current descriptions and categorization in the KTXL template | 12-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of current descriptions and categorization in the KWGN template | 12-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and adjustment of changes suggested by CTC | 12-Jan-2011 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of current descriptions and categorization in the WGN Radio template | 12-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis of current descriptions and categorization in the WPMT template | 12-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Analysis and adjustment of changes suggested by Orlando | 14-Jan-2011 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Update the Orlando PeopleSoft template file in various columns | 14-Jan-2011 | 275 | 5.2 | 1,430.00 | VAL: Fresh Start |
| Knightly,James Charles (US01254215T) | Senior-Grade 3 (423) | Meeting with N. Chakiris, Tribune Asst. Controller, regarding tracking file and zero corporate cost assets | 14-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |

| | | | | | | |
|---|---|---|---|---|---|---|
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of the PeopleSoft template tracking file (version 22) | 14-Jan-2011 | 275 | 0.8 | 220.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to the suggested asset descriptions in the Orlando PeopleSoft template | 17-Jan-2011 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation and application of new building line items (real estate) in the Orlando PeopleSoft template | 17-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates to outstanding items checklist | 17-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Assignment of suggested asset description into WGN TV PeopleSoft template | 18-Jan-2011 | 275 | 2.8 | 770.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Creation and adjustment of asset identification in the WGN TV PeopleSoft template | 18-Jan-2011 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-run Orlando PeopleSoft template for fixed asset listing | 18-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Master file of Categorization and profile identifications for PeopleSoft upload. | 19-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updated CAP number and description in the WGN TV PeopleSoft template | 19-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updated WGN location in the WGN TV PeopleSoft template | 19-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-categorization of fixed assets in the WGN TV PeopleSoft template at Debtor's request | 19-Jan-2011 | 275 | 3.2 | 880.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Discussion with N. Chakris, Tribune Asst. Controller regarding project status | 20-Jan-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Re-run WGN TV PeopleSoft template for fixed asset listing | 20-Jan-2011 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates and adjustments to the fixed asset listing database for WGN TV and Orlando Publishing | 20-Jan-2011 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Internal Discussion - Brad V discussion WGN TV, Orland, KTXL, and KWGN | 20-Jan-2011 | 275 | 1.5 | 412.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updates and adjustments to the fixed asset listing database | 21-Jan-2011 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of KTXL Broadcasting suggested descriptions changes | 21-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of KWGN Broadcasting PeopleSoft template | 21-Jan-2011 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Assignment of descriptions for the KTLA PeopleSoft template | 24-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Update of categorization in the KTLA PeopleSoft template per Debtor suggestions | 24-Jan-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis and adjustment of locations in the KTLA PeopleSoft template | 25-Jan-2011 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Updated asset distribution tool based on the run of the KTLA PeopleSoft template. | 25-Jan-2011 | 275 | 2.9 | 797.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Debtor-suggested changes for the KTLA PeopleSoft template. | 26-Jan-2011 | 275 | 2.5 | 687.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Allentown Publishing Inserters | 26-Jan-2011 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of Baltimore Publishing Inserters | 27-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |
| Knightly,James Charles (US012542157) | Senior-Grade 3 (423) | Analysis of LA Times Publishing Inserters | 27-Jan-2011 | 275 | 2.3 | 632.50 | VAL: Fresh Start |

| Name (ID) | Title/Grade | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Tribune databases - weekly update and analysis. | 28-Jan-2011 | 275 | 2.2 | 605.00 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Discussion with N. Chakiris, Tribune Asst. Controller; B. Varsavsk, and J. Mason regarding fixed asset listing responses received from various locations | 28-Jan-2011 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Creation and analysis of publishing description file for delivery to N. Chakiris, Tribune Asst. Controller | 28-Jan-2011 | 275 | 1.6 | 440.00 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Discussion with J. Mason regarding the tracking template of to-do items. | 28-Jan-2011 | 275 | 1.3 | 357.50 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Final analysis and creation of PeopleSoft listing for the Orlando PeopleSoft Template | 28-Jan-2011 | 275 | 1.7 | 467.50 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Analysis and adjustment of Allentown PeopleSoft Template | 31-Jan-2011 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Final analysis and run of Baltimore PeopleSoft template and analysis. | 31-Jan-2011 | 275 | 1.2 | 330.00 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Initial analysis of Newport News suggested changes. | 31-Jan-2011 | 275 | 1.3 | 357.50 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Discussion with J. Mason surrounding the analysis to be done for KHTLA | 31-Jan-2011 | 275 | 0.7 | 192.50 | VAL. Fresh Start |
| Knightly,James Charles (US01254/2157) | Senior-Grade 3 (423) | Adjustment of Switcher categorization and final run of KTLA PeopleSoft Listing | 31-Jan-2011 | 275 | 2.8 | 770.00 | VAL. Fresh Start |
| Knightly,James Charles (1321) | Senior-Grade 2 (422) | Analysis of fixed computations in assets distribution list | 03-Jan-2011 | 275 | 1.9 | 522.50 | VAL. Fresh Start |
| Knightly,James Charles (1321) | Senior-Grade 2 (422) | Update of the required average cost of capital calculations | 03-Jan-2011 | 275 | 2.1 | 577.50 | VAL. Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with S. Simonovious regarding the WGN Radio v1 template. | 11-Jan-2011 | 525 | 0.3 | 157.50 | VAL. Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Mason surrounding the analysis to be done for various locations | 31-Jan-2011 | 525 | 0.7 | 367.50 | VAL. Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Knightly regarding PeopleSoft project status. | 04-Jan-2011 | 525 | 1.5 | 787.50 | VAL. Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with J. Mason regarding the tracking template of to-do items. | 28-Jan-2011 | 525 | 1.3 | 682.50 | VAL. Fresh Start |
| Mason,Jon S (US011205700) | Executive Director-Grade 2 (132) | Discussion with N. Chakiris, Tribune Asst. Controller; B. Varsavsk, and J. Knightly regarding fixed asset listing responses received from various locations | 28-Jan-2011 | 525 | 1.2 | 630.00 | VAL. Fresh Start |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for November participants on LA market | 09-Dec-2010 | n/a | 2.8 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for November participants on NY market | 10-Dec-2010 | n/a | 3.2 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate November LA market data | 15-Dec-2010 | n/a | 6.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate November NY market data | 16-Dec-2010 | n/a | 5.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for December participants on LA market | 13-Jan-2011 | n/a | 2.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Data request to market participants and set-up program for December participants on NY market | 13-Jan-2011 | n/a | 3.1 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate December LA market data | 19-Jan-2011 | n/a | 5.4 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate December NY market data | 20-Jan-2011 | n/a | 4.6 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 4th quarter LA market data and issue report | 28-Jan-2011 | n/a | 4.9 | 0.00 | Market Value Surveys |
| McGee, Ginny | External Contractor | Consolidate 4th quarter NY market data and issue report | 30-Jan-2011 | n/a | 5.1 | 0.00 | Market Value Surveys |
| Putnam,Joshua Eric (US01153664) | Senior Manager-Grade 3 (213) | Update to FCC licenses valuation | 04-Jan-2011 | 475 | 2.8 | 1,330.00 | VAL. FCC License |
| Rodriguez,Nancy Walton (US01246A159) | Staff/Assistant-Grade 1 (441) | Analysis and completion of fee Sept - Nov fee applications. | 04-Jan-2011 | 175 | 1.8 | 315.00 | Fee/Employment Applications |

| Name | Title/Grade | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee Sept - Nov fee applications. | 05-Jan-2011 | 175 | 0.1 | 17.50 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee Sept - Nov fee applications. | 07-Jan-2011 | 175 | 1.2 | 210.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee Sept - Nov fee applications. | 11-Jan-2011 | 175 | 0.2 | 35.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee Sept - Nov fee applications. | 17-Jan-2011 | 175 | 0.4 | 70.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of fee Sept - Nov fee applications. | 20-Jan-2011 | 175 | 1.2 | 210.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 28-Jan-2011 | 175 | 3.4 | 595.00 | Fee/Employment Applications |
| Rodriguez,Nancy Walton (US012464159) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 31-Jan-2011 | 175 | 1.3 | 227.50 | Fee/Employment Applications |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of open items | 04-Jan-2011 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis KDAF Template | 05-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis KPLR Template | 05-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis WDCW template | 05-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of updated WNOL template | 05-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of retirements with 0 book basis but >0 federal basis | 07-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and transmission of KDAF template | 10-Jan-2011 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and transmission of KPLR template | 10-Jan-2011 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and transmission of WDCW template | 10-Jan-2011 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of response from Allentown | 10-Jan-2011 | 475 | 1.7 | 807.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Submit follow-up questions to Allentown for template updates | 10-Jan-2011 | 475 | 0.2 | 95.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of response from Baltimore | 10-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of response from KSWB | 10-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of open items | 10-Jan-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | KWGN template analysis | 11-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Updates to PeopleSoft template for CTC for meeting with M. De Venuto, Tribune | 12-Jan-2011 | 475 | 0.4 | 190.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of roll-forward procedures | 12-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Meeting with M. De Venuto, Tribune, and J. Knightly to discuss updates to CTC asset list. | 12-Jan-2011 | 475 | 1.4 | 665.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | KTXL template analysis | 13-Jan-2011 | 475 | 2.1 | 997.50 | VAL: Fresh Start |

| Name (ID) | Title (Grade) | Description | Date | Rate | Hours | Amount | Category |
|---|---|---|---|---|---|---|---|
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | KWGN template analysis | 14-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chakris, Tribune Asst. Controller, regarding valuation project status | 14-Jan-2011 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of open items | 14-Jan-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | WPMT template analysis | 14-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | WGN building outfitting cost analysis | 17-Jan-2011 | 475 | 3.9 | 1,852.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis upload and updating procedures from the templates | 18-Jan-2011 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of database updates for Orlando template | 18-Jan-2011 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of revised Orlando upload file | 21-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of open items | 21-Jan-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis of final Baltimore and WGN TV documents | 21-Jan-2011 | 475 | 1.9 | 902.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | KTLA File analysis | 25-Jan-2011 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | KTLA File analysis | 26-Jan-2011 | 475 | 3.1 | 1,472.50 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Discussion with N. Chakris, Tribune Asst. Controller, J. Mason, and J. Knightly regarding fixed asset listing responses received from various locations | 28-Jan-2011 | 475 | 1.2 | 570.00 | VAL: Fresh Start |
| Venisnik,Bradley J. (US011454377) | Senior Manager-Grade 4 (214) | Analysis and update of open items | 28-Jan-2011 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Vescovi,Anthony Adam (US012539774) | Senior-Grade 3 (423) | Analysis of math computations in asset distribution tool for personal property team | 14-Jan-2011 | 275 | 4.0 | 1,100.00 | VAL: Fresh Start |
| n/a | n/a | Flat fee for market value surveys for LA market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 1,875.00 | Market Value Surveys |
| n/a | n/a | Flat fee for market value surveys for NY market (see G. McGee's descriptions) | n/a | n/a | 0.0 | 2,300.00 | Market Value Surveys |

282.1   76,262.50

| | |
|---|---|
| 1,330.00 | VAL: FCC License |
| 69,077.50 | VAL: Fresh Start |
| 4,175.00 | Market Value Surveys |
| 1,680.00 | Fee/Employment Applications |
| 76,262.50 | |

0.00

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| | : | Case No. 08-13141 (KJC) |
| TRIBUNE COMPANY, *et al.*, | : | |
| | : | Jointly Administered |
| Debtors. | : | **Objection Date: April 12, 2011 at 4:00 p.m.** |
| | : | **Hearing Date:** *Only if Objections are filed* |

## NOTICE OF FEE APPLICATION

David M. Klauder, Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Katisha D. Fortune, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

John L. Decker, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044
(Fee Auditor)

PLEASE TAKE NOTICE that, on March 22, 2011, Ernst & Young LLP filed the **Twentieth Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from January 1, 2011 through January 31, 2011** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $76,262.50, together with reimbursement of disbursements in the amount of $10.00, was filed with the Court.

You are required to file a response, if any, to the Application on or before **April 12, 2011 at 4:00 p.m.** (Eastern Time).

At the same time, you must also serve a copy of the response upon Applicant and Debtors' counsel so that it is received by **4:00 p.m. on April 12, 2011**:

| | | |
|---|---|---|
| Norman L. Pernick, Esquire | Kenneth Kansa, Esquire | Matthew Howley |
| J. Kate Stickles, Esquire | Jillian K. Ludwig, Esquire | **ERNST & YOUNG LLP** |
| **COLE, SCHOTZ, MEISEL,** | **SIDLEY AUSTIN LLP** | P.O. Box 96550 |
| **FORMAN & LEONARD, P.A.** | One South Dearborn Street | Chicago, IL 60611-9350 |
| 500 Delaware Avenue, Suite 1410 | Chicago, IL 60603 | |
| Wilmington, DE 19801 | kkansa@sidley.com | |
| npernick@coleschotz.com | | |

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, CHIEF U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: March 22, 2011

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
(302) 652-3131
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION

2

# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
|  | : |  |
|  | : | Jointly Administered |
| Debtors. | : | **Objection Date: May 19, 2011 at 4:00 p.m.** |
|  | : | **Hearing Date:** *Only if Objections are filed* |

## <u>NOTICE OF FEE APPLICATION</u>

David M. Klauder, Esquire
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(U.S. Trustee)

Stuart M. Brown, Esquire
R. Craig Martin, Esquire
DLA Piper LLP (US)
919 North Market Street, Suite 1500
Wilmington, DE 19801
(Counsel to Barclays Bank PLC)

Brian Trust, Esquire
Amit K. Trehan, Esquire
Mayer Brown LLP
1675 Broadway
New York, NY 10019-5820
(Counsel to Barclays Bank PLC)

Kenneth P. Kansa, Esquire
Jillian K. Ludwig, Esquire
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
(Counsel to Debtors)

Howard Seife, Esquire
David M. LeMay, Esquire
Douglas E. Deutsch, Esquire
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Adam G. Landis, Esquire
Matthew B. McGuire, Esquire
Landis Rath & Cobb LLP
919 Market Street, Ste. 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Donald S. Bernstein, Esquire
James A. Florack, Esquire
Damian S. Schaible, Esquire
Davis Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan Chase
Bank, N.A.)

Mark D. Collins, Esquire
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE 19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JPMorgan
Chase Bank, N.A.)

John L. Decker, Esquire
Stuart Maue
3840 McKelvey Rd.
St. Louis, MO 63044
(Fee Auditor)

PLEASE TAKE NOTICE that, on April 29, 2011, the **Twenty-First Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, and Marketing Survey Services for the Debtors and Debtors in Possession for the Period from February 1, 2011 through February 28, 2011** (the "Application"), which seeks approval of a fee application for professional services rendered to the Debtors in the amount of $31,292.50, was filed with the Court.

You are required to file a response, if any, to the Application on or before **May 19, 2011 at 4:00 p.m.** (Eastern Time).

46429/0001-6048006v12

At the same time, you must also serve a copy of the response upon Applicant and Debtors' counsel so that it is received by **4:00 p.m. on May 19, 2011**:

| | | |
|---|---|---|
| Norman L. Pernick, Esquire | Kenneth P. Kansa, Esquire | Matthew Howley |
| J. Kate Stickles, Esquire | Jillian K. Ludwig, Esquire | **ERNST & YOUNG LLP** |
| **COLE, SCHOTZ, MEISEL,** | **SIDLEY AUSTIN LLP** | P.O. Box 96550 |
| **FORMAN & LEONARD, P.A.** | One South Dearborn Street | Chicago, IL 60611-9350 |
| 500 Delaware Avenue, Suite 1410 | Chicago, IL 60603 | |
| Wilmington, DE 19801 | kkansa@sidley.com | |
| npernick@coleschotz.com | | |

A HEARING ON THE APPLICATION WILL BE HELD, ONLY IF AN OBJECTION IS TIMELY FILED, OR THE COURT DIRECTS OTHERWISE, AT A DATE AND TIME TO BE SCHEDULED BEFORE THE HONORABLE KEVIN J. CAREY, CHIEF U.S. BANKRUPTCY JUDGE, U.S. BANKRUPTCY COURT, 824 NORTH MARKET STREET, 5TH FLOOR, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: April 29, 2011

SIDLEY AUSTIN LLP
James F. Conlan
Bryan Krakauer
Kenneth P. Kansa
Jillian K. Ludwig
One South Dearborn Street
Chicago, IL 60603
Telephone: (312) 853-7000

-and-

COLE, SCHOTZ, MEISEL,
FORMAN & LEONARD, P.A.

By: _____
Norman L. Pernick (No. 2290)
J. Kate Stickles (No. 2917)
Patrick J. Reilley (No. 4451)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
(302) 652-3131
(302) 652-3117 (fax)

ATTORNEYS FOR THE DEBTORS
AND DEBTORS IN POSSESSION

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| TRIBUNE COMPANY, et al.,[1] | ) Case No. 08-13141 (KJC) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) Hearing To Be Scheduled Only If Objections |
| | ) are Timely Filed |
| | ) Objection Deadline: May 19, 2011 at 4:00 p.m. |

## TWENTY-FIRST MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR
## SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
## INCURRED IN CONNECTION WITH VALUATION AND BUSINESS
## MODELING, MARKETING SURVEY, TAX AND ACCOUNTING
## SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE
## PERIOD FROM FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | July 21, 2009 (*nunc pro tunc* to May 31, 2009) |
| Period for which Compensation and Reimbursement is sought: | February 1, 2011 through February 28, 2011 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $31,292.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a(n): __X__ monthly _____ interim _____ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle

Prior Applications Filed:

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 2318 Filed: 10/9/2009 (Combined First, Second and Third Monthly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $444,000.00 | $6,438.77 |
| Docket No.: 2359 Filed: 10/15/2009 (First Quarterly Application) | 5/31/2009 – 8/31/2009 | $555,000.00 | $6,438.77 | $555,000.00 | $5,910.12 |
| Docket No.: 2459 Filed: 10/29/2009 (Fourth Monthly Application) | 9/1/2009 – 9/30/2009 | $30,260.00 | $100.00 | $24,208.00 | $100.00 |
| Docket No.: 3047 Filed: 1/8/2010 (Fifth Monthly Application) | 10/1/2009 – 10/31/2009 | $17,600.00 | $0.00 | $14,080.00 | $0.00 |

Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (9479); KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Pauxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

| Docket No. Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| Docket No.: 3728 Filed: 3/15/2010 (Sixth Monthly Application) | 11/1/2009 – 11/30/2009 | $10,425.00 | $0.00 | $8,340.00 | $0.00 |
| Docket No.: 4912 Filed: 6/30/2010 (Second Quarterly Application) | 9/1/2009 – 11/30/2009 | $58,285.00 | $100.00 | Pending | Pending |
| Docket No. 6045 Filed: 10/20/2010 (Combined Seventh, Eighth and Ninth Monthly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | $19,600.00 | $0.00 |
| Docket No. 6047 Filed: 10/20/2010 (Third Quarterly Application) | 12/1/2009 – 2/28/2010 | $24,500.00 | $0.00 | Pending | Pending |
| Docket No. 6046 Filed: 10/20/2010 (Combined Tenth, Eleventh and Twelfth Monthly Application ) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | $62,018.00 | $0.00 |
| Docket No. 6048 Filed 10/20/2010 (Fourth Quarterly Application) | 3/1/2010 – 5/31/2010 | $77,522.50 | $0.00 | Pending | Pending |
| Docket No. 7318 Filed: 12/27/2010 (Combined Thirteenth and Fourteenth Monthly Application) | 6/1/2010 – 7/31/2010 | $684,250.00 | $45,304.59 | $547,400.00 | $45,304.59 |
| Docket No. 7371 Filed: 1/4/2011 (Fifteenth Monthly Application) | 8/1/2010 – 8/31/2010 | $219,135.00 | $5,092.53 | $175,308.00 | $5,029.53 |

| Docket No.<br>Date Filed | Period<br>Covered | Requested<br>Fees | Requested<br>Expenses | Approved<br>Fees | Approved<br>Expenses |
|---|---|---|---|---|---|
| Docket No. 7431<br>Filed: 1/7/2011<br>(Fifth Quarterly<br>Application) | 6/1/2010 –<br>8/31/2010 | $903,385.00 | $50,372.40[2] | Pending | Pending |
| Docket No. 7897<br>Filed: 2/10/2011<br>(Combined Sixteenth,<br>Seventeenth and<br>Eighteenth) | 9/1/2010 –<br>11/30/2010 | $450,695.00 | $2,164.33 | $360,556.00 | $2,164.33 |
| Docket No. 7944<br>Filed: 2/14/2011<br>(Sixth Quarterly<br>Application) | 9/1/2010 –<br>11/30/2010 | $450,695.00 | $2,164.33 | Pending | Pending |
| Docket No. 8436<br>Filed: 3/18/2011<br>(Nineteenth Monthly) | 12/1/2010 –<br>12/31/2010 | $87,225.00 | $0.00 | Pending | Pending |
| Docket No. 8475<br>Filed: 3/22/2011<br>(Twentieth Monthly) | 1/1/2011 –<br>1/31/2011 | $76,262.50 | $10.00 | Pending | Pending |

## COMPENSATION BY PROFESSIONAL

| Name of Professional<br>Person | Position of Applicant | Hourly<br>Billing Rate<br>(including<br>charges) | Total<br>Billed<br>Hours | Total<br>Compensation |
|---|---|---|---|---|
| Botts, Guy S. | Senior Manager – Grade 4 | $475.00 | 1.00 | $475.00 |
| Huennekens, Scott J. | Staff/Assistant – Grade 3 | $175.00 | 22.00 | $3,850.00 |
| Knightly, James Charles | Senior – Grade 2 | $275.00 | 66.30 | $18,232.50 |
| Rodriguez, Nancy Waltson | Staff/Assistant – Grade 1 | $175.00 | 18.60 | $3,255.00 |
| Tong, Yuet Fung | Senior – Grade 1 | $275.00 | 3.00 | $825.00 |
| Venisnik, Bradley J. | Senior Manager – Grade 4 | $475.00 | 9.80 | $4,655.00 |
| **Total** | | | **120.70** | **$31,292.50** |

---

[2] As explained more fully in the Fifth Quarterly Application, this amount reflects a credit of $24.72 in expenses to correct a clerical error made in the Fifteenth Monthly Application.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| VAL: Fresh Start | 102.10 | $28,037.50 |
| Fee/Employment Applications | 18.60 | $3,255.00 |
| **Total** | **120.70** | **$31,292.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| N/A | N/A |
| **TOTAL** | **$  0.00** |

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | Hearing To Be Scheduled Only If |
|  | ) | Objections are Timely Filed |
|  | ) | Objection Deadline: May 19, 2011 at 4:00 p.m. |

## TWENTY-FIRST MONTHLY APPLICATION OF
## ERNST & YOUNG LLP FOR COMPENSATION FOR
## SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
## INCURRED IN CONNECTION WITH VALUATION AND BUSINESS
## MODELING, MARKETING SURVEY, TAX AND ACCOUNTING
## SERVICES FOR THE DEBTORS AND DEBTORS IN POSSESSION FOR THE
## PERIOD FROM FEBRUARY 1, 2011 THROUGH FEBRUARY 28, 2011

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members Pursuant to 11 U.S.C. §§ 105(a) and 331, dated January 15, 2009 (the "Administrative Order," Docket No. 225), Ernst & Young LLP ("E&Y LLP") hereby files this Twenty-First Monthly Application of Ernst & Young LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred in Connection with Valuation and Business Modeling, Marketing Survey, Tax and Accounting Services for the Debtors and Debtors in Possession for the Period from February 1, 2011 through February 28, 2011 (the "Application"). By this Application E&Y LLP seeks monthly allowance pursuant to the Administrative Order with respect to the sum of $31,292.50[2] in compensation for the period from February 1, 2011 through February 28, 2011 (the "Compensation Period"). In support of this Application, E&Y LLP respectfully represents as follows:

## Background

1.    On December 8, 2008 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed their voluntary petitions for relief under chapter 11 of Bankruptcy Code.

2.    The Debtors' retention of E&Y LLP was approved effective as of May 31, 2009 pursuant to this Court's related Order dated July 21, 2009 (the "Original Retention

---

[2] In accordance with the procedures approved by the Court pursuant to the Administrative Order, upon the filing of a certificate of no objection with the Court, the Debtors are authorized to pay E&Y LLP an amount equal to the lesser of (i) 80 percent of fees ($25,034.00) requested in the Application and (ii) 80 percent of fees not subject to an objection.

Order," Docket No. 1783).  On February 22, 2010, the Debtors filed the Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention," Docket No. 3516).  The Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Continued Performance of Valuation Services Relating to FCC Licenses Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to January 15, 2010 (the "Supplemental Retention Order," Docket No. 3804).  On May 24, 2010, the Debtors filed the Second Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the "Second Supplemental Retention," Docket No. 4594).   The Second Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Certain Valuation Services in Connection with the Application of Fresh Start Accounting Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to April 19, 2010 (the Second Supplemental Retention Order," Docket No. 4779).  On March 4, 2011, the Debtors filed the Third Supplemental Application for an Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention," Docket No. 8277).  The Third Supplemental Retention was approved pursuant to this Court's Order Modifying the Scope of the Retention of Ernst & Young LLP to Include Advisory Services

Relating to Sales and Use Tax and Personal Property Tax Pursuant to 11 U.S.C. §§ 327(a) and 1107 Nunc Pro Tunc to February 17, 2011 (the "Third Supplemental Retention Order," Docket No. 8459, and together with the Original Retention Order, the Supplemental Retention Order, and the Second Supplemental Retention Order, the "Retention Orders"). The Retention Orders authorized E&Y LLP to be compensated for services rendered, and to be reimbursed for actual and necessary out-of-pocket expenses.

### Compensation Paid and its Source

3.      All services for which compensation is requested by E&Y LLP were performed for or on behalf of the Debtors.

4.      During the Compensation Period covered by this Application E&Y LLP has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Application. There is no agreement or understanding for the sharing of compensation to be received for services rendered in these cases.

### Summary of Services Rendered

5.      The partners and staff of E&Y LLP who have rendered professional services to the Debtors during the Compensation Period are listed in **Exhibit A.**

**Fee Statement**

6.     The invoices for the Compensation Period are attached hereto as **Exhibit B**. These invoices are supported by daily time logs describing the time spent by each partner and staff during this period. To the best of E&Y LLP's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules") and the Administrative Order.

7.     The fees charged in this matter are comparable to the rates that E&Y LLP generally charges similar clients for similar services to those rendered during the Compensation Period. In addition, E&Y LLP believes that such charges are ordinary and customary and comparable to amounts which E&Y LLP and other public accounting firms would normally invoice their clients.

**Valuation of Services**

8.     Partners and staff of E&Y LLP have expended a total of 120.70 hours in connection with the work performed during the Compensation Period, as indicated in Exhibit A. The nature of the work performed by these persons is fully set forth in **Exhibit C** attached hereto. The reasonable value of the services rendered by E&Y LLP to the Debtors during the Compensation Period is at least $31,292.50.

9.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y LLP is fair and reasonable given (a) the complexity of these Debtors business' and the matters being addressed by E&Y LLP, (b) the time expended, (c) the nature and extent of the services

rendered, (c) the value of such services and (d) the costs of comparable services other than in a case under this title. Moreover, E&Y LLP reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that Local Rule.

WHEREFORE, E&Y LLP respectfully requests that (i) an allowance be made to E&Y LLP in the sum of $31,292.50 as compensation for necessary professional services, and (ii) the Court grant such other and further relief as it deems just and proper.

Dated: April 14, 2011

Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 14 day of April, 2011.

Notary Public                    My Commission Expires:

4-30-14

Official Seal
Linda M Darling
Notary Public State of Illinois
My Commission Expires 04/30/2014

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY, et al.,[1] | ) | Case No. 08-13141 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## VERIFICATION

| | |
|---|---|
| STATE OF ILLINOIS | ) |
| | ) SS: |
| COOK COUNTY | ) |

Matthew Howley, after being duly sworn according to law, deposes and says:

    1.  I am a partner of the applicant firm, Ernst & Young LLP, advisors to Tribune

Company and its above-captioned debtor affiliates (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  I have read the foregoing Application of Ernst & Young LLP for allowance of compensation and reimbursement of expenses and know the contents thereof, and the same are correct to the best of my knowledge, information and belief.

3.  I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief this Application complies with Local Rule 2016-2.

Dated: April 14, 2011

Matthew Howley
Partner
Ernst & Young LLP

Sworn to and subscribed before me this 14 day of April, 2011.

Notary Public                         My Commission Expires: 4-30-14

> Official Seal
> Linda M Darling
> Notary Public State of Illinois
> My Commission Expires 04/30/2014

# EXHIBIT A

**Exhibit A**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Baird,Jeff | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Botts,Guy S. | Senior Manager-Grade 4 | 475 | 1.0 | 475.00 |
| Harig,James Michael | Staff/Assistant-Grade 3 | 175 | 0.0 | 0.00 |
| Howley,Matthew C | Partner/Principal-Grade 1 | 525 | 0.0 | 0.00 |
| Huennekens,Scott J. | Staff/Assistant-Grade 3 | 175 | 22.0 | 3,850.00 |
| Ingles,Beatrice | Senior Associate | 175 | 0.0 | 0.00 |
| Jones,Matthew C. | Senior Manager-Grade 1 | 475 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| Kearns,Michael Ryan | Manager-Grade 1 | 375 | 0.0 | 0.00 |
| Knightly,James Charles | Senior-Grade 2 | 275 | 66.3 | 18,232.50 |
| Long,Charles A | Executive Director-Grade 1 | 525 | 0.0 | 0.00 |
| Luc,Piotr | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Mason,Jon S | Executive Director-Grade 2 | 525 | 0.0 | 0.00 |
| Mulcahy,Sean D. | Senior-Grade 1 | 275 | 0.0 | 0.00 |
| Putnam,Joshua Eric | Senior Manager-Grade 2 | 475 | 0.0 | 0.00 |
| Rodriguez,Nancy Walton | Staff/Assistant-Grade 1 | 175 | 18.6 | 3,255.00 |
| Tong,Yuet Fung | Senior-Grade 1 | 275 | 3.0 | 825.00 |
| Venisnik,Bradley J. | Senior Manager-Grade 4 | 475 | 9.8 | 4,655.00 |
| Vescovi,Anthony Adam | Senior-Grade 2 | 275 | 0.0 | 0.00 |
| McGee, Ginny | External Contractor | n/a | 0.0 | 0.00 |
|  | **Grand Totals** |  | **120.7** | **31,292.50** |
|  | *Blended Rate* |  |  | *259.26* |

120.7

31,292.50  Total Fees
(6,258.50)  Less 20% Holdback

25,034.00  Current Fee Invoice

# EXHIBIT B

Ernst & Young LLP
200 Plaza Drive
Secaucus, NJ 07094

# ☰Ⅱ ERNST & YOUNG

**INVOICE NUMBER: US0130420626**

April 29, 2011

**Tribune Company**
**Attn: Mr. Brian Litman**
**Vice President & Controller**
**435 North Michigan Ave.**
**Chicago, IL 60611**

| PLEASE REMIT TO: |
| --- |
| Ernst & Young LLP |
| PNC Bank c/o Ernst & Young US LLP |
| 3712 Solutions Center |
| Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

BU: US002    CLIENT NUMBER: **60025315**

PROJECT NUMBER: **15169346**

Progress billing for valuation services rendered pursuant to the Statement of Work dated May 11, 2010:

February, 2011

| | | |
| --- | --- | --- |
| VAL: FCC License | $ | 0.00 |
| VAL: Fresh Start | $ | 28,037.50 |
| Fee/Employment Applications | $ | 3,255.00 |
| Fees Due | $ | 31,292.50 |
| Expenses | $ | 0.00 |
| Total Due | $ | 31,292.50 |
| 20% Holdback of the fees requested | $ | (6,258.50) |
| Net Fees & Expenses | $ | 25,034.00 |

*Total Due*                                    $31,292.50

PLEASE PAY BY INVOICE NUMBER AND ENCLOSE REMITTANCE ADVICE
Due Upon Receipt

**CLIENT COPY**

# REMITTANCE ADVICE

**ΞΙΙ ERNST & YOUNG**

**INVOICE NUMBER: US0130420626**

April 29, 2011

| **PLEASE REMIT TO:** |
| --- |
| Ernst & Young LLP<br>PNC Bank c/o Ernst & Young US LLP<br>3712 Solutions Center<br>Chicago, IL 60677-3007 |
| **EIN: 34-6565596** |

Tribune Company
Attn: Mr. Brian Litman
Vice President & Controller
435 North Michigan Ave.
Chicago, IL 60611

**BU: US002     CLIENT NUMBER: 60025315**

*Total Due*                    **$31,292.50**

## ELECTRONIC FUNDS TRANSFER INFORMATION

**Wire Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031201467; Swift code: PNBPUS33
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

**ACH Transfer:**

Wachovia Bank, N.A. Philadelphia, PA
ABA#: 031000503
Account name: Ernst & Young U.S. LLP
A/C#: 2000032587256

*Reference Client and Invoice Number on Electronic Transmittal*

# EXHIBIT C

**Exhibit C**
**Schedule of Fees by Project Category**

|   | Project Category | Total |
|---|---|---|
| 1) | VAL: FCC License | - |
| 2) | VAL: Fresh Start | 102.1 |
| 3) | Market Value Surveys | - |
| 4) | Fee/Employment Applications | 18.6 |
|   | Net Hours | 120.7 |

|   | Project Category | Total |
|---|---|---|
| 1) | VAL: FCC License | - |
| 2) | VAL: Fresh Start | 28,037.50 |
| 3) | Market Value Surveys | - |
| 4) | Fee/Employment Applications | 3,255.00 |
|   | Net Fees | 31,292.50 |

Exhibit C
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Category |
|---|---|---|---|---|---|---|---|
| Guy B. (U591950925) | Senior Manager-Grade 4 (214) | Creation of Tribune – Inserter matrix for valuation analysis | 14-Feb-2011 | 475 | 1.0 | 475.00 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Analysis of the Newport News inserter details | 08-Feb-2011 | 175 | 0.9 | 157.50 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Creating an inserter matrix for the Newport News template | 08-Feb-2011 | 175 | 3.1 | 542.50 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Analysis of the Newport News inserter details | 08-Feb-2011 | 175 | 3.2 | 560.00 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Further creation of an inserter matrix for the Newport News template | 08-Feb-2011 | 175 | 3.9 | 682.80 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Analysis of the Newport News inserter details | 10-Feb-2011 | 175 | 1.9 | 332.50 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Analysis of the Newport News inserter details | 11-Feb-2011 | 175 | 5.1 | 892.50 | VAL: Fresh Start |
| Hammann, Scott J. (U591953228) | Staff/Assistant-Grade 3 (445) | Finalization of an inserter matrix for the Newport News template | 11-Feb-2011 | 175 | 3.9 | 682.50 | VAL: Fresh Start |
| Charles (U591242157) | Senior-Grade 3 (423) | Addition of asset descriptions to Allentown PeopleSoft Template | 01-Feb-2011 | 275 | 3.8 | 1,046.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis of template status as requested by N. Cherish, Tribune Asst. Controller | 02-Feb-2011 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Adjustments to descriptions and groupings (first run) in the Allentown PeopleSoft Template | 02-Feb-2011 | 275 | 2.6 | 715.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis of findings and next steps for the WNOL asset database | 03-Feb-2011 | 275 | 1.6 | 440.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Creation of comparison of GCM to ICA, including summary for delivery to the WNOL asset database | 03-Feb-2011 | 275 | 3.1 | 852.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Update of broadcast grouping templates ages per database for the WNOL asset database | 03-Feb-2011 | 275 | 2.4 | 660.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Update of broadcasting greenfield cost model for the WNOL asset database | 03-Feb-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Adjustments to descriptions and groupings (second run) in the Allentown PeopleSoft Template | 04-Feb-2011 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis and adjustment to the location data for the Allentown PeopleSoft Template | 04-Feb-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Recategorization in the Allentown PeopleSoft Template as requested by Debtor | 04-Feb-2011 | 275 | 2.7 | 742.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Run of excel listing from database for the Allentown PeopleSoft Template | 04-Feb-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| James (U591242157) | Senior-Grade 3 (423) | Analysis of Inserter Analysis for build of excel asset distribution tool | 07-Feb-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis of the Inserter Records for the Orlando Sentinel | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis of the inventory count for the Orlando Sentinel | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Comparison of the Inserter Records against the inventory count for the Orlando Sentinel | 07-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Keighley, James Charles (U591242157) | Senior-Grade 3 (423) | Analysis of the Inserter Records for the South Florida Sun-Sentinel | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |

| Name | Role | Description | Date | | | Amount | Value |
|---|---|---|---|---|---|---|---|
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the South Florida Sun-Sentinel | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (425) | Comparison of the Inventory Records against the Inventory count for the South Florida Sun-Sentinel | 07-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the Hartford Courant | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the Hartford Courant | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Comparison of the Inventory Records against the Inventory count for the Hartford Courant | 07-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the Baltimore Sun and Homestead | 07-Feb-2011 | 275 | 0.7 | 192.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the Baltimore Sun and Homestead | 07-Feb-2011 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (425) | Comparison of the Inventory Records against the Inventory count for the Baltimore Sun and Homestead | 07-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the Allentown Morning Call | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the Allentown Morning Call | 07-Feb-2011 | 276 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Comparison of the Inventory Records against the Inventory count for the Allentown Morning Call | 07-Feb-2011 | 276 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the Newport News Daily Press | 07-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the Newport News Daily Press | 07-Feb-2011 | 276 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (425) | Comparison of the Inventory Records against the Inventory count for the Newport News Daily Press | 07-Feb-2011 | 276 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the Chicago Tribune | 08-Feb-2011 | 276 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the Chicago Tribune | 08-Feb-2011 | 276 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Comparison of the Inventory Records against the Inventory count for the Chicago Tribune | 08-Feb-2011 | 276 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory Records for the LA Times | 08-Feb-2011 | 276 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of the Inventory count for the LA Times | 08-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Comparison of the Inventory Records against the Inventory count for the LA Times | 08-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Analysis of asset Impairment for WNOL | 08-Feb-2011 | 276 | 2.1 | 577.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Compilation of the WNOL analysis summary | 09-Feb-2011 | 276 | 2.3 | 632.50 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Compilation of the WNOL comparison documentation | 09-Feb-2011 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Krighly, James Charles (U801294319?) | Senior-Grade 3 (423) | Population of the asset distribution tool for WNOL | 09-Feb-2011 | 275 | 0.6 | 165.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Discussion with Debtor regarding WNOL asset impairments. | 09-Feb-2011 | 276 | 1.6 | 440.00 | VAL: Fresh Start |
| Krighly, James (U801294319?) | Senior-Grade 3 (423) | Creation of the PeopleSoft Template for the Allentown Morning Call | 10-Feb-2011 | 275 | 0.8 | 220.00 | VAL: Fresh Start |

| Name | Role | Description | Date | | | | Category |
|---|---|---|---|---|---|---|---|
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Analysis of asset descriptions for the Allentown Morning Call PeopleSoft Template | 10-Feb-2011 | 275 | 1.8 | 495.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Creation of asset distribution tool for the Allentown Morning Call PeopleSoft | 10-Feb-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Template adjustments for the Allentown Morning Call PeopleSoft | 10-Feb-2011 | 275 | 1.2 | 330.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Description adjustments for the Allentown Morning Call PeopleSoft Template | 10-Feb-2011 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Updates to the Allentown Morning Call PeopleSoft Template as requested by Debtor | 10-Feb-2011 | 275 | 1.0 | 275.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Updates to the Newport News Daily Press PeopleSoft Template as requested by Debtor | 11-Feb-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Matrix review for the Newport News Daily Press PeopleSoft Template | 11-Feb-2011 | 275 | 0.3 | 82.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Location adjustments for the Newport News Daily Press PeopleSoft Template | 11-Feb-2011 | 275 | 1.1 | 302.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Description adjustments in the asset distribution tool for the Newport News Daily Press PeopleSoft Template | 11-Feb-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Compilation of NUL adjustments to the PeopleSoft Category listing | 14-Feb-2011 | 275 | 0.8 | 166.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Update Broadcasting description files in the PeopleSoft Category listing | 14-Feb-2011 | 275 | 1.3 | 357.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Update Publishing description files in the PeopleSoft Category listing | 14-Feb-2011 | 275 | 1.4 | 385.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Update Profile ID additions for new categories in the PeopleSoft Category listing | 14-Feb-2011 | 275 | 2.2 | 605.00 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Analysis of sent Fixed Asset Listings for property tax team. | 15-Feb-2011 | 275 | 2.1 | 577.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Analysis of software and IT adjustments for the LA Times Template | 15-Feb-2011 | 275 | 0.9 | 247.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Analysis of Debtor requested changes in PeopleSoft file for the Chicago Tribune | 18-Feb-2011 | 275 | 1.9 | 522.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Analysis of replacement cost data in Broadcasting asset distribution tool for incorporation of new data related to tower sites and in-service dates | 18-Feb-2011 | 275 | 1.7 | 467.50 | VAL: Fresh Start |
| Knightly, James Charles (U801254157) | Senior-Grade 3 (423) | Further analysis of sent Fixed Asset Listings for property tax team. | 18-Feb-2011 | 275 | 0.4 | 110.00 | VAL: Fresh Start |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 01-Feb-2011 | 175 | 2.1 | 367.50 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 02-Feb-2011 | 175 | 3.3 | 577.50 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 03-Feb-2011 | 175 | 0.9 | 157.50 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 04-Feb-2011 | 175 | 2.8 | 490.00 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of December fee application | 07-Feb-2011 | 175 | 2.5 | 437.50 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of January fee application | 09-Feb-2011 | 175 | 3.4 | 595.00 | Fee/Employment Applications |
| Rodriguez, Johnny Walton (U802484199) | Staff/Assistant-Grade 1 (441) | Analysis and compilation of January fee application | 11-Feb-2011 | 175 | 3.6 | 630.00 | Fee/Employment Applications |
| Tong, Yuet Ting (U801240/874) | Senior-Grade 2 (422) | Research and compilation of market revenue data related to Tribune valuation | 18-Feb-2011 | 275 | 3.0 | 825.00 | VAL: Fresh Start |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of WNOL draft fair value estimate | 01-Feb-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of Allentown template for Debtor-requested changes | 02-Feb-2011 | 475 | 0.7 | 332.50 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of upload version of KTLA template | 02-Feb-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of upload version of Orlando template | 03-Feb-2011 | 475 | 1.8 | 855.00 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Further analysis of Allentown template for Debtor-requested changes | 03-Feb-2011 | 475 | 0.6 | 285.00 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of Newport News template | 07-Feb-2011 | 475 | 2.9 | 1,377.50 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Further analysis of Newport News template | 10-Feb-2011 | 475 | 1.1 | 522.50 | VAL: Fresh Start |
| Vericker, Bradley J. (US9011454377) | Senior Manager-Grade 4 (214) | Analysis of software fees related to valuation of Tribune assets | 11-Feb-2011 | 475 | 0.9 | 427.50 | VAL: Fresh Start |

120.7    31,292.50

| | |
|---|---|
| 0.00 | VAL: FCC License |
| 28,037.50 | VAL: Fresh Start |
| 0.00 | Market Value Savings |
| 3,255.00 | Fee/Employment Applications |
| 31,292.50 | |

0.00