# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

_____

|                          |   |                          |
|--------------------------|---|--------------------------|
|                          | : |                          |
| In re:                   | : | Chapter 11               |
|                          | : |                          |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC)  |
|                          | : |                          |
| Debtors.                 | : | Jointly Administered     |
|                          | : |                          |

_____

### AFFIDAVIT OF J. KATE STICKLES

STATE OF DELAWARE      )
                       )   SS.
NEW CASTLE COUNTY  )

BE IT REMEMBERED, that on this 6th day of May, 2011, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.     I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.     I have read the foregoing Twenty-Seventh Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2011 through March 31, 2011 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.     I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.     There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

**Pauline Z. Ratkowiak**
**Notary Public State of Delaware**
**My Commission Expires 1/06/2015**

# EXHIBIT "B"

46429/0001-7565575v1

# EXHIBIT "B"

## TRIBUNE COMPANY, *et al.*

### COMPENSATION BY PROJECT CATEGORY
### MARCH 1, 2011 THROUGH MARCH 31, 2011

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 0.7 | $157.50 |
| Bank Claims and Litigation Matters | 12.8 | $4,464.50 |
| Case Administration | 22.7 | $6,616.50 |
| Claims Analysis, Administration and Objections | 9.0 | $2,926.50 |
| Creditor Inquiries | 0.2 | $145.00 |
| Executory Contracts | 6.5 | $2,546.00 |
| Fee Application Matters/Objections | 49.8 | $12,538.50 |
| Litigation/General (Except Automatic Stay Relief) | 17.0 | $7,647.00 |
| Preferences and Avoidance Actions | 11.8 | $3,697.50 |
| Preparation for and Attendance at Hearings | 282.4 | $148,202.50 |
| Reorganization Plan | 169.0 | $93,964.50 |
| Reports; Statements and Schedules | 3.2 | $1,280.00 |
| Retention Matters | 5.9 | $1,589.50 |
| Utilities/Section 366 Issues | 5.7 | $2,419.50 |
| **TOTAL** | **596.70** | **$288,195.00** |



# COLE SCHOTZ
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131  302.652.3117 fax
FEDERAL ID# 22-2113414
—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN:  DON LIEBENTRITT, CRO
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:    Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 680603
April 27, 2011

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2011

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **0.70** | **$157.50** |
| 03/15/11 | EMAIL FROM AND TO M. MARTINEZ RE: OBJECTION TO JEWEL LIFT STAY MOTION | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL TO AND FROM M. MARTINEZ RE: EXTENSION OF OBJECTION DEADLINE FOR COMMITTEE | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW AND REVISE OBJECTION TO JEWEL FOODS MOTION FOR RELIEF | PVR | 0.20 | 45.00 |
| 03/18/11 | EFILE OBJECTION TO JEWEL FOODS MOTION FOR RELIEF | PVR | 0.30 | 67.50 |
| | **BANK CLAIMS AND LITIGATION MATTERS** | | **12.80** | **$4,464.50** |
| 03/01/11 | CONFERENCE WITH C. KLINE RE: LETTER OF CREDIT FACILITY | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW DOCKET RE: PREVIOUSLY FILED MOTIONS RE: LETTER OF CREDIT FACILITY | JKS | 0.40 | 230.00 |
| 03/01/11 | CONFERENCE WITH C. KLINE RE: STATUS OF NEGOTIATIONS | JKS | 0.20 | 115.00 |
| 03/01/11 | EMAILS TO AND FROM C. KLINE RE: MOTION TO EXTEND | JKS | 0.20 | 115.00 |
| 03/01/11 | ADDITIONAL COMMUNICATIONS WITH C. KLINE RE: LETTER OF CREDIT FACILITY | JKS | 0.30 | 172.50 |
| 03/01/11 | EMAIL EXCHANGES WITH C. KLINE RE: POTENTIAL FILING RE: LC FACILITY | PVR | 0.30 | 67.50 |
| 03/02/11 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO EXTEND LETTER OF CREDIT | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL TO C. KLINE RE: MOTION TO SHORTEN | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH P. REILLEY RE: PREPARATION OF MOTION TO EXTEND LETTER OF CREDIT AND RELATED MOTION TO SHORTEN AND SEAL MOTION | JKS | 0.20 | 115.00 |
| 03/02/11 | EMAIL TO A. TREHAN RE: SEAL MOTION | PJR | 0.10 | 38.00 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 2

| | | | | |
|---|---|---|---|---|
| 03/02/11 | DRAFT MOTION TO SHORTEN NOTICE RE: LC AGREEMENT | PJR | 1.00 | 380.00 |
| 03/02/11 | CONFERENCE WITH C. KLINE RE: MOTION TO APPROVE AMENDMENT TO LC | PJR | 0.20 | 76.00 |
| 03/02/11 | EMAILS TO C. KLINE AND S. BROWN RE: SEAL MOTION | PJR | 0.20 | 76.00 |
| 03/02/11 | REVIEW SEAL MOTION RE: LC AGREEMENT | PJR | 0.40 | 152.00 |
| 03/02/11 | REVIEW MOTION TO APPROVE AMENDMENT TO LC | PJR | 0.80 | 304.00 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/03/11 | CONFERENCE WITH C. KLINE RE: AMENDMENT TO LETTER OF CREDIT | PJR | 0.20 | 76.00 |
| 03/03/11 | REVIEW AND EXECUTE MOTION TO APPROVE AMENDMENT TO LETTER OF CREDIT | PJR | 0.40 | 152.00 |
| 03/03/11 | REVIEW AND EXECUTE MOTION TO SHORTEN NOTICE RE: LC AMENDMENT | PJR | 0.30 | 114.00 |
| 03/03/11 | REVIEW AND EXECUTE SEAL MOTION RE: FEE LETTER | PJR | 0.20 | 76.00 |
| 03/03/11 | REVIEW AND REVISE MOTION TO AMEND LC FACILITY | PVR | 0.30 | 67.50 |
| 03/03/11 | EFILE MOTION TO AMEND LC FACILITY | PVR | 0.30 | 67.50 |
| 03/03/11 | PREPARE NOTICE OF JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.30 | 67.50 |
| 03/03/11 | REVIEW AND REVISE JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.40 | 90.00 |
| 03/03/11 | EFILE JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.30 | 67.50 |
| 03/03/11 | REVIEW AND REVISE MOTION TO SHORTEN RE: MOTION TO AMEND LC FACILITY | PVR | 0.40 | 90.00 |
| 03/03/11 | EFILE MOTION TO SHORTEN RE: MOTION TO AMEND LC FACILITY | PVR | 0.30 | 67.50 |
| 03/03/11 | COORDINATE DELIVERY OF MOTION TO SHORTEN RE: MOTION TO AMEND LC FACILITY TO CHAMBERS PURSUANT TO CHAMBERS PROCEDURES | PVR | 0.20 | 45.00 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO AMEND LC FACILITY | PVR | 0.10 | 22.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO SHORTEN RE: MOTION TO AMEND LC FACILITY | PVR | 0.10 | 22.50 |
| 03/04/11 | REVIEW ORDER SHORTENING NOTICE AND OBJECTION PERIOD RE: MOTION TO AMEND THE LETTER OF CREDIT FACILITY | JKS | 0.10 | S7.50 |
| 03/04/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON MOTION TO AMEND LC FACILITY | PVR | 0.10 | 22.50 |
| 03/04/11 | REVIEW DOCKETED ORDER SHORTENING NOTICE RE: MOTION TO AMEND LC FACILITY | PVR | 0.10 | 22.50 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 3

| | | | | |
|---|---|---|---|---|
| 03/04/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: MOTION TO AMEND LC FACILITY | PVR | 0.10 | 22.50 |
| 03/04/11 | PREPARE NOTICE OF HEARING ON MOTION TO AMEND LC FACILITY | PVR | 0.30 | 67.50 |
| 03/04/11 | EMAIL TO P. REILLEY AND C. KLINE RE: APPROVAL OF NOTICE OF HEARING ON MOTION TO AMEND LC FACILITY | PVR | 0.20 | 45.00 |
| 03/04/11 | EFILE NOTICE OF HEARING ON MOTION TO AMEND LC FACILITY | PVR | 0.30 | 67.50 |
| 03/15/11 | EMAIL EXCHANGE WITH C. KLINE RE: UNREDACTED FEE LETTER FOR MARCH 22, 2011 HEARING NOTEBOOK | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.20 | 45.00 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.20 | 45.00 |
| 03/16/11 | EMAIL FROM C. KLINE RE: UNREDACTED FEE LETTER FOR MARCH 22, 2011 HEARING AND PREPARE SAME FOR CHAMBERS' HEARING NOTEBOOK | PVR | 0.20 | 45.00 |
| 03/17/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO SEAL FEE LETTER | JKS | 0.10 | 57.50 |
| 03/17/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: MOTION TO AMEND LOC | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW EMAILS FROM C. KLINE RE: MOTION TO AMEND LOC | JKS | 0.10 | 57.50 |
| 03/17/11 | EMAILS TO C. KLINE RE: MOTION TO AMEND LOC | JKS | 0.10 | 57.50 |
| 03/17/11 | EMAIL TO N. HUNT RE: FILING OF CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LOC | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW EMAIL FROM N. HUNT AUTHORIZING FILING OF CERTIFICATION OF COUNSEL RE: MOTION TO AMEND LOC | JKS | 0.10 | 57.50 |
| 03/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.20 | 45.00 |
| 03/18/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO AMEND LETTER OF CREDIT FACILITY | PVR | 0.20 | 45.00 |
| 03/21/11 | REVIEW EMAIL FROM C. KLINE RE: MOTIONS RE: LETTER OF CREDIT | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW SIGNED ORDER RE: LETTER OF CREDIT FACILITY | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW SIGNED ORDER SEALING FEE LETTER | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND C. KLINE | JKS | 0.10 | 57.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

RE: SIGNED ORDERS

| | | | | |
|---|---|---|---|---|
| 03/21/11 | REVIEW EMAILS FROM C. KLINE RE: LC AMENDMENT | PJR | 0.10 | 38.00 |
| 03/21/11 | EMAIL FROM C. KLINE RE: ORDERS FOR LC AMENDMENT AND SEAL MOTION | PVR | 0.10 | 22.50 |
| 03/21/11 | REVIEW DOCKETED ORDER AMENDING LC AGREEMENT | PVR | 0.10 | 22.50 |
| 03/21/11 | REVIEW DOCKETED ORDER GRANTING MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO C. KLINE RE: ORDERS AMENDING LC AGREEMENT AND FILING FEE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER AMENDING LETTER OF CREDIT FACILITY | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING JOINT MOTION TO FILE FEE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| **CASE ADMINISTRATION** | | | **22.70** | **$6,616.50** |
| 03/01/11 | REVIEW DOCKET RE: FILING DEADLINES AND CASE MANAGEMENT | JKS | 0.20 | 115.00 |
| 03/01/11 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 1.60 | 360.00 |
| 03/01/11 | UPDATE CASE CALENDAR | PVR | 0.40 | 90.00 |
| 03/01/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 135.00 |
| 03/02/11 | EMAIL TO A. WINFREE REQUESTING COPY OF DOCUMENT FILED UNDER SEAL FOR COURT'S BINDER | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW AND UPDATE AGENDA SERVICE LIST FOR 3/7 HEARING | KAS | 0.60 | 108.00 |
| 03/02/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING AND PLEADING ISSUES | PJR | 0.20 | 76.00 |
| 03/03/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 03/03/11 | REVIEW TRANSCRIPT OF MARCH 2 HEARING RE: FOLLOW-UP | JKS | 0.50 | 287.50 |
| 03/03/11 | REVIEW EMAIL FROM W. HAZELTINE RE: CERTIFICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| 03/04/11 | EMAIL TO R. MARIELLA RE: CONFIRMATION HEARING EXPENSES | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 67.50 |
| 03/04/11 | CONFERENCE WITH TO J. LUDWIG RE: MARCH 4 FILINGS | JKS | 0.30 | 172.50 |
| 03/04/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 4, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 03/07/11 | COMMUNICATIONS WITH D. RATH AND R. STEARN RE: CONFIRMATION HEARING TRANSCRIPT | JKS | 0.20 | 115.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 5

| | | | | |
|---|---|---|---|---|
| 03/07/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 4, 2011 TELEPHONIC HEARING | PVR | 0.10 | 22.50 |
| 03/08/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.40 | 90.00 |
| 03/08/11 | UPDATE CASE CALENDAR RE: NEW STARTING TIMES FOR CONFIRMATION HEARING ON MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/10/11 | REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 112.50 |
| 03/10/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 03/10/11 | EMAIL FROM AND TO J. LUDWIG AND S. ROBINSON RE: UPDATED CHART OF HEARING DATES AND CRITICAL DATES CALENDAR | PVR | 0.10 | 22.50 |
| 03/14/11 | CONFERENCE WITH K. STICKLES RE: STATUS OF PENDING MATTERS | PVR | 0.20 | 45.00 |
| 03/14/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 11, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/14/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 11, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/14/11 | EMAIL EXCHANGE WITH N. PERNICK RE: COUNSEL TO CHANDLER TRUSTS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 03/15/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/15/11 | UPDATE CASE CALENDAR RE: CONTINUED CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/15/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 03/15/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/16/11 | UPDATE CASE CALENDAR FOR APRIL 25 HEARING RE: ADJOURNED MATTERS FROM MARCH 22 HEARING | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | EMAIL TO M. VANDERMARK RE: HEARING SIGN-IN SHEET FOR MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 16, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 16, 2011 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 17, 2011 HEARING | PVR | 0.10 | 22.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 6

---

| | | | | |
|---|---|---|---|---|
| 03/18/11 | EMAIL TO M. VANDERMARK RE: HEARING SIGN-IN SHEETS FOR MARCH 15 AND 17, 2011 CONFIRMATION HEARINGS | PVR | 0.10 | 22.50 |
| 03/18/11 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.30 | 67.50 |
| 03/18/11 | EMAIL TO K. STICKLES RE: APPROVAL OF UPDATED SCHEDULE OF OMNIBUS HEARING DATES AND DEADLINES | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 18, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | ATTEND TO MEETING PREPARATIONS AND EMAIL TO J. CONLAN RE: SAME | JKS | 0.30 | 172.50 |
| 03/21/11 | EMAIL EXCHANGE WITH N. PERNICK RE: MARCH 22 HEARING AND PLAN DISCUSSIONS | JKS | 0.30 | 172.50 |
| 03/21/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF ORDERS | JKS | 0.10 | 57.50 |
| 03/21/11 | CONFERENCE WITH P. RATKOWIAK RE: CASE MANAGEMENT ISSUES AND DISMANTLING OF CONFIRMATION TRIAL EXHIBITS AND MATERIALS | JKS | 0.30 | 172.50 |
| 03/21/11 | REVIEW EMAIL FROM J. CONLAN RE: MEETING | JKS | 0.10 | 57.50 |
| 03/21/11 | TELEPHONE TO AND FROM N. HUNT RE: REMOVAL OF PLEADINGS RE: CONFIRMATION HEARING FROM COURTROOM | PVR | 0.20 | 45.00 |
| 03/21/11 | EMAIL TO AND TELEPHONE FROM T. KADY RE: REMOVAL OF PLEADINGS FROM JUDGE CAREY COURTROOM | PVR | 0.20 | 45.00 |
| 03/21/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 18, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW EMAIL FROM A. STROMBERG RE: TRANSCRIPT | JKS | 0.10 | 57.50 |
| 03/22/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 03/22/11 | UPDATE CASE CALENDAR | PVR | 0.30 | 67.50 |
| 03/22/11 | REVIEW DOCKETED COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 22.50 |
| 03/23/11 | UPDATE CASE CALENDAR RE: DEADLINE FOR INITIAL SUBMISSION OF BRIEFS | PVR | 0.10 | 22.50 |
| 03/23/11 | REVIEW TRANSCRIPT FROM MARCH 22, 2011 HEARING | PVR | 1.80 | 405.00 |
| 03/23/11 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.90 | 202.50 |
| 03/23/11 | REVIEW TRANSCRIPT FROM MARCH 18, 2011 CONFIRMATION HEARING | PVR | 1.70 | 382.50 |
| 03/23/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 03/23/11 | EMAIL TO N. PERNICK AND K. STICKLES RE: TRANSCRIPT FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/23/11 | EMAIL TO A. STROMBERG RE: TRANSCRIPT FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/23/11 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: TRANSCRIPT FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/23/11 | UPDATE CASE CALENDAR RE: DEADLINE TO SUBMIT CHART OF STATUS OF OBJECTIONS TO PLANS | PVR | 0.10 | 22.50 |
| 03/24/11 | EMAIL EXCHANGE WITH C. KLINE RE: INVOICE FOR TELEPHONIC APPEARANCE FOR D. ELDERSVELD FOR MARCH 18, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/24/11 | EMAIL FROM AND TELEPHONE TO AND FROM COURTCALL RE: INVOICE FOR TELEPHONIC APPEARANCE FOR D. ELDERSVELD FOR MARCH 18, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/25/11 | EMAIL FROM AND TO J. LUDWIG RE: TRANSCRIPT FROM MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/25/11 | REVIEW CRITICAL DATES RE: CASE MANAGEMENT | JKS | 0.30 | 172.50 |
| 03/25/11 | REVIEW TRANSCRIPT OF MARCH 22 HEARING RE: CASE MANAGEMENT | JKS | 0.60 | 345.00 |
| 03/25/11 | REVIEW EMAIL RE: HEARING SCHEDULE | JKS | 0.10 | 57.50 |
| 03/29/11 | CONFERENCE WITH K. LANTRY RE: CONTINUED CONFIRMATION HEARING, MARCH 29 HEARING AND OTHER CASE ISSUES | JKS | 0.30 | 172.50 |
| 03/29/11 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT DEADLINES AND SCHEDULING | JKS | 0.30 | 172.50 |
| 03/30/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 29, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 03/30/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 29, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 03/30/11 | EMAIL FROM AND TO A. STROMBERG RE: TRANSCRIPT FROM MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/31/11 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 1.20 | 270.00 |
| 03/31/11 | UPDATE CASE CALENDAR | PVR | 0.20 | 45.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **9.00** | **$2,926.50** |
| 03/01/11 | REVIEW SIGNED ORDER RE: FORTY-FIRST CLAIM OBJECTION | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING DEBTORS FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/01/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING DEBTORS FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 03/03/11 | EMAIL TO EPIQ RE: PROOF OF CLAIM BINDER RE: FORTY-SECOND | PVR | 0.10 | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 8

|  | OMNIBUS OBJECTION TO CLAIMS FOR DELIVERY ON MARCH 7, 2011 |  |  |  |
|---|---|---|---|---|
| 03/07/11 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIM | JKS | 0.10 | 57.50 |
| 03/07/11 | EMAIL FROM AND TO N. PERNICK RE: AURELIUS MOTION TO ALLOW | PVR | 0.10 | 22.50 |
| 03/07/11 | EMAIL EXCHANGE WITH G. GLINE RE: ADMINISTRATIVE BAR DATE MOTION | JKS | 0.20 | 115.00 |
| 03/09/11 | EMAIL TO J. LUDWIG RE: RESPONSE BY C. WALKER TO FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/09/11 | REVIEW C. WALKER RESPONSE TO CLAIM OBJECTION | JKS | 0.20 | 115.00 |
| 03/09/11 | REVIEW DOCKETED RESPONSE BY C. WALKER TO FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/10/11 | EMAIL TO S. ROBINSON RE: SUPPLEMENTAL CORRESPONDENCE BY R. WELLS WITH ATTACHED HAULING AGREEMENT | PVR | 0.10 | 22.50 |
| 03/10/11 | EMAIL FROM AND TO J. LUDWIG RE: R. WELLS SUPPLEMENTAL CORRESPONDENCE WITH ATTACHED HAULING AGREEMENT | PVR | 0.10 | 22.50 |
| 03/11/11 | EMAIL TO J. GREY RE: CONSTELLATION CURE CLAIMS | PJR | 0.10 | 38.00 |
| 03/14/11 | CONFERENCE WITH K. STICKLES RE: CNE CLAIMS | PJR | 0.30 | 114.00 |
| 03/14/11 | CONFERENCE WITH R. STONE RE: CNE CLAIM ISSUES | PJR | 0.60 | 228.00 |
| 03/16/11 | EMAIL TO AND FROM S. ROBINSON RE: STATUS OF FORTIETH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL EXCHANGE WITH S. ROBINSON RE: INFORMAL OBJECTION TO FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 03/17/11 | EMAIL EXCHANGE WITH K. STICKLES RE: CHANGE TO STATUS RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 03/17/11 | EMAIL EXCHANGE WITH S. ROBINSON RE: CERTIFICATION OF COUNSEL RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/21/11 | REVIEW SOFTWARE RESPONSE TO CLAIM | JKS | 0.20 | 115.00 |
| 03/21/11 | CONFERENCE CALL WITH P. REILLEY AND J. LUDWIG RE: CURRENT STATUS OF GELLMAN MOTION FOR MARCH 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/21/11 | EMAIL TO P. REILLEY RE: ADJOURNMENT OF GELLMAN MOTION | JKS | 0.10 | 57.50 |
| 03/22/11 | CONFERENCE WITH N. PERNICK RE: LATE RESPONSE BY SOFTWARE AG TO FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW DOCKETED RESPONSE FILED BY SOFTWARE AG TO FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/23/11 | EMAIL TO AND FROM J. LUDWIG RE: 30-DAY FILING DEADLINE | PVR | 0.10 | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 9

| | | | | |
|---|---|---|---|---|
| 03/24/11 | TELEPHONE CALL TO D. LEVITZ RE: CLAIM ISSUES | PJR | 0.10 | 38.00 |
| 03/29/11 | REVIEW AND EXECUTE CERTIFICATION RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 115.00 |
| 03/29/11 | RESEARCH "GOOD" UNDER SECTION 503(B)(9) | GKC | 0.60 | 168.00 |
| 03/29/11 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 67.50 |
| 03/29/11 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL AND REVISED ORDER RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| 03/29/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL, REVISED ORDER AND BLACK LINE ORDER AND EXHIBITS RE: FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 90.00 |
| 03/30/11 | REVIEW SIGNED ORDER RE: PARTIALLY SUSTAINING DEBTORS' FORTY-SECOND OMNIBUS OBJECTION | JKS | 0.10 | 57.50 |
| 03/30/11 | CONFERENCE WITH P. REILLEY RE: 503(B)(9) CLAIM | JKS | 0.20 | 115.00 |
| 03/30/11 | RESEARCH "GOOD" UNDER SECTION 503(B)(9) | GKC | 1.00 | 280.00 |
| 03/30/11 | DRAFT EMAIL MEMO TO P. REILLEY RE: SECTION 503(B)(9) RESEARCH | GKC | 1.00 | 280.00 |
| 03/30/11 | CONFERENCE WITH P. REILLEY RE: POTENTIAL SECTION 503(B)(9) ARGUMENTS | GKC | 0.30 | 84.00 |
| 03/30/11 | REVIEW CASE LAW RE: 503(B)(9) ISSUES | PJR | 0.30 | 114.00 |
| 03/30/11 | REVIEW EMAIL FROM P. REILLEY RE: CNE | JKS | 0.10 | 57.50 |
| 03/30/11 | REVIEW DOCKETED ORDER PARTIALLY SUSTAINING FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 45.00 |
| 03/30/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER PARTIALLY SUSTAINING FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 22.50 |
| **CREDITOR INQUIRIES** | | | **0.20** | **$145.00** |
| 03/21/11 | CONFERENCE WITH M. BLUMENTHAL RE: CASE STATUS | NLP | 0.20 | 145.00 |
| **EXECUTORY CONTRACTS** | | | **6.50** | **$2,546.00** |
| 03/01/11 | REVIEW AND REVISE REVISED COMFORT ORDER MOTION | PVR | 0.40 | 90.00 |
| 03/07/11 | CONFERENCE WITH P. REILLEY RE: EXECUTORY CONTRACT MOTION | JKS | 0.20 | 115.00 |
| 03/07/11 | EMAIL TO EPIQ RE: SERVICE OF EXECUTORY CONTRACT MOTION | PVR | 0.10 | 22.50 |
| 03/07/11 | CONFERENCE WITH J. LUDWIG RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.20 | 76.00 |
| 03/07/11 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE ISSUES RE: CONTRACT ASSUMPTION PROCEDURES | PJR | 0.10 | 38.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 10

| | | | | |
|---|---|---|---|---|
| 03/07/11 | REVIEW AND EXECUTE MOTION TO ESTABLISH CONTRACT ASSUMPTION PROCEDURES | PJR | 0.90 | 342.00 |
| 03/07/11 | PREPARE NOTICE RE: EXECUTORY CONTRACT MOTION TO ESTABLISH PROCEDURES | PVR | 0.30 | 67.50 |
| 03/07/11 | REVIEW AND REVISE MOTION AND ORDER RE: EXECUTORY CONTRACT MOTION | PVR | 0.40 | 90.00 |
| 03/07/11 | EFILE EXECUTORY CONTRACT MOTION | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. BOELTER RE: FILED EXECUTORY CONTRACT MOTION | PVR | 0.10 | 22.50 |
| 03/14/11 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: MOTION RE: EXECUTORY CONTRACTS | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW GECC OBJECTION TO CURE PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 03/15/11 | CONFERENCE WITH K. ELLIOT RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.20 | 76.00 |
| 03/15/11 | REVIEW AND ANALYZE CONTRACT ASSUMPTION PROCEDURES AND RELATED CURE EXHIBITS | PJR | 0.30 | 114.00 |
| 03/15/11 | COMMUNICATIONS WITH J. LUDWIG RE: OBJECTIONS TO PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 03/15/11 | REVIEW SCARBOROUGH OBJECTION TO CURE PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 03/15/11 | REVIEW CROWN CREDIT OBJECTION TO PROCEDURES MOTION | JKS | 0.20 | 115.00 |
| 03/17/11 | CONFERENCE WITH K. STICKLES RE: EXECUTORY CONTRACT ISSUES | PJR | 0.30 | 114.00 |
| 03/17/11 | EMAILS TO AND FROM J. LUDWIG RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.20 | 76.00 |
| 03/17/11 | COMMUNICATIONS WITH J. LUDWIG RE: MOTION ESTABLISHING PROCEDURES FOR (I) FIXING CURE AMOUNTS AND (II) PROVIDING NOTICE RE: CONTRACTS | JKS | 0.20 | 115.00 |
| 03/17/11 | REVIEW DOCKETED LIMITED OBJECTION BY COMCAST TO MOTION RE: CURE AMOUNTS | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW LIMITED OBJECTION AND RESERVATION OF RIGHTS OF CCI EUROPE TO MOTION ESTABLISHING PROCEDURES FOR (I) FIXING CURE AMOUNTS AND (II) PROVIDING NOTICE RE: CONTRACTS | JKS | 0.20 | 115.00 |
| 03/17/11 | REVIEW COMCAST RESERVATION RE: MOTION ESTABLISHING PROCEDURES FOR (I) FIXING CURE AMOUNTS AND (II) PROVIDING NOTICE RE: CONTRACTS | JKS | 0.20 | 115.00 |
| 03/17/11 | CONFERENCE WITH P. REILLEY RE: MOTION ESTABLISHING PROCEDURES FOR (I) FIXING CURE AMOUNTS AND (II) PROVIDING NOTICE RE: CONTRACTS | JKS | 0.30 | 172.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 11

| Date | Description | | | |
|---|---|---|---|---|
| 03/17/11 | REVIEW DOCKETED LIMITED OBJECTION BY CCI EUROPE TO MOTION RE: CURE AMOUNTS | PVR | 0.10 | 22.50 |
| 03/21/11 | CONFERENCE WITH R. STONE RE: CONTRACT CURE ISSUES | PJR | 0.40 | 152.00 |
| 03/29/11 | CONFERENCE WITH COUNSEL FOR COMMITTEE RE: CONTRACT ASSUMPTION ISSUES | PJR | 0.10 | 38.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **49.80** | **$12,538.50** |
| 03/01/11 | REVIEW EMAIL FROM D. SHAFER RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH P. RATKOWIAK RE: CERTIFICATION RE: SIDLEY FEES | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW AND FINALIZE COLE SCHOTZ JANUARY FEE APPLICATION | NLP | 0.40 | 290.00 |
| 03/01/11 | EFILE AND COORDINATE SERVICE OF COLE SCHOTZ DECEMBER FEE APPLICATION | KAS | 0.50 | 90.00 |
| 03/01/11 | RESEARCH RE: SERVICE FEE FROM PARCELS FOR EFILING PLEADINGS IN DECEMBER | PVR | 0.30 | 67.50 |
| 03/01/11 | EMAIL FROM AND TO J. LUDWIG RE: CERTIFICATION OF COUNSEL FOR SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/01/11 | REVIEW AND REVISE CERTIFICATION OF COUNSEL FOR SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/01/11 | PREPARE COLE SCHOTZ DECEMBER FEE APPLICATION | KAS | 2.30 | 414.00 |
| 03/02/11 | REVIEW EMAIL FROM D. SHAFER RE: MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD 24TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | CONFERENCE WITH B. ERENS RE: JONES DAY FEE APPLICATION | PJR | 0.10 | 38.00 |
| 03/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM D. SCHAFER RE: JANUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW AND EXECUTE NOTICE RE: LEVINE SULLIVAN 6TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT 8TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW AND EXECUTE CERTIFICATION RE: SIDLEY 23RD FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL FROM AND TO S. JONES RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 12

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/03/11 | PREPARE NOTICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/03/11 | EFILE LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT EIGHTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | EFILE CERTIFICATION OF COUNSEL RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/03/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LAZARD DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | PREPARE NOTICE OF JONES DAY JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL FROM AND TO D. SHAFER RE: FILING OF JONES DAY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/03/11 | EFILE JONES DAY JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/04/11 | REVIEW EMAIL FROM D. SHAFER RE: JONES DAY MONTHLY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW APPLICATION AND EXECUTE NOTICE RE: SIDLEY 24TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/04/11 | PREPARE, EFILE AND COORDINATE SERVICE OF SIDLEY AUSTIN DECEMBER FEE APPLICATION | KAS | 0.60 | 108.00 |
| 03/04/11 | REVIEW EMAILS FROM J. LUDWIG RE: SIDLEY 24TH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW AND EXECUTE NOTICE RE: JONES DAY FEE APPLICATION | PJR | 0.10 | 38.00 |
| 03/04/11 | EMAIL TO J. LUDWIG RE: FILED SIDLEY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/04/11 | EMAILS FROM J. LUDWIG RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/04/11 | PREPARE NOTICE OF SIDLEY DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: PWC FEES | JKS | 0.20 | 115.00 |
| 03/07/11 | EMAIL TO L. HOFMANN RE: 2 FILED CERTIFICATIONS OF NO | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 13

OBJECTIONS FOR PWC IN JANUARY

| | | | | |
|---|---|---|---|---|
| 03/07/11 | REVIEW AND EXECUTE CERTIFICATION RE: E&Y 16, 17 AND 18 FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/07/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: CERTIFICATIONS RE: PWC FEES | JKS | 0.10 | 57.50 |
| 03/07/11 | EMAIL FROM AND TO K. STICKLES RE: PWC JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/07/11 | REVIEW DOCKET RE: PWC FILINGS IN JANUARY 2011 | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAILS TO ACCOUNTING AND RESEARCH RE: CERTAIN INVOICES FOR JANUARY FEE STATEMENT | PVR | 0.60 | 135.00 |
| 03/08/11 | DRAFT COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.90 | 202.50 |
| 03/08/11 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE STATEMENT | PVR | 2.80 | 630.00 |
| 03/09/11 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/09/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING AND SERVICE OF FEE APPLICATIONS | JKS | 0.10 | 57.50 |
| 03/09/11 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 03/09/11 | REVIEW AND EXECUTE NOTICE RE: A&M 25TH FEE APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 03/09/11 | EMAIL FROM AND TO T. PUIG RE: BACK-UP FOR CERTAIN CHARGES FOR JANUARY FEE STATEMENT | PVR | 0.20 | 45.00 |
| 03/09/11 | EMAIL TO AND FROM M. MERCHAN RE: FOLLOW-UP RE: BACK-UP FOR JANUARY FEE STATEMENT | PVR | 0.20 | 45.00 |
| 03/09/11 | REVISE COLE SCHOTZ JANUARY FEE STATEMENT | PVR | 0.70 | 157.50 |
| 03/09/11 | FINALIZE DRAFT OF COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 1.00 | 225.00 |
| 03/09/11 | EMAIL TO M. MERCHAN RE: CORRECTION TO ENTRIES FOR NON-WORKING TRAVEL | PVR | 0.20 | 45.00 |
| 03/09/11 | PREPARE NOTICE RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/09/11 | EMAIL FROM C. MEAZELL RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/09/11 | EFILE DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/09/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/09/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/09/11 | EMAIL FROM M. FRANK RE: FILING OF ALVAREZ JANUARY FEE | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 14

---

APPLICATION

| | | | | |
|---|---|---|---|---|
| 03/09/11 | PREPARE NOTICE OF ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/09/11 | EFILE ALVAREZ JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/09/11 | EMAIL TO K. STICKLES RE: APPROVAL TO FILE ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/10/11 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: FEE APPLICATIONS | PJR | 0.10 | 38.00 |
| 03/10/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/10/11 | EMAIL EXCHANGE WITH R. VALVANO RE: BACK-UP FOR CERTAIN PARCELS INVOICES | PVR | 0.20 | 45.00 |
| 03/10/11 | REVISE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.60 | 135.00 |
| 03/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/10/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ERNST & YOUNG SIXTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/10/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ DECEMBER MONTHLY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/11/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/11/11 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ JANUARY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.50 | 287.50 |
| 03/11/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ DECEMBER FEE APPLICATION AND FEE STATEMENT FOR DECEMBER 2010 | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL EXCHANGE WITH A. SMITH RE: BACK-UP FOR CERTAIN CHARGES ON JANUARY FEE STATEMENT | PVR | 0.30 | 67.50 |
| 03/11/11 | REVIEW AND REVISE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 2.20 | 495.00 |
| 03/11/11 | EFILE COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/11/11 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/11/11 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES THROUGH DECEMBER 2010 | PVR | 0.40 | 90.00 |
| 03/14/11 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES WITH JANUARY FEE APPLICATION | PVR | 0.50 | 112.50 |
| 03/14/11 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT (IN PART) | PVR | 2.10 | 472.50 |
| 03/15/11 | REVIEW AND EXECUTE NOTICE RE: EDELMAN 20TH FEE | JKS | 0.10 | 57.50 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

APPLICATION

| Date | Description | | | |
|---|---|---|---|---|
| 03/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST MONTHLY (DECEMBER) FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/15/11 | TELEPHONE AND EMAIL FROM E. LESNIAK RE: EDELMAN FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW EDELMAN JANUARY FEE APPLICATION AND EMAIL TO AND FROM E. LESNIAK RE: DECEMBER TIME AND EXPENSES | PVR | 0.20 | 45.00 |
| 03/15/11 | PREPARE NOTICE FOR EDELMAN JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/15/11 | EMAIL TO AND FROM K. STICKLES RE: FILING EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/15/11 | EFILE EDELMAN JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/15/11 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/15/11 | EMAIL TO E. LESNIAK RE: FILED EDELMAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW AND REVISE COLE SCHOTZ FEBRUARY FEE STATEMENT (IN PART) | PVR | 2.20 | 495.00 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/15/11 | EFILE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST INTERIM FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: NOVACK AND MACEY FIRST MONTHLY (DECEMBER) FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/17/11 | EMAIL EXCHANGE WITH C. VAZQUEZ RE: CERTAIN RECEIPTS FOR EXPENSES RE: FEBRUARY FEE STATEMENT | PVR | 0.20 | 45.00 |
| 03/18/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SNR DENTON ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL FROM AND TO D. SHAFER RE: JONES DAY EIGHTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | PREPARE NOTICE FOR JONES DAY EIGHTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/18/11 | EFILE JONES DAY EIGHTH MONTHLY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/18/11 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY EIGHTH MONTHLY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL FROM J. MCMANUS RE: SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | PREPARE NOTICE RE: SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR  
      Client/Matter No. 46429-0001

| Date | Description | | | |
|---|---|---|---|---|
| 03/18/11 | EFILE SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/18/11 | EMAIL TO EPIQ RE: SERVICE OF SEYFARTH SHAW JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL FROM L. SALCEDO RE: ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | PREPARE NOTICE RE: ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/18/11 | EFILE ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/18/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SNR DENTON ORDINARY COURSE PROFESSIONALS FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/22/11 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/22/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/22/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/22/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/22/11 | EMAIL FROM AND TO L. SALCEDO RE: INQUIRY RE: FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 03/22/11 | PREPARE NOTICE RE: ERNST & YOUNG JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/22/11 | EFILE ERNST & YOUNG JANUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/23/11 | EMAIL FROM AND TO L. RAIFORD RE: JENNER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/23/11 | REVISE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/23/11 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/24/11 | EMAIL TO FEE AUDITOR RE: COLE SCHOTZ JANUARY FEE APPLICATION IN WORD | PVR | 0.20 | 45.00 |
| 03/24/11 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/24/11 | PREPARE NOTICE RE: JENNER DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/24/11 | EFILE JENNER DECEMBER FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/24/11 | EMAIL TO EPIQ RE: SERVICE OF JENNER DECEMBER FEE | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| | APPLICATION | | | |
| 03/24/11 | EMAIL FROM AND TO C. MEAZELL RE: DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/24/11 | EFILE DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.30 | 67.50 |
| 03/24/11 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES FEBRUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/25/11 | EFILE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/25/11 | PREPARE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 2.90 | 652.50 |
| 03/25/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/25/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: LEVINE SULLIVAN JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/28/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE TWO CERTIFICATION OF NO OBJECTION | PVR | 0.10 | 22.50 |
| 03/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: TWENTY-FOURTH FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/28/11 | REVIEW AND EXECUTE CERTIFICATION RE: JONES DAY JANUARY FEE APPLICATION | JKS | 0.10 | 57.50 |
| 03/28/11 | CONTINUE PREPARATION OF INDEX RE: FOURTH INTERIM FEE APPLICATION PERIOD | PVR | 0.90 | 202.50 |
| 03/28/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/28/11 | EMAIL TO AND FROM J. LUDWIG RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY DECEMBER FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/28/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/28/11 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/29/11 | CONTINUED PREPARATION OF INDEX OF FEE APPLICATIONS RE: FOURTH INTERIM FEE APPLICATION PERIOD | PVR | 1.90 | 427.50 |
| 03/29/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| 03/30/11 | FINALIZE INDEX OF FEE APPLICATIONS FOR FOURTH INTERIM FEE PERIOD | PVR | 1.20 | 270.00 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 18

| | | | | |
|---|---|---|---|---|
| 03/30/11 | REVIEW P. RATKOWIAK 3/30 EMAIL RE: QUARTERLY FEE APPLICATIONS | NLP | 0.10 | 72.50 |
| 03/30/11 | EMAIL FROM AND TO K. SOBCZAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 22.50 |
| 03/30/11 | RESEARCH RE: CURRENT BILLING PROFESSIONALS AND EMAIL TO ALL BILLING PROFESSIONALS RE: DEADLINE TO FILE QUARTERLY FEE APPLICATION FOR NINTH INTERIM FEE APPLICATION PERIOD | PVR | 0.90 | 202.50 |
| 03/30/11 | EMAIL EXCHANGE WITH F. PANCHAK RE: REVISION TO BILLING PROFESSIONALS FOR MOELIS | PVR | 0.20 | 45.00 |
| 03/31/11 | REVIEW EMAIL FROM J. LUDWIG RE: OCP REPORT | JKS | 0.10 | 57.50 |
| 03/31/11 | REVIEW AND ANALYZE OCP REPORT | JKS | 0.20 | 115.00 |
| 03/31/11 | REVIEW AND EXECUTE NOTICE RE: OCP REPORT FOR FILING AND SERVICE | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILING OF OCP REPORT | JKS | 0.10 | 57.50 |
| 03/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/31/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.20 | 45.00 |
| 03/31/11 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES JANUARY FEE APPLICATION | PVR | 0.10 | 22.50 |
| 03/31/11 | EMAIL FROM J. LUDWIG RE: NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 03/31/11 | DRAFT NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.20 | 45.00 |
| 03/31/11 | EMAIL TO AND FROM K. STICKLES RE: APPROVAL TO FILE NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 03/31/11 | EFILE NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.30 | 67.50 |
| 03/31/11 | EMAIL TO EPIQ RE: SERVICE OF NINTH QUARTERLY ORDINARY COURSE PROFESSIONALS REPORT | PVR | 0.10 | 22.50 |
| 03/31/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: QUARTERLY STATEMENT OF FEES AND EXPENSES PAID TO ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 45.00 |
| 03/31/11 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 45.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **17.00** | **$7,647.00** |
| 03/01/11 | EMAIL TO M. DOSS RE: BEATTY ADVERSARY | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM M. DOSS RE: STATUS REPORT | JKS | 0.10 | 57.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 19

| | | | | |
|---|---|---|---|---|
| 03/01/11 | REVIEW EMAIL FROM K. LANTRY RE: MOTION TO MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER D&0 INSURANCE POLICIES | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW DRAFT OF MOTION FOR ORDER MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER D&0 INSURANCE POLICIES | JKS | 0.60 | 345.00 |
| 03/01/11 | EMAIL TO K. LANTRY RE: PROPOSED MODIFICATIONS TO MOTION | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM K. LANTRY RE: FINALIZING MOTION | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM AND EMAIL TO J. SHUGRUE RE: PROPOSED ORDER | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW PROPOSED ORDER | JKS | 0.10 | 57.50 |
| 03/01/11 | COMMUNICATIONS WITH C. LEEMAN AND J. SHUGRUE RE: INSURER NOTICE PARTIES | JKS | 0.30 | 172.50 |
| 03/01/11 | FINALIZE AND EXECUTE MOTION TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES AND EXPENSES | JKS | 0.20 | 115.00 |
| 03/01/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF MOTION | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL TO D. STREANY RE: SPECIAL SERVICE OF MOTION | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF STATUS REPORT IN BEATTY ADVERSARY PROCEEDING | PVR | 0.10 | 22.50 |
| 03/01/11 | EFILE MOTION MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES | PVR | 0.30 | 67.50 |
| 03/01/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES | PVR | 0.10 | 22.50 |
| 03/01/11 | EFILE NOTICE OF STATUS REPORT IN BEATTY ADVERSARY PROCEEDING | PVR | 0.30 | 67.50 |
| 03/10/11 | REVIEW REQUEST FOR JUDICIAL NOTICE RE: NEIL ACTION | JKS | 0.10 | 57.50 |
| 03/10/11 | RESEARCH RE: GUTMAN SETTLEMENT MOTION AND ORDER | PVR | 0.40 | 90.00 |
| 03/10/11 | EMAIL EXCHANGE WITH J. LUDWIG AND D. BRALOW RE: GUTMAN SETTLEMENT | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO K. STICKLES RE: NOTICES OF JUDICIAL REQUEST RE: NEIL ADV. | PVR | 0.10 | 22.50 |
| 03/15/11 | EMAIL FROM AND TO A. STROMBERG RE: SECOND JOINDER BY DIRECTORS AND OFFICERS TO MCCORMICK OBJECTION TO AURELIUS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS | PVR | 0.10 | 22.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 20

| | | | | |
|---|---|---|---|---|
| 03/15/11 | REVIEW EGI AND ZELL OBJECTION TO AURELIUS MOTION | JKS | 0.20 | 115.00 |
| 03/15/11 | EMAIL EXCHANGE WITH K. LANTRY RE: DEFENSE COST MOTION | JKS | 0.20 | 115.00 |
| 03/15/11 | REVIEW MCCORMICK OBJECTION TO AURELIUS MOTION | JKS | 0.30 | 172.50 |
| 03/15/11 | REVIEW MCCORMICK JOINDER | JKS | 0.20 | 115.00 |
| 03/15/11 | EMAIL FROM AND TO K. STICKLES AND K. LANTRY RE: MCCORMICK OBJECTION TO AURELIUS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS | PVR | 0.10 | 22.50 |
| 03/15/11 | EMAIL FROM AND TO A. STROMBERG RE: MCCORMICK OBJECTION TO AURELIUS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME RE: REMOVAL PERIOD | PVR | 0.20 | 45.00 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT OF DEFENSE COSTS UNDER D&O INSURANCE POLICIES | PVR | 0.20 | 45.00 |
| 03/15/11 | REVIEW DOCKETED JOINDER BY FORMER DIRECTORS AND OFFICERS TO MCCORMICK OBJECTION TO AURELIUS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS AND EMAIL TO K. STICKLES AND K. LANTRY | PVR | 0.20 | 45.00 |
| 03/15/11 | EMAIL FROM AND TO A. STROMBERG RE: JOINDER BY FORMER DIRECTORS AND OFFICERS TO MCCORMICK OBJECTION TO AURELIUS MOTION RE: STATE LAW CONSTRUCTIVE FRAUDULENT TRANSFER CLAIMS | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL TO K. STICKLES AND C. KLINE RE: STATUS OF CLASS CERTIFICATION MOTION | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW C. BIGELOW JOINDER TO MCCORMICK OBJECTION TO AURELIUS MOTION RE: CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW RETIREES JOINDER IN MCCORMICK RESPONSE TO AURELIUS MOTION | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW AURELIUS REPLY RE: MOTION | JKS | 0.30 | 172.50 |
| 03/17/11 | REVIEW COMMITTEE OBJECTION TO D&O MOTION | JKS | 0.40 | 230.00 |
| 03/17/11 | EMAIL TO K. LANTRY AND J. BOELTER RE: OCUC RESPONSE TO D&O MOTION | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW EMAIL FROM B. SHULL RE: STIPULATION | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW STIPULATION RE: NEIL | JKS | 0.20 | 115.00 |
| 03/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION | PVR | 0.20 | 45.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 21

RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 03/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW DOCKETED STATEMENT BY COMMITTEE IN SUPPORT OF AURELIUS MOTION RE: CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW DOCKETED RESPONSE BY BRIDGE AGENT TO AURELIUS MOTION RE: CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW DOCKETED REPLY BY AURELIUS RE: OBJECTIONS TO MOTION RE: CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO K. STICKLES RE: FILED OBJECTION BY COMMITTEE TO D&O MOTION | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAILS TO J. BOELTER AND K. LANTRY RE: REPLY RE: COMMITTEE OBJECTION TO INSURANCE MOTION | PJR | 0.20 | 76.00 |
| 03/18/11 | REVIEW, EXECUTE AND PREPARE FOR FILING RE: REPLY TO OBJECTION TO INSURANCE MOTION | PJR | 1.20 | 456.00 |
| 03/18/11 | REVIEW DOCKETED OBJECTION BY COMMITTEE TO D&O MOTION | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 03/21/11 | REVIEW KAZAN JOINDER IN MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW CERTAIN D&O RESPONSE TO COMMITTEE RESPONSE TO MOTION | JKS | 0.40 | 230.00 |
| 03/21/11 | REVIEW BIRMINGHAM JOINDER | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW C. KENNEY JOINDER RE: MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW SIGNED ORDER RE: REMOVAL MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW ZELL MEMORANDUM OF LAW IN SUPPORT OF MOTION RE: ADVANCEMENT OF DEFENSE COSTS | JKS | 0.30 | 172.50 |
| 03/21/11 | REVIEW D. KAZAN JOINDER RE: OBJECTION TO OCUC MOTION FOR COMFORT ORDER | NLP | 0.10 | 72.50 |
| 03/21/11 | REVIEW COMMITTEE MOTION TO AMEND | JKS | 0.30 | 172.50 |
| 03/21/11 | REVIEW COMMITTEE RESPONSE RE: MOTION MODIFYING STAY RE: PAYMENT OF DEFENSE COSTS | PVR | 0.10 | 22.50 |
| 03/21/11 | REVIEW DOCKETED MEMO FILED BY S. ZELL RE: MOTION MODIFYING STAY RE: PAYMENT OF DEFENSE COSTS | PVR | 0.10 | 22.50 |
| 03/21/11 | CONFERENCE WITH P. REILLEY RE: SERVICE OF REPLY IN SUPPORT OF MOTION MODIFYING STAY RE: PAYMENT OF DEFENSE COSTS | PVR | 0.20 | 45.00 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF REPLY IN SUPPORT OF MOTION MODIFYING STAY RE: PAYMENT OF DEFENSE COSTS | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 22

| | | | | |
|---|---|---|---|---|
| 03/21/11 | REVIEW DOCKETED ORDER EXTENDING TIME TO REMOVE ACTIONS | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW ORDER EXTENDING REMOVAL DEADLINE AND UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW ZELL MOTION FOR CLARIFICATION | JKS | 0.20 | 115.00 |
| 03/23/11 | REVIEW DOCKETED MOTION BY S. ZELL FOR CLARIFICATION | PVR | 0.10 | 22.50 |
| 03/24/11 | REVIEW EMAIL FROM T. DRISCOLL RE: STIPULATION | JKS | 0.10 | 57.50 |
| 03/25/11 | EMAIL TO T. DRISCOLL RE: NEIL STIPULATION | JKS | 0.10 | 57.50 |
| 03/25/11 | REVIEW EMAIL FROM T. DRISCOLL RE: NEIL STIPULATION | JKS | 0.10 | 57.50 |
| 03/25/11 | EMAIL EXCHANGE WITH B. SHULL RE: NEIL STIPULATION | JKS | 0.20 | 115.00 |
| 03/25/11 | REVIEW AND EXECUTE NEIL STIPULATION | JKS | 0.20 | 115.00 |
| 03/27/11 | REVIEW M. MCGUIRE 3/16 EMAIL RE: EXTENSION OF STANDING ORDERS | NLP | 0.10 | 72.50 |
| 03/27/11 | REVIEW ZELL MOTION FOR CLARIFICATION RE: RULE 9011 MOTION | NLP | 0.30 | 217.50 |
| 03/28/11 | PREPARE CERTIFICATION OF COUNSEL RE: NEGOTIATED ORDER RE: ADVANCEMENT OF DEFENSE COSTS | JKS | 0.20 | 115.00 |
| 03/28/11 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: STATUS OF MOTION RE: D&O INSURANCE | PVR | 0.20 | 45.00 |
| 03/28/11 | EMAIL TO J. BOELTER RE: PROPOSED CERTIFICATION OF COUNSEL | JKS | 0.10 | 57.50 |
| 03/28/11 | REVIEW PROPOSED MODIFICATIONS TO CERTIFICATION OF COUNSEL | JKS | 0.10 | 57.50 |
| 03/28/11 | REVISE AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED ORDER RE: ADVANCEMENT OF DEFENSE COSTS | JKS | 0.20 | 115.00 |
| 03/28/11 | COORDINATE FILING OF CERTIFICATION OF COUNSEL WITH PARCELS | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW ARTICLE RE: BEATTY LAWSUIT | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW EMAIL FROM J. BOELTER RE: NEGOTIATED ORDER RE: ADVANCEMENT OF DEFENSE COSTS | JKS | 0.10 | 57.50 |
| 03/28/11 | REVIEW HEARING TRANSCRIPT RE: MOTION TO ADVANCE DEFENSE COSTS | JKS | 0.30 | 172.50 |
| 03/28/11 | REVIEW EMAIL EXCHANGE RE: NEGOTIATED ORDER RE: ADVANCEMENT OF DEFENSE COSTS | JKS | 0.30 | 172.50 |
| 03/28/11 | REVIEW DRAFT NEGOTIATED ORDER | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW DOCKETED CERTIFICATION OF COUNSEL AND STIPULATION RE: NEIL ADVERSARY | PVR | 0.20 | 45.00 |
| 03/28/11 | EMAIL TO CORE GROUP RE: FILED CERTIFICATION OF COUNSEL AND STIPULATION RE: NEIL ADVERSARY | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 23

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 03/28/11 | REVIEW MARCH 22, 2011 TRANSCRIPT RE: MOTION RE: D&O INSURANCE | PVR | 0.30 | 67.50 |
| 03/29/11 | REVIEW MCCORMICK CERTIFICATION OF COUNSEL AND ALTERNATIVE PROPOSED ORDER RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | JKS | 0.20 | 115.00 |
| 03/29/11 | EMAIL EXCHANGE WITH J. BOELTER RE: DOCKETED ORDER RE: DEFENSE COSTS | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION EXTENDING TIME TO RESPOND TO MOTION FOR PRELIMINARY INJUNCTION | JKS | 0.10 | 57.50 |
| 03/29/11 | EMAIL TO CORE GROUP RE: ORDER APPROVING A STIPULATION FURTHER EXTENDING TIME FOR DEFENDANTS TO RESPOND TO PI MOTION IN NEIL ADVERSARY | PVR | 0.10 | 22.50 |
| 03/29/11 | REVIEW EMAIL FROM R. RILEY RE: MCCORMICK FILING | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW DOCKETED ORDER MODIFYING STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW K. STICKLES, J. BOELTER 3/28 EMAILS RE: CERTIFICATION OF COUNSEL/PROPOSED ORDER RE: ADVANCEMENT OF DEFENSE COSTS | NLP | 0.20 | 145.00 |
| 03/29/11 | REVIEW DOCKETED ORDER MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES | PVR | 0.10 | 22.S0 |
| 03/29/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING AUTOMATIC STAY TO ALLOW PAYMENT AND ADVANCEMENT OF DEFENSE COSTS, FEES, AND EXPENSES UNDER DIRECTORS AND OFFICERS LIABILITY INSURANCE POLICIES | PVR | 0.10 | 22.50 |
| 03/29/11 | REVIEW DOCKETED ORDER APPROVING STIPULATION FURTHER EXTENDING TIME FOR DEFENDANTS TO RESPOND TO PI MOTION IN NEIL ADVERSARY | PVR | 0.10 | 22.50 |
| 03/31/11 | REVIEW CERTIFICATION OF COUNSEL RE: ALTERNATE PROPOSED ORDER GRANTING RELIEF FROM THE STAY AND THE MEDIATION ORDER | JKS | 0.10 | 57.50 |
| | **PREFERENCES AND AVOIDANCE ACTIONS** | | **11.80** | **$3,697.50** |
| 03/01/11 | CONFERENCE WITH D. COLMYER RE: PRETRIAL CONFERENCE | PJR | 0.10 | 38.00 |
| 03/01/11 | EMAIL TO M. HURFORD RE: EXTENSION OF SERVICE DEADLINE ISSUES | PJR | 0.10 | 38.00 |
| 03/01/11 | REVIEW AND REVISE MOTION TO EXTEND SERVICE DEADLINE AND EMAILS TO S. SEXTON RE: SAME | PJR | 0.50 | 190.00 |
| 03/02/11 | REVIEW AND REVISE MOTION TO EXTEND RE: SERVICE DEADLINE | PJR | 0.30 | 114.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 24

| | | | | |
|---|---|---|---|---|
| 03/02/11 | REVIEW AND EXECUTE ALIAS SUMMONSES | PJR | 0.10 | 38.00 |
| 03/02/11 | REVIEW SERVICE OF PROCESS INFORMATION | PJR | 0.40 | 152.00 |
| 03/02/11 | CONFERENCE WITH M. ROSEN RE: STATUS OF ADVERSARY PROCEEDING | PJR | 0.20 | 76.00 |
| 03/03/11 | REVIEW AND EXECUTE NOTICE OF DISMISSAL | PJR | 0.10 | 38.00 |
| 03/03/11 | CONFERENCE WITH M. HURFORD RE: MOTION TO EXTEND DEADLINE RE: AVOIDANCE ACTIONS | PJR | 0.20 | 76.00 |
| 03/03/11 | EMAILS TO M. WALKER RE: DISMISSAL OF ADVERSARY | PJR | 0.10 | 38.00 |
| 03/03/11 | REVIEW G66 TOLLING AGREEMENT | PJR | 0.20 | 76.00 |
| 03/04/11 | EMAIL TO EPIQ RE: SERVICE OF MOTION EXTENDING TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/04/11 | REVIEW, REVISE AND EXECUTE MOTION TO EXTEND DEADLINE RE: SERVICE OF PROCESS | PJR | 0.70 | 266.00 |
| 03/04/11 | PREPARE NOTICE OF MOTION EXTENDING TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.30 | 67.50 |
| 03/04/11 | REVIEW AND REVISE MOTION EXTENDING TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.30 | 67.50 |
| 03/04/11 | EFILE MOTION EXTENDING TIME TO EFFECT SERVICE OF PROCESS (IN MAIN AND MULTIPLE ADVERSARY PROCEEDINGS) | PVR | 0.50 | 112.50 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO EFFECT SERVICE OF PROCESS RE: PREFERENCE COMPLAINTS | PVR | 0.20 | 45.00 |
| 03/16/11 | EMAIL TO AND FROM M. HURFORD RE: APPROVAL TO FILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAILS TO AND FROM M. WALKER AND J. LUDWIG RE: ASSIGNMENT FOR BENEFIT OF CREDITOR ISSUES | PJR | 0.20 | 76.00 |
| 03/16/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EXTENSION OF SERVICE DEADLINE | PJR | 0.10 | 38.00 |
| 03/16/11 | REVIEW EMAIL AND DOCUMENTATION FROM S. SPECTOR RE: PROGRAM PARTNERS | PJR | 0.20 | 76.00 |
| 03/16/11 | CONFERENCE WITH P. REILLEY RE: CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO EFFECT SERVICE IN PREFERENCE ACTIONS (MAIN AND ADVERSARIES CASES) | PVR | 1.00 | 225.00 |
| 03/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXTEND TIME TO EFFECT SERVICE IN PREFERENCE | PVR | 0.30 | 67.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 25

ACTIONS

| | | | | |
|---|---|---|---|---|
| 03/18/11 | EMAILS TO M. WALKER, J. LUDWIG AND S. SEXTON RE: FATHOM ONLINE RE: AMENDED COMPLAINT | PJR | 0.20 | 76.00 |
| 03/18/11 | EMAILS TO AND FROM J. LUDWIG AND M. WALKER RE: PROJECT PARTNERS | PJR | 0.20 | 76.00 |
| 03/18/11 | LEGAL RESEARCH RE: FATHOM MERGER | PJR | 0.40 | 152.00 |
| 03/21/11 | REVIEW SIGNED ORDER RE: EXTENSION OF TIME TO EFFECT SERVICE OF PROCESS | JKS | 0.10 | 57.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER EXTENDING TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/21/11 | TELEPHONE CALL TO G. GUTHRIE RE: CHANNEL 40 AVOIDANCE ACTION | PJR | 0.10 | 38.00 |
| 03/21/11 | REVIEW DOCKETED ORDER EXTENDING TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/22/11 | REVIEW ORDER EXTENDING DEADLINE TO EFFECT SERVICE OF PROCESS IN PREFERENCE ACTIONS AND UPDATE CASE CALENDAR | PVR | 0.10 | 22.50 |
| 03/23/11 | CONFERENCE WITH M. HURFORD RE: ORDER EXTENDING SERVICE DEADLINE | PJR | 0.10 | 38.00 |
| 03/23/11 | CONFERENCE WITH S. SEXTON RE: PREFERENCE CLAIM ISSUES | PJR | 0.20 | 76.00 |
| 03/24/11 | EMAIL TO EPIQ RE: ADDITIONAL PARTIES TO BE SERVED WITH ORDER | PVR | 0.20 | 45.00 |
| 03/24/11 | RESEARCH RE: PARTIES SERVED WITH ORDER GRANTING MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF PROCESS COMPARED TO LIST BY M. HURFORD | PVR | 0.30 | 67.50 |
| 03/24/11 | REVIEW EMAIL FROM M. HURFORD RE: SERVICE OF ORDER GRANTING MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE OF PROCESS | PVR | 0.10 | 22.50 |
| 03/25/11 | REVIEW AND ANALYZE AMENDED COMPLAINT RE: GEARY | PJR | 0.20 | 76.00 |
| 03/25/11 | EMAILS TO S. SEXTON RE: FATHOM ONLINE COMPLAINT | PJR | 0.20 | 76.00 |
| 03/28/11 | EFILE AND SERVE AMENDED COMPLAINT, SUMMONS AND ORDER STAYING MATTER AGAINST GEARY GROUP | PVR | 0.30 | 67.50 |
| 03/28/11 | LEGAL RESEARCH RE: GEARY SERVICE ISSUES | PJR | 0.30 | 114.00 |
| 03/28/11 | REVIEW AND REVISE SUMMONS AND CERTIFICATE OF SERVICE RE: AMENDED COMPLAINT AGAINST GEARY GROUP | PVR | 0.30 | 67.50 |
| 03/28/11 | EMAILS TO S. SEXTON RE: GEARY COMPLAINT | PJR | 0.20 | 76.00 |
| 03/28/11 | REVIEW AND EXECUTE AMENDED COMPLAINT AND REVIEW SUMMONS RE: GEARY GROUP | PJR | 0.50 | 190.00 |
| 03/28/11 | REVIEW AMENDED COMPLAINT AGAINST FATHOM ONLINE | PVR | 0.20 | 45.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR

Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 26

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 03/28/11 | CONFERENCES WITH P. REILLEY RE: AMENDED COMPLAINT AGAINST FATHOM ONLINE | PVR | 0.20 | 45.00 |
| 03/28/11 | REVISE AMENDED COMPLAINT AGAINST GEARY GROUP | PVR | 0.30 | 67.50 |
| 03/28/11 | PREPARE ADR NOTICE RE: AMENDED COMPLAINT AGAINST GEARY GROUP | PVR | 0.10 | 22.50 |
| 03/29/11 | TELEPHONE CALL TO COUNSEL FOR GEARY RE: AMENDED COMPLAINT | PJR | 0.10 | 38.00 |
| 03/30/11 | CONFERENCE WITH COUNSEL FOR JD WRIGHT RE: STATUS OF PREFERENCE ACTION | PJR | 0.20 | 76.00 |
| 03/30/11 | CONFERENCE COUNSEL FOR GEARY RE: AMENDED COMPLAINT | PJR | 0.10 | 38.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **282.40** | **$148,202.50** |
| 03/01/11 | REVIEW AND REVISE DRAFT NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 2.10 | 472.50 |
| 03/01/11 | REVIEW AMENDED 3/2 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 03/01/11 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF AGENDA AND DOCUMENTS TO COURT | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH N. HUNT RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM AND EMAIL TO J. LUDWIG RE: MARCH 2 HEARING | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/01/11 | CONFERENCE WITH P. RATKOWIAK RE: AMENDMENT OF MARCH 2 HEARING AGENDA TO INCLUDE NEWLY FILED OBJECTION | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW, REVISE AND EXECUTE NOTICE OF SECOND AMENDED AGENDA RE: MARCH 2 HEARING | JKS | 0.20 | 115.00 |
| 03/01/11 | CONFERENCE WITH N. PERNICK RE: MARCH 2 HEARING | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW EMAIL FROM J. STEEN RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA RE: MARCH 2 HEARING | JKS | 0.30 | 172.50 |
| 03/01/11 | REVIEW AND REVISE AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/01/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/01/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/01/11 | UPDATE HEARING NOTEBOOKS RE: ADDITIONAL PLEADINGS FOR MARCH 2, 2011 HEARING | PVR | 0.20 | 45.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 27

| | | | | |
|---|---|---|---|---|
| 03/01/11 | COMMUNICATIONS WITH COURTCALL RE: 13 TELEPHONIC APPEARANCES FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/01/11 | REVIEW EMAILS FROM COURTCALL RE: 13 CONFIRMATIONS | PVR | 0.20 | 45.00 |
| 03/01/11 | EMAIL TO K. STICKLES RE: 13 COURTCALL CONFIRMATIONS FOR MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/01/11 | PREPARE SECOND AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.S0 |
| 03/01/11 | EFILE SECOND AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/01/11 | EMAIL TO EPIQ RE: SERVICE OF SECOND AMENDED NOTICE OF AGENDA FOR MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/01/11 | REVISE SERVICE DATA SOURCE FOR MARCH 2, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/02/11 | ASSIST WITH HEARING PREPARATION FOR 3/7 CONFIRMATION HEARING | KAS | 2.30 | 414.00 |
| 03/02/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: DRAFT OF CONFIRMATION HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH P. RATKOWIAK RE: HEARING BINDERS FOR CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW AND REVISE DRAFT OF CONFIRMATION HEARING AGENDA | JKS | 1.20 | 690.00 |
| 03/02/11 | CONFERENCES WITH K. STICKLES RE: 3/2 HEARING STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 03/02/11 | EMAILS TO/FROM JUDGE GROSS, H. SEIFE, D. BERNSTEIN, B. BENNETT, J. CONLAN RE: MEDIATION | NLP | 0.90 | 652.50 |
| 03/02/11 | CONFERENCES WITH JUDGE GROSS, D. GOLDEN, B. BENNETT, D. BERNSTEIN, J. CONLAN, D. LIEBENTRITT, H. SEIFE RE: MEDIATION | NLP | 3.50 | 2,537.50 |
| 03/02/11 | PREPARATION FOR 3/2 HEARINGS | NLP | 0.50 | 362.50 |
| 03/02/11 | ATTENDANCE AT 3/2 HEARINGS | NLP | 2.00 | 1,4S0.00 |
| 03/02/11 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION HEARING AGENDA | JKS | 0.20 | 115.00 |
| 03/02/11 | PREPARE FOR AND ATTEND PRETRIAL CONFERENCE | JKS | 2.80 | 1,610.00 |
| 03/02/11 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE AT MARCH 2, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/02/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE AT MARCH 2, 2011 HEARING FOR K. MILLS | PVR | 0.20 | 45.00 |
| 03/02/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: MARCH 7, 2011 CONFIRMATION HEARING | PVR | 8.40 | 1,890.00 |
| 03/02/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                                Invoice No. 680603
      Client/Matter No. 46429-0001                                                          April 27, 2011
                                                                                               Page 28

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/02/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 1.10 | 247.50 |
| 03/02/11 | EMAIL DRAFT NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING TO CORE GROUP FOR APPROVAL | PVR | 0.10 | 22.50 |
| 03/02/11 | CONFERENCE WITH K. STICKLES RE: ADJOURNMENT OF CERTAIN MATTERS FROM MARCH 2, 2011 HEARING TO MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/02/11 | EMAIL TO J. LUDWIG RE: HEARING ON MARCH 7, 2011 HEARING RE: SEAL MOTIONS SCHEDULED FOR MARCH 2, 2011 | PVR | 0.10 | 22.50 |
| 03/02/11 | REVISE NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING RE: ADJOURNED MATTERS FROM MARCH 2, 2011 | PVR | 0.40 | 90.00 |
| 03/02/11 | REVIEW AND REVISE HEARING NOTEBOOKS (13) FROM PARCELS FOR CHAMBERS RE: MARCH 7, 2011 HEARING | PVR | 1.90 | 427.50 |
| 03/02/11 | FURTHER UPDATE HEARING NOTEBOOKS FOR CHAMBERS WITH MATTERS ADJOURNED FROM MARCH 2ND | PVR | 0.30 | 67.50 |
| 03/02/11 | EMAIL TO CORE GROUP RE: FURTHER REVISED DRAFT NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF MARCH 7, 2011 NOTICE OF AGENDA ON SUPPLEMENTAL SERVICE DATA SOURCE | PVR | 0.10 | 22.50 |
| 03/03/11 | EMAILS TO/FROM J. SIEGER RE: CONFIRMATION HEARING | NLP | 0.20 | 145.00 |
| 03/03/11 | REVIEW D. GOLDEN, K. LANTRY, J. JOHNSTON, D. SCHAIBLE, E. MOSKOWITZ, J. SOTTILE 3/3 EMAILS RE: REVISIONS TO CONFIRMATION HEARING NOTICE | NLP | 0.40 | 290.00 |
| 03/03/11 | REVIEW EMAILS FROM P. RATKOWIAK RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/03/11 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR CONFIRMATION HEARING | JKS | 0.40 | 230.00 |
| 03/03/11 | FINAL REVIEW AND EXECUTE AGENDA FOR CONFIRMATION HEARING | JKS | 0.70 | 402.50 |
| 03/03/11 | REVIEW EMAIL FROM S. ROCHESTER RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/03/11 | CONFERENCE WITH S. ROCHESTER RE: HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/03/11 | CONFERENCES WITH K. STICKLES, P. RATKOWIAK RE: CONFIRMATION HEARING AGENDA | NLP | 0.30 | 217.50 |
| 03/03/11 | EMAIL FROM AND TO G. SARBAUGH RE: MARCH 2, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 03/03/11 | BEGIN PREPARATION OF SERVICE DATA SOURCE FOR MARCH 7, 2011 HEARING | PVR | 0.60 | 135.00 |
| 03/03/11 | REVIEW MARCH 2, 2011 TRANSCRIPT RE: ADJOURNED MATTERS | PVR | 0.60 | 135.00 |
| 03/03/11 | EMAIL TO K. STICKLES RE: CITE FROM TRANSCRIPT RE: | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 29

---

ADJOURNED MATTERS

| | | | | |
|---|---|---|---|---|
| 03/03/11 | EMAIL TO CORE GROUP RE: MARCH 2, 2011 HEARING TRANSCRIPT | PVR | 0.10 | 22.50 |
| 03/03/11 | RESEARCH RE: UPDATED CONTACT INFORMATION FOR PARTIES TO BE SERVED WITH MARCH 7, 2011 NOTICE OF AGENDA | PVR | 0.50 | 112.50 |
| 03/03/11 | UPDATE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/03/11 | UPDATE NOTICE OF AGENDA AND HEARING NOTEBOOKS RE: FILED CERTIFICATION OF NO OBJECTION BY WTC RE: MOTION TO FILE PLAN OBJECTION UNDER SEAL | PVR | 0.20 | 45.00 |
| 03/03/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.70 | 157.50 |
| 03/03/11 | EFILE NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/03/11 | COORDINATE DELIVERY OF 13 CONFIRMATION HEARING NOTEBOOKS TO CHAMBERS PURSUANT TO CHAMBERS PROCEDURES | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/03/11 | REVIEW AKIN COMMENTS TO NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/03/11 | CONFERENCE WITH K. STICKLES RE: AKIN COMMENTS TO NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/03/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/03/11 | REVIEW AND REVISE SUPPLEMENTAL SERVICE DATA SOURCE FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/04/11 | ASSIST WITH PREPARATION OF HEARING BINDERS RE: 3/7 CONFIRMATION HEARING | KAS | 3.50 | 630.00 |
| 03/04/11 | REVIEW EMAIL FROM A. WINFREE RE: AMENDED STATUS | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW DRAFT OF AMENDED AGENDA | JKS | 0.30 | 172.50 |
| 03/04/11 | ATTEND COURT TELECONFERENCE RE: DISCOVERY DISPUTE | JKS | 0.30 | 172.50 |
| 03/04/11 | REVIEW K. STICKLES, P. RATKOWIAK 3/4 EMAILS RE: 3/4 TELEPHONIC HEARING | NLP | 0.10 | 72.50 |
| 03/04/11 | REVIEW K. STICKLES, P. RATKOWIAK 3/4 EMAILS RE: AMENDED CONFIRMATION HEARING AGENDA | NLP | 0.20 | 145.00 |
| 03/04/11 | EMAILS TO/FROM K. STICKLES RE: AMENDED HEARING AGENDA | NLP | 0.20 | 145.00 |
| 03/04/11 | TELEPHONE CALL TO AND EMAIL FROM A. WINFREE RE: CONFIRMATION HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM N. HUNT RE: MARCH 4 TELECONFERENCE RE: DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
    Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 30

| | | | | |
|---|---|---|---|---|
| 03/04/11 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF NOTICE TO PARTIES RE: DISCOVERY DISPUTE | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH R. STEARN RE: COURT SCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH A. WINFREE RE: COURT SCHEDULED TELECONFERENCE | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW DRAFT NOTICE OF TELECONFERENCE | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO P. RATKOWIAK RE: REVISION TO NOTICE OF TELECONFERENCE | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH N. HUNT CONFIRMING DISTRIBUTION OF NOTICE OF TELECONFERENCE | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF AGENDA TO INCLUDE FILED PLEADINGS AND REVISED STATUS | JKS | 0.20 | 115.00 |
| 03/04/11 | EMAIL TO A. WINFREE, ET AL RE: STATUS OF NOTEHOLDER PLAN FOR AGENDA | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL EXCHANGE WITH K. STICKLES RE: RESOLVED STATUS OF CERTAIN PLAN OBJECTIONS LISTED ON AMENDED NOTICE OF AGENDA FOR MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/04/11 | DRAFT EMAIL TO COUNSEL RE: MARCH 4, 2011 TELEPHONIC HEARING AT 2:30 P.M. | PVR | 0.20 | 45.00 |
| 03/04/11 | FORWARD DRAFT EMAIL TO K. STICKLES FOR APPROVAL AND COMMENT | PVR | 0.10 | 22.50 |
| 03/04/11 | EMAIL TO CMO PARAGRAPH 35 COUNSEL RE: MARCH 4, 2011 TELEPHONIC HEARING AT 2:30 P.M. | PVR | 0.10 | 22.50 |
| 03/04/11 | CONFERENCE WITH N. PERNICK RE: STATUS OF PLAN OBJECTIONS ON AMENDED NOTICE OF AGENDA | PVR | 0.10 | 22.50 |
| 03/04/11 | EMAIL FROM AND TO J. CONLAN RE: COURTCALL CONFIRMATION FOR MARCH 4, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 03/04/11 | EMAIL TO AND FROM P. DRASAL RE: 3 MISSING COURTCALL CONFIRMATIONS | PVR | 0.20 | 45.00 |
| 03/04/11 | REVIEW 19 COURTCALL CONFIRMATIONS FOR MARCH 4, 2011 TELECONFERENCE AND EMAIL TO K. STICKLES | PVR | 0.30 | 67.50 |
| 03/04/11 | FURTHER REVISE AMENDED NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/04/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/04/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/04/11 | COMMUNICATIONS WITH COURTCALL RE: REGISTRATION FOR TELEPHONIC APPEARANCES AT MARCH 4, 2011 TELECONFERENCE | PVR | 0.20 | 45.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 03/04/11 | COMMUNICATIONS WITH COURTCALL RE: REGISTRATION FOR TELEPHONIC APPEARANCES FOR CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 03/04/11 | EMAIL TO K. STICKLES RE: 5 COURTCALL CONFIRMATIONS FOR MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/04/11 | FURTHER REVISIONS TO NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.40 | 90.00 |
| 03/04/11 | PREPARE HEARING BINDERS (11) FOR N. PERNICK RE: MARCH 7, 2011 CONFIRMATION HEARING | PVR | 0.60 | 135.00 |
| 03/07/11 | ATTEND CONFIRMATION HEARING (PARTIAL) | GKC | 3.00 | 840.00 |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR G. WEITMAN AND EMAIL TO G. WEITMAN RE: SAME | PVR | 0.20 | 45.00 |
| 03/07/11 | CONFERENCES WITH SIDLEY TRIAL TEAM, K. STICKLES RE: CONFIRMATION HEARING PREPARATION AND FOLLOW-UP | NLP | 0.70 | 507.50 |
| 03/07/11 | CONFERENCES WITH ATTORNEYS FOR LENDERS, OCUC, DEBTORS RE: CONFIRMATION HEARING PREPARATION | NLP | 1.20 | 870.00 |
| 03/07/11 | EMAILS TO/FROM C. STEEGE RE: TRIAL WITNESSES | NLP | 0.10 | 72.50 |
| 03/07/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 6.80 | 4,930.00 |
| 03/07/11 | MEETING WITH TRIAL GRAPHICS AND TSG RE: HEARING PREPARATION | JKS | 1.80 | 1,035.00 |
| 03/07/11 | PREPARE FOR CONFIRMATION HEARING, INCLUDING COMMUNICATIONS WITH CO-COUNSEL AND TRIALGRAPHIXS | JKS | 5.20 | 2,990.00 |
| 03/07/11 | PREPARE FOR AND ATTEND DAY 1 OF CONFIRMATION HEARING | JKS | 4.20 | 2,415.00 |
| 03/07/11 | ASSIST WITH PREPARATION FOR CONFIRMATION HEARING | KAS | 2.90 | 522.00 |
| 03/07/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF D. MILES AT MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/07/11 | CONFERENCE WITH AND EMAIL TO D. MILES RE: COURTCALL CONFIRMATION FOR MARCH 7, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/07/11 | ASSIST CO-COUNSEL IN PREPARATION FOR CONFIRMATION HEARING | PVR | 1.50 | 337.50 |
| 03/07/11 | EMAIL FROM AND TO C. KLINE RE: COURTCALL REGISTRATIONS AND ACCOUNT BALANCES | PVR | 0.10 | 22.50 |
| 03/07/11 | COMMUNICATIONS WITH COURTCALL RE: ADDITIONAL REGISTRATIONS FOR CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/07/11 | EMAIL TO D. ELDERSVELD RE: COURTCALL CONFIRMATIONS FOR WEEK NO. 1 RE: CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/07/11 | EMAILS FROM COURTCALL AND TO C. KLINE RE: CONFIRMATIONS FOR WEEK NO. 1 | PVR | 0.20 | 45.00 |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR D. | PVR | 0.20 | 45.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                                     Invoice No. 680603
     Client/Matter No. 46429-0001                                         April 27, 2011
                                                                          Page 32

|  |  |  |  |  |
|---|---|---|---|---|
|  | LIEBENTRITT AND EMAIL TO D. LIEBENTRITT RE: SAME |  |  |  |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR J. LUDWIG AND EMAIL TO J. LUDWIG RE: SAME | PVR | 0.20 | 45.00 |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR B. MYRICK AND EMAIL TO B. MYRICK RE: SAME | PVR | 0.20 | 45.00 |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR A. STROMBERG AND EMAIL TO A. STROMBERG RE: SAME | PVR | 0.20 | 45.00 |
| 03/07/11 | REVIEW COURTCALL CONFIRMATIONS FOR WEEK NO. 1 FOR G. DEMO AND EMAIL TO G. DEMO RE: SAME | PVR | 0.20 | 45.00 |
| 03/08/11 | EMAIL TO K. KANSA RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP | NLP | 1.20 | 870.00 |
| 03/08/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 9.50 | 6,887.50 |
| 03/08/11 | ATTEND TRIBUNE CONFIRMATION HEARING (PARTIAL) | GKC | 1.70 | 476.00 |
| 03/08/11 | ATTEND CONFIRMATION HEARING | JKS | 9.20 | 5,290.00 |
| 03/08/11 | EMAIL FROM G. SARBAUGH RE: TRANSCRIPT FROM MARCH 7 (DAY 1) CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 7 (DAY 1) CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: CONFIRMATION HEARING TRANSCRIPT NOTEBOOK | PVR | 0.20 | 45.00 |
| 03/08/11 | PREPARE INDEX OF CONFIRMATION HEARING TRANSCRIPTS FOR NOTEBOOK | PVR | 0.20 | 45.00 |
| 03/08/11 | REVIEW AND REVISE INDEX OF CONFIRMATION HEARING TRANSCRIPTS | PVR | 0.20 | 45.00 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR D. ELDERSVELD FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO D. ELDERSVELD RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR G. WEITMAN FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO G. WEITMAN RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR D. LIEBENTRITT FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO D. LIEBENTRITT RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 33

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR A. STROMBERG FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO A. STROMBERG RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR J. LUDWIG FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO J. LUDWIG RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR G. DEMO FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO G. DEMO RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR B. MYRICK FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO B. MYRICK RE: REVISED COURTCALL CONFIRMATIONS FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW REVISED COURTCALL CONFIRMATIONS FOR K. KANSA FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/09/11 | ASSIST WITH PREPARATION FOR CONFIRMATION HEARING | KAS | 5.60 | 1,008.00 |
| 03/09/11 | ATTEND CONFIRMATION HEARING | JKS | 9.50 | 5,462.50 |
| 03/09/11 | PREPARE FOR CONFIRMATION HEARING | GKC | 2.00 | 560.00 |
| 03/09/11 | PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH SIDLEY TEAM | NLP | 1.40 | 1,015.00 |
| 03/09/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 9.50 | 6,887.50 |
| 03/09/11 | ASSIST K. MILLS WITH PREPARATION FOR CONFIRMATION HEARING | PVR | 0.30 | 67.50 |
| 03/09/11 | EMAIL EXCHANGE WITH J. LUDWIG RE: COURTCALL DIAL-IN INFORMATION FOR B. WHITTMAN | PVR | 0.20 | 45.00 |
| 03/09/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF B. KRAKAUER FOR MARCH 9, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/09/11 | EMAIL FROM AND TO J. HENDERSON RE: TELEPHONIC APPEARANCES FOR MARCH 10TH AND 11TH | PVR | 0.10 | 22.50 |
| 03/09/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR J. HENDERSON RE: MARCH 10TH AND 11TH CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/09/11 | EMAIL FROM AND TO K. STICKLES RE: REQUESTED PLEADINGS FOR CONFIRMATION HEARING AND COORDINATE DELIVERY TO COURTROOM | PVR | 0.20 | 45.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | | |
|---|---|---|---|---|
| 03/09/11 | ASSIST G. DEMO WITH MATTERS FOR CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/09/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/09/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 8, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/10/11 | ASSIST CO-COUNSEL WITH CONFIRMATION HEARING MATTERS | PVR | 0.90 | 202.50 |
| 03/10/11 | ATTEND CONFIRMATION HEARING | JKS | 5.30 | 3,047.50 |
| 03/10/11 | PREPARATION FOR CONFIRMATION HEARING, HEARING FOLLOW-UP, AND CONFERENCES WITH SIDLEY TEAM RE: SAME | NLP | 1.80 | 1,305.00 |
| 03/10/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 5.50 | 3,987.50 |
| 03/10/11 | PREPARE FOR CONFIRMATION HEARING. | GKC | 2.10 | S88.00 |
| 03/10/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 9, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/10/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 9, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/10/11 | CONFERENCE WITH AND EMAIL TO S. LAGANA RE: CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/10/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCES FOR 10 PEOPLE FOR WEEK OF MARCH 14-18 | PVR | 0.30 | 67.50 |
| 03/10/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.40 | 90.00 |
| 03/10/11 | PREPARE SERVICE DATA SOURCE FOR MARCH 22, 2011 HEARING | PVR | 0.90 | 202.50 |
| 03/10/11 | REVIEW COURTCALL CONFIRMATIONS FOR 10 PARTIES FOR WEEK OF MARCH 14-18 RE: CONFIRMATION HEARING | PVR | 1.20 | 270.00 |
| 03/11/11 | RESEARCH COURT WEBSITE RE: HEARING STARTING TIME | PVR | 0.10 | 22.50 |
| 03/11/11 | ATTEND CONFIRMATION HEARING, INCLUDING RETRIEVAL OF INFORMATION AT LUNCH BREAK | JKS | 6.50 | 3,737.50 |
| 03/11/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 6.80 | 4,930.00 |
| 03/11/11 | PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH SIDLEY TEAM, K. STICKLES | NLP | 1.20 | 870.00 |
| 03/11/11 | EMAIL FROM AND TO G. SARBAUGH RE: TRANSCRIPT FROM MARCH 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MARCH 10, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR B. MYRICK FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 35

| | | | | |
|---|---|---|---|---|
| 03/11/11 | EMAIL TO B. MYRICK RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR G. WEITMAN FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO G. WEITMAN RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR D. ELDERSVELD FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO D. ELDERSVELD RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR D. LIEBENTRITT FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO AND FROM D. LIEBENTRITT RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR G. DEMO FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO G. DEMO RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR J. LUDWIG FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO J. LUDWIG RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR A. STROMBERG FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO A. STROMBERG RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR J. HENDERSON FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | EMAIL TO AND FROM J. HENDERSON RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR K. KANSA FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.20 | 45.00 |
| 03/11/11 | REVIEW COURTCALL CONFIRMATIONS FOR B. KRAKAUER FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | EMAIL TO B. KRAKAUER RE: COURTCALL CONFIRMATIONS FOR MARCH 14 - 18 CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/11/11 | EMAIL TO K. STICKLES RE: 10 COURTCALL CONFIRMATIONS FOR MARCH 14-18 HEARINGS | PVR | 0.10 | 22.50 |
| 03/11/11 | REVIEW HEARING SIGN-IN SHEETS FOR MARCH 7-10 HEARINGS | PVR | 0.10 | 22.S0 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 36

---

|  |  |  |  |  |
|---|---|---|---|---|
|  | AND EMAIL TO M. VANDERMARK |  |  |  |
| 03/11/11 | EMAIL EXCHANGE WITH J. HENDERSON RE: STARTING TIME OF HEARINGS FOR MARCH 14-18 | PVR | 0.10 | 22.50 |
| 03/14/11 | REVIEW COURTCALL CONFIRMATIONS FOR P. WACKERLY AND EMAIL SAME TO P. WACKERLY | PVR | 0.10 | 22.50 |
| 03/14/11 | PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH SIDLEY TEAM, K. STICKLES | NLP | 0.90 | 652.50 |
| 03/14/11 | ATTEND CONFIRMATION HEARING | JKS | 7.40 | 4,255.00 |
| 03/14/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 9.10 | 6,597.50 |
| 03/14/11 | CONFERENCE WITH K. LANTRY RE: 3/22 HEARING ISSUES | NLP | 0.30 | 217.50 |
| 03/14/11 | EMAIL EXCHANGE WITH S. LAGANA RE: DIAL-IN NUMBERS FOR MARCH 14, 2011 HEARING AND RESEARCH SAME | PVR | 0.10 | 22.50 |
| 03/14/11 | CONFERENCE WITH AND EMAIL TO C. KENNEY RE: DIAL-IN NUMBER FOR MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/14/11 | EMAIL EXCHANGE WITH J. LUDWIG COURTCALL CONFIRMATIONS FOR MARCH 14, 2011 HEARING AND DEADLINE TO DIAL-IN | PVR | 0.20 | 45.00 |
| 03/14/11 | EMAIL FROM AND TO G. DEMO RE: COURTCALL CONFIRMATION FOR P. WACKERLY FOR MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/14/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR P. WACKERLY FOR MARCH 14, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/14/11 | EMAIL FROM AND TO G. DEMO RE: COURTCALL REGISTRATION FOR P. WACKERLY FOR MARCH 1S - MARCH 18 HEARINGS | PVR | 0.10 | 22.50 |
| 03/14/11 | COMMUNICATIONS WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR P. WACKERLY RE: MARCH 15 - MARCH 18 HEARINGS | PVR | 0.20 | 45.00 |
| 03/15/11 | UPDATE NOTICE OF AGENDA RE: EXTENSION TO FILE OBJECTION TO JEWEL LIFT STAY MOTION | PVR | 0.10 | 22.50 |
| 03/15/11 | PREPARATION FOR CONFIRMATION HEARING, HEARING FOLLOW UP, AND CONFERENCES WITH SIDLEY TEAM RE: SAME | NLP | 0.80 | 580.00 |
| 03/15/11 | ATTEND CONFIRMATION HEARING (IN PART) | JKS | 5.60 | 3,220.00 |
| 03/15/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 8.90 | 6,452.50 |
| 03/15/11 | EMAIL TO AND FROM J. LUDWIG RE: POTENTIAL FILING OF OBJECTIONS TO 6 PLEADINGS | PVR | 0.20 | 45.00 |
| 03/15/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.70 | 157.50 |
| 03/15/11 | EMAIL TO J. LUDWIG RE: DRAFT NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 37

| | | | | |
|---|---|---|---|---|
| 03/15/11 | EMAIL FROM AND TO J. LUDWIG RE: DIAL-IN INFORMATION FOR MARCH 15, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/15/11 | EMAIL EXCHANGE WITH C. KLINE RE: REPLENISHING COURTCALL ACCOUNT | PVR | 0.10 | 22.50 |
| 03/15/11 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING RE: ADJOURNMENT OF MOTION BY CAPTION COLORADO TO APRIL 25, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/15/11 | PREPARE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/15/11 | EMAIL TO C. WARNICK RE: FILING CERTIFICATION OF NO OBJECTION RE: AURELIUS SEAL MOTION FOR STATUS ON NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW HEARING TRANSCRIPT RE: CONTINUED CONFIRMATION HEARING DATES | PVR | 0.20 | 45.00 |
| 03/16/11 | UPDATE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/16/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 8.20 | 5,945.00 |
| 03/16/11 | PREPARATION FOR CONFIRMATION HEARING AND HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH SIDLEY TEAM RE: SAME | NLP | 0.90 | 652.50 |
| 03/16/11 | ATTEND CONFIRMATION HEARING (IN PART) | JKS | 5.70 | 3,277.50 |
| 03/16/11 | ASSIST CO-COUNSEL PRIOR TO CONFIRMATION HEARING ON MARCH 16, 2011 | PVR | 0.30 | 67.50 |
| 03/16/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR R. FLAGG FOR MARCH 16, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/16/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC REGISTRATION FOR R. FLAGG FOR MARCH 17, 2011 HEARING | PVR | 0.10 | 22.S0 |
| 03/16/11 | EMAIL EXCHANGE WITH G. DEMO RE: COURTCALL CONFIRMATION FOR J. DUCAYET FOR MARCH 16, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/16/11 | TELEPHONE FROM C. KLINE RE: STATUS OF CLASS CERTIFICATION MOTION FOR NOTICE OF AGENDA FOR MARCH 22, 2011 | PVR | 0.20 | 45.00 |
| 03/16/11 | EMAIL EXCHANGE WITH J. LUDWIG AND K. STICKLES RE: STATUS OF FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS ON NOTICE OF AGENDA | PVR | 0.20 | 45.00 |
| 03/16/11 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING PURSUANT TO COMMENTS BY K. STICKLES | PVR | 0.40 | 90.00 |
| 03/16/11 | REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.90 | 202.50 |
| 03/16/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: MARCH 22, 2011 HEARING | PVR | 2.10 | 472.50 |
| 03/17/11 | EMAIL FROM AND TO C. KLINE RE: 4 TELEPHONIC REGISTRATIONS FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.S0 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 680603
       Client/Matter No. 46429-0001                                  April 27, 2011
                                                                        Page 38

| | | | | |
|---|---|---|---|---|
| 03/17/11 | ATTEND CONFIRMATION HEARING (IN PART) | JKS | 5.10 | 2,932.50 |
| 03/17/11 | REVIEW AND REVISE NOTICE OF AGENDA RE: MARCH 22 HEARING | JKS | 0.50 | 287.50 |
| 03/17/11 | REVIEW EMAIL FROM K. KANSA RE: MARCH 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/17/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 8.60 | 6,235.00 |
| 03/17/11 | PREPARATION FOR CONFIRMATION HEARING, HEARING FOLLOW-UP, AND CONFERENCES WITH SIDLEY TEAM RE: SAME | NLP | 0.70 | 507.50 |
| 03/17/11 | REVIEW P. RATKOWIAK, K. KANSA 3/17 EMAILS RE: 3/22 HEARING AGENDA | NLP | 0.20 | 145.00 |
| 03/17/11 | REVIEW EMAIL FROM J. STEEN RE: MARCH 22 HEARING | JKS | 0.10 | 57.50 |
| 03/17/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR C. KENNEY FOR MARCH 18, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | CONFERENCE WITH D. MILES RE: COURTCALL REGISTRATION FOR MARCH 17, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW AND REVISE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 1.70 | 382.50 |
| 03/17/11 | EMAIL TO CORE GROUP RE: APPROVAL OF DRAFT NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/17/11 | RETRIEVE PLEADINGS FOR CHAMBERS HEARING NOTEBOOK RE: MARCH 22, 2011 HEARING | PVR | 1.30 | 292.50 |
| 03/18/11 | EMAIL FROM AND TO K. STICKLES RE: TELEPHONIC APPEARANCE FOR J. SAMUELS FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | PREPARATION FOR CONFIRMATION HEARING, HEARING FOLLOW-UP, INCLUDING CONFERENCES WITH SIDLEY TEAM | NLP | 0.40 | 290.00 |
| 03/18/11 | ATTEND CONFIRMATION HEARING (IN PART) | JKS | 5.30 | 3,047.50 |
| 03/18/11 | ATTENDANCE AT CONFIRMATION HEARING | NLP | 9.00 | 6,525.00 |
| 03/18/11 | COMMUNICATIONS WITH COURTCALL RE: FOURTEEN TELEPHONIC APPEARANCES FOR MARCH 22, 2011 HEARING | PVR | 0.40 | 90.00 |
| 03/18/11 | EMAIL FROM AND TO M. MARTINEZ RE: TELEPHONIC APPEARANCE FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL FROM AND TO C. KLINE RE: APPROVAL OF NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW ADDITIONAL FILED PLEADINGS FOR MARCH 22, 2011 HEARING AND UPDATE SERVICE DATA SOURCE | PVR | 0.40 | 90.00 |
| 03/18/11 | EMAIL TO AND FROM EPIQ RE: SERVICE OF NOTICE OF AGENDA ON ADDITIONAL PARTIES | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING PER COMMENTS FROM SIDLEY AND K. STICKLES | PVR | 0.60 | 135.00 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 39

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/18/11 | EMAIL TO J. BOELTER RE: DRAFT NOTICE OF AGENDA AND EXHIBIT A FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO J. LUDWIG RE: UPDATED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING FOR APPROVAL | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO AND FROM K. KANSA AND S. ROBINSON RE: FURTHER UPDATED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/18/11 | EMAIL FROM AND TO S. ROBINSON RE: TELEPHONIC APPEARANCE FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO K. STICKLES RE: FOURTEEN COURTCALL CONFIRMATIONS FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/18/11 | EFILE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING IN MAIN CASE | PVR | 0.30 | 67.50 |
| 03/18/11 | EFILE NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING IN PREFERENCE ACTIONS | PVR | 0.40 | 90.00 |
| 03/18/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL EXCHANGE WITH D. STREANY RE: RESEARCH SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING ON C. WALKER | PVR | 0.20 | 45.00 |
| 03/21/11 | REVIEW, REVISE AND EXECUTE AMENDED HEARING AGENDA | PJR | 0.30 | 114.00 |
| 03/21/11 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF MATTERS RE: HEARING AGENDA | PJR | 0.60 | 228.00 |
| 03/21/11 | CONFERENCE WITH J. LUDWIG RE: HEARING ISSUES RE: STATUS OF MATTERS | PJR | 0.20 | 76.00 |
| 03/21/11 | EMAIL TO C. KLINE RE: AMENDED HEARING AGENDA | PJR | 0.10 | 38.00 |
| 03/21/11 | REVIEW AMENDED HEARING AGENDA FOR 3/22 | NLP | 0.20 | 145.00 |
| 03/21/11 | REVIEW OF PLEADINGS IN PREPARATION FOR 3/22 HEARING | NLP | 2.10 | 1,522.50 |
| 03/21/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: AMENDED AGENDA FOR MARCH 22 HEARING | JKS | 0.20 | 115.00 |
| 03/21/11 | REVIEW EMAIL FROM P. REILLEY RE: MARCH 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW EMAIL FROM C. KLINE RE: MARCH 22 HEARING AGENDA | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW EMAIL FROM K. KANSA RE: MARCH 22 HEARING | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW EMAIL FROM J. STEEN RE: MARCH 22 HEARING | JKS | 0.10 | 57.50 |
| 03/21/11 | EMAIL TO P. RATKOWIAK RE: COURTCALL REGISTRATIONS FOR MARCH 22 HEARING | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW AMENDED AGENDA RE: MARCH 22 HEARING | JKS | 0.20 | 115.00 |
| 03/21/11 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.20 | 76.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 40

| | | | | |
|---|---|---|---|---|
| 03/21/11 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE FOR K. MILLS FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL FROM C. KLINE AND TO E. CERASIA RE: COURTCALL CONFIRMATION FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL FROM K. STICKLES AND TO J. STEEN RE: COURTCALL CONFIRMATION FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | PREPARE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.50 | 112.50 |
| 03/21/11 | EMAIL FROM AND TO C. KLINE RE: COURTCALL CONFIRMATION FOR M. PALMER FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | FURTHER REVISIONS TO AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.40 | 90.00 |
| 03/21/11 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS HEARING NOTEBOOK FOR MARCH 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/21/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING IN MAIN CASE | PVR | 0.30 | 67.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EFILE AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING IN NINETY-THREE ADVERSARY PROCEEDINGS | PVR | 1.90 | 427.50 |
| 03/21/11 | COMMUNICATION WITH COURTCALL RE: TELEPHONIC APPEARANCE OF J. BENDERNAGEL FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO J. BENDERNAGEL RE: COURTCALL CONFIRMATION FOR MARCH 22, 2011 HEARING | PVR | 0.10 | 22.50 |
| 03/21/11 | RESEARCH RE: CONTACT INFORMATION FOR C. WALKER RE: SERVICE OF AMENDED NOTICE OF AGENDA FOR MARCH 22, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/22/11 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING RE: ADJOURNED MATTERS FROM MARCH 22, 2011 HEARING | PVR | 0.30 | 67.50 |
| 03/22/11 | PREPARATION FOR 3/22 HEARING | NLP | 0.90 | 652.50 |
| 03/22/11 | ATTENDANCE AT 3/22 HEARING | NLP | 3.50 | 2,537.50 |
| 03/22/11 | CONFERENCES WITH J. CONLAN RE: 3/22 HEARING STRATEGY | NLP | 0.40 | 290.00 |
| 03/22/11 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 HEARING RE: COMMITTEE MOTION TO AMEND DEFINITION OF TERMINATION EVENT | PVR | 0.10 | 22.50 |
| 03/22/11 | REVISE NOTICE OF AGENDA FOR MAY 25, 2011 HEARING | PVR | 0.20 | 45.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
  Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 41

| | | | | |
|---|---|---|---|---|
| 03/22/11 | ASSIST CO-COUNSEL WITH HEARING PREPARATION BEFORE MARCH 22, 2011 HEARING | PVR | 0.70 | 157.50 |
| 03/23/11 | REVISE NOTICE OF AGENDA FOR APRIL 25, 2011 RE: MOTION BY S. ZELL FOR CLARIFICATION | PVR | 0.10 | 22.50 |
| 03/23/11 | CONFERENCE WITH C. DE FRANCESCO, L. RABINOWITZ, J. IDONE RE: CONTINUED CONFIRMATION HEARING LOGISTICS | NLP | 0.30 | 217.50 |
| 03/28/11 | FOLLOW-UP WITH COURTCALL RE: HEARING PARTICIPATION REGISTRATIONS | JKS | 0.20 | 115.00 |
| 03/28/11 | EMAIL TO J. BOELTER RE: TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 03/28/11 | EMAIL TO A. STROMBERG, G. DEMO, K. MILLS AND J. LUDWIG RE: MARCH 29 HEARING | JKS | 0.10 | 57.50 |
| 03/28/11 | REVIEW EMAILS FROM A. STROMBERG, G. DEMO, K. MILLS AND J. LUDWIG RE: MARCH 29 HEARING PARTICIPATION | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW EMAIL FROM K. LANTRY RE: MARCH 29 TELEPHONIC HEARING | JKS | 0.10 | 57.50 |
| 03/29/11 | ATTEND TELEPHONIC HEARING | JKS | 0.30 | 172.50 |
| 03/29/11 | CONFERENCE WITH K. STICKLES RE: 3/29 HEARING | NLP | 0.10 | 72.50 |
| 03/29/11 | ATTEND TELEPHONIC HEARING RE: ORDER ON ADVANCEMENT OF DEFENSE COSTS | NLP | 0.40 | 290.00 |
| 03/29/11 | CONFERENCE WITH D. POWLEN RE: 3/29 TELEPHONIC HEARING | NLP | 0.20 | 145.00 |
| 03/29/11 | EMAIL FROM AND TO B. MYRICK RE: TELEPHONIC APPEARANCE AT CONTINUED CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/29/11 | REVIEW EMAIL FROM D. SLOAN RE: HEARING | JKS | 0.10 | 57.50 |
| 03/29/11 | CONFERENCE WITH D. SLOAN RE: MARCH 29 HEARING | JKS | 0.10 | 57.50 |
| 03/29/11 | CONFERENCE WITH B. BOWDEN RE: SCHEDULED HEARING | JKS | 0.30 | 172.50 |
| 03/29/11 | REVIEW EMAIL FROM J. DUCAYET RE: MARCH 29 HEARING | JKS | 0.10 | 57.50 |
| 03/29/11 | EMAIL TO J. DUCAYET RE: HEARING | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW W. BOWDEN 3/29 EMAILS RE: 3/30 TELEPHONIC HEARING | NLP | 0.20 | 145.00 |
| 03/29/11 | REVIEW COURTCALL CONFIRMATION FOR MARCH 29, 2011 TELECONFERENCE FOR A. STROMBERG | PVR | 0.10 | 22.50 |
| 03/29/11 | EMAIL EXCHANGE WITH K. STICKLES RE: MARCH 29, 2011 TELECONFERENCE | PVR | 0.10 | 22.50 |
| 03/30/11 | EMAIL FROM K. STICKLES AND TO T. ROSS RE: TRANSCRIPT FOR MARCH 18, 2011 HEARING | PVR | 0.20 | 45.00 |
| 03/30/11 | REVIEW TRANSCRIPT FROM MARCH 29, 2011 TELECONFERENCE | PVR | 0.20 | 45.00 |
| 03/30/11 | EMAIL FROM AND TO P. WACKERLY RE: TRANSCRIPT FROM MARCH | PVR | 0.20 | 45.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 42

---

2, 2011 HEARING AND RESEARCH SAME

| | | | | |
|---|---|---|---|---|
| 03/31/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: AGENDA FOR CONTINUED CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAILS FROM AND TO P. WACKERLY AND T. ROSS RE: TRANSCRIPTS FROM FEBRUARY 22 AND 25, 2011 AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 03/31/11 | PREPARE NOTICE OF AGENDA FOR CONTINUED CONFIRMATION HEARING ON APRIL 11, 2011 | PVR | 0.80 | 180.00 |
| **REORGANIZATION PLAN** | | | **169.00** | **$93,964.50** |
| 03/01/11 | REVIEW TRANSCRIPT OF FEBRUARY 25 HEARING RE: STATUS OF CERTAIN DISCOVERY DISPUTES | JKS | 0.30 | 172.50 |
| 03/01/11 | CONFERENCE WITH D. KLAUDER RE: OBJECTION BASED ON PAYMENT OF STATUTORY FEES | JKS | 0.20 | 115.00 |
| 03/01/11 | CONFERENCE WITH A. ROSS RE: COMMUNICATIONS WITH U.S. TRUSTEE RE: CONFIRMATION OBJECTION | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM S. SCHWARTZ RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL EXCHANGE WITH D. RATH RE: TRIAL LOGISTICS | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL EXCHANGE WITH R. STEARN RE: TRIAL | JKS | 0.10 | S7.50 |
| 03/01/11 | EMAIL WITH R. REBEK RE: COURTROOM LOGISTICS | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW E. MOSKOWITZ LETTER TO COURT RE: AURELIUS TEST PRIVILEGE LOG | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH R. REBEK, R. STEARN AND D. RATH RE: COURTROOM TECHNOLOGY | JKS | 0.50 | 287.50 |
| 03/01/11 | PREPARE INFORMATION FOR R. REBEK RE: DCL PLAN PROPONENTS | JKS | 0.30 | 172.50 |
| 03/01/11 | ATTEND TO CONFIRMATION HEARING PREPARATION AND LOGISTICS | JKS | 1.70 | 977.50 |
| 03/01/11 | FOLLOW-UP COMMUNICATION WITH PLAN PROPONENTS RE: REAL TIME COURT REPORTER | JKS | 0.30 | 172.S0 |
| 03/01/11 | REVIEW ORDER APPROVING STIPULATION RE: EXTENSION OF EXPERT DISCOVERY DEADLINE | JKS | 0.10 | 57.S0 |
| 03/01/11 | EMAIL TO R. REBEK FORWARDING REQUESTED INFORMATION | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH G. DEMO RE: CONFIRMATION TRIAL | JKS | 0.60 | 345.00 |
| 03/01/11 | REVIEW OBJECTION OF THE CHICAGO TRIBUNE TO VARIOUS SEAL MOTIONS | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW EMAIL FROM S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAIL TO S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/01/11 | CONFERENCE WITH S. LAGANA RE: TRIAL | JKS | 0.30 | 172.S0 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 43

| | | | | |
|---|---|---|---|---|
| 03/01/11 | EMAIL EXCHANGE WITH T. ROSS RE: REPORTER FOR LIVENOTES | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW MOTION OF NOTEHOLDER PLAN PROPONENTS RE: FRAUDULENT CONVEYANCE CLAIMS TO RECOVER STOCK REDEMPTION PAYMENTS | JKS | 0.70 | 402.50 |
| 03/01/11 | REVIEW DCL PLAN PROPONENTS OBJECTIONS TO THE NOTEHOLDER PLAN PROPONENTS' EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/01/11 | CONFERENCE WITH G. DEMO RE: ADDITIONAL TRIAL ISSUES | JKS | 0.30 | 172.50 |
| 03/01/11 | EMAIL EXCHANGE WITH S. LAGANA RE: TRIAL | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW ISSUES FOR CONSIDERATION AT PRETRIAL CONFERENCE | JKS | 0.30 | 172.50 |
| 03/01/11 | REVIEW EMAIL FROM K. LANTRY RE: STATUS OF PROPOSED 3018 ORDER | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW EMAIL FROM AND TO N. PERNICK RE: PRETRIAL MEMORANDUM | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW NOTEHOLDER PLAN PROPONENTS' OBJECTIONS TO THE DCL PLAN PROPONENTS AMENDED EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/01/11 | EMAIL TO R. FLAGG, ET AL. RE: ISSUE FOR PRETRIAL CONFERENCE | JKS | 0.20 | 115.00 |
| 03/01/11 | REVIEW EMAIL FROM R. FLAGG RE: PRETRIAL CONFERENCE | JKS | 0.10 | 57.50 |
| 03/01/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, D. BERNSTEIN RE: MEDIATION | NLP | 0.50 | 362.50 |
| 03/01/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.90 | 652.50 |
| 03/01/11 | EMAILS TO/FROM A. GOLDFARB, J. BENDERNAGEL RE: STIPULATION RE: AGREED EXTENSION FOR EXPERT DEPOSITIONS | NLP | 0.40 | 290.00 |
| 03/01/11 | EMAILS TO/FROM K. STICKLES, S. GOLDBERG RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.40 | 290.00 |
| 03/01/11 | REVIEW DCL OBJECTION TO MOTION IN LIMINE RE: CHACHAS, MANDAVA, KURTZ | NLP | 0.30 | 217.50 |
| 03/01/11 | REVIEW DCL OBJECTION TO MOTION IN LIMINE RE: BLACK AND GOLDIN | NLP | 0.30 | 217.50 |
| 03/01/11 | REVIEW DCL OBJECTION TO MOTION IN LIMINE RE: BLACK EXPERT TESTIMONY | NLP | 0.40 | 290.00 |
| 03/01/11 | EMAILS TO/FROM J. CONLAN, D. GOLDEN, K. STICKLES, S. WILLIAMS RE: NOTEBOOK OF CONFIRMATION OBJECTIONS AND BRIEFS FOR JUDGE GROSS | NLP | 0.60 | 435.00 |
| 03/01/11 | CONFERENCES WITH K. STICKLES, S. GOLDBERG, C. DEFRANCESCO RE: CONFIRMATION HEARING LOGISTICS | NLP | 1.20 | 870.00 |
| 03/01/11 | REVIEW E. MOSKOWITZ 3/1 LETTER TO JUDGE CAREY RE : AURELIUS TEST PRIVILEGE LOG | NLP | 0.10 | 72.50 |
| 03/01/11 | REVIEW JOINT PRETRIAL MEMORANDUM | NLP | 0.40 | 290.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 44

| | | | | |
|---|---|---|---|---|
| 03/01/11 | EMAIL TO AND FROM C. WARNICK RE: UNREDACTED NOTICE OF FILING OF AMENDED OBJECTION OF NOTEHOLDERS TO CONFIRMATION OF DCL PLAN | PVR | 0.30 | 67.50 |
| 03/01/11 | CONFERENCE WITH K. STICKLES RE: PLAN BRIEF ISSUES | PJR | 0.20 | 76.00 |
| 03/01/11 | EMAIL FROM P. WACKERLY RE: SERVICE LISTS FOR NOTICES OF DEPOSITION | PVR | 0.20 | 45.00 |
| 03/01/11 | REVIEW AND REVISE SERVICE LISTS RE: SERVICE OF NOTICES OF DEPOSITION FOR ZLOTO, PRAK AND PRIETO | PVR | 0.60 | 135.00 |
| 03/01/11 | PREPARE BINDER OF CONFIDENTIAL BRIEFS FOR JUDGE GROSS | PVR | 0.90 | 202.50 |
| 03/01/11 | EMAIL TO K. STICKLES RE: PRE-TRIAL MEMO | PVR | 0.10 | 22.50 |
| 03/01/11 | REVIEW DOCKETED OBJECTION BY CHICAGO TRIBUNE TO MOTIONS TO SEAL | PVR | 0.20 | 45.00 |
| 03/02/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, D. LIEBENTRITT RE: MEDIATION | NLP | 2.00 | 1,450.00 |
| 03/02/11 | REVIEW EMAIL FROM C. DONIAK RE: TSG | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW EMAIL FROM S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF CONFIRMATION BRIEFS TO COURT | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW EMAIL FROM B. BOWDEN RE: CONFIRMATION BRIEFS | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAIL FROM A. WINFREE RE: CONFIRMATION BRIEFS | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL TO B. BOWDEN AND A. WINFREE RE: TRANSMITTAL OF CONFIRMATION BRIEFS TO COURT | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAIL COMMUNICATIONS WITH TRIALGRAPHIX AND D. RATH RE: COURTROOM TECHNOLOGY | JKS | 0.30 | 172.50 |
| 03/02/11 | COMMUNICATIONS WITH G. DEMO RE: CONFIRMATION HEARING, COURTROOM TECHNOLOGY AND ISSUES TO BE ADDRESSED | JKS | 0.40 | 230.00 |
| 03/02/11 | CONFERENCE WITH K. LANTRY RE: PREPARATION OF DRAFT NOTICE RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW HEARING NOTES AND PREPARE DRAFT NOTICE RE: CONFIRMATION HEARING | JKS | 0.70 | 402.50 |
| 03/02/11 | EMAIL TO AND FROM K. LANTRY RE: DRAFT NOTICE RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH J. LUDWIG RE: PLAN EXHIBITS FOR FILING | JKS | 0.20 | 115.00 |
| 03/02/11 | EMAIL TO B. SULLIVAN RE: STATUS OF FILING CERTIFICATION RE: WTC MOTION TO SEAL PORTIONS OF OBJECTION TO DCL PLAN | JKS | 0.10 | 57.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 680603
        Client/Matter No. 46429-0001                                    April 27, 2011
                                                                             Page 45

| Date | Description | | | |
|---|---|---|---|---|
| 03/02/11 | EMAIL TO J. LUDWIG RE: FORM OF NOTICE FOR FILING PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAIL FROM B. HAZELTINE RE: FILING OF CERTIFICATION RE: WTC MOTION TO SEAL PORTIONS OF OBJECTION TO DCL PLAN | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL TO A. STROMBERG RE: CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAIL FROM J. BOELTER RE: FCC OBJECTION | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH A. WINFREE RE: HEARING BINDER | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW WTC JOINDER IN MOTION FOR ORDER DETERMINING CREDITORS HAVE RETAINED STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW ORDER SETTING EXPEDITED HEARING AND SHORTENING NOTICE PERIOD RE: DCL PLAN PROPONENTS' MOTION TO FILE MEMORANDUM UNDER SEAL | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW NOTEHOLDER ADDENDUM TO PLAN SUPPLEMENT IN SUPPORT OF THE AMENDED JOINT PLAN | JKS | 0.30 | 172.50 |
| 03/02/11 | COMMUNICATIONS WITH R. STEARN AND D. RATH RE: COURTROOM TECHNOLOGY NEEDS | JKS | 0.20 | 115.00 |
| 03/02/11 | CONFERENCE WITH J. LUDWIG RE: PLAN EXHIBITS FOR FILING | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW EMAIL FROM J. LUDWIG RE: PLAN EXHIBITS | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW AND REVISE NOTICE OF FILING PLAN EXHIBITS | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL COMMUNICATIONS WITH DELAWARE COUNSEL FOR CO-PROPONENTS RE: FILING OF PLAN AMENDMENT | JKS | 0.30 | 172.50 |
| 03/02/11 | REVIEW K. LANTRY REVISIONS TO NOTICE RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW J. BOELTER REVISIONS TO NOTICE RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH N. PERNICK RE: NOTICE RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/02/11 | REVISE NOTICE OF CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/02/11 | EMAIL EXCHANGE WITH K. LANTRY RE: REVISED NOTICE | JKS | 0.30 | 172.50 |
| 03/02/11 | FINALIZE DRAFT NOTICE OF HEARING | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL TO PARTIES IN INTEREST RE: PROPOSED DRAFT NOTICE RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW DCL PLAN EXHIBITS | JKS | 0.50 | 287.50 |
| 03/02/11 | REVIEW AND EXECUTE NOTICE OF FILING OF EXHIBITS TO DCL PLAN | JKS | 0.10 | 57.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 46

| Date | Description | | | |
|------|-------------|-----|------|--------|
| 03/02/11 | REVIEW, REVISE AND EXECUTE NOTICE OF HEARING ON DCL PLAN PROPONENTS TO FILE UNDER SEAL MEMORANDUM OF LAW | JKS | 0.10 | 57.50 |
| 03/02/11 | EMAIL TO R. FLAGG, ET AL RE: TSG LIVE FEED | JKS | 0.10 | 57.50 |
| 03/02/11 | PREPARE FOR AND ATTEND CONFERENCE WITH G. DEMO AND S. LAGANA RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.70 | 402.50 |
| 03/02/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: TRIAL PREPARATION | JKS | 0.10 | 57.50 |
| 03/02/11 | RESEARCH RE: PARTIES SERVED WITH MATERIALS FROM SOLICITATION PACKAGE | PVR | 0.10 | 22.50 |
| 03/02/11 | CONFERENCES WITH JUDGE GROSS, D. BERNSTEIN, J. SOTTILE, H. SEIFE, J. CONLAN, D. BERNSTEIN, J. JOHNSTON RE: MEDIATION | NLP | 2.50 | 1,812.50 |
| 03/02/11 | CONFERENCE WITH K. STICKLES RE: PLAN AND CONFIRMATION ISSUES | PJR | 0.30 | 114.00 |
| 03/02/11 | REVIEW AND REVISE NOTICE RE: CONFIRMATION HEARING | PJR | 0.10 | 38.00 |
| 03/02/11 | CONFERENCES WITH K. STICKLES RE: VARIOUS CONFIRMATION TRIAL ISSUES | NLP | 0.70 | 507.50 |
| 03/02/11 | REVIEW EMAIL FROM N. CHUNG RE: TRIAL TECHNOLOGY | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAIL FROM R. REBEK RE: COURTROOM TECHNOLOGY | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAILS FROM G. DEMO RE: TRIAL TECHNOLOGY | JKS | 0.20 | 115.00 |
| 03/02/11 | REVIEW EMAIL FROM R. FLAGG RE: TRIALGRAPHIX | JKS | 0.10 | 57.50 |
| 03/02/11 | REVIEW EMAILS FROM D. RATH RE: REAL TIME COURT REPORTER | JKS | 0.10 | 57.50 |
| 03/02/11 | CONFERENCE WITH K. STICKLES RE: STATUS OF MOTION TO SHORTEN RE: JOINT MOTION TO FILE BRIEF IN SUPPORT OF CONFIRMATION UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/02/11 | EMAIL TO N. HUNT RE: STATUS OF ORDER ON MOTION TO SHORTEN RE: JOINT MOTION TO FILE BRIEF IN SUPPORT OF CONFIRMATION UNDER SEAL | PVR | 0.20 | 45.00 |
| 03/02/11 | REVIEW DOCKETED ORDER SHORTENING NOTICE RE: FILING DCL BRIEF UNDER SEAL | PVR | 0.20 | 45.00 |
| 03/02/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER SHORTENING NOTICE RE: FILING DCL BRIEF UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/02/11 | PREPARE NOTICE OF HEARING RE: JOINT MOTION TO FILE DCL BRIEF UNDER SEAL | PVR | 0.30 | 67.50 |
| 03/02/11 | FURTHER REVISIONS TO NOTICE OF HEARING ON JOINT MOTION TO FILE DCL BRIEF UNDER SEAL | PVR | 0.30 | 67.50 |
| 03/02/11 | EFILE NOTICE OF HEARING ON JOINT MOTION TO FILE DCL BRIEF UNDER SEAL | PVR | 0.30 | 67.50 |
| 03/02/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING ON JOINT MOTION TO FILE DCL BRIEF UNDER SEAL | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 47

| | | | | |
|---|---|---|---|---|
| 03/02/11 | REVIEW AND REVISE NOTICE OF FILING EXHIBITS TO DCL PLAN | PVR | 0.90 | 202.50 |
| 03/02/11 | EFILE NOTICE OF FILING EXHIBITS TO DCL PLAN | PVR | 0.30 | 67.50 |
| 03/02/11 | EMAIL EXCHANGE WITH K. STICKLES AND J. LUDWIG RE: SERVICE PARTIES FOR NOTICE OF FILING EXHIBITS TO DCL PLAN | PVR | 0.20 | 45.00 |
| 03/02/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING EXHIBITS TO DCL PLAN | PVR | 0.10 | 22.50 |
| 03/02/11 | EMAIL FROM K. STICKLES FROM COURT RE: REDACTED BRIEF IN SUPPORT OF CONFIRMATION | PVR | 0.20 | 45.00 |
| 03/02/11 | EMAIL FROM AND TO K. STICKLES RE: STATUS OF MOTION TO SHORTEN | PVR | 0.10 | 22.50 |
| 03/02/11 | REVIEW DOCKETED ADDENDUM TO NOTEHOLDER PLAN SUPPLEMENT | PVR | 0.20 | 45.00 |
| 03/03/11 | REVIEW NOTEHOLDERS AMENDED AND SUPPLEMENTAL EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW ADDITIONAL EMAILS FROM R. FLAGG AND M. HARRISON RE: TRIAL GRAPHICS | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW EMAIL FROM I. FREDERICKS RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL TO I. FREDERICKS RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL EXCHANGE WITH W. BOWDEN RE: CONFIRMATION BRIEFS | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM J. BOELTER RE: PLAN AMENDMENTS | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW AND ANALYZE PLAN AMENDMENTS | JKS | 1.20 | 690.00 |
| 03/03/11 | EMAIL COMMUNICATION WITH DELAWARE COUNSEL FOR PLAN PROPONENTS (R. BRADY, D. SLOAN, M. MCGUIRE AND R. STEARN) RE: FILING OF PLAN AMENDMENTS | JKS | 0.30 | 172.50 |
| 03/03/11 | PREPARE AND REVISE NOTICE OF FILING RE: PLAN AMENDMENTS | JKS | 0.50 | 287.50 |
| 03/03/11 | COMMUNICATIONS WITH L. RABINOWITZ AND S. LAGANA RE: TRIAL EXHIBITS AND LOGISTICS | JKS | 0.30 | 172.50 |
| 03/03/11 | REVIEW EMAILS FROM AND EMAIL TO S. LAGANA RE: BOOKS AS TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW LETTER TO COURT FROM E. MOSKOWITZ RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW DCL OBJECTION TO NOTEHOLDER EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/03/11 | PREPARE SECOND AMENDED PLAN (AS MODIFIED) FOR FILING AND SERVICE, INCLUDING COMMUNICATIONS WITH PLAN CO-PROPONENTS AND CO-COUNSEL RE: FILING | JKS | 2.80 | 1,610.00 |
| 03/03/11 | REVIEW EMAIL FROM D. GOLDEN RE: PROPOSED DRAFT NOTICE RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW D. GOLDEN'S COMMENTS TO PROPOSED NOTICE RE: | JKS | 0.10 | 57.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 48

CONFIRMATION HEARING

| | | | | |
|---|---|---|---|---|
| 03/03/11 | CONFERENCES WITH K. STICKLES, C. DE FRANCESCO RE: CONFIRMATION TRIAL LOGISTICS | NLP | 1.20 | 870.00 |
| 03/03/11 | EMAIL TO K. STICKLES RE: CONFIRMATION TRIAL COST BUDGET | NLP | 0.10 | 72.50 |
| 03/03/11 | EMAIL TO PARTIES IN INTEREST RE: ADDITIONAL MODIFICATION TO NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | RESEARCH RE: PRIOR SERVICE OF PLAN | PVR | 0.30 | 67.50 |
| 03/03/11 | REVIEW EMAIL FROM J. SOTTILE RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM J. SOTTILE RE: DRAFT NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAILS FROM D. LEMAY RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW NOTICE OF EXTENSION RE: STEP TWO DISGORGEMENT SETTLEMENT ELECTION DEADLINE | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW EMAIL FROM T. ROSS RE: EXHIBITS FOR CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL TO T. ROSS RE: COURT RULES AND EXHIBITS FOR CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL AND MARK-UP FROM K. LANTRY RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/03/11 | EMAIL EXCHANGE WITH D. SCHAIBLE RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM K. LANTRY FORWARDING ADDITIONAL COMMENTS TO NOTICE RE: CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW EMAIL FROM J. BOELTER RE: PLAN SUPPLEMENT | JKS | 0.10 | 57.50 |
| 03/03/11 | COMMUNICATIONS WITH K. LANTRY RE: RESOLUTION OF COMMENTS RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.30 | 172.50 |
| 03/03/11 | FURTHER REVISION OF NOTICE OF CONFIRMATION HEARING | JKS | 0.40 | 230.00 |
| 03/03/11 | REVIEW EMAIL FROM AND EMAIL TO S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 03/03/11 | EMAIL EXCHANGE WITH K. LANTRY RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.20 | 115.00 |
| 03/03/11 | BLACK LINE REVISED NOTICE OF CONFIRMATION HEARING AND TRANSMIT TO PARTIES IN INTEREST FOR FINAL COMMENT | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW SIGNED ORDERS GRANTING IN PART AND DENYING IN PART COMMITTEE MOTION QUASH SUBPOENAS | JKS | 0.10 | 57.50 |
| 03/03/11 | ATTEND CONFERENCE CALL WITH R. STEARN, D. RATH AND TSG | JKS | 0.70 | 402.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 49

REPRESENTATIVE AND FOLLOW-UP RE: REAL TIME COURT
REPORTING FOR CONFIRMATION HEARING

| | | | | |
|---|---|---|---|---|
| 03/03/11 | COMMUNICATIONS WITH S. LAGANA RE: TRANSMITTAL OF VOLUMINOUS EXHIBITS TO COURT | JKS | 0.30 | 172.50 |
| 03/03/11 | REVIEW ORDER APPROVING WTC TO SEAL PORTIONS OF OBJECTION TO THE SECOND AMENDED DCL PLAN | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW ORDER APPROVING STIPULATION RE: EXTENSION OF EXPERT DISCOVERY DEADLINE | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM M. HARRISON RE: TRIALGRAPHIXS | JKS | 0.10 | 57.50 |
| 03/03/11 | REVIEW EMAIL FROM R. FLAGG RE: TRIAL PREPARATION | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL EXCHANGE WITH K. LANTRY RE: STATUS OF RESPONSES TO NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | CONFERENCE WITH P. RATKOWIAK RE: AUTHORITY TO FILE NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/03/11 | EMAIL TO AND FROM S. LAGANA RE: DVD OF EXHIBITS FOR JUDGE | JKS | 0.20 | 115.00 |
| 03/03/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION BY WTC RE: MOTION TO FILE PLAN OBJECTION UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/03/11 | EFILE NOTICE OF HEARING TO CONSIDER CONFIRMATION OF PLANS | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF HEARING TO CONSIDER CONFIRMATION OF PLANS | PVR | 0.10 | 22.50 |
| 03/03/11 | PREPARE BLACK LINE NOTICE OF HEARING RE: CONFIRMATION AND EMAIL TO K. STICKLES | PVR | 0.20 | 45.00 |
| 03/03/11 | REVIEW AND REVISE NOTICE OF FILING SECOND AMENDED PLAN | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL FROM AND TO K. STICKLES RE: CHANGES TO NOTICE OF FILING SECOND AMENDED PLAN | PVR | 0.20 | 45.00 |
| 03/03/11 | EMAIL TO AND FROM J. LUDWIG RE: CHANGES TO NOTICE OF FILING SECOND AMENDED PLAN | PVR | 0.20 | 45.00 |
| 03/03/11 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING OF PLAN SUPPLEMENTS | PVR | 0.30 | 67.50 |
| 03/03/11 | EMAIL EXCHANGE WITH J. BOELTER RE: CLEAN AND BLACK LINED PROPOSED SECOND AMENDED JOINT PLAN (AS MODIFIED) | PVR | 0.40 | 90.00 |
| 03/03/11 | PREPARATION OF CLEAN PROPOSED SECOND AMENDED JOINT PLAN (AS MODIFIED) FOR FILING AS EXHIBIT TO NOTICE | PVR | 0.40 | 90.00 |
| 03/03/11 | PREPARATION OF BLACK LINE PROPOSED SECOND AMENDED JOINT PLAN (AS MODIFIED) FOR FILING AS EXHIBIT TO NOTICE | PVR | 0.40 | 90.00 |
| 03/03/11 | EFILE NOTICE OF FILING PROPOSED SECOND AMENDED JOINT PLAN (AS MODIFIED) | PVR | 0.40 | 90.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 50

| 03/03/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING PROPOSED SECOND AMENDED JOINT PLAN (AS MODIFIED) | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 03/04/11 | CONFERENCES WITH K. STICKLES, L. RABINOWITZ RE: CONFIRMATION HEARING LOGISTICS | NLP | 0.80 | 580.00 |
| 03/04/11 | CONFERENCES WITH J. BENDERNAGEL RE: DOCUMENTS FOR TRIAL | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW EMAIL FROM D. SHAMAH RE: BANK OF AMERICA ELECTION FORM | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM S. GREISSMAN RE: BRIDGE ELECTION FORM | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM AND EMAIL TO S. LAGANA RE: REPRODUCTION OF TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW EMAIL FROM A. HART RE: TRIAL DOCUMENTS | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH J. LUDWIG RE: REGISTRATION RIGHTS AGREEMENT | JKS | 0.30 | 172.50 |
| 03/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: REGISTRATION RIGHTS AGREEMENT | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH P. RATKOWIAK AND K. STAHL RE: CONFIRMATION HEARING PREPARATIONS | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL BY COOK COUNTY DEPT OF REVENUE RE: NOTEHOLDER PLAN | PVR | 0.10 | 22.50 |
| 03/04/11 | TELEPHONIC HEARING RE: DISCOVERY DISPUTE/AURELIUS PRIVILEGE CLAIM | NLP | 0.80 | 580.00 |
| 03/04/11 | REVIEW E. MOSKOWITZ 3/3 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE WITH AURELIUS | NLP | 0.20 | 145.00 |
| 03/04/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.40 | 290.00 |
| 03/04/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING ISSUES | PJR | 0.30 | 114.00 |
| 03/04/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 1.10 | 797.50 |
| 03/04/11 | CONFERENCES WITH K. STICKLES RE: CONFIRMATION HEARING AND LOGISTICS | NLP | 0.90 | 652.50 |
| 03/04/11 | REVIEW D. GOLDEN, K. STICKLES 3/4 EMAILS RE: CONFIRMATION HEARING NOTICE | NLP | 0.20 | 145.00 |
| 03/04/11 | REVIEW MERRILL LYNCH JOINDER IN DCL OBJECTION | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAILS FROM S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO S. LAGANA RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM D. GOLDEN RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO D. GOLDEN RE: NOTICE OF CONFIRMATION HEARING | JKS | 0.10 | 57.50 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 51

| | | | | |
|---|---|---|---|---|
| 03/04/11 | REVIEW EMAIL FROM R. REBEK RE: MEETING RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/04/11 | MEETING WITH R. REBEK AND J. WATKINS RE: CONFIRMATION HEARING PREPARATION | JKS | 2.30 | 1,322.50 |
| 03/04/11 | REVIEW EMAIL FROM J. ALBERTO RE: WITHDRAWAL OF COOK COUNTY OBJECTION | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM G. DEMO RE: RESOLVED CONFIRMATION OF OBJECTION | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM S. LAGANA RE: DVD OF EXHIBITS | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO AND FROM A. WINFREE RE: DELIVERY OF EXPERT REPORTS TO COURT | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF EXPERT REPORTS FOR DELIVERY TO COURT | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW AND REVISE INDEX OF EXPERT REPORTS | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW EXPERT REPORTS FOR SUBMISSION TO CHAMBERS | JKS | 0.30 | 172.50 |
| 03/04/11 | REVIEW COOK COUNTY NOTICE OF WITHDRAWAL | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM R. FLAGG RE: TRIALGRAPHIX | JKS | 0.10 | 57.50 |
| 03/04/11 | COMMUNICATIONS WITH S. LAGANA RE: FORM OF TRIAL EXHIBITS | JKS | 0.30 | 172.50 |
| 03/04/11 | EMAIL EXCHANGE WITH S. LAGANA AND TRIALGRAPHIX RE: PREPARATION OF THUMB DRIVE OF EXHIBITS FOR COURT | JKS | 0.30 | 172.50 |
| 03/04/11 | REVIEW EMAIL FROM P. RATKOWIAK RE: ILLINOIS OBJECTION TO PLAN | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH S. LAGANA RE: TRIAL PREPARATION | JKS | 0.20 | 115.00 |
| 03/04/11 | REVIEW EMAIL FROM M. HARRISON RE: TRIAL PREPARATION | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO AND FROM D. GROTTINI CONFIRMING DELIVERY OF EXPERT REPORTS | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF REGISTRATION RIGHTS AGREEMENT | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM D. RATH RE: MEETING WITH TRIALGRAPHIX | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW EMAIL FROM R. STEARN RE: MEETING WITH TRIALGRAPHIX | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO J. BENDERNAGEL, ET AL RE: MEETING WITH TRIALGRAPHIX | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO AND FROM D. GROTTINI CONFIRMING DELIVERY OF EXPERT REPORTS | JKS | 0.10 | 57.50 |
| 03/04/11 | COMMUNICATIONS WITH T. ROSS RE: CERTAIN TRIAL EXHIBITS | JKS | 0.20 | 115.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 52

| | | | | |
|---|---|---|---|---:|
| 03/04/11 | CONFERENCE WITH D. GROTTINI RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/04/11 | REVIEW D. ZENSKY LETTER TO COURT RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 03/04/11 | FOLLOW-UP EMAILS WITH DEBTORS' PROFESSIONAL RE: CONFIRMATION HEARING PREPARATION | JKS | 0.40 | 230.00 |
| 03/04/11 | CONFERENCE WITH L. RABINOWITZ RE: TRIAL EXHIBIT | JKS | 0.30 | 172.50 |
| 03/04/11 | REVIEW EMAIL FROM D. MILES RE: WITNESS PREPARATION SESSION | JKS | 0.10 | 57.50 |
| 03/04/11 | CONFERENCE WITH P. REILLEY RE: EPIQ LINK TO 2ND AMENDED PLAN MISSING PARTS OF PLEADING | PVR | 0.20 | 45.00 |
| 03/04/11 | EMAIL TO AND FROM EPIQ RE: LINK TO 2ND AMENDED PLAN MISSING PARTS OF PLEADING | PVR | 0.10 | 22.50 |
| 03/04/11 | PREPARE INDEX OF DCL EXPERT REPORTS FOR CHAMBERS BINDERS | PVR | 0.30 | 67.50 |
| 03/04/11 | REVIEW AND REVISE INDEX OF DCL EXPERT REPORTS FOR CHAMBERS BINDERS | PVR | 0.30 | 67.50 |
| 03/04/11 | REVIEW AND REVISE BINDERS (2) FROM PARCELS OF DCL EXPERT REPORTS | PVR | 0.50 | 112.50 |
| 03/04/11 | EMAIL EXCHANGE WITH J. BOELTER AND PLAN TEAM RE: RESOLUTION OF OBJECTIONS TO DCL PLAN | PVR | 0.20 | 45.00 |
| 03/04/11 | PREPARATION OF BINDERS FOR CHAMBERS (2) RE: DCL AND NOTEHOLDER BRIEFS IN SUPPORT OF PLAN AND OBJECTIONS TO PLAN | PVR | 0.70 | 157.50 |
| 03/04/11 | EMAIL EXCHANGE WITH K. STICKLES RE: BINDERS FOR CHAMBERS RE: EXPERT REPORTS | PVR | 0.20 | 45.00 |
| 03/04/11 | PREPARE BINDERS FOR CHAMBERS (2) RE: EXPERT REPORTS AND REBUTTAL REPORTS | PVR | 0.70 | 157.50 |
| 03/04/11 | REVISE NOTICE OF DEPOSITION OF M. PRAK | PVR | 0.20 | 45.00 |
| 03/04/11 | EFILE NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF M. PRAK | PVR | 0.30 | 67.50 |
| 03/04/11 | REVISE NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF D. PRIETO | PVR | 0.20 | 45.00 |
| 03/04/11 | EFILE NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF D. PRIETO | PVR | 0.30 | 67.50 |
| 03/04/11 | REVISE NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF M. ZLOTO | PVR | 0.20 | 45.00 |
| 03/04/11 | EFILE NOTICE OF SERVICE OF NOTICE OF DEPOSITION OF M. ZLOTO | PVR | 0.30 | 67.50 |
| 03/04/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL BY COOK COUNTY DEPARTMENT OF REVENUE RE: DCL PLAN | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 53

| | | | | |
|---|---|---|---|---|
| 03/05/11 | REVIEW EMAIL FROM B. KRAKAUER RE: CONFIRMATION HEARING PREPARATION | JKS | 0.10 | 57.50 |
| 03/05/11 | REVIEW DCL PLAN PROPONENT GROUP'S SECOND AMENDED EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/05/11 | REVIEW RECEIVED DOCUMENTS RE: CONFIRMATION HEARING | JKS | 0.50 | 287.50 |
| 03/05/11 | EMAIL TO AND FROM T. ROSS RE: TRIAL DOCUMENTS | JKS | 0.10 | 57.50 |
| 03/05/11 | REVIEW EMAIL FROM AND EMAIL TO E. SUTTY RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/05/11 | EMAIL EXCHANGE WITH J. BOELTER AND K. MILLS RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/05/11 | EMAIL TO J. BENDERNAGEL RE: TRIAL DOCUMENTS | JKS | 0.10 | 57.50 |
| 03/05/11 | REVIEW EMAIL FROM D. RATH RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/05/11 | REVIEW NOTEHOLDER AMENDED AND SUPPLEMENTAL EXHIBIT LIST | JKS | 0.20 | 115.00 |
| 03/06/11 | NUMEROUS CONFERENCES WITH SIDLEY TRIAL TEAM, K. STICKLES RE: CONFIRMATION HEARING STRATEGY | NLP | 1.20 | 870.00 |
| 03/06/11 | ASSIST WITH PREPARATIONS FOR CONFIRMATION HEARING | JKS | 13.80 | 7,935.00 |
| 03/06/11 | EMAILS TO/FROM T. DRISCOLL, J. BENDERNAGEL RE: NEAL PLAINTIFFS' REQUEST FOR WITNESS AND EXHIBIT LISTS | NLP | 0.20 | 145.00 |
| 03/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING STIPULATION WITH AD HOC COMMITTEE | PVR | 0.10 | 22.50 |
| 03/07/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING ISSUES | PJR | 0.70 | 266.00 |
| 03/07/11 | REVIEW AND EXECUTE NOTICE OF STIPULATION AND RELATED EXHIBITS RE: AD HOC GROUP PLAN OBJECTION | PJR | 0.50 | 190.00 |
| 03/07/11 | CONFERENCES WITH J. CONLAN, B. KRAKAUER RE: SETTLEMENT STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 03/07/11 | REVIEW A. QURESHI 3/7 LETTER TO JUDGE CAREY RE: DISCOVERY DISPUTE WITH CITIBANK | NLP | 0.20 | 145.00 |
| 03/07/11 | REVIEW K. STICKLES 3/7 EMAIL RE: NOTICE OF FILING OF REGISTRATION RIGHTS AGREEMENT | NLP | 0.10 | 72.50 |
| 03/07/11 | REVIEW T. DAVIDSON 3/7 LETTER RE: AURELIUS REQUEST TO COMPEL ANGELO GORDON TO PRODUCE DOCUMENTS | NLP | 0.20 | 145.00 |
| 03/07/11 | REVIEW SETTLEMENT STIPULATION WITH AD HOC COMMITTEE OF SUBSIDIARY TRADE CREDITORS | NLP | 0.20 | 145.00 |
| 03/07/11 | REVIEW LETTER TO JUDGE FROM A. QURESHI RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 03/07/11 | REVIEW AURELIUS MOTION TO FILE LETTER TO JUDGE UNDER SEAL | JKS | 0.20 | 115.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 54

| 03/07/11 | REVIEW EMAIL FROM D. SLOAN RE: FILING OF REGISTRATION RIGHTS AGREEMENT | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 03/07/11 | REVIEW EMAIL FROM R. BRADY RE: FILING OF REGISTRATION RIGHTS AGREEMENT | JKS | 0.10 | 57.50 |
| 03/07/11 | REVIEW EMAIL FROM N. HUNT RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/07/11 | EMAIL TO N. HUNT RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/07/11 | EMAIL EXCHANGE WITH A. WINFREE RE: COURT REQUEST FOR THUMB DRIVE OF TRIAL EXHIBITS | JKS | 0.20 | 115.00 |
| 03/07/11 | EMAIL EXCHANGE WITH K. BROWN RE: FILING OF REGISTRATION RIGHTS AGREEMENT | JKS | 0.10 | 57.50 |
| 03/07/11 | CONFERENCE WITH A. WINFREE RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/07/11 | EMAILS WITH P. RATKOWIAK RE: FILING AND SERVICE OF REGISTRATION RIGHTS AGREEMENT | JKS | 0.20 | 115.00 |
| 03/07/11 | REVIEW LETTER TO JUDGE FROM S. BUCKMAN RE: DISCOVERY | JKS | 0.20 | 115.00 |
| 03/07/11 | REVIEW DCLPP OBJECTIONS TO NPP SECOND AMENDED AND SUPPLEMENTAL EXHIBIT LIST | JKS | 0.10 | 57.50 |
| 03/07/11 | REVIEW CITIGROUP GLOBAL MARKETS LETTER TO JUDGE IN RESPONSE TO A. QURESHI LETTER | JKS | 0.20 | 115.00 |
| 03/07/11 | EMAIL EXCHANGE WITH EPIQ, K. STICKLES AND J. LUDWIG RE: SERVICE OF COMPLETE PLAN SUPPLEMENT RE: REGISTRATION RIGHTS AGREEMENT | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL FROM AND TO N. PERNICK RE: JOINT PRE-TRIAL MEMORANDUM RE: TO CONFIRMATION OF DCL PLAN | PVR | 0.10 | 22.50 |
| 03/07/11 | EMAIL FROM AND TO N. PERNICK RE: PRE-TRIAL MEMORANDUM RE: TO CONFIRMATION OF NOTEHOLDER PLAN | PVR | 0.10 | 22.50 |
| 03/07/11 | REVIEW AND REVISE NOTICE OF FILING REGISTRATION RIGHTS AGREEMENT | PVR | 0.20 | 45.00 |
| 03/07/11 | EFILE NOTICE OF FILING OF EXHIBIT TO DCL PLAN RE: REGISTRATION RIGHTS AGREEMENT | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL TO K. STICKLES AND J. LUDWIG RE: FILED NOTICE OF FILING RE: REGISTRATION RIGHTS AGREEMENT | PVR | 0.10 | 22.50 |
| 03/07/11 | EMAIL FROM K. STICKLES AND J. LUDWIG RE: SERVICE OF NOTICE OF FILING REGISTRATION RIGHTS AGREEMENT | PVR | 0.10 | 22.50 |
| 03/07/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING REGISTRATION RIGHTS AGREEMENT | PVR | 0.10 | 22.50 |
| 03/07/11 | REVIEW DOCKETED SECOND ADDENDUM BY NOTEHOLDERS TO PLAN SUPPLEMENT | PVR | 0.20 | 45.00 |
| 03/07/11 | PREPARE NOTICE OF FILING STIPULATION WITH AD HOC | PVR | 0.30 | 67.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

COMMITTEE

| | | | | |
|---|---|---|---|---|
| 03/07/11 | CONFERENCE WITH P. REILLEY RE: FILING OF STIPULATION WITH AD HOC COMMITTEE | PVR | 0.20 | 45.00 |
| 03/07/11 | EFILE NOTICE OF FILING STIPULATION WITH AD HOC COMMITTEE | PVR | 0.30 | 67.50 |
| 03/07/11 | EMAIL TO K. KANSA RE: FILED NOTICE OF FILING STIPULATION WITH AD HOC COMMITTEE | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW DOCKETED NOTICE OF WITHDRAWAL OF OBJECTION BY EPA TO PLANS | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF FILING REVISED REDACTED MEMORANDUM OF LAW IN SUPPORT OF DCL PLAN | PVR | 0.10 | 22.50 |
| 03/08/11 | EFILE NOTICE OF FILING REVISED REDACTED MEMORANDUM OF LAW IN SUPPORT OF DCL PLAN | PVR | 0.30 | 67.50 |
| 03/08/11 | EMAIL FROM AND TO K. STICKLES RE: REDACTED PAGES FROM MEMO AND REVIEW SAME | PVR | 0.20 | 45.00 |
| 03/08/11 | PREPARE FOR CONFIRMATION TRIAL | JKS | 5.10 | 2,932.50 |
| 03/08/11 | COMMUNICATIONS WITH A. STROMBERG RE: REVISED REDACTED MEMORANDUM OF LAW | JKS | 0.20 | 115.00 |
| 03/08/11 | PREPARE REVISED REDACTED MEMORANDUM OF LAW FOR FILING AND SERVICE | JKS | 1.20 | 690.00 |
| 03/08/11 | EMAIL FROM AND TO A. STROMBERG RE: LOCAL PLAN PROPONENTS CONTACT INFORMATION | PVR | 0.20 | 45.00 |
| 03/08/11 | EMAIL FROM AND TO A. STROMBERG RE: SAMPLE NOTICE FOR FILING REDACTED PLEADING | PVR | 0.20 | 45.00 |
| 03/08/11 | RESEARCH RE: ADDITIONAL SAMPLE NOTICES AND EMAIL TO A. STROMBERG | PVR | 0.20 | 45.00 |
| 03/08/11 | REVIEW EMAIL EXCHANGE WITH K. STICKLES AND A. STROMBERG RE: REVISIONS TO NOTICE | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW NOTICE OF FILING REVISED REDACTED MEMORANDUM IN SUPPORT OF DCL PLAN | PVR | 0.30 | 67.50 |
| 03/08/11 | EMAIL TO AND FROM K. STICKLES RE: DRAFT EMAIL TO COUNSEL FOR CO-PLAN PROPONENTS RE: FILING OF REVISED REDACTED MEMO | PVR | 0.20 | 45.00 |
| 03/08/11 | EMAIL TO COUNSEL FOR PLAN PROPONENTS RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL FROM B. CLEARY RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL FROM A. LANDIS RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW EMAIL FROM R. BRADY RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 56

| | | | | |
|---|---|---|---|---|
| 03/08/11 | REVIEW EMAIL FROM D. SLOAN RE: AUTHORITY TO FILE NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 03/08/11 | REVISE NOTICE OF FILING REDACTED MEMO WITH PROPER SIGNATURES | PVR | 0.10 | 22.50 |
| 03/08/11 | EMAIL FROM J. BOELTER RE: REDACTED MEMO | PVR | 0.10 | 22.50 |
| 03/08/11 | REVIEW AND PREPARE REDACTED MEMO FOR EFILING | PVR | 0.20 | 45.00 |
| 03/09/11 | CONFERENCE WITH K. STICKLES RE: PLAN CONFIRMATION ISSUES | PJR | 0.40 | 152.00 |
| 03/09/11 | REVIEW BRIGADE AMENDED OBJECTION TO PLAN | JKS | 0.20 | 115.00 |
| 03/09/11 | PREPARE FOR CONFIRMATION HEARING | JKS | 6.10 | 3,507.50 |
| 03/09/11 | CONFERENCES WITH J. CONLAN, D. LIEBENTRITT RE: MEDIATION STRATEGY | NLP | 0.60 | 435.00 |
| 03/10/11 | CONFERENCE WITH K. STICKLES RE: CONFIRMATION HEARING ISSUES | PJR | 0.40 | 152.00 |
| 03/10/11 | ASSIST WITH TRIAL PREPARATION | JKS | 3.20 | 1,840.00 |
| 03/10/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, D. LIEBENTRITT, B. KRAKAUER, K. LANTRY, J. BENDERNAGEL RE: MEDIATION | NLP | 2.90 | 2,102.50 |
| 03/11/11 | CONFERENCES WITH J. CONLAN, D. GOLDEN RE: MEDIATION | NLP | 0.20 | 145.00 |
| 03/13/11 | PREPARE FOR CONFIRMATION TRIAL | JKS | 9.20 | 5,290.00 |
| 03/13/11 | REVIEW JUDGE WALRATH 1/7/11 WASHINGTON MUTUAL OPINION | NLP | 1.90 | 1,377.50 |
| 03/13/11 | REVIEW D. LIEBENTRITT 3/11 EMAIL RE: CONFIRMATION HEARING SUMMARY | NLP | 0.10 | 72.50 |
| 03/13/11 | REVIEW D. GOLDEN 3/10 EMAIL RE: STIPULATION RE: WHITMAN TESTIMONY | NLP | 0.10 | 72.50 |
| 03/14/11 | REVIEW PLAN RE: EXHIBIT 1.1.122 AND EMAIL TO K. STICKLES RE: JANUARY FILING | PVR | 0.20 | 45.00 |
| 03/14/11 | ATTEND TO TRIAL PREPARATION, INCLUDING COMMUNICATIONS WITH CO-COUNSEL | JKS | 3.70 | 2,127.50 |
| 03/14/11 | COMMUNICATIONS WITH D. MILES AND D. SLOAN RE: PREPARATIONS FOR ROCK DEPOSITION | JKS | 0.50 | 287.50 |
| 03/14/11 | EMAIL EXCHANGE WITH K. STICKLES RE: FILED EXHIBIT FOR INTERCOMPANY CLAIMS SETTLEMENT AGREEMENT AND REVIEW SAME | PVR | 0.10 | 22.50 |
| 03/14/11 | DRAFT NOTICE OF FILING EXECUTED VERSION OF INTERCOMPANY CLAIMS SETTLEMENT AGREEMENT | PVR | 0.20 | 45.00 |
| 03/14/11 | EMAIL TO K. STICKLES RE: DRAFT NOTICE OF FILING | PVR | 0.10 | 22.50 |
| 03/14/11 | EMAIL EXCHANGE WITH K. STICKLES RE: FILING OF INTERCOMPANY CLAIMS SETTLEMENT AGREEMENT | PVR | 0.20 | 45.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 57

| | | | | |
|---|---|---|---|---|
| 03/15/11 | EMAIL TO CORE GROUP RE: REVISED NOTICE OF FILING OF AMENDED EXHIBIT 1.1.122 | PVR | 0.10 | 22.50 |
| 03/15/11 | ASSIST WITH CONFIRMATION HEARING PREPARATION, INCLUDING EXHIBITS | JKS | 4.10 | 2,357.50 |
| 03/15/11 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN RE: PLAN AND MEDIATION STATUS, STRATEGY | NLP | 0.40 | 290.00 |
| 03/15/11 | REVIEW NUMEROUS EMAILS RE: ADDITIONAL DESIGNATIONS | JKS | 0.40 | 230.00 |
| 03/15/11 | EMAIL FROM K. STICKLES AND TO CORE GROUP RE: DRAFT NOTICE OF FILING EXHIBIT 1.1.122 TO DCL PLAN | PVR | 0.20 | 45.00 |
| 03/15/11 | EMAIL FROM J. BOELTER RE: CHANGE TO DRAFT NOTICE OF FILING EXHIBIT 1.1.122 | PVR | 0.10 | 22.50 |
| 03/15/11 | CONFERENCE WITH K. STICKLES AND REVISE NOTICE OF FILING OF EXHIBIT 1.1.122 | PVR | 0.20 | 45.00 |
| 03/16/11 | EMAIL FROM AND TO K. STICKLES AND J. BOELTER RE: BLACK LINE NOTICE OF FILING OF AMENDED EXHIBIT TO PLAN | PVR | 0.10 | 22.50 |
| 03/16/11 | ASSIST CO-COUNSEL WITH TRIAL PREPARATION | JKS | 1.40 | 805.00 |
| 03/16/11 | CONFERENCES WITH J. CONLAN RE: SETTLEMENT, MEDIATION | NLP | 0.50 | 362.50 |
| 03/16/11 | EMAIL TO B. SULLIVAN RE: STATUS OF CERTIFICATION OF NO OBJECTION FOR WTC MOTION TO SEAL PORTION OF M. SIEGEL LETTER AND CERTAIN EXHIBITS TO JUDGE CAREY | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL FROM A. WINFREE RE: STATUS OF CERTIFICATION OF NO OBJECTION RE: AURELIUS SEAL MOTION RE: FRIEDMAN LETTER TO JUDGE CAREY | PVR | 0.10 | 22.50 |
| 03/16/11 | EMAIL EXCHANGE WITH K. STICKLES RE: REVISION TO NOTICE OF FILING OF AMENDED EXHIBIT TO PLAN | PVR | 0.20 | 45.00 |
| 03/17/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: WTC MOTION TO FILE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/17/11 | REVIEW CERTIFICATION OF NO OBJECTION RE: WILMINGTON TRUST SEAL MOTION | JKS | 0.10 | 57.50 |
| 03/17/11 | REVIEW DOCKETED CERTIFICATION OF NO OBJECTION RE: AURELIUS MOTION TO FILE LETTER UNDER SEAL | PVR | 0.10 | 22.50 |
| 03/17/11 | CONFERENCES WITH J. CONLAN RE: PLAN AND MEDIATION STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 03/17/11 | REVIEW EMAIL FROM M. TOBAK RE: EXHIBITS | JKS | 0.10 | 57.50 |
| 03/17/11 | EMAIL TO M. TOBAK AND P. WACKERLY RE: EXHIBITS | JKS | 0.10 | 57.50 |
| 03/18/11 | CONFERENCES WITH J. CONLAN, J. BENDERNAGEL RE: MEDIATION AND PLAN STATUS, STRATEGY | NLP | 1.40 | 1,015.00 |
| 03/18/11 | EMAILS TO/FROM D. LIEBENTRITT, J. CONLAN, JUDGE GROSS RE: | NLP | 0.50 | 362.50 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 58

MEDIATION AND PLAN STATUS, STRATEGY

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/20/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: MEDIATION STRATEGY | NLP | 1.10 | 797.50 |
| 03/21/11 | REVIEW SIGNED ORDER RE: WTC SEAL MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW BIGELOW JOINDER RE: MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW JUDGE GROSS, J. CONLAN 3/21 EMAILS RE: MEDIATION STATUS | NLP | 0.20 | 145.00 |
| 03/21/11 | REVIEW SIGNED ORDER APPROVING AURELIUS SEAL MOTION | JKS | 0.10 | 57.50 |
| 03/21/11 | REVIEW EMAIL FROM M. GUARINO RE: STEP TWO / DISGORGEMENT SETTLEMENT | JKS | 0.10 | 57.50 |
| 03/21/11 | EMAIL EXCHANGE WITH J. BOELTER RE: STEP TWO / DISGORGEMENT SETTLEMENT FORMS | JKS | 0.20 | 115.00 |
| 03/21/11 | COMMUNICATIONS WITH S. WILLIAMS RE: PREPARATION OF SUMMARY OF STEP TWO / DISGORGEMENT SETTLEMENT FORMS | JKS | 0.20 | 115.00 |
| 03/22/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, D. GOLDEN, P. DUBLIN RE: MEDIATION | NLP | 2.70 | 1,957.50 |
| 03/22/11 | REVIEW EMAILS FROM D. ZENSKY AND R. FLAGG RE: ROCK DEPOSITION | JKS | 0.20 | 115.00 |
| 03/23/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN RE: MEDIATION STATUS, STRATEGY | NLP | 0.90 | 652.50 |
| 03/23/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, D. LIEBENTRITT, D. GOLDEN RE: MEDIATION STATUS, CALL | NLP | 0.50 | 362.50 |
| 03/24/11 | CONFERENCES WITH J. CONLAN RE: MEDIATION STRATEGY | NLP | 0.50 | 362.50 |
| 03/24/11 | CONFERENCES WITH JUDGE GROSS, J. CONLAN, D. GOLDEN, P. DUBLIN, D. GROPPER RE: MEDIATION/SETTLEMENT DISCUSSIONS | NLP | 1.50 | 1,087.50 |
| 03/25/11 | EMAIL TO EPIQ RE: SERVICE OF SUBMISSION RE: REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| 03/25/11 | COMMUNICATIONS WITH N. PERNICK RE: MEDIATION | JKS | 0.20 | 115.00 |
| 03/25/11 | REVIEW EMAIL FROM G. DEMO RE: NOTICE OF PLAN OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/25/11 | TELEPHONE TO G. DEMO RE: NOTICE OF PLAN OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/25/11 | CONFERENCE WITH J. BOELTER RE: HEARING ON PLAN OBJECTIONS | JKS | 0.30 | 172.50 |
| 03/25/11 | REVIEW EMAIL AND CONFERENCE WITH J. DUCAYET RE: SUBMISSION RE: REBUTTAL WITNESSES | JKS | 0.20 | 115.00 |
| 03/25/11 | REVIEW AND EXECUTE SUBMISSION RE: REBUTTAL WITNESSES | JKS | 0.50 | 287.50 |
| 03/25/11 | COMMUNICATIONS WITH DELAWARE COUNSEL FOR DCL PROPONENTS RE: SUBMISSION RE: REBUTTAL WITNESSES | JKS | 0.30 | 172.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 59

| | | | | |
|---|---|---|---|---|
| 03/25/11 | EMAIL EXCHANGE WITH J. DUCAYET RE: PROPOSED MODIFICATIONS TO SUBMISSION RE: REBUTTAL WITNESSES | JKS | 0.10 | 57.50 |
| 03/25/11 | FOLLOW-UP COMMUNICATIONS WITH DCL PROPONENTS RE: FILING OF SUBMISSION | JKS | 0.20 | 115.00 |
| 03/25/11 | EFILE SUBMISSION RE: REBUTTAL WITNESSES | PVR | 0.30 | 67.50 |
| 03/25/11 | EMAIL TO J. DUCAYET RE: FILED SUBMISSION RE: REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| 03/25/11 | REVIEW AND REVISE SUBMISSION RE: REBUTTAL WITNESSES | PVR | 0.20 | 45.00 |
| 03/25/11 | EMAIL EXCHANGE WITH LOCAL COUNSEL FOR DCL RE: APPROVAL TO FILE SUBMISSION RE: REBUTTAL WITNESSES | PVR | 0.20 | 45.00 |
| 03/27/11 | REVIEW DRAFT NOTICE RE: HEARING ON OBJECTIONS TO CONFIRMATION | NLP | 0.20 | 145.00 |
| 03/28/11 | EMAIL TO A. STROMBERG RE: LETTER FROM I. PACHULSKI RE: BRIGADE OBJECTION TO DCL PLAN | PVR | 0.10 | 22.50 |
| 03/28/11 | EMAIL TO G. DEMO RE: FOLLOW-UP RE: CONFIRMATION ISSUES | JKS | 0.10 | 57.50 |
| 03/28/11 | EMAIL EXCHANGE WITH N. PERNICK RE: CONTINUED MEDIATION | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW AURELIUS' CERTIFICATION OF COUNSEL AND PROPOSED ORDER RE: STATE LAW CONSTRUCTIVE FRAUDULENT CONVEYANCE CLAIMS | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW EMAIL FROM B. BOWDEN RE: HEARING ON REVESTING ORDER | JKS | 0.10 | 57.50 |
| 03/28/11 | REVIEW AND ANALYZE NOTEHOLDER SECOND AMENDED PLAN | JKS | 1.40 | 805.00 |
| 03/28/11 | EMAIL TO K. STICKLES AND N. PERNICK RE: SECOND AMENDED PLAN FILED BY AURELIUS | PVR | 0.10 | 22.50 |
| 03/28/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN, K. STICKLES RE: MEDIATION | NLP | 0.20 | 145.00 |
| 03/28/11 | REVIEW EMAIL FROM N. HUNT RE: TRIAL EXHIBITS | JKS | 0.10 | 57.50 |
| 03/28/11 | CONFERENCE WITH G. DEMO RE: CONFIRMATION ISSUES | JKS | 0.30 | 172.50 |
| 03/28/11 | TELEPHONE CALL TO D. KLAUDER RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/28/11 | CONFERENCE WITH N. PERNICK RE: CONFIRMATION OBJECTION | JKS | 0.20 | 115.00 |
| 03/28/11 | REVIEW DOCKETED SECOND AMENDED PLAN FILED BY AURELIUS | PVR | 0.20 | 45.00 |
| 03/29/11 | CONFERENCES WITH K. STICKLES RE: 3/30 MEDIATION | NLP | 0.30 | 217.50 |
| 03/29/11 | EMAIL TO G. DEMO RE: LIST OF CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/29/11 | EMAILS TO/FROM JUDGE GROSS, D. GOLDEN, J. CONLAN RE: 3/30 MEDIATION SESSION | NLP | 0.20 | 145.00 |
| 03/29/11 | REVIEW JUDGE GROSS, J. CONLAN 3/28 EMAILS RE: CONTINUED | NLP | 0.20 | 145.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

MEDIATION

| | | | | |
|---|---|---|---|---|
| 03/29/11 | REVIEW NOTEHOLDER OBJECTION TO DCL SUBMISSION RE: REBUTTAL CASE | JKS | 0.40 | 230.00 |
| 03/29/11 | REVIEW AND REVISE REVISED NOTICE OF CONTINUED CONFIRMATION HEARING | JKS | 0.30 | 172.50 |
| 03/29/11 | CONFERENCE WITH G. DEMO RE: NOTICE OF CONTINUED HEARING | JKS | 0.20 | 115.00 |
| 03/29/11 | REVIEW EMAIL FROM G. DEMO RE: CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW DOCKET AND UPDATE LIST OF CONFIRMATION OBJECTIONS | JKS | 0.90 | 517.50 |
| 03/30/11 | REVIEW HEARING TRANSCRIPT RE: REBUTTAL CASE | JKS | 0.40 | 230.00 |
| 03/30/11 | CONFERENCES WITH D. LIEBENTRITT, J. CONLAN, D. KURTZ RE: MEDIATION STRATEGY AND FOLLOW-UP | NLP | 0.70 | 507.50 |
| 03/30/11 | EMAIL FROM AND TO G. DEMO RE: PLAN OBJECTIONS AND RESEARCH SAME | PVR | 0.20 | 45.00 |
| 03/30/11 | REVIEW EMAIL FROM G. DEMO RE: BEATTY OBJECTION | JKS | 0.10 | 57.50 |
| 03/30/11 | CONFERENCE WITH N. PERNICK RE: MEDIATION | JKS | 0.30 | 172.50 |
| 03/30/11 | CONFERENCE WITH K. LANTRY RE: CONTINUED CONFIRMATION HEARING | JKS | 0.30 | 172.50 |
| 03/30/11 | CONFERENCE WITH J. DUCAYET RE: RESPONSE RE: REBUTTAL CASE | JKS | 0.20 | 115.00 |
| 03/30/11 | REVIEW EMAIL FROM J. BOELTER RE: FORM OF NOTICE RE: CONTINUED CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/30/11 | REVIEW EMAIL FROM D. GOLDEN RE: NOTICE | JKS | 0.10 | 57.50 |
| 03/30/11 | ATTENDANCE AT MEDIATION WITH JUDGE GROSS, AURELIUS, D. LIEBENTRITT, J. CONLAN | NLP | 2.00 | 1,450.00 |
| 03/31/11 | CONFERENCE WITH G. DEMO RE: BEATTY CONFIRMATION OBJECTION | NLP | 0.20 | 145.00 |
| 03/31/11 | REVIEW EMAIL FROM J. DUCAYET RE: STATUS OF RESPONSE | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAIL TO R. BRADY, D. SLOAN AND A. LANDIS RE: DCL PLAN PROPONENTS RESPONSE | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAILS TO/FROM G. DEMO, G. GALARDI, I. FREDERICKS, J. HENDERSON RE: BEATTY CONFIRMATION OBJECTION | NLP | 0.30 | 217.50 |
| 03/31/11 | REVIEW EMAILS FROM R. BRADY AND D. SLOAN RE: RESPONSE | JKS | 0.10 | 57.50 |
| 03/31/11 | CONFERENCES WITH JUDGE GROSS AND J. CONLAN RE: MEDIATION | NLP | 0.50 | 362.50 |
| 03/31/11 | EMAILS TO/FROM JUDGE GROSS, J. CONLAN RE: MEDIATION | NLP | 0.30 | 217.50 |
| 03/31/11 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: RESPONSE | JKS | 0.10 | 57.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 61

| | | | | |
|---|---|---|---|---|
| 03/31/11 | REVIEW AND EXECUTE DCL PLAN PROPONENTS RESPONSE TO NOTEHOLDER OBJECTION TO SUBMISSION RE: REBUTTAL WITNESSES | JKS | 0.10 | 57.50 |
| 03/31/11 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF RESPONSE RE: REBUTTAL WITNESSES | JKS | 0.10 | 57.50 |
| 03/31/11 | CONFERENCE WITH J. BENDERNAGEL RE: CONFIRMATION HEARING AND REBUTTAL CASE | JKS | 0.20 | 115.00 |
| 03/31/11 | EMAIL TO G. DEMO RE: CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/31/11 | REVIEW EMAIL FROM G. DEMO RE: CONTINUED CONFIRMATION HEARING | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAIL TO J. DUCAYET RE: RESPONSE | JKS | 0.10 | 57.50 |
| 03/31/11 | REVIEW EMAIL FROM T. ROSS RE: EXAMINER REPORT | JKS | 0.10 | 57.50 |
| 03/31/11 | REVIEW EMAIL FROM J. LUDWIG RE: CONFIRMATION OBJECTIONS | JKS | 0.10 | 57.50 |
| 03/31/11 | EMAIL EXCHANGE WITH K. STICKLES RE: STATUS OF REPLY TO OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| 03/31/11 | TELEPHONE FROM D. MILES RE: STATUS OF RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION TO REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| 03/31/11 | EMAIL EXCHANGES WITH K. STICKLES, J. DUCAYET AND D. MILES RE: RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| 03/31/11 | REVIEW AND REVISE RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.70 | 157.50 |
| 03/31/11 | EMAIL EXCHANGE WITH M. MCGUIRE RE: AUTHORITY TO SIGN RESPONSE TO OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.20 | 45.00 |
| 03/31/11 | FURTHER EMAIL EXCHANGES WITH K. STICKLES RE: APPROVAL TO FILE RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.20 | 45.00 |
| 03/31/11 | EFILE RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.30 | 67.50 |
| 03/31/11 | EMAIL TO EPIQ RE: SERVICE OF RESPONSE TO NOTEHOLDER PLAN PROPONENTS OBJECTION RE: REBUTTAL WITNESSES | PVR | 0.10 | 22.50 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **3.20** | **$1,280.00** |
| 03/01/11 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 03/01/11 | REVIEW JANUARY 2011 MONTHLY OPERATING REPORT FOR FILING | JKS | 0.50 | 287.50 |
| 03/01/11 | EFILE AND SERVE JANUARY 2011 MONTHLY OPERATING REPORT | PVR | 0.40 | 90.00 |
| 03/01/11 | EMAIL FROM AND TO S. KAUFMAN RE: JANUARY 2011 MONTHLY | PVR | 0.20 | 45.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 62

OPERATING REPORT

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 03/01/11 | PREPARE AFFIDAVIT OF SERVICE RE: JANUARY 2011 MONTHLY OPERATING REPORT | PVR | 0.10 | 22.50 |
| 03/29/11 | REVIEW EMAIL FROM P. REILLEY RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 03/29/11 | CONFERENCE WITH S. KAUFFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 03/29/11 | REVIEW AND PREPARE MONTHLY OPERATING REPORT FOR FILING | JKS | 0.70 | 402.50 |
| 03/29/11 | EMAIL TO P. RATKOWIAK RE: SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.10 | 57.50 |
| 03/30/11 | EMAIL TO S. KAUFMAN RE: FILED MONTHLY OPERATING REPORT FOR FEBRUARY 2011 | PVR | 0.10 | 22.50 |
| 03/30/11 | REVIEW CALENDAR RE: DEADLINES TO FILE MONTHLY OPERATING REPORT AND EMAIL TO S. KAUFMAN RE: 2011 DEADLINES | PVR | 0.20 | 45.00 |
| 03/30/11 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF FEBRUARY 2011 MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| 03/30/11 | EFILE AFFIDAVIT OF SERVICE RE: SERVICE OF FEBRUARY 2011 MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| 03/30/11 | SERVE FEBRUARY 2011 MONTHLY OPERATING REPORT | PVR | 0.20 | 45.00 |
| **RETENTION MATTERS** | | | **5.90** | **$1,589.50** |
| 03/01/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 45.00 |
| 03/04/11 | REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL APPLICATION | JKS | 0.10 | 57.50 |
| 03/04/11 | PREPARE AND EFILE APPLICATION MODIFYING THE SCOPE OF THE RETENTION OF ERNST & YOUNG LLP | KAS | 0.40 | 72.00 |
| 03/04/11 | EXECUTE NOTICE RE: E&Y SUPPLEMENTAL RETENTION APPLICATION FOR FILING | JKS | 0.10 | 57.50 |
| 03/04/11 | EMAIL TO AND FROM J. LUDWIG RE: ADDITIONAL SERVICE PARTIES WITH THIRD SUPPLEMENTAL RETENTION APPLICATION FOR E&Y | PVR | 0.20 | 45.00 |
| 03/04/11 | EMAIL TO EPIQ RE: ADDITIONAL SERVICE PARTIES WITH THIRD SUPPLEMENTAL RETENTION APPLICATION FOR E&Y | PVR | 0.10 | 22.50 |
| 03/04/11 | EMAIL TO EPIQ RE: SERVICE OF THIRD SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG TO MODIFY SCOPE OF RETENTION | PVR | 0.10 | 22.50 |
| 03/04/11 | PREPARE NOTICE OF THIRD SUPPLEMENTAL APPLICATION FOR ERNST & YOUNG TO MODIFY SCOPE OF RETENTION | PVR | 0.30 | 67.50 |
| 03/08/11 | REVIEW AND EXECUTE ORDINARY COURSE PROFESSIONAL | JKS | 0.20 | 115.00 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 63

SUPPLEMENT FOR FILING AND SERVICE

| 03/08/11 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.10 | 22.50 |
|---|---|---|---|---|
| 03/08/11 | EMAIL FROM J. LUDWIG RE: TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 22.50 |
| 03/08/11 | PREPARE NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.20 | 45.00 |
| 03/08/11 | EFILE NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 67.50 |
| 03/08/11 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 22.50 |
| 03/15/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO EXPAND SCOPE OF ERNST & YOUNG RETENTION | PVR | 0.20 | 45.00 |
| 03/17/11 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: E&Y SUPPLEMENTAL RETENTION | JKS | 0.10 | 57.50 |
| 03/17/11 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF PRO HAC MOTIONS FOR C. KENNEY AND R. FLAGG | JKS | 0.20 | 115.00 |
| 03/17/11 | EFILE PREPARE PRO HAC MOTION FOR C. KENNEY AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 67.50 |
| 03/17/11 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THIRD SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.20 | 45.00 |
| 03/17/11 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRD SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 22.50 |
| 03/17/11 | EMAIL EXCHANGE WITH K. STICKLES RE: PRO HAC MOTIONS FOR R. FLAGG AND C. KENNEY | PVR | 0.10 | 22.50 |
| 03/17/11 | PREPARE PRO HAC MOTION FOR R. FLAGG | PVR | 0.20 | 45.00 |
| 03/17/11 | PREPARE PRO HAC MOTION FOR C. KENNEY | PVR | 0.20 | 45.00 |
| 03/17/11 | COORDINATE SIGNATURES ON PRO HAC MOTIONS FOR R. FLAGG AND C. KENNEY DURING CONFIRMATION HEARING | PVR | 0.10 | 22.50 |
| 03/17/11 | COORDINATE PAYMENT OF FILING FEES TO USDC RE: PRO HAC MOTIONS | PVR | 0.10 | 22.50 |
| 03/17/11 | EFILE PREPARE PRO HAC MOTION FOR R. FLAGG AND FORWARD TO CHAMBERS FOR DISPOSITION | PVR | 0.30 | 67.50 |
| 03/18/11 | EMAIL TO C. KENNEY RE: ORDER APPROVING PRO HAC MOTION | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW DOCKETED ORDER APPROVING R. FLAGG PRO HAC MOTION | PVR | 0.10 | 22.50 |
| 03/18/11 | EMAIL TO R. FLAGG RE: ORDER APPROVING PRO HAC MOTION | PVR | 0.10 | 22.50 |
| 03/18/11 | REVIEW DOCKETED ORDER APPROVING C. KENNEY PRO HAC | PVR | 0.10 | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 64

---

MOTION

| 03/21/11 | REVIEW SIGNED ORDER RE: E&Y RETENTION | JKS | 0.10 | 57.50 |
|---|---|---|---|---|
| 03/21/11 | REVIEW DOCKETED ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION | PVR | 0.10 | 22.50 |
| 03/21/11 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF ERNST & YOUNG RETENTION | PVR | 0.10 | 22.50 |
| 03/22/11 | EMAIL FROM AND TO J. LUDWIG RE: SPECIFIC ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 22.50 |
| 03/22/11 | RESEARCH RE: CERTAIN ORDINARY COURSE PROFESSIONAL FOR J. LUDWIG | PVR | 0.20 | 45.00 |
| 03/22/11 | EMAIL FROM AND TO J. LUDWIG RE: TWENTY-FIRST ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 22.50 |
| 03/31/11 | EMAIL EXCHANGE WITH H. SNOW RE: PRO HAC ADMISSION OF PAUL HASTINGS ATTORNEYS AND RESEARCH SAME | PVR | 0.20 | 45.00 |

| **UTILITIES/SEC. 366 ISSUES** | | | **5.70** | **$2,419.50** |
|---|---|---|---|---|
| 03/05/11 | REVIEW EMAIL FROM R. STONE RE: CNE | JKS | 0.10 | 57.50 |
| 03/07/11 | CONFERENCE WITH AND EMAIL TO P. REILLEY RE: CNE ISSUE | JKS | 0.20 | 115.00 |
| 03/10/11 | EMAIL TO R. STONE RE: CONSTELLATION SETTLEMENT | PJR | 0.20 | 76.00 |
| 03/10/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CLAIMS | PJR | 0.20 | 76.00 |
| 03/10/11 | CONFERENCE WITH K. STICKLES RE: CONSTELLATION CLAIM SETTLEMENT | PJR | 0.20 | 76.00 |
| 03/10/11 | REVIEW AND ANALYZE CORRESPONDENCE RE: CONSTELLATION CLAIMS | PJR | 0.30 | 114.00 |
| 03/11/11 | REVIEW CORRESPONDENCE RE CONSTELLATION TERMINATION FEE | PJR | 0.20 | 76.00 |
| 03/11/11 | REVIEW EMAIL EXCHANGE BETWEEN P. REILLEY AND R. STONE RE: CNE | JKS | 0.10 | 57.50 |
| 03/11/11 | EMAIL TO R. STONE RE: CONSTELLATION CLAIM ISSUES RE: CURE AMOUNTS | PJR | 0.10 | 38.00 |
| 03/15/11 | EMAIL TO R. STONE RE: CONSTELLATION ENERGY | PJR | 0.10 | 38.00 |
| 03/15/11 | CONFERENCE WITH J. GREY RE: CONSTELLATION CONTRACT ISSUES | PJR | 0.30 | 114.00 |
| 03/16/11 | REVIEW AND ANALYZE CONSTELLATION CONTRACT DOCUMENTS | PJR | 0.30 | 114.00 |
| 03/16/11 | EMAIL TO J. GREY RE: CONSTELLATION CONTRACT ISSUES | PJR | 0.10 | 38.00 |
| 03/16/11 | CONFERENCE WITH R. STONE RE: CONSTELLATION RE: CURE ISSUES | PJR | 0.40 | 152.00 |
| 03/17/11 | EMAIL TO J. GREY RE: CONSTELLATION CONTRACT | PJR | 0.10 | 38.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                   Invoice No. 680603
      Client/Matter No. 46429-0001                                        April 27, 2011
                                                                          Page 65

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 03/18/11 | REVIEW EMAIL FROM S. STONE RE: CONSTELLATION A/R ISSUES | PJR | 0.10 | 38.00 |
| 03/21/11 | REVIEW AND ANALYZE DOCUMENTS RELATED TO CONSTELLATION CONTRACTS RE: CURE ISSUES | PJR | 0.30 | 114.00 |
| 03/21/11 | REVIEW EMAIL FROM P. REILLEY RE: CNE | JKS | 0.10 | 57.50 |
| 03/22/11 | CONFERENCE WITH J. GREY RE: CONTRACT CURE ISSUES RE: CONSTELLATION | PJR | 0.40 | 152.00 |
| 03/24/11 | EMAILS TO R. STONE AND J. GREY RE: CURE ISSUES | PJR | 0.20 | 76.00 |
| 03/24/11 | REVIEW EMAIL FROM R. STONE RE: CNE | JKS | 0.10 | 57.50 |
| 03/28/11 | EMAIL FROM R. STONE RE: CURE ISSUES | PJR | 0.10 | 38.00 |
| 03/29/11 | CONFERENCE WITH P. REILLEY RE: OUTSTANDING CNE ISSUES | JKS | 0.20 | 115.00 |
| 03/29/11 | REVIEW EMAIL FROM P. REILLEY AND R. STONE RE: CNE | JKS | 0.20 | 115.00 |
| 03/29/11 | REVIEW ADDITIONAL EMAIL FROM R. STONE RE: CNE ISSUE | JKS | 0.10 | 57.50 |
| 03/29/11 | CONFERENCE WITH G. DEMO RE: CONTRACT ISSUE | JKS | 0.20 | 115.00 |
| 03/29/11 | EMAILS TO AND FROM R. STONE RE: CONSTELLATION CURE ISSUES | PJR | 0.20 | 76.00 |
| 03/30/11 | EMAILS TO AND FROM R. STONE RE: CONSTELLATION CONTRACTS | PJR | 0.60 | 228.00 |

                                                        TOTAL HOURS    596.70

PROFESSIONAL SERVICES:                                              $   288,195.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 153.70 | 725.00 | 111,432.50 |
| J. KATE STICKLES | MEMBER | 209.70 | 575.00 | 120,577.50 |
| PATRICK J. REILLEY | MEMBER | 25.10 | 380.00 | 9,538.00 |
| GRANT L. CARTWRIGHT | ASSOCIATE | 11.70 | 280.00 | 3,276.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 177.80 | 225.00 | 40,005.00 |
| KIMBERLY A. STAHL | PARALEGAL | 18.70 | 180.00 | 3,366.00 |

46429/0001-7559750v2

# EXHIBIT "C"

EXHIBIT "C"

TRIBUNE COMPANY, *et al.*

EXPENSE SUMMARY
MARCH 1, 2011 THROUGH MARCH 31, 2011

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (pages 20,434 @ $.10/page) | | $2,043.40 |
| Telephone | | $47.20 |
| Postage | | $17.28 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $758.00 |
| Filing Fees (*Pro Hac Vice* Motions) | U.S. District Court | $50.00 |
| Overtime | Secretarial Assistance | $6,200.65 |
| Electronic Filing Service Fee | Parcels, Inc | $280.00 |
| Document Retrieval/Court Costs | PACER Service Center | $45.36 |
| Travel Expenses (Working Meals, Transportation) | Manhattan Bagel; Purebread; Washington Ale House; Toscana; Cherry Tree Hospitality Group; Urban Café; Feby's Fishery; Ciao Pizza; Extreme Pizza; Panera Bread; Toscana To Go; Hunan Inn; Cavanaugh's Restaurant; Appleton Catering; Greenery Caterers; Hunan Asian; Dave's Limo; Roadrunner | $13,996.98 |
| Messenger Service | Parcels, Inc. | $1,427.49 |
| Overnight Delivery | Federal Express | $634.88 |
| Transcripts | Diaz Data Services | $2,542.50 |
| Outside Photocopies | Parcels, Inc. | $7,184.51 |
| Outside Postage | Parcels, Inc. | $129.20 |
| Other Expenses | Comcast Cable; BPG Office Partners; Corporate Interiors Rental; Aquipt, Inc.; Parcels, Inc.; | $52,557.07 |
| Legal Research | Westlaw | $63.73 |
| **TOTAL** | | **$87,978.25** |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 66

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/11 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 03/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/01/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/01/11 | PHOTOCOPYING Qty: 90 | 9.00 |
| 03/01/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 03/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/01/11 | PHOTOCOPYING Qty: 108 | 10.80 |
| 03/01/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/01/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/01/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/01/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/01/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/01/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/01/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/01/11 | PHOTOCOPYING Qty: 403 | 40.30 |
| 03/01/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/01/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/01/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/01/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/01/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/01/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/01/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/01/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/02/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | |
|---|---|---|
| 03/02/11 | PHOTOCOPYING Qty: 170 | 17.00 |
| 03/02/11 | PHOTOCOPYING Qty: 248 | 24.80 |
| 03/02/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 03/02/11 | PHOTOCOPYING Qty: 74 | 7.40 |
| 03/02/11 | PHOTOCOPYING Qty: 1366 | 136.60 |
| 03/02/11 | PHOTOCOPYING Qty: 272 | 27.20 |
| 03/02/11 | PHOTOCOPYING Qty: 51 | 5.10 |
| 03/02/11 | PHOTOCOPYING Qty: 195 | 19.50 |
| 03/02/11 | PHOTOCOPYING Qty: 68 | 6.80 |
| 03/02/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/02/11 | PHOTOCOPYING Qty: 264 | 26.40 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 7 | 0.70 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                     Invoice No. 680603
     Client/Matter No. 46429-0001                              April 27, 2011
                                                                   Page 68

| | | |
|---|---|---:|
| 03/02/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/02/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/02/11 | PHOTOCOPYING Qty: 123 | 12.30 |
| 03/02/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/02/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/02/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/02/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 03/02/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/02/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/02/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/02/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/02/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/02/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/02/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 1.12 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 69

| Date | Description | Amount |
|---|---|---|
| 03/02/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/02/11 | PUREBREAD IV – WORKING MEAL – LUNCH FOR J. CONLAN, D. LIEBENTRITT AND N. PERNICK RE: PRE-TRIAL HEARING | 42.50 |
| 03/02/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR J. BOELTER FROM OFFICE TO TRAIN STATION AFTER MARCH 2, 2011 PRE-TRIAL HEARING | 81.25 |
| 03/02/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.00 |
| 03/03/11 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 03/03/11 | MESSENGER SERVICE - PARCELS, INC | 66.00 |
| 03/03/11 | PHOTOCOPYING Qty: 139 | 13.90 |
| 03/03/11 | PHOTOCOPYING Qty: 76 | 7.60 |
| 03/03/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/03/11 | PHOTOCOPYING Qty: 95 | 9.50 |
| 03/03/11 | PHOTOCOPYING Qty: 144 | 14.40 |
| 03/03/11 | PHOTOCOPYING Qty: 564 | 56.40 |
| 03/03/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/03/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 03/03/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 03/03/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/03/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 03/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 23 | 2.30 |
| 03/03/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 03/03/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/03/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/03/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/03/11 | PHOTOCOPYING Qty: 358 | 35.80 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |

46429/0001-7559750v2

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 680603
      Client/Matter No. 46429-0001                                     April 27, 2011
                                                                          Page 70

| | | |
|---|---|---:|
| 03/03/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/03/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/03/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/03/11 | DEDICATED INTERNET LINE FROM COMCAST CABLE FOR LITIGATION SUITE RE: CONFIRMATION HEARING PREPARATION | 194.95 |
| 03/03/11 | PHOTOCOPIES - PARCELS, INC | 446.18 |
| 03/03/11 | PHOTOCOPIES - PARCELS, INC | 1,502.71 |
| 03/03/11 | POSTAGE - PARCELS, INC | 129.20 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/03/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/04/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/04/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/04/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 03/04/11 | PHOTOCOPYING Qty: 486 | 48.60 |
| 03/04/11 | PHOTOCOPYING Qty: 631 | 63.10 |
| 03/04/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/04/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/04/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/04/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/04/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/04/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/04/11 | PHOTOCOPYING Qty: 9 | 0.90 |
| 03/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 71

| | | |
|---|---|---:|
| 03/04/11 | PHOTOCOPYING Qty: 67 | 6.70 |
| 03/04/11 | PHOTOCOPYING Qty: 15 | 1.50 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 03/04/11 | PHOTOCOPYING Qty: 130 | 13.00 |
| 03/04/11 | PHOTOCOPYING Qty: 134 | 13.40 |
| 03/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/04/11 | PHOTOCOPYING Qty: 19 | 1.90 |
| 03/04/11 | PHOTOCOPYING Qty: 40 | 4.00 |
| 03/04/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/04/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/04/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/04/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/04/11 | POSTAGE | 0.88 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/04/11 | TELEPHONE TOLL CHARGE | 0.40 |
| 03/04/11 | WORKING MEAL – REFRESHMENTS FOR APPROXIMATELY 40 PROFESSIONALS FOR CONFIRMATION HEARING PREPARATION, MARCH 7 - 18, 2011 | 258.84 |
| 03/04/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (FEBRUARY 25, 2011 HEARING) | 32.40 |
| 03/04/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 2, 2011 HEARING) | 86.40 |
| 03/04/11 | OFFICE FURNITURE RENTAL FROM CORPORATE INTERIORS RENTAL FOR LITIGATION SUITE RE: CONFIRMATION HEARING PREPARATION | 3,556.40 |
| 03/04/11 | RENTAL OF ADDITIONAL OFFICE SPACE FROM BPG OFFICE PARTNERS AT 500 DELAWARE LLC FOR LITIGATION SUITE FOR CONFIRMATION HEARING, MARCH 7 - 18, 2011 | 12,450.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 72

| | | |
|---|---|---:|
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/04/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/06/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/06/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/06/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/06/11 | PHOTOCOPYING Qty: 940 | 94.00 |
| 03/06/11 | PHOTOCOPYING Qty: 122 | 12.20 |
| 03/06/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/06/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/06/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 03/06/11 | TELEPHONE TOLL CHARGE | 2.60 |
| 03/06/11 | OVERTIME – SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING/TRAVEL TIME | 497.91 |
| 03/06/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 578.55 |
| 03/06/11 | REFRESHMENT FOR 15 PROFESSIONALS DURING CONFIRMATION HEARING | 12.00 |
| 03/06/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR K. MILLS, J. LUDWIG, A. ROSS-STROMBERG, G. DEMO, C. KENNEY, A. EAVY, P. WACKERLY, M. FINOCCHIARO, M. VANDERMARK AND K. STICKLES RE: PREPARATION FOR CONFIRMATION HEARING | 75.00 |
| 03/06/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR J. BOELTER, K. MILLS, J. LUDWIG, A. ROSS-STROMBERG, G. DEMO, J. BENDERNAGEL, R. FLAGG, D. MILES, J. DUCAYET, C. KENNEY, A. EAVY, S. LAGANA, T. ROSS, P. WACKERLY, B. BLACK, J. WATKINS, J. JONES, M. FINOCCHIARO, M. VANDERMARK, N. PERNICK AND K. STICKLES RE: PREPARATION FOR CONFIRMATION HEARING | 230.00 |
| 03/06/11 | EXTREME PIZZA – WORKING MEAL – DINNER FOR J. BOELTER, K. MILLS, J. LUDWIG, A. ROSS-STROMBERG, G. DEMO, J. BENDERNAGEL, R. FLAGG, D. MILES, J. DUCAYET, C. KENNEY, A. EAVY, S. LAGANA, T. ROSS, P. WACKERLY, D. KURTZ, B. BLACK, S. MANDAVA, J. JONES, C. SCERBO, D. MELAMED, N. PERNICK AND K. STICKLES RE: PREPARATION FOR CONFIRMATION HEARING | 341.87 |
| 03/07/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 03/07/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 03/07/11 | MESSENGER SERVICE - PARCELS, INC | 185.00 |
| 03/07/11 | PHOTOCOPYING Qty: 36 | 3.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 73

| | | |
|---|---|---:|
| 03/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/11 | PHOTOCOPYING Qty: 64 | 6.40 |
| 03/07/11 | PHOTOCOPYING Qty: 116 | 11.60 |
| 03/07/11 | PHOTOCOPYING Qty: 272 | 27.20 |
| 03/07/11 | PHOTOCOPYING Qty: 198 | 19.80 |
| 03/07/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 03/07/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/07/11 | PHOTOCOPYING Qty: 184 | 18.40 |
| 03/07/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 39 | 3.90 |
| 03/07/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/07/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 03/07/11 | PHOTOCOPYING Qty: 30 | 3.00 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 03/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/07/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/07/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/07/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/07/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/07/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/07/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/07/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/07/11 | PHOTOCOPYING Qty: 2 | 0.20 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                                          Invoice No. 680603
      Client/Matter No. 46429-0001                                                      April 27, 2011
                                                                                            Page 74

| Date | Description | Amount |
|------|-------------|-------:|
| 03/07/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.30 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 0.85 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 1.15 |
| 03/07/11 | TELEPHONE TOLL CHARGE | 3.60 |
| 03/07/11 | OVERTIME – SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 27.55 |
| 03/07/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 36.73 |
| 03/07/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 102.74 |
| 03/07/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 141.24 |
| 03/07/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 400.00 |
| 03/07/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 440.00 |
| 03/07/11 | PUREBREAD IV – WORKING MEAL – ADDITIONAL LUNCH FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 59.85 |

---

*  In conjunction with the Confirmation Hearing, March 7 - 18, 2011, Cole Schotz ordered meals for Debtors' Representatives, Professionals, Trial Assistants and Witnesses, including, but not limited to, D. Liebentritt, J. Conlan, B. Krakauer, K. Lantry, J. Steen, J. Boelter, K. Mills, J. Ludwig, A. Ross-Stromberg, G. Demo, J. Bendernagel, R. Flagg, D. Miles, J. Ducayet, C. Kenney, A. Eavy, S. Lagana, T. Ross, P. Wackerly, D. Kurtz, B. Black, S. Mandava, B. Whittman, S. Kaufman, N. Pernick, K. Stickles, J. Watkins, J. Jones and after-hours office support.  In addition, on certain dates, lunch was available at 824 Market Street to accommodate those present at the hearing and also available at Cole Schotz's office to accommodate those preparing for trial.  Depending on the schedule, on certain dates the actual attendees per meal may have varied.

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 75

| | | |
|---|---|---:|
| 03/07/11 | TOSCANA – WORKING MEAL – FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 408.00 |
| 03/07/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 4, 2011 TELEPHONIC HEARING) | 15.30 |
| 03/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/08/11 | PHOTOCOPYING Qty: 254 | 25.40 |
| 03/08/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/08/11 | PHOTOCOPYING Qty: 437 | 43.70 |
| 03/08/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/08/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/08/11 | PHOTOCOPYING Qty: 264 | 26.40 |
| 03/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/08/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/08/11 | TELEPHONE TOLL CHARGE | 2.40 |
| 03/08/11 | OVERTIME – SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 67.18 |
| 03/08/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 75.04 |
| 03/08/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 77.18 |
| 03/08/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 312.32 |
| 03/08/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST BEVERAGES FOR APPROXIMATELY 25 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 80.00 |
| 03/08/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 25 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 240.00 |
| 03/08/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 25 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 450.00 |

46429/0001-7559750v2

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | |
|---|---|---:|
| 03/08/11 | CHERRY TREE HOSPITALITY GROUP – WORKING MEAL – DINNER FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 700.00 |
| 03/08/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 7, 2011 HEARING) | 93.60 |
| 03/08/11 | PHOTOCOPIES - PARCELS, INC | 15.00 |
| 03/08/11 | PHOTOCOPIES - PARCELS, INC | 434.87 |
| 03/09/11 | PHOTOCOPYING Qty: 105 | 10.50 |
| 03/09/11 | PHOTOCOPYING Qty: 140 | 14.00 |
| 03/09/11 | PHOTOCOPYING Qty: 63 | 6.30 |
| 03/09/11 | PHOTOCOPYING Qty: 175 | 17.50 |
| 03/09/11 | PHOTOCOPYING Qty: 378 | 37.80 |
| 03/09/11 | PHOTOCOPYING Qty: 78 | 7.80 |
| 03/09/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/09/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 03/09/11 | PHOTOCOPYING Qty: 18 | 1.80 |
| 03/09/11 | PHOTOCOPYING Qty: 98 | 9.80 |
| 03/09/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/09/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/09/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/09/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/09/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/09/11 | PHOTOCOPYING Qty: 60 | 6.00 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.60 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 77

| Date | Description | Amount |
|---|---|---|
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.75 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 0.90 |
| 03/09/11 | TELEPHONE TOLL CHARGE | 2.55 |
| 03/09/11 | OVERTIME -SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 64.31 |
| 03/09/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 229.18 |
| 03/09/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 326.10 |
| 03/09/11 | MEALS – REFRESHMENTS FOR CONFIRMATION HEARING PREPARATION | 69.52 |
| 03/09/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 24 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 250.00 |
| 03/09/11 | URBAN CAFÉ – WORKING MEAL – LUNCH FOR APPROXIMATELY 26 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 444.70 |
| 03/09/11 | FEBY'S FISHERY – WORKING MEAL – DINNER FOR APPROXIMATELY 28 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 766.00 |
| 03/09/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 8, 2011 HEARING) | 303.30 |
| 03/09/11 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 03/09/11 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 03/09/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/10/11 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 03/10/11 | MESSENGER SERVICE - PARCELS, INC | 53.00 |
| 03/10/11 | MESSENGER SERVICE - PARCELS, INC | 65.14 |
| 03/10/11 | MESSENGER SERVICE - PARCELS, INC | 67.50 |
| 03/10/11 | MESSENGER SERVICE - PARCELS, INC | 86.85 |
| 03/10/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. BLACK FROM COURT TO PHILADELPHIA AIRPORT AFTER MARCH 10, 2011 CONFIRMATION HEARING [INCLUDES WAIT TIME] | 131.25 |
| 03/10/11 | PHOTOCOPYING Qty: 236 | 23.60 |
| 03/10/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/10/11 | PHOTOCOPYING Qty: 77 | 7.70 |
| 03/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/10/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/10/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/10/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 78

| Date | Description | Amount |
|---|---|---|
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.35 |
| 03/10/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/10/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 133.18 |
| 03/10/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 264.75 |
| 03/10/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 278.71 |
| 03/10/11 | URBAN CAFÉ – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 21 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 285.83 |
| 03/10/11 | URBAN CAFÉ – WORKING MEAL – LUNCH FOR APPROXIMATELY 27 OF DEBTORS' | 594.70 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 79

---

|  |  |  |
|---|---|---:|
|  | REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* |  |
| 03/10/11 | WASHINGTON STREET ALE HOUSE - WORKING MEAL – DINNER FOR APPROXIMATELY 15 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 261.50 |
| 03/10/11 | PHOTOCOPIES - PARCELS, INC | 120.00 |
| 03/10/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 78.67 |
| 03/11/11 | MESSENGER SERVICE - PARCELS, INC | 18.00 |
| 03/11/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR T. ROSS AND TWO ADDITIONAL PEOPLE FROM HOTEL DUPONT TO TRAIN STATION AFTER MARCH 11, 2011 HEARING | 75.00 |
| 03/11/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. KRAKAUER FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING [INCLUDES WAIT TIME] | 81.25 |
| 03/11/11 | TRAVEL - DAVE'S LIMO – CAR SERVICE FOR K. LANTRY, J. BOELTER AND P. WACKERLY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING | 93.75 |
| 03/11/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. MILLS AND TWO ADDITIONAL ATTORNEYS FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING [INCLUDES WAIT TIME] | 93.75 |
| 03/11/11 | TRAVEL - ROADRUNNER - CAR SERVICE FOR J. DUCAYET FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING | 100.60 |
| 03/11/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. WHITTMAN AND THREE ADDITIONAL PEOPLE FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING [INCLUDES WAIT TIME] | 112.50 |
| 03/11/11 | TRAVEL - ROADRUNNER - CAR SERVICE FOR J. CONLAN AND FOUR ADDITIONAL PEOPLE FROM COURT TO PHILADELPHIA AIRPORT AFTER MARCH 11, 2011 HEARING | 130.00 |
| 03/11/11 | PHOTOCOPYING Qty: 186 | 18.60 |
| 03/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/11/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/11/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/11/11 | PHOTOCOPYING Qty: 95 | 9.50 |
| 03/11/11 | PHOTOCOPYING Qty: 52 | 5.20 |
| 03/11/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/11/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/11/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 03/11/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/11/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/11/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 03/11/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/11/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/11/11 | COURTCALL CONFERENCE FOR J. BOELTER RE: HEARING ON FEBRUARY 25, 2011 | 37.00 |
| 03/11/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 51.45 |
| 03/11/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR | 154.12 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 80

| Date | Description | Amount |
|---|---|---:|
| | CONFIRMATION HEARING | |
| 03/11/11 | OVERTIME -SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 154.52 |
| 03/11/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 21 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 425.00 |
| 03/11/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 21 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 300.00 |
| 03/11/11 | PUREBREAD IV -WORKING MEAL – LUNCH FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 131.93 |
| 03/11/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 10, 2011 HEARING) | 242.10 |
| 03/11/11 | PHOTOCOPIES – PARCELS, INC | 199.50 |
| 03/11/11 | PHOTOCOPIES – PARCELS, INC | 1,206.00 |
| 03/11/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.44 |
| 03/11/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 31.38 |
| 03/11/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 49.48 |
| 03/11/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 110.92 |
| 03/13/11 | TRAVEL - ROADRUNNER - CAR SERVICE FOR S. KAUFMAN FROM PHILADELPHIA AIRPORT TO OFFICE PRIOR TO MARCH 14, 2011 HEARING | 111.80 |
| 03/13/11 | CIAO PIZZA – WORKING MEAL – DINNER FOR APPROXIMATELY 14 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 200.00 |
| 03/13/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/13/11 | PHOTOCOPYING Qty: 48 | 4.80 |
| 03/13/11 | PHOTOCOPYING Qty: 72 | 7.20 |
| 03/13/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/13/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/13/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/13/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/13/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/13/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/13/11 | TELEPHONE TOLL CHARGE | 0.60 |
| 03/13/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 292.44 |
| 03/13/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 419.37 |
| 03/13/11 | PANERA BREAD – WORKING MEAL – LUNCH FOR APPROXIMATELY 13 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 196.21 |
| 03/14/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| | | |
|---|---|---|
| 03/14/11 | MESSENGER SERVICE - PARCELS, INC | 55.00 |
| 03/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/14/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/14/11 | PHOTOCOPYING Qty: 29 | 2.90 |
| 03/14/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.20 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 0.55 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 03/14/11 | TELEPHONE TOLL CHARGE | 1.75 |
| 03/14/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 26.34 |
| 03/14/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 419.32 |
| 03/14/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 25 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 250.00 |
| 03/14/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 20 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 250.00 |
| 03/14/11 | PUREBREAD IV – WORKING MEAL – LUNCH FOR APPROXIMATELY 5 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 65.24 |
| 03/14/11 | TOSCANA TO GO – WORKING MEAL – DINNER APPROXIMATELY 17 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 249.00 |
| 03/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 03/14/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 49.48 |
| 03/14/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 76.72 |
| 03/15/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR D. TWOMEY FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER MARCH 15, 2011 HEARING | 81.25 |
| 03/15/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/15/11 | PHOTOCOPYING Qty: 1404 | 140.40 |
| 03/15/11 | PHOTOCOPYING Qty: 22 | 2.20 |
| 03/15/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/15/11 | PHOTOCOPYING Qty: 37 | 3.70 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 82

| | | |
|---|---|---|
| 03/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/15/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/15/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/15/11 | PHOTOCOPYING Qty: 37 | 3.70 |
| 03/15/11 | PHOTOCOPYING Qty: 26 | 2.60 |
| 03/15/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 03/15/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 03/15/11 | PHOTOCOPYING Qty: 28 | 2.80 |
| 03/15/11 | PHOTOCOPYING Qty: 33 | 3.30 |
| 03/15/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/15/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 03/15/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/15/11 | POSTAGE | 0.44 |
| 03/15/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/15/11 | TELEPHONE TOLL CHARGE | 1.35 |
| 03/15/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) RE: PREPARATION FOR CONFIRMATION HEARING | 26.49 |
| 03/15/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 159.37 |
| 03/15/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 303.06 |
| 03/15/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 16 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 270.00 |
| 03/15/11 | HUNAN INN – WORKING MEAL – LUNCH FOR T. ROSS AND P. WACKERLY, COUNSEL FOR DEBTORS, RE: CONFIRMATION HEARING | 38.39 |
| 03/15/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 300.00 |
| 03/15/11 | CAVANAUGH'S RESTAURANT – WORKING MEAL – DINNER FOR D. MILES, T. ROSS, A. NELLOS (CHADBOURNE), E. VONNEGUT (DAVIS POLK), D. NEWMAN (AKIN GUMP), P. DUBLIN (AKIN GUMP), COURT REPORTER/VIDEOGRAPHER, E. ROCK (WITNESS) RE: DEPOSITION OF E. ROCK AT RICHARDS, LAYTON & FINGER | 129.00 |
| 03/15/11 | APPLETON CATERING – WORKING MEAL – DINNER FOR APPROXIMATELY 14 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 376.31 |
| 03/15/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 11, 2011 HEARING) | 240.30 |
| 03/15/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 14, 2011 HEARING) | 244.80 |
| 03/15/11 | COMPUTER AND PRINTER EQUIPMENT RENTAL FROM AQUIPT, INC. FOR LITIGATION SUITE RE: CONFIRMATION HEARING PREPARATION | 2,885.72 |
| 03/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 45.16 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 83

| | | |
|---|---|---|
| 03/15/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 49.84 |
| 03/16/11 | MESSENGER SERVICE - PARCELS, INC | 100.00 |
| 03/16/11 | MESSENGER SERVICE - PARCELS, INC | 100.00 |
| 03/16/11 | TRAVEL - CAR SERVICE – DAVE'S LIMO - CAR SERVICE FOR SIX ATTORNEYS TO COURT BEFORE MARCH 16, 2011 HEARING | 93.75 |
| 03/16/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR B. WHITTMAN FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER MARCH 16, 2011 HEARING | 81.25 |
| 03/16/11 | PHOTOCOPYING Qty: 213 | 21.30 |
| 03/16/11 | PHOTOCOPYING Qty: 110 | 11.00 |
| 03/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/16/11 | PHOTOCOPYING Qty: 32 | 3.20 |
| 03/16/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/16/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/16/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/16/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/16/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/16/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/16/11 | TELEPHONE TOLL CHARGE | 0.15 |
| 03/16/11 | TELEPHONE TOLL CHARGE | 0.45 |
| 03/16/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 160.08 |
| 03/16/11 | OVERTIME -SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 511.69 |
| 03/16/11 | URBAN CAFÉ – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 13 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 264.85 |
| 03/16/11 | PUREBREAD IV – WORKING MEAL – BREAKFAST FOR R. FLAGG, J. DUCAYET, A. EAVY, T. ROSS, P. WACKERLY, AND S. LAGANA RE: CONFIRMATION HEARING | 91.92 |
| 03/16/11 | PUREBREAD IV – WORKING MEAL – LUNCH FOR R. FLAGG, J. DUCAYET, A. EAVY, T. ROSS, P. WACKERLY, AND S. LAGANA RE: CONFIRMATION HEARING | 52.49 |
| 03/16/11 | GREENERY CATERERS – WORKING MEAL – DINNER FOR APPROXIMATELY 19 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 548.40 |
| 03/16/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 15, 2011 HEARING) | 316.80 |
| 03/16/11 | PHOTOCOPIES - PARCELS, INC | 3,260.25 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 84

| | | |
|---|---|---|
| 03/16/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 53.09 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/17/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/17/11 | PHOTOCOPYING Qty: 1094 | 109.40 |
| 03/17/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/17/11 | PHOTOCOPYING Qty: 170 | 17.00 |
| 03/17/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/17/11 | TELEPHONE TOLL CHARGE | 1.55 |
| 03/17/11 | OVERTIME - SECRETARIAL ASSISTANCE (L. SCIMECA) RE: PREPARATION FOR CONFIRMATION HEARING | 54.29 |
| 03/17/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 98.78 |
| 03/17/11 | FILING FEES - USDC (PRO HAC ADMISSION FOR R. FLAGG) | 25.00 |
| 03/17/11 | FILING FEES - USDC (PRO HAC ADMISSION FOR C. KENNEY) | 25.00 |
| 03/17/11 | PUREBREAD IV – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 91.92 |
| 03/17/11 | HUNAN ASIAN – WORKING MEAL – LUNCH FOR APPROXIMATELY 5 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 59.53 |
| 03/17/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 12 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 350.00 |
| 03/17/11 | OFFICE FURNITURE RENTAL FROM CORPORATE INTERIORS RENTAL FOR LITIGATION SUITE RE: CONFIRMATION HEARING PREPARATION | 23.00 |
| 03/17/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR C. KENNEY AND A. EAVY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 17, 2011 HEARING | 81.25 |
| 03/17/11 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.70 |
| 03/18/11 | MESSENGER SERVICE - PARCELS, INC | 10.00 |
| 03/18/11 | MESSENGER SERVICE - PARCELS, INC | 100.00 |
| 03/18/11 | MESSENGER SERVICE - PARCELS, INC | 125.00 |
| 03/18/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR J. STEEN FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER MARCH 18, 2011 HEARING | 81.25 |
| 03/18/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR P. WACKERLY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 18, 2011 HEARING | 81.25 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | |
|---|---|
| Re: CHAPTER 11 DEBTOR | Invoice No. 680603 |
| Client/Matter No. 46429-0001 | April 27, 2011 |
| | Page 85 |

| | | |
|---|---|---:|
| 03/18/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. LANTRY FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 18, 2011 HEARING | 81.25 |
| 03/18/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR J. BOELTER FROM HOTEL DUPONT TO PHILADELPHIA AIRPORT AFTER MARCH 18, 2011 HEARING | 81.25 |
| 03/18/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. MILLS AND FIVE ADDITIONAL PEOPLE FROM OFFICE TO PHILADELPHIA AIRPORT AFTER MARCH 18, 2011 HEARING [INCLUDES WAIT TIME] | 156.25 |
| 03/18/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 03/18/11 | PHOTOCOPYING Qty: 70 | 7.00 |
| 03/18/11 | PHOTOCOPYING Qty: 13 | 1.30 |
| 03/18/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/18/11 | PHOTOCOPYING Qty: 31 | 3.10 |
| 03/18/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/18/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/11 | PHOTOCOPYING Qty: 10 | 1.00 |
| 03/18/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/18/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/18/11 | PHOTOCOPYING Qty: 24 | 2.40 |
| 03/18/11 | PHOTOCOPYING Qty: 17 | 1.70 |
| 03/18/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/18/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/18/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/18/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/18/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/18/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/18/11 | PHOTOCOPYING Qty: 12 | 1.20 |
| 03/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/18/11 | COURTCALL CONFERENCE FOR P. WACKERLY RE: HEARING ON MARCH 16, 2011 | 184.00 |
| 03/18/11 | OVERTIME - SECRETARIAL ASSISTANCE (D. MELAMED) RE: PREPARATION FOR CONFIRMATION HEARING | 59.28 |
| 03/18/11 | OVERTIME - SECRETARIAL ASSISTANCE (M. VANDERMARK) RE: PREPARATION FOR CONFIRMATION HEARING | 82.65 |
| 03/18/11 | MANHATTAN BAGEL – WORKING MEAL – BREAKFAST FOR APPROXIMATELY 13 OF DEBTORS' REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR CONFIRMATION HEARING* | 180.00 |
| 03/18/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR APPROXIMATELY 13 OF DEBTORS' | 400.00 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 86

REPRESENTATIVES, PROFESSIONALS AND WITNESSES RE: PREPARATION FOR
CONFIRMATION HEARING*

| | | |
|---|---|---|
| 03/18/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 16, 2011 HEARING) | 260.10 |
| 03/18/11 | AFTER-HOURS/WEEKEND STAFFING (MARCH 6 - 17, 2011) FOR CONFIRMATION HEARING - TRIAL SUPPORT LOGISTICS AT PARCELS, INC. | 112.50 |
| 03/21/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR K. KANSA FROM PHILADELPHIA AIRPORT TO HOTEL PRIOR TO MARCH 22, 2011 HEARING | 83.25 |
| 03/21/11 | PHOTOCOPYING Qty: 100 | 10.00 |
| 03/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/21/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/21/11 | PHOTOCOPYING Qty: 20 | 2.00 |
| 03/21/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/21/11 | COURTCALL CONFERENCE FOR P. WACKERLY RE: HEARING ON MARCH 15, 2011 | 226.00 |
| 03/21/11 | COURTCALL CONFERENCE FOR P. WACKERLY RE: HEARING ON MARCH 17, 2011 | 191.00 |
| 03/22/11 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 03/22/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 03/22/11 | TRAVEL - DAVE'S LIMO - CAR SERVICE FOR J. CONLAN FROM PHILADELPHIA AIRPORT TO HOTEL PRIOR TO MARCH 22, 2011 HEARING | 83.25 |
| 03/22/11 | PHOTOCOPYING Qty: 400 | 40.00 |
| 03/22/11 | PHOTOCOPYING Qty: 240 | 24.00 |
| 03/22/11 | PHOTOCOPYING Qty: 360 | 36.00 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 87

| | | |
|---|---|---|
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/22/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/22/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/22/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 03/22/11 | PHOTOCOPYING Qty: 54 | 5.40 |
| 03/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/22/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/22/11 | COURTCALL CONFERENCE FOR P. WACKERLY RE: HEARING ON MARCH 18, 2011 | 30.00 |
| 03/22/11 | OVERTIME - SECRETARIAL ASSISTANCE (S. WILLIAMS) PREPARING MOTION | 14.73 |
| 03/22/11 | EQUIPMENT RENTAL FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR LITIGATION SUITE RE: CONFIRMATION HEARING | 990.00 |
| 03/22/11 | ADDITIONAL STAFFING FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR MARCH CONFIRMATION HEARING (MARCH 12, 2011 THROUGH MARCH 18, 2011) | 6,446.25 |
| 03/22/11 | ADDITIONAL STAFFING FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR MARCH CONFIRMATION HEARING (MARCH 5, 2011 THROUGH MARCH 11, 2011) | 7,942.50 |
| 03/23/11 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 03/23/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/23/11 | PHOTOCOPYING Qty: 36 | 3.60 |
| 03/23/11 | PHOTOCOPYING Qty: 84 | 8.40 |
| 03/23/11 | PHOTOCOPYING Qty: 35 | 3.50 |
| 03/23/11 | PHOTOCOPYING Qty: 5 | 0.50 |

46429/0001-7559750v2

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 88

| | | |
|---|---|---:|
| 03/23/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/23/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/23/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/23/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/23/11 | PHOTOCOPYING Qty: 5 | 0.50 |
| 03/23/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 17, 2011 HEARING) | 271.80 |
| 03/23/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 18, 2011 HEARING) | 285.30 |
| 03/24/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/24/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/24/11 | PHOTOCOPYING Qty: 66 | 6.60 |
| 03/24/11 | PHOTOCOPYING Qty: 43 | 4.30 |
| 03/24/11 | PHOTOCOPYING Qty: 25 | 2.50 |
| 03/24/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/24/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/24/11 | PHOTOCOPYING Qty: 204 | 20.40 |
| 03/25/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/25/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/25/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/25/11 | TELEPHONE TOLL CHARGE | 1.00 |
| 03/25/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 150.00 |
| 03/25/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 22, 2011 HEARING) | 140.40 |
| 03/28/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/28/11 | PHOTOCOPYING Qty: 21 | 2.10 |
| 03/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/28/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/28/11 | PHOTOCOPYING Qty: 11 | 1.10 |
| 03/28/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/28/11 | PHOTOCOPYING Qty: 8 | 0.80 |
| 03/28/11 | PHOTOCOPYING Qty: 80 | 8.00 |
| 03/28/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/28/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/28/11 | POSTAGE | 2.78 |
| 03/28/11 | POSTAGE | 13.18 |
| 03/28/11 | RENTAL OF COPIERS AND COPIES FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. | 5,525.90 |

46429/0001-7559750v2

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | |
|---|---|
| Re:   CHAPTER 11 DEBTOR | Invoice No. 680603 |
| Client/Matter No. 46429-0001 | April 27, 2011 |
| | Page 89 |

FOR LITIGATION SUITE RE: MARCH CONFIRMATION HEARING

| | | |
|---|---|---|
| 03/28/11 | RENTAL OF COLOR COPIER AND COPIES FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR LITIGATION SUITE RE: MARCH CONFIRMATION HEARING | 12,097.35 |
| 03/29/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/29/11 | PHOTOCOPYING Qty: 16 | 1.60 |
| 03/29/11 | PHOTOCOPYING Qty: 34 | 3.40 |
| 03/29/11 | PHOTOCOPYING Qty: 46 | 4.60 |
| 03/29/11 | PHOTOCOPYING Qty: 59 | 5.90 |
| 03/29/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/29/11 | PHOTOCOPYING Qty: 289 | 28.90 |
| 03/29/11 | PHOTOCOPYING Qty: 69 | 6.90 |
| 03/29/11 | TELEPHONE TOLL CHARGE | 0.10 |
| 03/29/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/29/11 | TELEPHONE TOLL CHARGE | 0.50 |
| 03/30/11 | WESTLAW | 63.73 |
| 03/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/30/11 | PHOTOCOPYING Qty: 4 | 0.40 |
| 03/30/11 | PHOTOCOPYING Qty: 1 | 0.10 |
| 03/30/11 | PHOTOCOPYING Qty: 50 | 5.00 |
| 03/30/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/30/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/30/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/30/11 | TELEPHONE TOLL CHARGE | 0.25 |
| 03/30/11 | TELEPHONE TOLL CHARGE | 2.75 |
| 03/30/11 | TELEPHONE TOLL CHARGE | 0.05 |
| 03/30/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 40.00 |
| 03/30/11 | ELECTRONIC DOCUMENT PROCESSING FEE - PARCELS, INC | 90.00 |
| 03/30/11 | PUREBREAD IV – WORKING MEAL – BREAKFAST FOR 4 OF DEBTORS' PROFESSIONALS RE: PREPARATION FOR MEDIATION | 30.08 |
| 03/30/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/30/11 | TRANSCRIPT OF TESTIMONY - DIAZ DATA SERVICES (MARCH 29, 2011 TELECONFERENCE) | 9.90 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.56 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 680603
April 27, 2011
Page 90

| | | |
|---|---|---:|
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.88 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 2.08 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 03/30/11 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 03/31/11 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 03/30/11 | MANHATTAN BAGEL – WORKING MEAL – LUNCH FOR 20 PEOPLE RE: MEDIATION | 340.00 |
| 03/31/11 | MESSENGER SERVICE - PARCELS, INC | 50.00 |
| 03/31/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/31/11 | PHOTOCOPYING Qty: 14 | 1.40 |
| 03/31/11 | PHOTOCOPYING Qty: 3 | 0.30 |
| 03/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/31/11 | PHOTOCOPYING Qty: 2 | 0.20 |
| 03/31/11 | PHOTOCOPYING Qty: 7 | 0.70 |
| 03/31/11 | PHOTOCOPYING Qty: 6 | 0.60 |
| 03/31/11 | PHOTOCOPYING Qty: 469 | 46.90 |
| 03/31/11 | COURTCALL CONFERENCE FOR J. DUCAYET RE: MARCH 29, 2011 TELECONFERENCE | 30.00 |
| 03/31/11 | COURTCALL CONFERENCE FOR N. PERNICK RE: MARCH 29, 2011 TELECONFERENCE | 30.00 |
| 03/31/11 | COURTCALL CONFERENCE FOR K. STICKLES RE: MARCH 29, 2011 TELECONFERENCE | 30.00 |
| 03/31/11 | COMPUTER AND PRINTER EQUIPMENT RENTAL FROM AQUIPT, INC. FOR LITIGATION SUITE RE: MARCH CONFIRMATION HEARING | 112.50 |
| 03/31/11 | EQUIPMENT RENTAL FROM TRIAL SUPPORT LOGISTICS AT PARCELS, INC. FOR LITIGATION SUITE RE: MARCH CONFIRMATION HEARING | 220.00 |
| | TOTAL COSTS ADVANCED: | $ 87,978.25 |

46429/0001-7559750v2