## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | Cases No. 08-13141 (KJC)<br>Jointly Administered |
| Debtors. | |
| THE OFFICIAL COMMITTEE OF UNSECURED<br>CREDITORS OF TRIBUNE COMPANY, *et al.*, | |
| Plaintiff, | Adversary Proceeding No. 10-54010 (KJC) |
| v. | |
| DENNIS J. FITZSIMONS, *et al.*, | **Ref. No. 8866 and Adv. No. 113** |
| Defendants. | |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | ) SS |
| NEW CASTLE COUNTY | ) |

Frances A. Panchak, being duly sworn according to law, deposes and says that she is employed by the law firm of Landis Rath & Cobb LLP, co-counsel to the Official Committee of Unsecured Creditors in the above referenced cases, and on the 9th day of May, 2011, she caused a copy of the following:

## MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR PROTECTIVE ORDER

to be served upon the parties identified on the attached list in the manner indicated.

*Frances A. Panchak*

Frances A. Panchak

SWORN TO AND SUBSCRIBED before me this 10th day of May, 2011.

*Cassandra D. Lewicki*

Notary Public
My Commission Expires: 12/1/12

CASSANDRA D. LEWICKI
Notary Public - State of Delaware
My commission expires Dec. 1, 2012

{698.001-W0014572.}

**Tribune Company, et al.**
**08-13141 (KJC)**

**2002 Service List**

{698.001-W0000056.}

*Via First Class Mail*
(Counsel to Debtors)
Bryan Krakauer, Esq.
James F. Conlan, Esq.
Kenneth P. Kansa, Esq.
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603

*Via First Class Mail*
(Debtors)
Chandler Bigelow, III
Sr. Vice President & CFO
Tribune Company
435 N. Michigan Avenue
Chicago, IL  60611

*Via Hand Delivery*
(Counsel to Debtors)
Norman L. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
500 Delaware Avenue, Suite 1410
Wilmington, DE  19801

*Via First Class Mail*
(Official Committee of Unsecured Creditors)
Howard Seife, Esq.
David M. LeMay, Esq.
Douglas E. Deutsch, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112

*Via Hand Delivery*
David Klauder, Esq.
Office of the United States Trustee
844 N. King Street, Suite 2207
Lock Box 35
Wilmington, DE  19801

*Via First Class Mail*
(Counsel to Banc of America Leasing & Capital LLC)
Thomas V. Asdounis, Esq.
Asdounis & Darcy, PC
401 North Michigan Avenue
Suite 550
Chicago, IL  60611

*Via First Class Mail*
Lynn D. Simmons, Sr. Vice President
Banc of America Bridge LLC
Bank of America Solutions
Mail code: IL1-231-11-19
231 South LaSalle Street
Chicago, Il  60604

*Via First Class Mail*
Barclays Capital Inc.
Attn:  US Client Valuations Group
200 Park Avenue
New York, NY  10166

*Via First Class Mail*
(Counsel to Sony Pictures Television)
Pamela Kohlman Webster
Buchalter Nemer
1000 Wilshire Blvd, Suite 1500
Los Angeles, CA  90017-2457

*Via First Class Mail*
Ruth Weinstein
Canon USA, Inc.
1 Canon Plaza
New Hyde Park, NY  11042

*Via Hand Delivery*
(Counsel to Oracle America, Inc.)
James E. Huggett, Esq.
Margolis Edelstein
705 Shipyard Drive
Suite 102
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to American Federation of Television & Radio Artists)
Babette A. Ceccoti, Esq.
Cohen Weiss & Simon LLP
330 West 42nd Street
New York, NY  10036

*Via Hand Delivery*
(Counsel to American Federation of Television & Radio Artists)
Susan E. Kaufman, Esq.
Cooch & Taylor PA
1000 West Street, 10th Floor
Wilmington, DE  19801

*Via Hand Delivery*
(Counsel to Washington-Baltimore Newspaper Guild, Local 32035-TNG-CWA)
Christopher P. Simon, Esq.
Cross & Simon LLC
913 North Market Street, 11th Floor
Wilmington, DE  19899

*Via First Class Mail*
(Counsel to JPMorgan Chase Bank, N.A.)
Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

*Via First Class Mail*
Deutsche Bank Trust AG
60 Wall Street
New York, NY  10005

*Via Hand Delivery*
(Counsel to Barclays Bank PLC)
Stuart M. Brown, Esq.
R. Craig Martin, Esq.
Michelle E. Marino, Esq.
DLA Piper LLP (US)
919 N. Market Street, Suite 1500
Wilmington, DE  19801

*Via Hand Delivery*
(Counsel to Intelsat Corporation)
Frederick B. Rosner, Esq.
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801

*Via First Class Mail*
(Counsel to Corestaff Services)
Jan I. Berlage, Esq.
Gohn Hankey & Stichel LLP
201North Charles Street
Baltimore, MD  21201

*Via Hand Delivery*
(Counsel to Corestaff Services)
William M. Kelleher
Elliott Greenleaf
1105 N. Market St., Suite 1700
Wilmington, DE  19899

*Via First Class Mail*
(Counsel to Canon USA Inc, Intelsat Corporation)
Paul Rubin, Esq.
Stephen B. Selbst, Esq.
Herrick Feinstein LLP
Two Park Avenue
New York, NY  10016

*Via First Class Mail*
Anthony DeGlomine, III,
Harris Corporation
1025 W. Nasa Blvd.
Mail Stop A-11A
Melbourne, FL  32919

*Via First Class Mail*
Beverly H. Shideler
IBM Corporation
Two Lincoln Centre
Villa Park, IL  60181

*Via First Class Mail*
(Counsel to Abitibi Bowater, Inc., Abitbi Consolidated Sales
and Bowater, Inc.)
Scott A. Golden, Esq.
Hogan & Hartson LLP
875 Third Avenue
New York, NY  10022

*Via First Class Mail*
Internal Revenue Service
Attn:  Room 1150
31 Hopkins Plaza
Baltimore, MD  21201

*Via First Class Mail*
Internal Revenue Service
PO Box 21126
Philadelphia, PA  19114-0326

*Via First Class Mail*
Miriam Kulnis
JPMorgan Chase Bank, NA
One Chase Plaza
New York, NY  10005

*Via First Class Mail*
JP Morgan Chase Bank, NA As Agent
1111 Fannin, 10th Floor
Houston, TX  77002

*Via First Class Mail*
(Counsel to Greatbanc Trust Company)
Charles R. Smith, Esq.
K&L Gates LLP
210 6th Ave., Suite 1100
Pittsburgh, PA  15222-2312

*Via First Class Mail*
(Counsel to Greatbanc Trust Company)
Jeffery N. Rich, Esq.
599 Lexington Ave.
K&L Gates LLP
New York, NY 10022-6030

*Via First Class Mail*
(Counsel to Telerep, LLC)
Erick R. Wilson, Esq.
Howard S. Steel, Esq.
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY 10178

*Via First Class Mail*
(Counsel to Merrill Lynch Capital Corp as Admin Agent)
Margo B. Schonholtz, Esq.
Madlyn Gleich Primioff, Esq.
Kayle Scholer LLP
425 Park Avenue
New York, NY 10022

*Via First Class Mail*
(Counsel to Barclays)
Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019

*Via First Class Mail*
(Counsel to Dallas County)
Elizabeth Weller, Esq.
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street
Suite 1600
Dallas, TX 75201

*Via Hand Delivery*
(Counsel to Deutsche Bank Trust Company Americas)
Katharine L. Mayer, Esq.
McCarter & English, LLP
Renaissance Centre
405 N. Market Street, 8th Floor
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Deutsche Bank Trust Company Americas)
David Adler, Esq.
G. Amanda Mallan, Esq.
McCarter & English, LLP
245 Park Avenue
27th Floor
New York, NY 10167

*Via First Class Mail*
Michael O'Brien
Merrill Lynch Capital Corporation
4 World Financial Center
250 Vesey Street
New York, NY 10080

*Via First Class Mail*
Loan Operations
Merrill Lynch Capital Corporation
600 W. Las Colinas Blvd, Suite 1300
Irving, TX 75039

*Via First Class Mail*
(Counsel to CF 4242 Bryn Mawr LLC)
Colleen E. McManus, Esq.
Much Shelist Deneberg Ament & Rubenstein, PC
191 North Wacker Drive, Suite 1800
Chicago, IL 60606

*Via First Class Mail*
Carolyn Adler
Morgan Stanley Fixed Income
1585 Broadway, 2nd Floor
New York, NY  10036

*Via Hand Delivery*
(Counsel to JPMorgan Chase Bank, N.A.)
Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, PA
920 North King Street
Wilmington, DE  19801

*Via Hand Delivery*
(Counsel to Merrill Lynch Capital Corp as Admin Agent)
Laurie Silverstein, Esq.
Potter Anderson & Corroon LLP
Hercules Plaza
1313 N. Market Street
PO Box 951
Wilmington, DE  19899-0951

*Via First Class Mail*
Securities &  Exchange Commission (SEC)
100 F. Street, NE
Washington, DC  20549

*Via First Class Mail*
Securities & Exchange Commission
15th & Pennsylvania Avenue, N.W.
Washington, DC  20020

*Via First Class Mail*
(Counsel to Personal Plus, Inc.)
Kelly Singer, Esq.
Squire, Sanders & Dempsey LLP
Two Renaissance Square
40 North Central Avenue, Suite 2700
Phoenix, AZ  85004-4498

*Via Hand Delivery*
(Counsel to Abitibi Bowater, Inc., Abitibi Consolidated Sales
Corporation & Bowater, Inc.)
R. Karl Hill, Esq.
Seitz, Van Ogtrop & Green, P.A.
222 Delaware Avenue, Suite 1500
PO Box 68
Wilmington, DE  19899

*Via First Class Mail*
American Express Travel Related Service Co., Inc.
c/o Becket and Lee LP
P.O. Box 3001
Malvern, PA 19355-0701

*Via First Class Mail*
(Counsel to SLG 220 News Onwer LLC as Landlord)
Edmond P. O'Brien, Esq.
Stempel Bennett Claman & Hochberg, PC
675 Third Avenue, 31st Floor
New York, NY  10017

*Via First Class Mail*
Nils Larsen, Managing Director
c/o Equity Group Investments
Tower DC, LLC
Two North Riverside Plaza, Suite 1700
Chicago, IL  60606

*Via First Class Mail*
Scott Friedberg
The Seaport Group LLC
360 Madison Avenue, 22nd Floor
New York, NY 10017

*Via First Class Mail*
Office of The Treasurer
United Sates Treasury
1500 Pennsylvania Avenue, NW
Room 2134
Washington, DC 20220

*Via First Class Mail*
Matthew J. Troy, Esq.
Civil Division
United States Department of Justice
1100 L Street, N.W.
Room 10006
Washington, DC 20530

*Via Hand Delivery*
Ellen W. Slights, Esq.
US Attorney's Office
1201 Market Street, Suite 1100
PO Box 2046
Wilmington, DE 19899-2046

*Via First Class Mail*
Jeffery A. Taylor, US Attorney
US Attorney's Office
Judiciary Center Bldg
555 4th Street NW
Washington, DC 20530

*Via First Class Mail*
Wayne M. Smith, Esq.
Warner Brothers Television Distribution, Inc.
4000 Warner Blvd
Bldg, 156, Room 5158
Burbank, CA 91522

*Via First Class Mail*
(Counsel for AOL LLC & Its Related Entities)
Tiffany Strelow Cobb, Esq.
Vorys Sater Seymour & Pease LLP
52 East Gay Street
Columbus, OH 43215

*Via First Class Mail*
(Counsel to Washington-Baltimore Newspaper Guild, Local 32035, TNG-CWA)
Robert E. Paul, Esq.
Zwerdlking Paul Kahn & Wolly, PC
1025 Connecticut Avenue, NW
Suite 712
Washington, DC 20036-5420

*Via Hand Delivery*
(Counsel to Valuation Research Company)
John C. Phillips, Esq.
Phillips, Goldman & Spence, P.A.
1200 North Broom Street
Wilmington, DE 19806

*Via First Class Mail*
(Counsel to CapitalSource Finance LLC and DMD Special Situations Funding LLC)
Joanne Fungaroli, Esquire
CapitalSource Finance LLC
4445 Willard Avenue, 12th Floor
Chevy Chase, MD 20815

*Via First Class Mail*
(Counsel to Law Debenture Trust Company of New York)
David Rosner, Esq.
Andrew K. Glenn, Esq.
Matthew B. Stein, Esq.
Kasowitz, Benson, Torres & Friedman LLP
1633 Broadway
New York, NY 10019

*Via First class Mail*
(Counsel to Valuation Research Corporation)
David Neier, Esq.
Winston & Strawn LLP
200 Park Avenue
New York, NY 10166

*Via First Class Mail*
(Counsel to Harris County)
John P. Dillman, Esquire
Linebarger Goggan Blair & Sampson, LLP
PO Box 3064
Houston, TX 77253-3064

*Via First Class Mail*
Kathleen N. Reed
Navistar Leasing Company
425 N. Martingale Road, 18th Floor
Schaumburg, IL 60173

*Via First Class Mail*
Frank A. Anderson, Esquire
Cassandra R. Burton, Esquire
Kartar S. Khalsa, Esquire
Pension Benefit Guaranty Corporation
Office of the Chief Counsel
1200 K. Street, N.W.
Washington, DC 20005-4026

*Via First Class Mail*
J. Scott Douglass
909 Fannin, Suite 1800
Houston, TX 77010

*Via Hand Delivery*
(Counsel to Dow Jones & Company, Inc.)
R. Karl Hill, Esq.
Seitz Van Ogtrop & Green, P.A.
222 Delaware Avenue, Ste. 1500
P.O. Box 68
Wilmington, DE 19801

*Via First Class Mail*
*(Counsel to various parties)*
Jay Teitelbaum, Esquire
Teitelbaum & Baskin, LLP
3 Barker Avenue, 3rd Floor
White Plains, NY 10601

*Via First Class Mail*
*(Counsel to Twentieth Television, Inc.)*
Martin S. Zohn, Esquire
Proskauer Rose LLP
2049 Century Park East, 32nd Floor
Los Angeles, CA 90067

*Via First Class Mail*
(Counsel to Dow Jones & Company)
Ira S. Green, Esq.
Scott A. Golden, Esq.
Hogan & Hartson, LLP
875 Third Avenue
New York, NY 10022

*Via Hand Delivery*
(Counsel to Twentieth Television, Inc.)
Mark E. Felger, Esquire
Cozen O'Connor
1201 N. Market Street, Suite 1400
Wilmington, DE 19801

*Via First Class Mail*
Jodie Rea
Twentieth Television, Inc.
2121 Avenue of the Stars, Suite 1754
Los Angeles, CA 90067

*Via First Class Mail*
Mr. Ken Higman
Sr. Default & Recovery Analyst
Hewlett-Packard Company
2125 E. Katella Avenue
Suite 400
Anaheim, CA 92806

*Via First Class Mail*
(Counsel to Hewlett-Packard Company)
Ramona Neal, Esquire
Corporate Counsel
Hewlett-Packard Company
11311 Chinden Blvd
Mailstop 314
Boise, ID 83714-0021

*Via Hand Delivery*
(Counsel to Law Debenture Trust Company of New York)
Garvan F. McDaniel, Esq.
Bifferato Gentilotti LLC
800 N. King Street, Plaza Level
Wilmington, DE 19801

*Via First Class Mail*
Susan L. Lissant, Esq.
Special Assistant Attorney General
Missouri Department of Revenue
General Counsel's Office
301 W. High Street, Room 670
PO Box 475
Jefferson City, MO 65105-0475

*Via First Class Mail*
Travelers
Attn: Mike Lynch
1 Tower Square – 5MN
Hartford, CT 06183-4044

*Via First Class Mail*
(County of San Bernardino, CA)
Martha E. Romero, Esq.
Romero Law Firm
BMR Professional Building
6516 Bright Ave.
Whittier, CA 90601

*Via First Class Mail*
(Counsel to Broward County Revenue Collection Division,
Bankruptcy & Litigation Section)
Jeffrey J. Newton
Hollie N. Hawn
County Attorney for Broward County
Government Center
115 South Andrews Avenue
Fort Lauderdale, FL 33301

*Via First Class Mail*
(Counsel to Cop-Hanging Moss, LLC)
Todd M. Hoepker, Esq.
Todd M. Hoepker, P.A.
P.O. Box 3311
Orlando, FL 32802-3311

*Via First Class Mail*
(Counsel to Catellus Development Corporation)
Edward J. Tredinnick, Esquire
Greene Radovsky Maloney Share & Hennigh LLP
Four Embarcadero Center, Suite 4000
San Francisco, CA 94111

*Via First Class Mail*
(Counsel to Iron Mountain Information Management, Inc.)
Frank F. McGinn, Esq.
Bartlett Hackett Feinberg P.C.
155 Federal Street, 9th Floor
Boston, MA 02110

*Via Hand Delivery*
(Counsel to Navistar Financial Corp. and Navistar Leasing)
John V. Fiorella, Esquire
Archer & Greiner, P.C.
300 Delaware Ave., Suite 1370
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Oracle America, Inc.)
Shawn M. Christianson, Esquire
Buchalter Nemer, A Professional Corporation
333 Market Street, 25th Floor
San Francisco, CA 94105-2126

*Via First Class Mail*
(Counsel to Anton Bauer, Camera Dynamics, et al.)
Fred Fellmeth, Esquire
Broadcast Systems Division
The Vitec Group plc
101 Bilby Rd.
Hackettstown, NJ 07840

*Via First Class Mail*
Donald R. Furman, Jr., Esquire
Furman Gregory LLC
75 Federal Street, Ninth Floor
Boston, MA 02110

*Via First Class Mail*
(Counsel to PPF OFF Two Park Avenue Owner, LLC)
Alan J. Lipkin, Esquire
Jeremy E. Crystal, Esquire
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019

*Via First Class Mail*
(Counsel to IAM Lodge No. 126)
Angie M. Cowan, Esquire
Allison, Slutsky & Kennedy, P.C.
230 W. Monroe Street, Suite 2600
Chicago, IL 60606

*Via First Class Mail*
(Counsel to NBC)
Michael V. Blumenthal, Esquire
Crowell & Moring LLP
590 Madison Avenue, 19th Floor
New York, NY 10022

*Via Hand Delivery*
(Counsel to PPF OFF Two Park Avenue Owner, LLC)
David B. Stratton, Esquire
Leigh-Anne M. Raport, Esquire
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street
Wilmington, DE 19899

*Via First Class Mail*
(Counsel to Diablo Investment Co.)
Elaine M. Seid, Esquire
McPharlin Sprinkles & Thomas, LLP
10 Almaden Blvd., Suite 1460
San Jose, CA 95113

*Via Hand Delivery*
(Counsel to NBC)
Jami B. Nimeroff, Esquire
Brown Stone Nimeroff LLC
4 East 8th Street, Suite 400
Wilmington, DE 19801

*Via First Class Mail*
C.B. Blackard, III, Esquire
Corporate Counsel
Acxiom Corporation
301 E. Dave Ward Drive
P.O. Box 2000
Conway, AR 72033-2000

*Via First Class Mail*
(Counsel to Harris County)
John P. Dillman, Esquire
Linebarger Goggan Blair & Sampson, LLP
P.O. Box 3064
Houston, TX 77253-3064

*Via First Class Mail*
(Counsel to 3128 Redhill, LLC)
Mark A. Nitikman, Esquire
Croudace & Dietrich LLP
4750 Von Karman Avenue
Newport Beach, CA 92660

*Via Hand Delivery*
(Counsel to The Nielsen Company)
Margaret F. England, Esquire
Eckert, Seamans, Cherin & Mellott, LLC
300 Delaware Avenue, Suite 1210
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Centerbridge Credit Advisors LLC)
Laura Davis Jones, Esq.
Timothy P. Carins, Esq.
Mark M. Billion, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel to 3128 Redhill, LLC)
Rachel B. Merksy, Esquire
Monzack Mersky McLaughlin and Browder, P.A.
1201 N. Orange Street, Suite 400
Wilmington, DE 19801

*Via Hand Delivery*
Wilmington Trust Company
Attn: Patrick J. Healy, Vice President
1100 North Market Street
Wilmington, DE 19890

*Via Federal Express*
(Counsel to Aurelius Capital Management LP)
Daniel H. Golden, Esq.
Philip C. Dublin, Esq.
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

*Via First Class Mail*
Linda Boyle
tx telecom inc.
10475 park Meadows Drive, #400
.ittleton, CO 80124

*Via First Class Mail*
(Counsel to Wilmington Trust Company)
Robert J. Stark, Esquire
Daniel J. Staval, Esquire
Brown Rudnick LLP
Seven Times Square
New York, NY 10036

*Via Hand Delivery*
(Counsel to Retirement Claimants)
Adam Hiller, Esquire
Donna Harris, Esquire
Pinckney, Harris & Weidinger, LLC
1220 North Market Street, Suite 950
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Wilmington Trust Company)
William D. Sullivan, Esq.
Elihu E. Allinson, Esq.
Sullivan Hazeltine Allinson LLC
4 East 8th Street, Suite 400
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to St. John Properties)
Robert L. Hanley, Jr., Esquire
Nolan, Plumhoff & Williams, Chartered
Suite 700, Nottingham Centre
502 Washington Avenue
Towson, MD 21204

*Via First Class Mail*
Carol E. Momjian, Esquire
Senior Deputy Attorney General
Pennsylvania Office of the Attorney General
21 S. 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

*Via First Class Mail*
(Counsel to Microsoft Corporation)
Joseph E. Shickich, Jr., Esquire
Maria Ann Milano, Esquire
Riddell Williams, P.S.
1001 4th Avenue, Suite 4500
Seattle, WA 9815403600

*Via Federal Express*
(Counsel to Retirement Claimants)
Teitelbaum & Baskin, LLP
Counselors at Law
3 Barker Avenue, Third Floor
White Plains, New York 10601

*Via First Class Mail*
(Counsel to Unisys Corporation)
Janet Fitzpatrick
Legal Assistant
Unisys Corporation
Unisys Way
P.O. Box 500, M/S E8-108
Blue Bell, PA 19424

*Via First Class Mail*
(Counsel to Unisys)
Dana S. Plon, Esquire
Sirlin Gallogly & Lessesr, P.C.
123 South Broad St., Suite 2100
Philadelphia, PA 19109

*Via First Class Mail*
(Counsel to Northlake Property, LLC, Midwest Warehouse
and Distribution System, Inc. and Bedford Motor Service)
Brian M. Dougherty, Esq.
Goldstine, Skrodzki, Russian, Nemec and Hoff, Ltd.
835 McClintock Drive, Second Floor
Burr Ridge, IL 60527

*Via First Class Mail*
(Counsel to Jones Lang LaSalle Americas, L.P.)
Joseph D. Frank, Esquire
Frank Gecker LLP
325 North LaSalle Street, Suite 625
Chicago, IL 60654

*Via First Class Mail*
(Counsel to Galleria Operating Company, LLC)
Fred B. Ringel, Esq.
Robinson Brog Leinwand Greene Genovese & Gluck, P.C.
875 3rd Avenue, 9th Floor
New York, NY 10022

*Via First Class Mail*
(Counsel to Fisher Printing, Inc.)
Jacqueline A. Criswell, Esquire
Tressler Soderstrom Maloney & Priess, LLP
Sears Tower, 22nd Floor
233 South Wacker Drive
Chicago, IL 60606-4003

*Via First Class Mail*
(Counsel to CWA/ITV Negotiated Pension Plan)
Michelle McMahon, Esq.
Bryan Cave LLP
1290 Avenue of the Americas
New York, NY 10104

*Via First Class Mail*
Margaret Ann Nolan, County Solicitor
Camela J. Sandmann, Assistant County Solicitor
Howard County Office of Law
George Howard Building
3430 Courthouse Drive
Ellicott City, MD 21043

*Via Hand Delivery*
(Counsel to Dan Neil, et al.)
Ian Connor Bifferato, Esq.
Kevin Collins, Esq.
Bifferato LLC
800 N. King Street, Plaza Level
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Northlake Property, LLC, Midwest Warehouse
and Distribution System, Inc. and Bedford Motor Service)
Sherry Ruggiero Fallon, Esq.
Tybout Redfearn & Pell
750 Shipyard Drive, Suite 400
Wilmington, DE 19899

*Via First Class Mail*
(Counsel to Dan Neil, et al.)
Thomas R. Meites, Esq.
Michael M. Mulder, Esq.
Meites, Mulder & Glink
321 S. Plymouth Ct., Suite 1250
Chicago, IL 60604

*Via First Class Mail*
(Counsel to The Nielsen Company)
Patricia K. Smoots, Esq.
Paul J. Cantanese, Esq.
McGuireWoods LLP
77 W. Wacker Drive, Suite 4100
Chicago, IL 60601

*Via First Class Mail*
(Counsel to Local 355 Health, Welfare & Pension Fund)
Corey Smith Bott, Esq.
Brian G. Esders, Esq.
Abato, Rubenstein and Abato, P.A.
809 Gleneagles Court, Suite 320
Baltimore, MD 21286

*Via First Class Mail*
(Counsel to Enterprise Garage Corp.)
Joshua G. Losardo, Esq.
Belkin Burden Wenig & Goldman, LLP
270 Madison Avenue
New York, NY 10016

*Via First Class Mail*
(Fee Examiner)
John L. Decker, Esq.
Stuart Maue
3840 McKelvey Road
St. Louis, MO 63044

*Via First Class Mail*
(Counsel to Dan Neil, et al.)
Daniel Feinberg, Esq.
Angelica K. Jongco, Esq.
Nina Wasow, Esq.
Lewis, Feinberg, Lee, Renaker & Jackson, P.C.
1330 Broadway, Suite 1800
Oakland, CA 94612

*Via First Class Mail*
Deborah B. Waldmeir, Esq.
Assistant Attorney General
State of Michigan, Dept. of Treasury
Cadillac Place, Ste. 10-200
3030 W. Grand Blvd.
Detroit, MI 48202

*Via First Class Mail*
(Counsel to Dan Neil, et al.)
Philip Gregory, Esq.
Cotchett, Pitre & McCarthy
840 Malcolm Road, Suite 200
Burlingame, CA 94010

*Via First Class Mail*
(Counsel to LIT Finance, LP)
Keith D. Elkins, Esq.
Jeffer, Mangels, Butler & Marmaro LLP
1900 Avenue of the Stars, 7th Floor
Los Angeles, CA 90067

*First Class Mail*
Michael Schloss, Esq.
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via First Class Mail*
(Counsel to ARKA/Valencia I)
Kenneth Miller, Esq.
Ervin Cohen & Jessup LLP
9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

*Via First Class Mail*
(Counsel to KTR South Florida LLC)
George R. Mesires, Esq.
Barack Ferrazzano Kirschbaum
200 West Madison St., Suite 3900
Chicago, IL 60606

*Via First Class Mail*
(Counsel to City of Marimar, Florida and City of Dania
Beach, Florida)
Douglas R. Gonzales, Esq.
Weiss Serota Helfman
200 East Broward Boulevard, Suite 1900
Fort Lauderdale, FL 33301

*Via Hand Delivery*
(Counsel to Sony Pictures Television, Inc,.)
Michael R. Lastowski, Esq.
Sommer L. Ross, Esq.
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801

*Via First Class Mail*
Christine Z. Heri, Esquire
United States Department of Labor
230 South Dearborn, Room 844
Chicago, IL 60604

*Via First Class Mail*
(Counsel to Sodexo, Inc.)
Judy D. Thompson, Esq.
JD Thompson Law
P.O. Box 33127
Charlotte, NC 28233

*Via First Class Mail*
Michael Schloss, Esquire
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via First Class Mail*
(Counsel to Taubman Landlords)
Andrew S. Conway, Esq.
200 East Long Lake Road
Suite 300
Bloomfield Hills, MI 48304

*Via First Class Mail*
(Counsel to Majestic Realty Co., Yorba Park I & Yorba Park
Sub, LLC)
David w. Reimann, Esquire
The Reimann Law Group
1960 East Grand Avenue, Suite 1165
El Segundo, CA 90245

*Via First Class Mail*
Yonatan Gelblum
Trial Attorney, Tax Division
U.S. Department of Justice
P.O. Box 227
Washington, D.C. 20044

*Via First Class Mail*
Maureen A. McGreevey, Esquire
Senior Litigation Counsel
SunGard
680 E. Swedesford Road
Wayne, PA 19087

*Via First Class Mail*
Robert L. Cook, Esquire
District Tax Attorney
NYS Department of Taxation and Finance
333 East Washington St., 3rd Floor
Syracuse, NY 13202

*Via First Class Mail*
Elizabeth S. Goldberg, Esq.
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via First Class Mail*
Elizabeth Goldberg, Esquire
Leonard H. Gerson, Esquire
Office of the Solicitor
United States Department of Labor
Plan Benefits Security Division
P.O. Box 1914
Washington, D.C. 20013

*Via First Class Mail*
Kamakazee Kiwi Corporation
3835-R East Thousand Oaks Blvd. #343
Westlake Village, CA 91362

*Via First Class Mail*
(Counsel to Mercer(US) Inc.)
Aaron L. Hammer, Esquire
Devon J. Eggert, Esquire
Freeborn & Peters LLP
311 South Wacker Drive, Suite 3000
Chicago, IL 60606

*Via Hand Delivery*
(Counsel for McCormick & Cantigny Foundations)
Richard W. Riley, Esq.
Sommer L. Ross, Esq.
Duane Morris LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Barry and Marie Goldenberg)
Michael S. Amato, Esquire
Ruskin Moscou Faltischek, P.C.
East Tower, 15th Floor
1425 RXR Plaza
Uniondale, NY 11556-1425

*Via First Class Mail*
Mr. Maurice Lamoureux
President
Sarvest Limited
2413 Old Lakeshore Road
Bright's Grove, ON
N0N 1C0

*Via First Class Mail*
(Counsel to Kevin Sorbo)
Leslie A. Cohen, Esq.
Leslie Cohen Law PC
506 Santa Monica Blvd., Suite 200
Santa Monica, CA 90401

*Via First Class Mail*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
Michael J. Small, Esq.
Foley & Lardner LLP
321 North Clark
Suite 2800
Chicago, IL 60610-4764

*Via First Class Mail*
(Counsel to Kevin Sorbo)
David B. Feldman, Esq.
Bloom Hergott Diemer Rosenthal La Violette
Feldman & Goodman, LLP
150 S. Rodeo Drive, 3rd Floor
Beverly Hills, CA 90212

*Via Hand Delivery*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
William P. Bowden, Esq.
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE 19899

*Via Hand Delivery*
(Counsel to Credit Agreement Lenders)
Robert S. Brady, Esq.
M. Blake Cleary, Esq.
Young Conaway Stargatt & Taylor LLP
The Brandywine Building – 17th Floor
1000 West Street
Wilmington, DE 19899

*Via First Class Mail*
(Counsel to Simone Conigliaro)
James F. Bailey, Jr., Esq.
The Bailey Law Firm
Three Mill Road, Suite 306A
Wilmington, DE 19806

*Via Hand Delivery*
(Special Counsel to the Official Committee of
Unsecured Creditors)
Thomas G. Macauley, Esq.
Zuckerman Spaeder LLP
919 Market Street, Suite 990
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Citicorp North America)
Stephen P. Lamb, Esq.
Joseph L. Christensen, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
500 Delaware Avenue, Suite 200
Wilmington, DE 19899

*Via First Class Mail*
(Counsel for McCormick & Cantigny Foundations)
John P. Sieger, Esq.
Alexander S. Vesselinovitch, Esq.
Daniel J. Polatsek, Esq.
Joshua A. Gadharf, Esq.
Katten Muchin Rosenman LLP
525 W. Monroe Street
Chicago, IL 60661-3693

*Via First Class Mail*
(Counsel for Esther Rhein)
Michael S. Amato, Esq.
Ruskin Moscou Faltischek, P.C.
East Tower, 15th Floor
1425 RXR Plaza
Uniondale, NY 11556-1425

*Via First Class Mail*
(Counsel for Ricketts and Chicago Baseball Holdings, LLC)
Mary K. Braza, Esq.
Foley & Lardner LLP
777 East Wisconsin Avenue
Milwaukee, WI 53202-5306

*Via First Class Mail*
(Counsel to Isaksen Investments, LLC)
J. Bennett Friedman, Esq.
Friedman law Group
1901 Avenue of the Stars
Suite 1700
Los Angeles, CA 90067

*Via First Class Mail*
(Counsel to Credit Agreement Lenders)
Bruce Bennett, Esq.
James O. Johnston, Esq.
Joshua M. Mester, Esq.
Dewey & LeBoeuf LLP
333 South Grand Avenue, Suite 2600
Los Angeles, CA 90071

*Via First Class Mail*
(Counsel to Citicorp North America)
Charles E. Davidow, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
2001 K. Street, N.W.
Washington, DC 20006-1047

*Via First Class Mail*
(Special Counsel to the Official Committee of
Unsecured Creditors)
Graeme W. Bush, Esq.
James Sottile, Esq.
Andrew N. Goldfarb, Esq.
Zuckerman Spaeder LLP
1800 M Street, NW, Suite 1000
Washington, D.C. 20036

*Via First Class Mail*
(Counsel to Bank of America)
Bradley J. Butwin, Esq.
Daniel L. Cantor, Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

*Via First Class Mail*
New York State
Department of Taxation and Finance
340 E. Main Street
Rochester, NY 14604

*Via Hand Delivery*
(Counsel to Bank of America)
David B. Stratton, Esq.
John H. Schanne, II, Esq.
Pepper Hamilton LLP
Hercules Plaza, Suite 5100
1313 Market Street
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Citicorp North America)
Stephen J. Shimshak, Esq.
Andrew Gordon, Esq.
David W. Brown, Esq.
Lauren Shumejda, Esq.
Paul, Weiss, Rifkind, Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

*Via First Class Mail*
(Counsel to Angelo, Gordon & Co.)
Andrew Goldman, Esq.
Wilmer Cutler Pickering Hale and Dorr LLP
399 Park Avenue
New York, NY 10022

*Via Hand Delivery*
(Counsel for Morgan Stanley & Co.)
David M. Powlen, Esq.
Barnes & Thornburg, LLP
1000 North Walnut Street, Suite 1200
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Examiner)
Lee R. Bogdanoff, Esq.
Martin R. Barash, Esq.
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067-6049

*Via First Class Mail*
(Counsel to Bank of America)
Evan M. Jones, Esq.
O'Melveny & Myers LLP
400 South Hope Street
Los Angeles, CA 90071

*Via First Class Mail*
(Counsel to Wells Fargo, N.A.)
Thomas E. Lauria, Esq.
Gerard H. Uzzi, Esq.
Scott Greissman, Esq.
White & Case LLP
1155 Avenue of the Americas
New York, NY 10036-2787

*Via First Class Mail*
(Counsel to Barclays Capital)
Jean-Marie L. Atamian, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY 10019

*Via Hand Delivery*
(Counsel to Kenneth N. Klee, Examiner)
Mark Minuti, Esq.
Saul Ewing LLP
222 Delaware Avenue, Suite 1200
Wilmington, DE 19899

*Via First Class Mail*
(Examiner)
Kenneth N. Klee, Esq.
Klee, Tuchin, Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067-6049

*Via First Class Mail*
Leonard H. Gerson, Esq.
Trial Attorney
U.S. Department of Labor
Office of the Solicitor, Plan and Benefits Division
P.O. Box 1914
Washington, D.C. 20013

*Via Hand Delivery*
(Counsel to Wells Fargo Bank, N.A.)
Jeffrey M. Schlerf, Esq.
Fox Rothschild LLP
919 Market Street, Suite 1600
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to GBH Investments, LLC)
Jamie L. Edmonson, Esq.
Bayard, P.A.
222 Delaware Avenue, Suite 900
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Turner Broadcasting System, Inc.)
Tiffany Strelow Cobb, Esq.
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215

*Via First Class Mail*
(Counsel to Hamdon Entertainment)
Kevin P. Garland, Esq.
Greenberg Traurig, LLP
2450 Colorado Avenue
Suite 400E
Santa Monica, CA 90404

*Via First Class Mail*
(Counsel to Truck Drivers and Helpers Local 355 Health and Welfare Fund and Pension Fund)
Meghan C. Horn, Esq.
Abato, Rubenstein and Abato, P.A.
809 Gleneagles Court, Suite 320
Baltimore, MD 21286

*Via First Class Mail*
Simon Property Group, Inc.
Attn: Ronald M. Tucker, Esq.
225 West Washington Street
Indianapolis, IN 46204

*Via First Class Mail*
(Counsel to Marcia Willette)
Brian E. Lutness, Esq.
Silverman McDonald & Friedman
1010 N. Bancroft Parkway, Suite 22
Wilmington, DE 19805

*Via First Class Mail*
(Counsel for Aurelius Capital Management, LP)
Edward A. Friedman, Esq.
William P. Weintraub, Esq.
Friedman Kaplan Seiler & Adelman LLP
1633 Broadway
New York, NY 10019-6708

*Via Hand Delivery*
(Counsel to Hamdon Entertainment)
Dennis A. Meloro, Esq.
Greenberg Traurig, LLP
The Nemours Building
1007 N. Orange Street, Suite 1200
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Step One Lenders)
Derek C. Abbott, Esq.
Morris Nichols Arsht & Tunnell LLP
1201 North Market Street, 18th Floor
Wilmington, DE 19899

*Via First Class Mail*
Carol E. Momjian, Esq.
Office of Attorney General
Commonwealth of Pennsylvania
21 S. 12th Street, 3rd Floor
Philadelphia, PA 19107-3603

*Via First Class Mail*
(Counsel for Morgan Stanley)
Jonathan D. Polkes, Esquire
Weil Gotshal & Manges
767 Fifth Avenue
New York, NY 10153

*Via Hand Delivery*
(Counsel for Aurelius Capital Management, LP)
William P. Bowden, Esq.
Amanda M. Winfree, Esq.
Ashby & Geddes, P.A.
500 Delaware Avenue, 8th Floor
Wilmington, DE 19899

*Via First Class Mail*
(Counsel to Step One Lenders)
Evan D. Flaschen, Esq.
Daniel S. Connolly, Esq.
Andrew Schoulder, Esq.
Bracewell & Giuliani LLP
25 Asylum Street, Suite 2600
Hartford, CT 06103

*Via First Class Mail*
(Counsel to Ad Hoc Step One Lender Committee)
Howard J. Kaplan, Esq.
Deanna Davidian, Esq.
Arkin Kaplan Rice LLP
590 Madison Avenue
New York, NY 10022

*Via First Class Mail*
(Counsel to Bank of America, N.A. and Bank of America
    Securities, LLC)
Daniel S. Shamah, Esq.
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

*Via First Class Mail*
(Counsel to Google, Inc.)
Johnny White, Esq.
Blakeley & Blakeley LLP
2 Park Plaza, Suite 400
Irvine, CA 92614

*Via Hand Delivery*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Colm F. Connolly, Esq.
Morgan, Lewis & Bockius LLP
The Nemours Building
1007 North Orange Street, Suite 501
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Pennsylvania Public School Employees'
Retirement System)
Lawrence J. Kotler, Esq.
Duane Morris LLP
30 South 17th Street
Philadelphia, PA 19103-4196

*Via First Class Mail*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Menachem O. Zelmanovitz, Esq.
Morgan, Lewis & Bockius LLP
101 Park Avenue
New York, NY 10178

*Via Hand Delivery*
(Counsel to CCI Europe A/S)
Christopher S. Chow, Esq.
Ballard Spahr LLP
919 N. Market Street, 11th Floor
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Sutton Brook Capital Management LP)
Lawrence V. Gelber, Esq.
Adam L. Hirsch, Esq.
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

*Via First Class Mail*
(Counsel to New York State Common Retirement Fund)
(Counsel to GreatBanc Trust Company)
Charles C. Jackson, Esq.
Theodore M. Becker, Esq.
Morgan, Lewis & Bockius LLP
77 West Wacker Drive
Chicago, IL 60601

*Via First Class Mail*
(Counsel to Constellation NewEnergy)
Jode E. Buchman, Esq.
DLA Piper LLP (US)
6225 Smith Avenue
Baltimore, MD 21209

*Via Hand Delivery*
(Counsel to Sutton Brook Capital Management LP)
Michael W. Yurkewicz, Esq.
Klehr Harrison Harvey Branzburg LLP
919 Market Street, Suite 1000
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Navigant Consulting, Inc.)
Christopher D. Loizides, Esq.
Loizides, P.A.
1225 King Street, Suite 800
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Constellation NewEnergy)
Joseph Grey, Esq.
Cross & Simon LLC
913 Market Street, Eleventh Floor
Wilmington, DE 19801

*Via Hand Delivery*
(Counsel to Daniel Kazan)
Christopher A. Ward, Esq.
Shanti M. Katona, Esq.
Polsinelli Shughart PC
222 Delaware Avenue
Suite 1101
Wilmington, DE 19801

*Via First Class Mail*
(Counsel to Navigant Consulting, Inc.)
Monica M. Weed, Esq.
30 S. Wacker Drive, Suite 3550
Chicago, IL 60606

*Via First Class Mail*
(Counsel to Daniel Kazan)
Alan Salpeter, Esq.
Therese King Nohos, Esq.
Dewey & LeBoeuf LLP
Two Prudential Plaza
Suite 3700
180 North Stetson Avenue
Chicago, IL 60601

*Via First Class Mail*
(Counsel to Cook County Dept. of Revenue)
Philip V. Martino, Esq.
Quarles & Brady LLP
101 East Kennedy Boulevard, Suite 3400
Tampa, FL 33602

*Via Hand Delivery*
(Counsel to Cook County Dept. of Revenue)
Justin R. Alberto, Esq.
Bayard, P.A.
222 Delaware Avenue, Suite 900
Wilmington, DE 19899

*Via First Class Mail*
(Counsel to Oracle America, Inc.)
Amish R. Doshi, Esq.
Magnozzie & Kye, LLP
One Expressway Plaza, Suite 114
Roslyn Heights, NY 11577

*Via First Class Mail*
(Counsel to Timothy P. Knight)
Anthony M. Saccullo, Esq.
Thomas H. Kovach, Esq.
A.M. Saccullo Legal, LLC
27 Crimson King Drive
Bear, DE 19701

*Via First Class Mail*
(Counsel to Timothy P. Knight)
Michael T. Hannafan, Esq.
Blake T. Hannafan, Esq.
James A. McGuiness, Esq.
Hannafan & Hannafan, Ltd.
One East Wacker Drive, Suite 2800
Chicago, IL 60601

TRIBUNE COMPANY, et al.
08-13141 (KJC)


**VIA FEDERAL EXPRESS**


William K. Dodds
Dechert LLP
1095 Avenue of the Americas
New York, New York 10036-6797


Lourdes M. Slater
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111


Nancy L. Manzer
Wilmer Cutler Pickering Hale & Dorr
1875 Pennsylvania Avenue NW
Washington, DC 20006 USA


Julie Fieber
Stein & Lubin LLP
The Transamerica Pyramid
500 Montgomery Street
14th Floor
San Francisco, CA 94111

Alexander R. Bilus
Dechert LLP
Cira Centre
2929 Arch Street
Philadelphia, PA  19038


Daniel L. Cantor
Daniel Shamah
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036


Christopher M. Okay
Branch Banking & Trust Company
200 West Second Street, Third Floor
Winston-Salem, North Carolina 27101


Andrew Gordon
David W. Brown
Andrew Levy
Stephen J. Shimsack
Elizabeth McColm
Paul, Weiss, Rifkind, Wharton & Garrison LLP
1286 Avenue of the Americas
New York, NY 10019


Kam Her-Yang
RBC Wealth Management
60 S. Sixth Street
Legal Department - P18
Minneapolis, MN 55402

Jeremey Benekin
E*Trade Securities LLC
Harborside Financial Center
501 Plaza 2, 5th Floor
Jersey City, NJ 07311

Marc Laredo
Laredo & Smith, LLP
15 Broad Street, Suite 600
Boston, MA 02109

Blair Vietmeyer
E*TRADE Brokerage Services, Inc.
671 North Glebe Road, 12th Floor
Arlington, VA 22203

Michael de Leeuw
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
24th Floor
New York, NY 10004

Robert A. Skinner, Esq.
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, MA 02199-3600

Abbey Walsh
Kleinberg, Kaplan, Wolff & Cohen, P.C.
551 Fifth Avenue
New York, NY 10176

Joseph Drayton, Esq.
Kaye Scholer
425 Park Avenue
New York, NY 10022

Hillary Victor
OptionsXpress Holdings, Inc.
311 W. Monroe Street, Suite 1000
Chicago, IL 60606

Gary Stein, Esquire
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

William J. Connolly III
State Street Bank & Trust Company
One Lincoln Street
Boston MA 02111

Bruce A. Ortwine
The Sumitomo Trust & Banking Co., Ltd.
527 Madison Avenue
New York, NY  10022

Geraldine M. Boylan
Legal Department
The Bank of New York Mellon
One Wall Street, 11th Floor
New York, New York 10286

Pamela M. Conover
Legal Department
T. Rowe Price Associates, Inc.
100 E. Pratt Street
BA 1020
Baltimore, MD 21202

Stephen M. Mertz
Michael M. Krauss
FAEGRE & BENSON LLP
2200 Wells Fargo Center
90 South 7th Street
Minneapolis, MN 55402-3901, USA

Arthur Don
Beth A. Black
Collin B. Williams
Greenberg Traurig LLP
77 W. Wacker Dr., Suite 3100
Chicago, IL 60601

# VIA FIRST CLASS MAIL

A.J. Borrelli
Riker Danzig Scherer Hyland & Perretti LLP
Headquarters Plaza
One Speedwell Avenue
Morristown, NJ 07962-1981

Adriaen M. Morse Jr.
Murphy & McGonigle
555 13th Street, N.W.
Suite 410 West
Washington, DC 20004

Advisory Research, Inc.
Brien M. O'Brien
President
180 North Stetson Suite 5500
Chicago, IL 60601

Alexander H. McMillan
General Counsel
Loeb Partners Corporation
61 Broadway, 24th Fl.
New York, New York 10006

Alexander R. Bilus
DECHERT LLP
Cira Centre
2929 Arch Street
Philadelphia, PA 19038

Alexandra E. Chopin
Patton Boggs LLP
2550 M Street, NW
Washington, DC 20037

Alexandra Investment Management, LLC
Mark Polemeni
780 Third Avenue 35th Floor
New York, NY 10017

Alexandra Investment Management, LLC
Mikhail Filimonov
Chairman and Chief Executive Officer
767 Third Avenue 39th Floor
New York, NY 10017

Alliance Bernstein L.P.
Colin T. Burke
1345 Avenue of the Americas
New York, NY 10105

AllianceBernstein L.P.
Laurence E. Cranch, Esq.
General Counsel
1345 Avenue of the Americas
New York, NY 10105

AllState Insurance Company
James Zils
VP Investment Operations
3075 Sanders Road Suite G4A
Northbrook, IL 60062

Alpha Windward LLC
Samuel B. Carr, Jr.
Managing Director
0200 Lowder Brook Drive Suite 2400
Westwood, MA 02090

Alson Capital Partners LLC
Derek Webb
Chief Financial Officer
810 Seventh Avenue 39th Floor
New York, NY 10019

AM Investment Partners LLC
Tom Cagna
Associate
350 Park Avenue 4th Floor
New York, NY 10022

Amanda Cayton
Trust Operations
514 Market Street
Parkersburg, WV 26101

American Bank & Trust Company, Inc.
c/o Officer or Director
1819 N. Columbia Street
Covington, LA  70433

American Beacon Funds
Melinda G. Heika
Treasurer
4151 Amon Carter Boulevard MD 2450
Fort Worth, TX 76155

American International Group, Inc.
Win J. Neuger
Executive VP and Chief Investment Officer
70 Pine Street
New York, NY 10270

Ameriprise Financial Corporation
John C. Junek, Esq. Executive VP and General Counsel
55 Ameriprise Financial Center
Minneapolis, MN 55474

Ameriprise Financial
Trina Alvero Iijima
Manager Legal Affairs
5223 Ameriprise Financial Center
Minneapolis, MN 55474

Amy D. Roy
ROPES & GRAY LLP
Prudential Tower, 800 Boylston Street
Boston, MA 02199-3600

Analytic Investors, Inc.
Marie Nastasi Arlt/Amy Stueve
Chief Operating Officer/Chief Compliance Office
500 South Grand Avenue
23rd Floor
Los Angeles, CA 90071

Andrew P. Chica
Chief Compliance Officer
HATTERAS FUNDS
8540 Colonnade Center Drive, Suite 401
Raleigh, NC 27615-3052

Andrew R. Thalman, Esq.
PHILLIPS, GARDILL, KAISER & ALTMEYER, PLLC
61 Fourteenth Street
Wheeling, WV 26003

Andrew Rabinowitz
Marathon Asset Management LP
One Bryant Park, 38th Floor
New York, NY 10036

Andrew W. Robertson
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY  10005-1413

Angela Yadav
Senior Counsel
Legal Department
HSBC Bank Canada
Suite 900 - 888 Dusmuir Street, Vancouver, BC

Anthony A. Froio, Esq.
Robins, Kaplan, Miller & Ciresi LLP
800 Boylston Street - 25th
Floor
Boston, MA, 02199

Anthony C. White,
Thomas W. Palmer
Thompson Hine LLP
41 South High Street, Suite 1700
Columbus, OH 43215-6101

Arrow Financial Corp.
Terry R. Goodemote
Senior VP and Chief Financial Officer
250 Glen Street
Glens Falls, NY 12801

Arthur Don
Beth A. Black
Collin B. Williams
Greenberg Traurig LLP
77 W. Wacker Dr., Suite 3100
Chicago, IL 60601

Ashish D. Gandhi
David Litvack
Weil, Gotschall & Manges, LLP
767 Fifth Avenue
New York, NY 10153

Autumn D Highsmith
Haynes and Boone, LLP
2323 Victory Avenue
Suite 700
Dallas, TX 75219-7673

BancorpSouth Inc.
Cathy S. Freeman
Senior VP and Corporate Secretary
1 Mississippi Plaza
201 South Spring Street
Tupelo, MS 38804

BancWest Investment Services
Nathan Becerra
Compliance Manager
13505 California Street - Plaza West
Omaha, NE 68154

BancWest Investment Services
Peter Frontiero
13505 California Street - Plaza West
Omaha, NE 68154

Bart A. Brown III, Esq.
Trust Division
First Bankers Trust Co.
135 W. Muhammad Ali Blvd., Suite A
Louisville, KY 40202-1423

Basso Capital Management, L.P.
Howard Fischer
1266 East Main Street 4th Floor
Stamford, CT 6902

BB&T Funds
James T. Gillespie
Treasurer
434 Fayetteville Street Mall 5th Floor
Raleigh, NC 27601-0575

Berkeley Capital Management
Kevin Cuccias
Chief Executive Officer
1 Bush Street 12th Floor
San Francisco, CA 94104

Blair Vietmeyer
Associate General Counsel
E*TRADE Brokerage Services, Inc.
671 North Glebe Road, 12th Floor
Arlington, VA 22203

Bonnie Steingart
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004

Boston Common Asset Management, LLC
Alexander Jovanovic
Portfolio Associate
84 State Street Suite 1000
Boston, MA 2109

Bradley Takahashi
Franklin Mutual Advisers, LLC
101 John F. Kennedy Pkwy
Short Hills, NJ 07078

Brandon Teague
Director of Trading
Scepter Holdings, Inc.
301 Commerce Street Suite 3200
Forth Worth, TX 76102

Brian A. Jennings
Perkins Coie LLP
1201 Third Avenue, 48th Floor
Seattle, Washington 98101

Brian Behmer
DLA Piper
401 B Street, Suite 1700
San Diego, Calif. 92101-4297

Brian J. Goodman, Legal Affairs & Compliance Coordinator
Virginia Retirement System
P. O. Box 2500
Richmond, VA 23218-2500

Brian Nielsen
General Counsel
NorthStar Financial Services Group, LLC
4020 South 147th Street
Omaha, NE 68137

Brown Advisory Securities, LLC
David M. Churchill
Secretary & Treasurer
901 South Bond Street Suite 400
Baltimore, MD 21231

Bruce D. Haarmann
Assistant Legal Counsel
State of Wisconsin Investment Board
P.O. Box 7842
121 E. Wilson St.
Madison, WI  53707

Bruce J. Franzese
Vice President and General Counsel
Verizon Investment Management Corp.
One Verizon Way
Mail Code vc71s207
Basking Ridge, N.J. 07920

C. Ed Harrell
Hughes, Watters Askanase LLP
333 Clay, 29th Floor
Houston, TX 77002

C. Thomas Evans, Jr.
Assistant General Counsel
One East Wacker Drive
10th Floor
Chicago, IL 60601

California Investment Trust
Stephen C. Rogers
President
44 Montgomery St. Suite 2100
San Francisco, CA 94104

California State Teachers Retirement System
Lamont T. King Jr.
Staff Counsel
P.O. Box 15275
Sacramento, CA 95851-0275

CALVERT VARIABLE SERIES, INC.
William M. Tartikoff, Esq.
4550 Montgomery Avenue Suite 1000N
Bethesda, MD 20814

Camden Asset Management, L.P.
John B. Wagner
Managing Partner
2049 Century Park East
Suite 330
Los Angeles, CA 90067

Canaccord Wealth Management
John Rothwell
President
2200-609 Granville Street
Vancouver, B.C.  V7Y 1H2

Canyon Capital Advisors LLC
John Simpson
Chief Operating Officer
2000 Avenue of the Stars 11th Floor
Los Angeles, CA 90067

Capital Growth Portfolio
Chris Fortier
Legal and Compliance
Eaton Vance Management
Two International Place
Boston, MA 02110

Carl Anderson
Vice President
Operations Manager
First National Wealth Management
A Division of First National Bank of Chester County
PO Box 3105
West Chester, PA 19381-3105

Carlson Capital, L.P.
Clint D. Carlson
2100 McKinney Avenue Suite 1600
Dallas, TX 75201

Carol A. Schmitz
Great-West Life & Annuity Insurance Company
8515 East Orchard Rd.,
Greenwood Village, Colorado 80111

Carol Cespedes
Assistant General Counsel
New York Life Insurance Company
Office of the General Counsel
51 Madison Avenue
New York, NY 10010

Carolyn Augur Birbara
ING Investment Management
10 State House Square
Hartford, CT 06103

Carret Asset Management
c/o Marco Vega
40 West 57 Street
New York, NY 10019

Catalyst Investment Management Co., LLC
Philip C. Stapleton
Compliance Director
767 Third Avenue 21st Floor
New York, NY 10017

Catherine T. Marshall
Compliance Director
Huntleigh Securities Corporation
7800 Forsyth Blvd. - 5th Floor
St. Louis, MO  63105

CCM Partners
Michael T. O'Callaghan
Chief Compliance Officer
44 Montgomery Street
Suite 2100
San Francisco, CA 94104

Central Trust & Investment Co
Ron Medlin
238 Madison Street
Jefferson City, MO 65101

Channing Capital Management, LLC
Eric McKissack
10 South LaSalle Street
Suite 2650
Chicago, IL 60603

Charles A. Beckham, Jr.
Haynes and Boone, LLP
1221 McKinney, Suite 2100
Houston, Texas 77010

CHARLES B. McDONALD
Teacher Retirement System of Texas
Jerry Albrig
Investment Accounting Manager
P.O. Box 12548
Austin, TX 78711-2548

Charles Pulcano
Chief Compliance Officer
Ocean State Asset Management
101 Dyer Street
Providence, RI 02903

Charles Schwab Investment Management, Inc.
Randy Fillmore
CSIM Chief Compliance Officer
101 Montgomery Street
San Francisco, CA 94104

Chevy Chase Bank
Christopher Peak
Director and Assistant General Counsel
1680 Capital One Drive
McLean, VA 22102

Chris Fortier
Legal and Compliance
Eaton Vance Management
Two International Place
Boston, MA 02110

Christine Gillen
Team Leader
Prudential Legal Process Unit
751 Broad Street
Newark, NJ 07102

Christine Higgins Wilcox
Attorney
Farmers and Merchants Investment, Inc.
3643 S. 48th Street
Lincoln, NE 68501

Christopher A. Ward
Managing Shareholder - Delaware Office
Polsinelli Shughart PC
222 Delaware Avenue, Suite 1101
Wilmington, Delaware 19801

Christopher J. Madin
Associate Counsel
Phoenix
One American Row, H-11W
Hartford, CT 06102

Christopher M. Okay, Vice President
Assistant General Counsel
Branch Banking & Trust Company
200 West Second Street, Third Floor
Winston-Salem, North Carolina 27101

Christopher Menting
Northwestern Mutual Law Department
720 E. Wisconsin, Room 450
Milwaukee, WI 53202

Citizens Bank Flint
Charles I. Priem, Jr.
Assistant VP
328 South Saginaw Street
Flint, MI 48502

Citizens Bank Wealth Management, N.A.
Thomas W. Gallagher
328 South Saginaw Street
Flint, MI 48502

City National Bank
Michael B. Cahill, Esq.
Executive Vice President/General Counsel and Secretary
City National Plaza
555 South Flower Street
Los Angeles, CA 90071

Clay Greene, Assistant General Counsel
Northwestern Mutual Law Department
720 E. Wisconsin, Room 450
Milwaukee, WI 53202

CLS Investments LLC:
Brian Nielsen
General Counsel
NorthStar Financial Services Group, LLC
4020 South 147th Street
Omaha, NE 68137

CNA Financial Corporation
Lynne Gugenheim
Senior VP and Deputy General Counsel
333 South Wabash
Chicago, IL 60604

CNI CHARTER FUNDS
SEI Investments Distributors
1 Freedom Valley Drive
Oaks, PA 19456

Coast Asset Management
Troy Spencer
Chief Administrative Officer
2450 Colorado Avenue
Santa Monica, CA 90404

Columbia Funds Series Trust
J. Kevin Connaughton
President
One Financial Center
Boston, MA 02111

Columbia Funds Series Trust
Scott R. Plummer
5228 Ameriprise Financial Center
Minneapolis, MN 55474

Compass Bank
Trust Division
Shane Clanton, Esq.
General Counsel
15 South 20th Street S #100
Birmingham, AL 35233-2011

Conrad K. Chiu
Pryor Cashman LLP
7 Times Square
New York, NY 10036-6569

Country Club Trust Company, N.A.
Richard A. Caspermeyer
President
414 Nichols Road
Kansas City, MO 64141

Covington Capital Management
Lawrence C. Meyerson, Esq.
578 Washington Boulevard, Suite 867
Marina Del Rey, CA 90292

Craig B. Young
Kutak Rock LLP
1101 Connecticut Avenue, NW
Suite 1000
Washington, D.C. 20036-4374

Craig D. Moreshead, Esq.
Secretary
Jefferson Pilot Variable Fund, Inc.
One Granite Place
Concord, NH 03301

Craig Newman
RICHARDS KIBBE & ORBE LLP
One World Financial Center
New York, NY 10281-1003

Crest International Nominees Limited
Nathan Ashworth
33 Cannon Street
London, UK  EC4M 5SB

CTC Fund Management LLC
Joseph Harriman
141 West Jackson Boulevard, Suite 800
Chicago, IL 60604

Custodial Trust Co.
Ben J. Swalbenest
Chairman
101 Carnegie Center
Princeton, NJ 08540

D. Kim Johnson
Exec. V.P.
Branch Banking & Trust Company
223 West Nash Street
Wilson, N.C. 27894

Dan Donlan
Provident Advisors LLC
14601 27th Ave. N.
Suite 102
Plymouth, MN  55447

Dana Hobart
Hennigan Dorman LLP
865 South Figueroa Street
Suite 2900
Los Angeles, CA 90017

Daniel D. Rubinstein
Greenberg Traurig, LLP
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

Daniel J. Donovan
Donovan & Rainie, LLC
20 South Charles Street
Suite 319
Baltimore, MD  21201

Daniel J. Leffell
Paul, Weiss, Rifkind, Wharton & Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

Daniel L. Cantor
Daniel Shamah
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

David A. Rosenzweig
Fulbright & Jaworski L.L.P
666 Fifth Avenue
New York, NY 10103-3198

David A. Snavely
Partner
The Trust Company of Toledo
1630 Timberwolf Drive
Holland, Ohio 43528

David Cawthrow
Head of Compliance
Pictet Asset Management Ltd.
Moor House / Level 11
120 London Wall, London, EC2Y 5ET
United Kingdom

David K. Momborquette
Gateway Investment Advisers, L.P.
Schulte Roth & Zabel LLP
919 Third Avenue, New York, NY 10022

David Lerner Associates
Robert Colletti
President & CEO
477 Jericho Turnpike
P.O. Box 9006
Syosset, NY 11791

David M. Powlen
Barnes & Thornburg LLP
1000 North West Street, Suite 1200
Wilmington, DE 19801

David Rigsby
VP General Counsel
Zhanna K. Naper
Legal & Compliance Department, Lincoln Trust Company
(f/k/a Fiserv Investment Support Services)
717 17th Street, Suite 2200
Denver, CO 80202-3308

David S. Mordkoff
Proskauer Rose LLP
1585 Broadway
New York, NY 10036-8299

Deborah D'Aubney
Head of Group Litigation
8 Canada Square
London, England E14 5HQ

Deborah Silodor
Senior Vice President and Deputy General Counsel
Amalgamated Bank
275 Seventh Ave.
New York, NY 10001

Declan M. Butvick
Mark N. Parry
Moses & Singer LLP
The Chrysler Building
405 Lexington Avenue
New York, NY  10174-1299


Dennis Glazer
Elliot Moskowitz
Sasha Polonsky
Davis Polk  Wardwell LLP
450 Lexington Ave
New York, NY  10017

Dennis Rillinger Esq.
Divisional Executive Vice President & General Counsel
1010 Grand Boulevard
Kansas City MO 64106


DeRoy & Devereaux Private Investment Counsel, Inc
Gregg D. Watkins
President
26777 Central Park Boulevard Suite 180
Southfield, MI 48076

Deseret Trust Co.
Tyler Burnett
Chairman & President/CEO
30 E. 100 S Ste 900
Salt Lake City, UT  84111-1900


Desjardins Financial Security
Monique F. Leroux
President & CEO
200 des Commandeurs
Levis, QC  G6V 6R2

Diamondback Advisors CT LLC
J.R. Lederer
Assistant General Counsel
Diamondback Advisors CT, LLC
One Landmark Square
Stamford, CT 06901


Dimensional Investment Group
DFA Investment Dimensions Group
Michael A. Gold
Jeffer Mangels Butler & Mitchell LLP
1900 Avenue of the Stars, 7th Floor
Los Angeles, California 90067-4308

Dolphin Limited Partnership I, L.P.
Donald T. Netter
Senior Managing Director of Dolphin Holdings Corp.
96 Cummings Point Road
Stamford, CT 6902

Don Ampansiri, Asst. General Counsel

New York State Teachers Retirement System

10 Corporate Woods Drive

Albany, NY 12211

Don Scott De Amicis

ROPES & GRAY LLP

Prudential Tower, 800 Boylston Street

Boston, MA 02199-3600

Donald W. Smith

K&L Gates

1601 K Street N.W.

Washington, D.C. 20006

Donna L. Haugen

Senior Paralegal

Associated Banc-Corp.

112 N. Adams Street

PO Box 19097

Green Bay, WI  54307-9097

Douglas C. Lane Associates, Inc.

777 Third Avenue 38th Floor

New York, NY 10017

EAC Management LP

Mike Donatelli

Managing Member, General Partner

888 Seventh Avenue 32nd Floor

New York, NY 10106

Ed Oberst

Ingalls & Snyder

Managing Director

61 Broadway

Suite 31

New York, NY  10006

Eileen Bruce

Janney Montgomery Scott LLC

Legal Department

1801 Market Street

Philadelphia, PA  19103

Elizabeth Horowitz

Martin B. Klotz

Willkie Farr & Gallagher LLP

787 Seventh Avenue

New York, New York 10019

Elizabeth Hudson

Assistant General Counsel

Guggenheim Funds Services Group, Inc.

2455 Corporate West Drive

Lisle, IL 60532

Ellen Metzger
Senior Managing Director and General Counsel
MacKay Shields LLC
9 West 57th Street
New York, NY 10019

Elliott Dobin
Counsel
Pioneer Investment Management USA Inc.
60 State Street
Boston, MA  02109


Emmett A. Larkin Co., Inc.
Gordon F. Hing
Chairman
181 2nd Ave. #456
San Mateo, CA 94401

Employees Retirement System of Texas
Eddie Chan
Investment Accounting Manager
18th and Brazos
Austin, TX 78711


Equity Marketing Services, Inc.
Jeff Richman, Esq.
General Counsel
300 W Madison Street
Suite 10000
Chicago, IL  60606

Eric Schaeffer
Lampe, Conway & Co. LLC
680 Fifth Avenue - 12th Floor
New York, NY 10019


Evelyn J. Meltzer
Pepper Hamilton
1313 Market St.
Wilmington, DE 19899-1709

Federated Equity Income Fund, Inc.
J. Christopher Donahue
Principal Executive Officer
Federated Investors Funds 4000 Ericsson Drive
Warrendale, PA 15086-7561


Federated Investors Funds
John B. Fisher
Principal Executive Officer
5800 Corporate Drive
Pittsburgh, PA 15237-3779

Fidelity Advisor Series I
Kenneth B. Robins
President and Treasurer
82 Devonshire St.
Boston, MA 02109

Fidelity Advisor Series I
Scott C. Goebel, Secretary
82 Devonshire St
Boston, MA 02109

Fiduciary Asset Management LLC
Susan L. Steiner
Manager, Compliance
8112 Maryland Avenue
Suite 400
Clayton, MO 63105

Fiduciary SSB
Stephen M. Moran
225 Franklin Street
MAO-3
Boston, MA  02110

Fiducie Desjardins
Jean-Luc Landry
President
1 Complexe Desjardins Tour S
Montreal, QC  H5B 1E4

Finn Caspersen, Jr.
General Counsel
Peapack Gladstone Financial Corporation
158 Route 206 North
Gladstone, NJ 07934

First Investors Management Company, Inc.
Joseph I. Benedek
Treasurer
95 Wall Street
New York, NY 10005

First National Bank of Omaha
Daniel O'Neill
President
1620 Dodge Street
Omaha, NE 68197

First National Trust Company
Kim Craig
CTRA, President and Chief Executive Officer
532 Main Street
Johnstown, PA 15901

First New York Securities LLC
Harris I. Sufian
General Counsel
Managing Member
90 Park Avenue 5th Floor
New York, NY 10016

First Quadrant L.P.
Joel Brouwer
Chief Financial Officer
800 East Colorado Boulevard Suite 900
Pasadena, CA 91101

First Trust Advisors L.P.
Joseph McDermott
Chief Compliance Officer
120 East Liberty Drive Suite 400
Wheaton, IL 60187

First Trust Exchange-Traded AlphaDEX(TM) Fund
W. Scott Jardine, Esq.
First Trust Portfolios L.P.
120 East Liberty Drive Suite 400
Wheaton, IL 60187


First-Citizens Bank & Trust Company
Maureen G. Tomshack
Senior VP
4300 Six Forks Road
Raleigh, NC 27609

Fixed Income Securities, L.P.
Michael P. Dudley
SVP, Chief Compliance Officer
18925 Base Camp Road
Monument, CO 80132


FMR Corp.
Diane Brown
82 Devonshire Street
Boston, MA 02109

FMR Corp.
Eric D. Roiter
Senior VP and General Counsel F
idelity Management & Research Company
82 Devonshire Street
Boston, MA 02109


Folio Investments, Inc.
Joseph Gwozdz
CFO
8000 Towers Crescent
Vienna, VA 22182

Fortis Investments Management Inc. USA
Anthony DelRe
Compliance Officer
75 State Street Suite 2700
Boston, MA 02109


Franklin Floating Rate Master Trust
Laura E. Fergerson
Chief Executive Officer – Finance and Administration
One Franklin Parkway
San Mateo, CA 94403-1906

Franklin Investors Securities Trust
Laura E. Fergerson
Chief Executive Officer – Finance and Administration
One Franklin Parkway
San Mateo, CA 94403-1906

Frederick V. Lochbihler
Chapman and Cutler LLP
111 West Monroe Street
Chicago, IL 60603

Freeman Associates Investment Management LLC
12255 El Camino Real Suite 200
San Diego, CA 92130

Gabelli Capital Series Funds, Inc.
Gabelli Equity Series Funds, Inc.
Gabelli Investor Funds, Inc.
Walter Walsh, Compliance Officer
One Corporate Center
Rye, NY 10580

Galleon Management, L.P.
George Lau
Chief Financial Officer
590 Madison Avenue 34th Floor
New York, NY 10022

GAM USA Inc.
Kenneth A. Dursht
General Counsel
330 Madison Avenue
New York, NY 10017

Gartmore Mutual Funds
Eric E. Miller, Esq.
1200 River Road Suite 1000
Conshohocken, PA 19428

Gary L. Baker II
Trust Specialist – Global Securities Services
The Huntington National Bank
7 Easton Oval
EA4E62
Columbus, OH 43219

Gary M. Kliest
Second Vice President
Advantus Capital Management, Inc.
400 Robert Street North
St. Paul, MN 55101

Gayle G. Gowen
Morgan, Lewis & Bockius LLP
1701 Market Street
Philadelphia, PA  19103-2921

Geneva Investment Management of Chicago, LLC
John P. Huber
181 West Madison Suite 3575
Chicago, IL 60602

George C. Springer, Jr.
Robinson & Cole LLP
280 Trumbull Street
Hartford, CT  06103-3597

Glenmede Trust Co.
James R. Belanger, Esq.
Senior Vice President & Corporate Counsel
One Liberty Place
1650 Market Street Suite 1200
Philadelphia, PA 19103

GLG Partners LP
Ross MacLean
Compliance Officer
1 Curzon Street
London, England W1J 5HB

Global Sec. CP/CDS
Douglas R. Garrod
President
Three Bentall Centre
#1100 - 595 Burrard Street
Vancouver, BC  V7X 1C4

Gofen and Glossberg, L.L.C.
William H. Gofen
455 Cityfront Plaza Suite 3000
Chicago, IL 60611

Golden Tree Asset Management, LP
George Travers
Chief Compliance Officer
300 Park Avenue 20th Floor
New York, NY 10022

Graham Capital Management, L.P.
Terry Sperry
General Counsel
40 Highland Avenue
Rowayton, CT 06853

Great Lakes Advisors, Inc.
Edward J. Calkins
Managing Director
123 North Wacker Drive
Suite 2350
Chicago, IL 60606

Green Century Funds
Kristina A. Curtis
President
114 State Street Suite 200
Boston, MA 2109

Guy Petrillo
Petrillo Klein LLP
245 Park Ave., 33rd Floor
New York, N.Y. 10167

Gwen D. Miller

Section Head Process

LPL Financial Corporation

One Beacon Street, 22nd Floor

Boston, MA 02108-3106

Hannah M. Rogers

Counsel in the Legal Department

The Principal Financial Group

711 High Street

Des Moines, IA 50392-0300

Harris Financial Corp.

Paul Reagan

EVP, U.S. General Counsel, Chief Compliance Officer (U.S.)

111 West Monroe Street

P.O. Box 755

Chicago, IL 60690

Haywood Securities

Rob Blanchard

President

400 Burrard Street

Suite 2000

Vancouver, BC  V6C 3A6

Haywood Securities, Inc.

Dana H. Prince

Getz Prince Wells LLP

400 Burrard Street

Suite 2000

Vancouver, BC  V6C 3A6

Hilliard Lyons

J. Curtis McCubbin

Assistant Corporate Counsel

500 West Jefferson Street

Louiseville, KY  40202

Hite Capital Management, LLC

Alex Greyserman

Principal

432 Park Avenue South

New York, NY 10016

Hobart F. Popich

Langrock Sperry & Wool, LLP

210 College St., P.O. Box 721

Burlington, VT 05402

Hussman Investment Trust

John P. Hussman

President

5136 Dorsey Hall Drive

Ellicott City, MD 21042

Ilan D. Jablon

Irell & Manella LLP

1800 Avenue of the Stars

Suite 900

Los Angeles, CA  90067-4276

Ilana Rubel
Fenwick & West LLP
555 California St., 12th Floor
San Francisco, Calif. 94104
Kim McIntyre

Integrity Asset Management
Matthew G. Bevin
401 West Main Street
Suite 2100
Louisville, KY 40202

Integrity Asset Management
Wayne Hall
Director of Operations
401 West Main Street
Suite 2100
Louisville, KY 40202

Intel Corporation
Ravi Jacob
VP, Finance and Enterprise Services and Treasurer
2200 Mission College Boulevard
Santa Clara, CA 95054

Interactive Brokers Group
c/o Corporation Service Company
50 Weston Street
Hartford, CT 06120-1537

IXIS Advisor Funds Trust I
John T. Hailer
President and Chief Executive Officer
399 Boylston Street
Boston, MA 2116

Jack Yoskowitz
Partner
Seward & Kissel LLP
One Battery Park Plaza
New York, NY  10004

Jahan P. Raissi
Shartsis Friese LLP
One Maritime Plaza, 18th Floor
San Francisco, CA 94111-3598

Jana Kim Fowler
Sr. Vice President and
Associate General Counsel
Stephens Inc.
111 Center St.
Little Rock,  AR  72201

Janna J. Hansen
ROPES & GRAY LLP
Prudential Tower, 800 Boylston Street
Boston, MA 02199-3600

Janus Adviser Series
Amber Sanders
151 Detroit Street
Denver, CO 80206

Jason Rivera
Vice President
Law and Compliance Group
Lazard Capital Markets
30 Rockefeller Plaza
New York, NY 10020

Jason Tucker
Managing Director
Putnam Investments
Legal Department
One Post Office Square
Boston, MA 02109

Jason W. Gaarder, Esq.
Director and Associate General Counsel
Legg Mason & Co., LLC
100 International Drive, 7th Floor
Baltimore, MD 21202

Jay Coppoletta
PEΔK6 Investments, L.P.
141 W. Jackson Blvd., Suite 500
Chicago, IL 60604

JD Capital Management LLC
Zuzana Guggenheimer
Controller
2 Greenwich Plaza 2nd Floor
Greenwich, CT 06830

Jeff Blumberg
Drinker Biddle & Reath LLP
191 North Wacker Drive, Suite 3700
Chicago, Illinois  60606-1698

Jeffrey J. Lauderdale
Calfee, Halter & Griswold LLP
1400 KeyBank Center
800 Superior Avenue
Cleveland, OH 44114-2688

Jennifer A. Donnelli
Bryan Cave LLP
1200 Main Street, Suite 3500
Kansas City, MO  64105-2100

Jennifer D. Kim
Associate Counsel
Depository Trust and Clearing Corporation
55 Water Street, 22nd Floor
New York, NY 10041

Jennifer M. Jackson
Assistant Attorney General
State Operations Division
P.O. Box 30754
Lansing, Michigan  48909

Jennifer S. Kabat
Senior Staff Attorney
Public Employees' Retirement Association of Colorado
1301 Pennsylvania Street
Denver, CO 80203

Jerome S. Fortinsky
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022-6069

Jerry Wade
Southwest Securities, Inc.
1201 Elm Street
Suite 3500
Dallas, TX  75270

Jessica L. Szeflin
Compliance Analyst
PrimeVest Financial Services. Inc.
400 First Street S.  Suite 300
St. Cloud, MN  56301

Jessica Wigley
Associate General Counsel
Penson Worldwide, Inc.
1700 Pacific Avenue
Suite 1400
Dallas, TX  75201

Jill Seidman
Chesapeake Partners
2800 Quarry Lake Drive Suite 300
Baltimore, MD. 21209

Jim Brown
C.F.O.
Clifford Swan Associates
200 South Los Robles
Suite 320
Pasadena, CA 91101

Joan P. Ackerman
Assistant Vice President Legal and Regulatory Affairs
Legal Department
MF Global Inc.
440 South Lasalle Street
20th Floor
Chicago, IL 60605

Joanne Semeister
Montgomery, McCracken, Walker & Rhoads, LLP
1105 N. Market Street, 15th Floor
Wilmington, DE  19801

Joe Lamport
Sandelman Partners, LP
767 Fifth Avenue
19th Floor
New York, NY 10153

Joe Melcher, CPA
VP, Chief Compliance Officer
303 Broadway
Suite 1100
Cincinnati, OH 45202

John A. Siberell & Co.
John A. Siberell
Owner
202 S. Michigan Street
Suite 824 Key Bank Building
South Bend, IN  46601

John C. Ertman
ROPES & GRAY LLP
1211 Avenue of the Americas
New York, NY 10036-8704

John Cuthbertson
Director of Research & Chief Compliance Officer
Ten Asset Management, Inc.
171 Saxony Road, Suite 105
Encinitas, CA 92024

John Forst
Legal Department
90 Hudson Street
Jersey City, NJ 07302-3973

John Mikita
CalPERS
400 Q Street
Lincoln Plaza East, Room 1820
Sacramento, 95814

John T. McGuire
Director of Litigation / Deputy General Counsel
125 Broad Street
New York, NY 10004

John T. O'Neill
Director & Counsel
Affiliated Managers Group, Inc.
600 Hale Street
Prides Crossing, MA 01965

Joseph C. Wylie II
K&L Gates LLP
70 W. Madison St., Ste. 3100
Chicago, IL 60602-4207

Joseph F. Duronio
SunAmerica Asset Management
Harborside Financial Center
3200 Plaza 5
Jersey City, N.J. 07311

Judy Selby
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111

Julian A. Bobb
Vice President and Corporate Counsel
Jennison Associates
466 Lexington Avenue
New York, New York 10017

Julie Fieber
Stein & Lubin LLP
The Transamerica Pyramid
600 Montgomery Street
14th Floor
San Francisco, CA 94111

Justin A. Alfano
Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, NY  10005-1413

K. John Shaffer
Stutman, Treister & Glatt PC
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067

Kaitlyn Kooyers
Jefferies & Company, Inc.
520 Madison Avenue
New York, NY  10022

Kate F. Shreeves
Cadwalader, Wickersham & Taft LLP
One World Financial Center
New York, NY 10281

Keelia Curtis
Legal Assistant
FirstSouthwest
325 North St. Paul Street,
Suite 800, Dallas, TX  75201-3852

Kelly Bowers Whetstone, Esq., IACCP(SM)
Homestead Funds, Inc.
Counsel and Director of Compliance
4301 Wilson Blvd.
Arlington, VA  22203

Kenneth Pegher
ProFunds and ProShares
Compliance Manager
7501 Wisconsin Avenue
Bethesda  MD  20814

Kenneth S. Leonetti
Foley Hoag LLP
Seaport World Trade
Center West
155 Seaport Blvd.
New York, NY

Kevin Carr
Senior VP, Law Department
Virtus Investment Partners
100 Peral Street
9th Floor
Hartford, CT 06103

Kevin Dibble
Legal Counsel
Davidson Kempner Capital Management LLC
65 East 55th Street, 21st Floor
New York, New York 10022

Kevin McGovern
Assistant General Counsel
Harbert Management Corporation
2100 Third Avenue North
Suite 600
Birmingham, AL  35203

Kiewit Investment Fund LLLP
Denise A. Meredith
Treasurer and Chief Financial Officer
Kiewit Plaza
Omaha, NE 68131

Kim McIntyre
Fenwick & West LLP
555 California Street
San Francisco, CA 94104

Kurt F. Gwynne, Esquire,
Richard A. Robinson, Esquire
Reed Smith LLP
1201 N. Market Street, Suite 1500
Wilmington, Delaware 19801

Kurt W. Hansson
Paul, Hastings, Janofsky  & Walker LLP
Park Avenue Tower
75 East 55th Street
First Floor
New York, NY  10022

KV Execution Services LLC
c/o Officer or Director
40 Wall Street
Floor 44
New York, NY 10005

Laffer Investments, Inc.
Arthur B. Laffer, Jr.
Chief Executive Officer
2909 Poston Avenue 2nd Floor
Nashville, TN 37203

Lars Berg
Kelly Hart & Hallman LLP
201 Main Street, Suite 2500
Fort Worth, TX 76102

Latanishia D. Walters
Haskell Slaughter Young & Rodiker, LLC
1400 Park Place Tower
2001 Park, Place North
Birmingham, AL 35203

Laura Crawford
Chief Compliance Officer
Genesis Securities LLC
50 Broad Street
New York, NY 10004

Laurel FitzPatrick
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, N.Y. 10036

Lawrence J. Kotler, Esquire
Duane Morris LLP
30 South 17th Street
Philadelphia, PA 19103-4196

Legent Clearing LLC
Craig Black
9300 Underwood Avenue
Suite 400
Omaha, NE 68114

Leigh Waxman
General Counsel
Para Advisors LLC
520 Madison Avenue, 18th Floor
New York, NY 10022

Len Patti
Cantor Fitzgerald & Co. Compliance Department
499 Park Avenue
New York, NY  10022

Levin Capital Strategies, L.P.
Raymond Ottusch
Chief Compliance Officer
595 Madison Avenue 17th Floor
New York, NY 10022

Lincoln Trust Co.
J. David Rigsby Jr., Esq.
Vice President and General Counsel
717 17th Street
Suite 2200
Denver, CO  80202

Lisa Eddington
Jenner & Block
N. Clark Street
Chicago, IL  60654-3456

Lisa J. Hayes
Senior Vice President & Counsel
Legal & Compliance Department
Mizuho Corporate Bank, Ltd.
1251 Avenue of the Americas
New York, New York 10020

LMP Corporate Loan Fund Inc.
R. Jay Gerken
Chief Executive Officer
55 Water Street
New York, NY 10041

Loomis, Sayles and Co., L.P.
Mari Shimokawa/Geraldine Leahy
VP and Trading Compliance Officer/Trading Compliance Manager
1 Financial Center
Boston, MA 02111

Lori A. Hudson
Chief Compliance Officer
Bahl & Gaynor
212 East Third Street Suite 200
Cincinnati, OH 45202

Lori Jean
Vice President & Assistant General Counsel
1st Source Bank
P.O. Box 1602
South Bend, IN 46634

Loring Wolcott and Coolidge Fiduciary
William B. Perkins
Partner
230 Congress Street 12th Floor
Boston, MA 02110

Los Angeles Capital Management
Thomas Stevens, CFA
Chairman
11150 Santa Monica Boulevard Suite 200
Los Angeles, CA 90025

Loyal (Trey) A. Eldridge III
The Connable Office, Inc.
136 East Michigan Avenue, Suite 1201
Kalamazoo, Michigan 49007-3936

M&T Bank Corporation
Lisa M. Licata, Assistant VP
Supervisor Legal Processing
P.O. Box 844
Buffalo, NY 14240

Macquarie Private Wealth Inc./CDS
Bruce Kagan
CEO
181 Bay Street
Suite 3200
Toronto, ON  M5J 2T3

Manufacturers & Traders Trust Co.
Drew Pfirrman, Esq.
Senior VP and General Counsel
1 M & T Plaza
Buffalo, NY 14203

Marc C. Mahon
Chief Financial Officer
Parnassus Investments
1 Market Street Suite 1600
San Francisco, CA 94105

Marc R. Duffy
Associate GC
AARP Services, Inc.
650 F Street, NW
Washington, DC  20004-1604

March Global Associates, LLC
Noubar Torossian
Controller
570 Lexington Avenue 24th Floor
New York, NY 10022

Marco Investment Management, LLC
Steven S. Marco, CFA
3343 Peachtree Road Suite 300
Atlanta, GA 30326

Mareile B. Cusack
Vice President & General Counsel
ARIEL INVESTMENTS
200 E. Randolph Dr., Ste. 2900
Chicago, IL 60601

Margo E. Crespin
Natixis New York Branch
Director
US CIB Legal Department
9 West 57th Street, 15th Floor
New York, NY 10019

Maria D'Silva
Charles Schwab & Co., Inc.
Office of Corporate Counsel
211 Main Street
San Francisco, CA 94105-1905

Maria E. Taussig
Ropes & Gray LLP
800 Boylston Tower
Boston, MA 02199

Maria Torres
Director and U.S. Corporate Secretary
CIBC World Markets Corp.
425 Lexington Avenue, 3rd Floor
New York, New York 10017

Marianne Clark
RS Investments
Counsel
7 Hanover Square
New York, NY 10004

Marianne S. Dwight
General Counsel
Texas Treasury Safekeeping Trust Company
Texas Comptroller of Public Accounts
111 E. 17th St. Rm 210
Austin, TX 78711

Marisol Castaneda
Union Bank, N.A.
Legal Process Department
P.O. Box 30240
Los Angeles, CA 90030

Mark D. Collins
Robert J. Stearn, Jr.
Drew G. Sloan
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilm., DE 19801

Mark J. Hyland
Seward & Kissel LLP
One Battery Park Plaza
New York, NY 10004

Mark Silber
Renaissance Technologies LLC
800 Third Avenue; 35th Floor
New York, NY 10022

Marsco Investment Corp.
Scott Kadison
President
101 Eisenhower Plaza
#105
Roseland, NJ 07086-2886

Marshall & Ilsley Corporation
Andrew Oettinger
780 North Water Street
Milwaukee, WI 53202-3590

Marshwinds Advisory Co
P.O. Box 21099
St. Simons Island, GA 31522

Martin B. Klotz
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York 10019

Martin B. Klotz
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York 10019

Mary K. Warren
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York 10019

Maryanne Byrnes
Assistant Vice President, Legal Department
Nomura Holding America Inc.
2 World Financial Center, Building B
New York, New York 10281

Matthew Carney
RidgeWorth Funds
50 Hurt Plaza, Suite 1400
Atlanta, GA  30303

Matthew F. Burrows
ROPES & GRAY LLP
Prudential Tower, 800 Boylston Street
Boston, MA 02199-3600

Matthew J. Cannata
Assistant Vice President
Income Research & Management
100 Federal Street
Boston, MA 02110

Matthew K. Richards
Kirton & McConkie, PC
1800 Eagle Gate Tower
60 East South Temple
Salt Lake City, UT 84111

Mayer S. Klein, Esquire
Frankel, Rubin, Bond, Dubin, Siegel & Klein, P.C.
231 South Bemiston Avenue, Suite 1111
Clayton, Missouri 63105

MB Financial Bank N.A. Trust Department
Jennifer De Vries
Director of Risk Management and Operations, Wealth Management
6111 N River Road
Rosemont, IL 60618

MEG WRIGHT
Director, Associate General Counsel & Asst. Corp. Sec.
CME Group
20 South Wacker Drive
Chicago, Illinois 60606

Mellon Financial Corporation
David Belsterling
First VP
1 Mellon Center Room 1635
Pittsburgh, PA 15258

Members Capital Advisors, Inc.
Diane M. Fisher
Senior Law Specialist
Office of General Counsel
5910 Mineral Point Road
Madison, WI 53705

Mesirow Financial
Michael J. Levickas
353 North Clark Street- 6th fl.
Chicago, IL 60654

MFP Investors LLC
Stuart Pistol
Chief Financial Officer
51 JFK Parkway 2nd Floor
Short Hills, NJ 7078

MGI FUNDS
Rich Nuzum
President and Chief Executive Officer
99 High Street
Boston, MA 2116

Michael A. Gold
Jeffer Mangels Butler & Mitchell LLP
1900 Avenue of the Stars, 7th Floor
Los Angeles, California 90067

Michael A. Paskin
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Avenue
New York, NY 10019-7475

Michael Burik
Senior Vice President and Senior Counsel
Capital Guardian Trust Company
333 South Hope Street
Los Angeles, CA 90071

Michael de Leeuw
Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
24th Floor
New York, NY 10004

Michael E. Swartz
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022

Michael G. Abelow
Sherrard & Roe, PLC
424 Church Street, Suite 2000
Nashville, TN 37219

Michael H. King
Neal, Gerber Eisenberg
Two North LaSalle Street, Suite 1700
Chicago, IL 60602

Michael H.Sampson
Reed Smith LLP
225 Fifth Avenue
Pittsburgh, PA 15222

Michael J. Colmbino
VP
StockCross Financial Services
9464 Wilshire Blvd.
Beverly Hills, CA 90212

Michael Lawlor
MetLife Investment Funds, Inc.
501 Boylston St.
Boston, MA 02116

Michael Lawlor
Metropolitan Series Fund II
501 Boylston St.
Boston, MA

Michael Simes
Mayer Brown LLP
1675 Broadway
New York, NY 10019

Michelle F. Ingle
Counsel
FBL Financial Group, Inc.
Farm Bureau Financial Services
EquiTrust Financial Services
5400 University Avenue
West Des Moines, IA 50266

Michelle MacDougall
Karen Brody
Newedge USA, LLC
630 Fifth Avenue
New York, New York 10111

Mike Durland
Stephen McDonald
Scotia Capital
Scotia Plaza 40 King Street West
P.O. Box 4085  Station A
Toronto, ON  M5W 2X6

Mike Witt
Aviva Investors North America Inc.
215 10th St., Ste 1000
Des Moines, IA 50309

Millenium Management, L.L.C.
Allan S. Sexter
Senior Counsel
666 Fifth Avenue 8th Floor
New York, NY 10103

Mitsubishi UFJ
Nobuo Kuroyanagi
Chief Executive Officer
1251 Avenue of the Americas
New York, NY 10020

ML Stern & Co. LLC & Southwest Securities Group
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

Mora Moran
Saramarie T. LaTona
Robert W. Baird & Co.
777 East Wisconsin Avenue
18th Floor, Legal Department
Milwaukee, WI  53202

Mr. Thomas Douglass
Thompson Coburn, LLP
One US Bank Plaza
St. Louis, MO  63101

Ms. Jacque S. Hornung, BA
UNIFI Companies
Paralegal II - Law Department
5900 "O" Street
Lincoln, NE  68510

Mutual of America Capital Management Corporation
Amir Lear
President and Chief Operating Officer
320 Park Avenue
New York, NY 10022

Mutual of America Institutional Funds, Inc.

John R. Greed

Senior Executive Vice President and Chief Financial Officer

Mutual of America Life Insurance Company

320 Park Avenue

New York, NY 10022

Mycio Wealth Partners, LLC

Stuart Mickelberg

Attorney

Cira Center, 2929 Arch Street Suite 650

Philadelphia, PA 19104


Nancy Morton

Assistant Vice President

1251 Avenue of the Americas

New York, NY  10020

NBC Securities, Inc

Brenda Garner

Compliance Officer

1927 1st Avenue N

7th Floor

Birmingham, AL  35203


NBCN Inc

David Burnes

Executive Vice President

250 Yonge Street Suite 1900

P.O. Box 19

Toronto, ON  MSB 2L7

Neal R. Troum

Stradley Ronon Stevens & Young, LLP

Great Valley Corporate Center

30 Valley Stream Parkway

Malvern, PA  19355-1481


Nelson De La Cruz

Associate Director

UBS Investment Bank

Litigation and Investigations - Americas

1285 Avenue of the Americas - 13th Floor

New York, New York 10019

New Mexico Educational Retirement Board

Selma A. Arnold

Financial Analyst Advanced

701 Camino de Los Marquez

Santa Fe, NM 87501


New York State Common Retirement Fund

William M. Barrett

Assistant Deputy Comptroller, Division of Investments

Office of the State Comptroller 110 State Street, 14th Floor

Albany, NY 12236

Nicholas M. O'Donnell

Sullivan & Worcester LLP

One Post Office Square

Boston, MA 02109

Nicole E. Wrigley
Winston & Strawn LLP
35 W. Wacker Ave.
Chicago, IL 60601

Nicole M. Crum
Sullivan & Worcester LLP
1666 K Street, NW
Washington, DC 20006

NISA Investment Advisors, L.L.C.
Fredrik Appel
Assistant Legal Counsel
NISA Investment Advisors, L.L.C.
150 N. Meramec Suite 640
St. Louis, MO 63105

Nomura Asset Management Co., Ltd.
Neil Daniele
2 World Financial Center Building B
New York, NY 10281

Nordea Investment Management AB
Jarrett Singer
Compliance Officer
Strandgade 3
Copenhagen, Denmark DK-0900

Norman A. Bock
Thompson Hine LLP
335 Maidson Avenue - 43rd Street
New York, NY 10017-4611

Northern Funds
Lloyd A. Wennlund
President
50 South LaSalle Street
Chicago, IL 60603

Northstar Asset Management LLC
Officer or Director
488 Norristown Road Suite 142
Blue Bell, PA 19422

Northstar Asset Management LLC
Hangley Aronchick Segal & Pudlin
1 Logan Square 27th Floor
Philadelphia, PA 19103

Odlum Brown Ltd.
Debra Hewson
President & CEO
250 Howe Street
Suite 1100
Vancouver, BC  V6C 3S9

Ohio National Fund Inc.
Joseph M. Fischer
Assistant Counsel
One Financial Way
Cincinnati, OH 45242

Ohio Public Employees Retirement System
RA for Ohio Pers/CSFB-Ohio Midwest Fund or
OHIO/Pers/Pathway Private Equity Fund LLC
 Board of Trustees
277 East Town Street
Columbus, OH 43215-4642


Omega Bank Wealth Management
James Orie
F.N.B. Corporation
One F.N.B. Boulevard
Hermitage, PA  16148

Oppenheimer & Co. Inc.
John McGuire
Alice Zhang
125 Broad Street
New York, NY 10004


OppenheimerFunds, Inc.
Brian Dvorak
Vice President, Compliance
6803 S. Tucson Way
Centennial, CO 80112-3924

Pacific Heights Asset Management, LLC
Michael J. Cuggino
Sole Member and Manager
600 Montgomery Street 27th Floor
San Francisco, CA 94111-2702


Pamela C. Serranzana
Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY  10022

Parabolic Partners Capital Management LLC
Micahel Kostolansky
CFO/COO
396 Springfield Ave. 3rd Floor
Summit, NJ 07901


Parker D. Bridgeport
Thompson Hine LLP
41 South High Street, Suite 1700
Columbus, Ohio 43215

Patrice A. Rouse
Legal Counsel
BMO Capital Markets
First Canadian Place
100 King Street West
21st Floor
Toronto, Ontario M5X 1A1

Patricia G. Corley
Director and Counsel
Litigation and Regulatory Affairs
Societe Generale Corporate & Investment Banking - Americas
1221 Avenue of the Americas
New York, New York  10020

Paul J. Greene
PretiFlaherty
One City Center
P.O. Box 9546
Portland, ME 04112-9546

Pennsylvania Avenue Funds
Thomas Kirchner
President
260 Water St.
Brooklyn, NY 11201

Pequot Capital Management, Inc.
Aryeh Davis
COO, General Counsel and Secretary
500 Nyala Farm Road
Westport, CT 06880

Perelman-Carley & Associates
Bob Carley
President
3000 Farnam Street
#2W
Omaha, NE 68131

PERMANENT PORTFOLIO FAMILY OF FUNDS, INC.
Michael J. Cuggino
President
600 Montgomery Street 27th Floor
San Francisco, CA 94111

Peter Flynn
Law Office of Peter F. Flynn
33 Broad St., Suite 1100
Boston, MA 02109

Peter K. Blume
Thorp Reed Armstrong
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219-1425

Peter N Perugini, CPA, CFA
Chief Financial Officer
Prospector Partners, LLC
370 Church Street
Guilford, CT 06437

Primary Trend Fund, Inc.
Lilli Gust
Principal Executive Officer
3960 Hillside Drive Suite 204
Delafield, WI  53018

Prospector Funds, Inc.
John D. Gillespie
President
370 Church Street
Guilford, CT 6437

Public Sector Pension Investment Board
Frederic Despars
V.P. / Asst. General Counsel
1250 Rene-Levesque Blvd Suite 2030
Montreal, QC H3B 4W8

Qwest Asset Management Company
The Corporation Company
1675 Broadway Suite 1200
Denver, CO 80202

R.B.C. Dominion Securities, Inc.
Andrea Horton
Royal Bank Plaza
200 Bay Street
Toronto, ON, Canada  M5J 2W7

Rachel Jaffe Mauceri
Morgan, Lewis & Bockius LLP
1701 Market Street| Philadelphia, PA 19103-2921

Rafferty Asset Management, LLC
Daniel O'Neill
President
33 Whitehall Street 10th Floor
New York, NY 10004

Rajiv Singh
Morgan Keegan & Co., Inc.
50 N. Front Street
Memphis, TN  38103

Reagan Johnson
Subpoena Processing Specialist
Regions Financial Corporation
Legal Department
1901 6th Avenue North, 18th Floor
Birmingham, AL 35203

Regions Financial Corporation
James E. Meigs
Executive Vice President
417 North 20th Street
Birmingham, AL 35202

Reinhart Partners, Inc.
James Reinhart
President
1500 W. Market Street Suite 100
Mequon, WI 53092

Reliance Trust Co.

Brennan M. Stewart

Senior Vice President and Associate General Counsel

1100 Abernathy Road

500 Northpark, Suite 400

Atlanta, GA 30328-5646


Research Affiliates, LLC

Daniel M. Harkins

Chief Legal & Compliance Officer

620 Newport Center Dr.

Suite 900

Newport Beach, Calif. 92660


Richard G. Placey

Montgomery, McCracken, Walker & Rhoads LLP

1105 N. Market Street, 15th Floor

Wilmington, DE  19801


Richard J. Bernard

Baker & Hostetler LLP

45 Rockefeller Plaza

New York, NY 10111


Richard P. Garden, Jr.

CLINE WILLIAMS

WRIGHT JOHNSON & OLDFATHER, L.L.P.

233 South 13th Street - 1900 U.S. Bank Building

Lincoln, Nebraska 68508


Richard P. Rovetto

Chief Compliance Officer

PWMCO, LLC

311 S. Wacker Drive,

Suite 2360

Chicago, IL  60606


Richard W. Holmes, Jr.

Fifth Third Bank

Vice President and Counsel

38 Fountain Square Plaza MD

10 AT 76

Cincinnati, Ohio 45263


Richard W. Riley

Partner

Duane Morris LLP

1100 North Market Street, Suite 1200

Wilmington, DE 19801-1246


Richard Weitzel

Assistant General Counsel

MFS Investment Management

500 Boylston Street

Boston, MA 02116


Rick Ertel

Counsel

FAF Advisors, Inc.

Mail Code: BC-MN-HO4N

800 Nicollet Mall

Minneapolis, MN 55402

Rikoon Carret
Marco Vega
Director - Operations
40 West 57th Street
New York, NY 10019

Riversource
J. Kevin Connaughton
President
50606 Ameriprise Financial Center
Minneapolis, MN 55474

Riversource Strategic Allocation Series, Inc.
Riversource Large Cap Series, Inc.
Riversource Market Advantage Series, Inc.
Riversource Variable Portfolio Income Series, Inc.
Riversource Variable Portfolio Managed Series, Inc.
Riversource Variable Portfoli

Robeco Institutional Asset Management B V
Martijn W.A. van Gils
Vice President, Head Compliance & Internal Control
Coolsingel 120 3011 AG Rotterdam
The Netherlands,

Robert A. Skinner
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, MA  02199-3600

Robert Brooke Zevin Associates, Inc.
Robert Brooke Zevin
President
84 State Street Suite 1000
Boston, MA 02109

Robert Knuts
Park & Jensen LLP
630 Third Avenue
New York, New York 10017

Robert M. Rudnicki, Esq.
Raymond James & Associates, Inc.
Raymond James Financial Center
Legal Department
880 Carillon Parkway
St. Petersburg, FL 33716

Robert Plotkin, Esquire
McGuire Woods LLP
2001 K. Street, Suite 400
Washington, DC 20006-1040

Robert Saperstein
CCO
500 Park Ave.
New York, NY 10022

Robert Skinner
Ropes & Gray LLP
Prudential Tower
800 Boylston Street
Boston, M.A. 02199

Robert W. Mallard
DORSEY & WHITNEY LLP
300 Delaware Avenue
Suite 1010
Wilmington, DE 19801

Robert Worthington
Deputy Head of Litigation
Corporate Services, Litigation Team
Santander UK plc, TS6 B06
2 Triton Square, Regent's Place, London NW1 3AN

Roger L. Shaffer, Esq.
First American Capital and Trading Corp.
1499 W Palmetto Park Road
Suite 250
Boca Raton, FL 33486

Rothschild Investment Corp IL
The Corporation Trust Company
1209 Orange Street
Wilmington, DE 19801

Royal Bank of Canada
Bruce Macdonald
Executive Vice President
200 Bay Street, Royal Bank Plaza P.O. Box 1
Toronto, ON M5J 2J5

Royal London Asset Management
Richard James
Chief Operating Officer
55 Gracechurch Street
London, United Kingdom EC3V 0UF

Ryan M. Tosi
K&L Gates LLP
State Street Financial Center
One Lincoln Street
Boston, MA 02111

S & Co. Inc.
Dudley H. Willis
Partner
50 Congress Street
Boston, MA 02109

Salvador Solorzano Jr.
Custodian of Records
Wells Fargo Bank, N.A.
MAC: A0194-268
45 Fremont Street, 26th Floor
San Francisco, CA  94105

Sandra W. Mauney, CRCP

First Vice President

Davenport & Company LLC

One James Center, Suite 1100

901 East Cary Street

Richmond, VA  23219-4037

Sandy Costa

Vice President, Chief Legal Officer

Wright Investors' Service

440 Wheelers Farms Road

Milford, Connecticut 06461

Sarah Fleve

Hughes Hubbard & Reed LLP

One Battery Park Plaza

New York, NY 10004

Scott A. Chernich

Foster Swift Collins & Smith PC

313 South Washington Square

Lansing, MI 48933-2193

Scott Dias

Acadian Asset Management, Inc.

260 Franklin Street

Boston, MA 02110

Scott H. Ollendorff

Vice President & Compliance Officer

HSBC Securities (USA) Inc.

452 Fifth Avenue, 8th Floor, New York, NY 10018

Scott J. Goldstein

Spencer Fane Britt & Browne LLP

1000 Walnut Street, Suite 1400

Kansas City, Missouri  64106-2140

Scott Leonhardt

The Rosner Law Group LLC

824 Market Street

Suite 810

Wilmington, DE  19801

Sean C. Southard

Klestadt & Winters, LLP

570 Seventh Avenue, 17th Floor

New York, New York 10018

Sean Graber

Morgan, Lewis & Bockius LLP

1701 Market Street

Philadelphia, PA 19103-2921

SEASONS SERIES TRUST
Donna M. Handel
Treasurer
1 SunAmerica Center
Los Angeles, CA 90067

SEI Private Trust Company
Michelle Gallagher
Legal Department
1 Freedom Valley Drive
Oaks, PA 19456

Sharon E. Blunk
Chief Operating Officer
Crane Asset Management, LLC
8383 Wilshire Boulevard
Suite 850
Beverly Hills, CA 90211

SI Trust Servicing
John Arsenault
Executive Vice President
80 West Street Suite 201
Rutland , VT 05701

Silvercrest Asset Management Group LLC
David Campbell
1330 Avenue of the Americas 38th Floor
New York, NY 10019

Stacey Blaustein
Attorney- Corporate Litigation
IBM Corporation
1133 Westchester Avenue
White Plains, NY 10604

Stacy L. Kline
Dougherty Financial Group LLC
90 South Seventh Street, Suite 4300
Minneapolis, MN 55402-4108

Starbuck, Tisdale & Associates
Susan Newvine
Controller Compliance Officer
111 West Miicheltorena Street #210
Santa Barbara, CA 93101

Stark Asset Management
c/o Daniel J. McNally
3600 South Lake Drive
St. Francis, WI 53235

Stephanie G. Wheeler
Sullivan & Cromwell LLP
125 Broad Street
New York, NY  10004-2498

Stephen B. Kaplitt
Executive Vice President & General Counsel
163 Madison Ave
6th Floor
Morristown, NJ 07960

Stephen H. Gray
General Counsel and Corporate Secretary
LaBranche & Co Inc.
33 Whitehall Street
New York, NY 10004


Stephen M. Mertz
FAEGRE & BENSON LLP
2200 Wells Fargo Center
90 South 7th Street
Minneapolis, MN 55402-3901, USA

Steven Hoort
ROPES & GRAY LLP
Prudential Tower, 800 Boylston Street
Boston, MA 02199-3600


Steven J. Venezia
Upton & Hatfield, LLP
8 School Street
P.O. Box 13
Hillsborough, NH  03244-0013

Steven W. Thornton
Barnes & Thornburg LLP
11 South Meridian Street
Indianapolis, IN 46204-3535 USA


Stewart D. Aaron
Arnold & Porter LLP
399 Park Avenue
New York, New York  10022

Stichting Pensioenfonds ABP
Corporation Service Company
2711 Centerville Road Suite 400
Wilmington, DE 19808


Strategic Funds, Inc.
Michael A. Rosenberg, Esq.
200 Park Avenue
New York, NY 10166

Strategic Partners Opportunity Funds
Judy A. Rice
President and Principal Executive Officer
Gateway Center 3 100 Mulberry Street
Newark, NJ 7102

Stux Capital Management, LLC
Thomas A. Bauer
Chief Operating Officer
520 West End Avenue Suite A
New York, NY 10024

Sue Ellyn Jones
Trust Operations Officer & Risk Manger of Horizon Bank, N.A. and Custodian/Record Keeper
515 Franklin Square
Michigan City, IN 46360

Summit Investment Partners, Inc.
Thomas G. Knipper
Chief Compliance Officer
312 Walnut Street Suite 2500
Cincinnati, OH 45202

SUNAMERICA SERIES TRUST
Donna M. Handel
Treasurer
1 SunAmerica Center
Los Angeles, CA 90067-6022

Suntrust Bank
Raymond D. Fortin, Esq.
General Counsel
303 Peachtree Street NE
Atlanta, GA 30308

Susanne McCaulay
General Counsel
175 West Jackson Blvd.
Suite 400
Chicago, IL 60604

Swiss American Securities Inc.
c/o Officer or Director
12 E. 49th Street
New York, NY 10017

Swiss Re Asset Management (Americas) Inc.
Michael Dejoy
Senior Vice President, Head of Operations
55 East 52nd Street 42nd Floor
New York, NY 10055

TD Options LLC
William D'Anna
Chief Financial Officer
230 South LaSalle Street
Chicago, IL 60604

TD Securities (USA) LLC
Peter Stroud
Vice President & Director
31 West 52nd Street
New York, NY 10019

Telluride Asset Management LLC
Mark Kuper
1000 Parkers Lake Road
Wayzata, MN 55391

Tennenbaum Capital Partners, LLC
Hugh Steven Wilson
2951 28th Street Suite 1000
Santa Monica, CA 90405

Teresa Malone
Daiwa Securities Trust Company
One Evertrust Plaza
Jersey City , NJ   07302

Terra Nova Financial
Light Speed Financial
Keith Petzold
100 South Wacker Drive
Suite 1550
Chicago, IL 60606

Tewksbury Capital Management Ltd.
The Corporation Trust Company
Corporation Trust Center 1209 Orange Street
Wilmington, DE 19801

The Bessemer Group, Inc.
Richard T. Murtagh
Principal & Controller
100 Woodbridge Center Drive
Woodbridge, NJ 07095-1195

The Dai-Ichi Mutual Life Insurance Company
Primary US Office
1133 Avenue of the Americas 28th Floor
New York, NY 10036

The Enterprise Group of Funds, Inc.\
Patricia Louie
Secretary
3343 Peachtree Road N.E. Suite 450
Atlanta, GA 30326

The Gabelli Asset Fund
Walter Walsh, Compliance Officer
One Corporate Center
Rye, NY 10580

The Glenmede Trust Company, N.A.
James R. Belanger
Senior Vice President, Corporate Counsel
One Liberty Place, Suite 1200
1650 Market Street
Philadelphia, PA 19103-7391

The Merger Fund VL
Frederick W. Green
President
100 Summit Lake Drive
Valhalla, NY 10595

The Northern Trust Company of Connecticut
Trista D. Simoncek
Vice President
300 Atlantic Street
Suite 400
Stamford, CT 06901

The Pennsylvania Avenue Funds
Thomas Kirchner
President
8000 Town Centre Drive, Suite 400
Broadview Heights, OH 44147

The Rosner Law Group LLC
Frederick B. Rosner
Scott J. Leonhardt
824 Market St., Suite 810
Wilmington, DE 19801

The Unitrin, Inc.
C. Thomas Evans, Jr.
Assistant General Counsel
One East Wacker Drive
Chicago, IL 60601

The Universal Institutional Funds, Inc.
Frank Smith
Principal Financial Officer
522 Fifth Avenue
New York, NY 10036

The Universal Institutional Funds, Inc.
Randy Takian
522 Fifth Avenue
New York, NY 10036

The Victory Portfolios
Michael Policarpo II
President
3435 Stelzer Rd
Columbus, OH 43219

The Victory Portfolios
Rebecca A. Paulzine
625 Fourth Avenue South
Minneapolis, MN 55415

The Washington Trust Company
Trust and Investment Services
David A. Palms
Vice President, Trust Operations
23 Broad Street
Westerly, RI 02891

Third Avenue Management LLC
Sarah S. Kelleher
622 Third Avenue 32nd Floor
New York, NY 10017

Thomas A. Russo, Partner
Gardner Russo & Gardner
223 East Chestnut Street
Lancaster, PA  17602

Thomas C. Naef
Smith, Moore & Co.
7777 Bonhomme Avenue
Suite 2400
Clayton, Missouri  63105

Thomas F. Holt
K&L Gates LLP
State Street Financial Center
One Lincoln Street
Boston, MA 02111

Thomas G. McAndrews
Vice President, Securities Counsel
ICMA-RC
777 North Capital St., NE
Washington, DC  20002

Thomas W. Palmer
Thompson Hine LLP
41 South High Street, Suite 1700 Columbus, OH 43215

Thompson Hine LLP
David A. Wilson
1920 N. Street, N.W.
Washington, DC 20036

Thrivent Financial for Lutherans
Marlene Nogle
625 Fourth Avenue South
Minneapolis, MN 55415

Thrivent Series Fund, Inc.
Russell W. Swansen
President
625 Fourth Avenue South
Minneapolis, MN 55415

Tina M. Lewis
Sheila J. Jobe
SunTrust Investment Services, Inc.
303 Peachtree Street, NE
Suite 3600
Atlanta, GA  30308

Tina Paolucci
CDS Clearing and Depository Services, Inc.
85 Richmond Street West
Toronto, ON  M5H 2C9

Todd Walklett
Covington Capital Management
601 South Figueroa Street
Suite 2000
Los Angeles, CA 90017

Torray LLC
William M. Lane
Vice President
7501 Wisconsin Avenue Suite 1100
Bethesda, MD 20814-6523

Touchstone Variable Series Trust
Joe Melcher, CPA
VP, Chief Compliance Officer
303 Broadway
Suite 1100
Cincinnati, OH 45202

Tracy Eisenbarth
Compliance Examiner
Individual Investor Group
D. A. Davidson & Co.
8 Third Street North
Great Falls, MT 59403

Tradestation Securities, Inc.
Stephen Schwartz
8050 SW 10th Street
Suite 2000
Plantation, FL 33324

Trian Fund Management GP, LLC
Peter W. May
Member
280 Park Avenue
41st Floor
New York, NY  10017

Trust Co. of Vermont
John R. Davidson
151 Main Street
Brattleboro, VT 5301

TrustMark National Bank
Murray B. Fincher
First Vice President
PO Box 291
Jackson, MS 39205-0291

Turnberry Capital Management LP
Officer or Director
410 Greenwich Avenue
Greenwich, CT 06830

U.S. Bancorp
Thomas Johnson
Corporate Legal Department
800 Nicollet Mall BC-MN-H21P Minneapolis, MN 55402

U.S. Trust Corporation
Michael J. Murphy
Senior Vice President
114 West 47th Street 25th Floor
New York, NY 10036-1532


UBS Global Asset Management (Americas) Inc.
Mark F. Kemper
Secretary
UBS Tower
One North Wacker Drive
Chicago, IL 60606

UBS O'Connor LLC
Jeffrey B. Pickering
Compliance Officer
One North Wacker Drive 32th Floor
Chicago, IL 60606


UnionBanCal Corporation
Marisol Castaneda
400 California Street MC S-620
San Francisco, CA 94104

United Services Automobile Association
Randy Millsap
Senior Vice President - Assistant Treasurer
9800 Fredericksburg Road
San Antonio, TX 78288


US Trust Co. N.A.
c/o Corporation Service Company
499 Washington Blvd.
Jersey City, NJ 07310-1995

US Trust Co. N.A.
c/o Officer or Director
114 West 47th Street
New York, NY 10036


USAA Investment Management Company
Steven A. Bennett, Esq.
Executive Vice President, General Counsel & Corporate Secretary
9800 Fredricksburg Road
San Antonio, TX  78288

UST Mortgage Company
c/o Officer or Director
4601 Touchton Road E
Bldg. 300
Jacksonville, FL  32246-4484

UTOPIA FUNDS
Matthew Bohrer
Financial & Investment Management Group, Ltd.
111 Cass Street
Traverse City MI 49684

VALIC Company I
Kurt Bernlohr
President
2929 Allen Parkway
Houston, TX 77019

Value Line Inc.
Howard A. Brescher
C.E.O and C.L.O.
220 East 42nd Street
New York, NY 10017

Veritable, LP
Charles Keates
General Counsel
6022 West Chester Pike
Newtown Square, PA 19073

Virginia Dunmire
Deputy General Counsel
Commerce Bank
PO Box 419248
Kansas City, Missouri 64141-6248

Vivian Ryan, Paralegal
Legal Department
Morgan Keegan & Co., Inc.
50 N. Front Street
Memphis, TN  38103

Wagner Investment Management, Inc
John S. Cormey
President & Ceo
CoBiz Wealth Financial
3200 Cherry Creek S. Dr.,
Suite 240
Denver CO 80209

Walter F. Petzinger
Director & Associate General Counsel
Commerzbank AG
New York Branch
Legal Department
2 World Financial Center
New York, New York 10281-1050

WB Capital Management Inc.
Vera Lichtenberger
Chief Compliance Officer
1415 28th Street Suite 200
Des Moines, IA 50266

Wedbush Morgan Securities
Charles Brian La Chaussee, Esq.
Counsel
1000 Wilshire Boulevard
Los Angeles, CA 90017

Wells Fargo
Trish Unterberg
Paralegal and Custodian of Records
Law Department
One North Jefferson Avenue
St. Louis, MO  63103

West Oak Capital, LLC
Byron Snider
2535 Townsgate Road Suite 310
Westlake Village, CA 91361

Westpeak Global Advisors, LP
Deborah Gamel, CFO
1470 Walnut Street
Boulder, CO 80302

William G. Potter
K&L Gates LLP
State Street Financial Center
One Lincoln Street
Boston, MA 02111

William J. Dunn, Sr.
Vice President
Amalgamated Bank of Chicago
One West Monroe
Chicago, IL 60603

Wendy E.D. Smith, Esquire
Hergenroeder Rega Scotti Ewing & Kennedy, L.L.C.
650 Smithfield Street, Suite 1700
Pittsburgh, PA  15222

Western Asset Funds, Inc.
Kaprel Ozsolak
Principal Financial and Accounting Officer
55 Water Street
New York, NY 10041

William Blair & Co.
Arthur J. Simon, Esq.
General Counsel, Legal & Compliance
222 West Adams Street
Chicago, IL 60606

William Harris Investors, Inc.
Marc Bassewitz
191 North Wacker Drive Suite 1500
Chicago, IL 60606

William J. Reilly
Chief Financial Officer
1560 Sherman Avenue
Suite 1300
Evanston, IL 60201

William S. Sugden
Alston & Bird LLP
One Atlantic Center
1201 West Peach Street Street
Atlant, GA 30309

Wilshire Mutual Funds, Inc.
Michael Wauters
Treasurer
1299 Ocean Avenue Suite 700
Santa Monica, CA 90401

Windy A. Hillman, J. Scott Carr,
Ryan D. Watstein, Rachel E. Sankey and Amy Thomas
WARGO & FRENCH LLP
1170 Peachtree Street, N.E.
Suite 2020
Atlanta, Georgia 30309

WisdomTree Trust
The Corporation Trust Company
1209 Orange Street
Wilmington, DE 19801

Wolverine Asset Management, Inc.
Megan Flaherty
Director of Compliance
175 W. Jackson Suite 200
Chicago, IL 60604

World Asset Management, Inc.
Lisa A. Walker
Chief Compliance Officer
255 E. Brown Street Suite 250
Birmingham, MI 48009

Wulff-Hansen & Co.
Christopher Charles
President
351 California Street
Suite 1000
San Francisco, CA  94104

Zebra Capital Management, LLC
Ravi Banerjee
Partner - COO
612 Wheelers Farms Road
Milford, CT 06461