# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, <u>et al.</u>,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered<br>**Related to Docket Nos. 7918 and 8114** |

## SECOND SUPPLEMENTAL DECLARATION OF STEPHENIE KJONTVEDT ON BEHALF OF EPIQ BANKRUPTCY SOLUTIONS, LLC REGARDING VOTING AND TABULATION OF BALLOTS ACCEPTING AND REJECTING THE JOINT PLANS OF <u>REORGANIZATION PROPOSED FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES</u>

Stephenie Kjontvedt, being duly sworn, declares, under penalty of perjury:

      1.      I am a Vice President, Senior Consultant of Epiq Bankruptcy Solutions, LLC

("<u>Epiq</u>"), located at 757 Third Avenue, 3rd Floor, New York, New York 10017.  I am authorized

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

to submit this Declaration on behalf of Epiq.  I am over the age of 18 years and not a party to the within action.

2.    I submit this Second Supplemental Declaration with respect to the *Second Amended Joint Plan of Reorganization for Tribune Company and its Subsidiaries Proposed by the Debtors, the Official Committee of Unsecured Creditors, Oaktree Capital Management, L.P., Angelo, Gordon & Co., L.P., and JPMorgan Chase Bank, N.A.* (As Modified April 26, 2011) (the "Debtor/Committee/Lender Plan") [D.I. 8769].  Except as otherwise indicated, all facts set forth herein are based upon my personal knowledge or my review of relevant documents.  If I were called upon to testify, I could and would testify competently as to the facts set forth herein.

3.    This Second Supplemental Declaration is filed to report the modifications to the voting results on the Debtor/Committee/Lender/Plan implemented as a result of the relief granted in the Order Authorizing Changes in Votes on Debtor/Committee/Lender Plan Previously Cast by (i) Longacre Opportunity Fund, L.P. and Affiliates, (ii) ASM Capital, LLC and Affiliates, (iii) Liquidity Solutions, Inc., (iv) Fair Harbor Capital, LLC, and  (v) Debt Acquisition Company of America and Affiliates and Authorizing Voting Agent to Amend Voting Report to Reflect Changes [D.I. 8724] pursuant to which the votes of the foregoing creditors in 20 classes that rejected the Debtor/Committee/Plan (being Classes 8E, 21E, 50E, 56E, 59E, 62E, 63E, 73E, 75E, 76E, 77E, 78E, 80E, 82E, 83E, 84E, 88E, 94E, 99E, and 100E) were changed to votes to accept the Debtor/Committee/Lender Plan.  In addition, two votes to reject the Debtor/Committee/Lender Plan held by one or more of the foregoing creditors in Class 1F were changed to votes to accept.  This Second Supplemental Declaration supersedes voting results previously reported in the (a) Declaration of Tabulation Regarding Voting and Tabulation of Ballots Accepting and Rejecting the Joint Plans of Reorganization Proposed for Tribune

Company and Its Subsidiaries filed on February 11, 2011, [D.I. 7918], and in the (b)

Supplemental Declaration Regarding Voting and Tabulation of Ballots Accepting and Rejecting

the Joint Plans of Reorganization Proposed for Tribune Company and its Subsidiaries filed on

February 23, 2011, [D.I 8114], and further, this Second Supplemental Declaration is applicable

to the Debtor/Committee/Plan only.

       4.     I hereby declare that the results of the tabulation for the are as set forth on the

exhibits attached hereto, as follows:

      a.  <u>Exhibit 1</u> is a summary report by Class of all Ballots tabulated for the Debtor/Committee/Lender Plan;

      b.  <u>Exhibit 2</u> is a detailed report of all votes included in the Debtor/Committee/Lender Plan tabulation with the exception of the debt securities;

      c.  <u>Exhibit 3</u> is a detailed report of all votes included in the Debtor/Committee/Lender Plan tabulation from holders of the debt securities in Class 1E Senior Noteholder Claims and Class 1J PHONES Notes Claims;

      d.  <u>Exhibit 4</u> is a report of all votes not included in the Debtor/Committee/Lender Plan tabulation, with the exception of the debt securities, and the reasons for exclusion of such Ballots;

      e.  <u>Exhibit 5</u> is a report of all votes not included in the Debtor/Committee/Lender Plan tabulation from holders of Class 1E Senior Noteholder Claims and Class 1J PHONES Notes Claims and the reasons for exclusion of such Ballots;

      f.  <u>Exhibit 6</u> is a report of the Class 1G Convenience Claims making the Release Election.

      g.  <u>Exhibit 7</u> is a summary report of the State Law Avoidance Claims Elections for the Debtor/Committee/Lender Plan made by Holders of the Class 1E Senior Noteholder Claims against Tribune and Class 1J PHONES Notes Claims against Tribune;

      h.  <u>Exhibit 8</u> is a detailed report of the State Law Avoidance Claims Elections for the Debtor/Committee/Lender Plan made by Holders of the Class 1E Senior Noteholder Claims against Tribune and Class 1J PHONES Notes Claims against Tribune; and

      i.  <u>Exhibit 9</u> is a detailed report of all State Law Avoidance Claims Elections for the Debtor/Committee/Lender Plan made by Holders of the Class 1E Senior Noteholder Claims against Tribune and Class 1J PHONES Notes Claims against Tribune subject to further reconciliation.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated:   New York, New York
         May _10_, 2011

Stephenie Kjontvedt
Vice President, Senior Consultant
Epiq Bankruptcy Solutions, LLC

4

**Exhibit 1**

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|-------|-------------|-----------|-----------|-----------|-------------|-------------|-------------|-------------|-------------|--------------|--------------|
| 1C | Senior Loan Claims Against Tribune Company | 401 | 392 | 9 | 97 76% | 2 24% | $ 8,300,934,437 53 | $ 8,098,542,002 53 | $ 202,392,435 00 | 97 56% | 02 44% |
| 50C | Senior Guaranty Claims Against 5800 Sunset Productions Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 51C | Senior Guaranty Claims Against California Community News Corporation | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 52C | Senior Guaranty Claims Against Channel 39, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 53C | Senior Guaranty Claims Against Channel 40, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 54C | Senior Guaranty Claims Against Chicago Tribune Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 55C | Senior Guaranty Claims Against Chicagoland Publishing Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 56C | Senior Guaranty Claims Against Chicagoland Television News, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 57C | Senior Guaranty Claims Against Courant Specialty Products, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 58C | Senior Guaranty Claims Against Distribution Systems of America, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 59C | Senior Guaranty Claims Against Eagle New Media Investments, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 60C | Senior Guaranty Claims Against Eagle Publishing Investments, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 61C | Senior Guaranty Claims Against forsalebyowner com corp | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 62C | Senior Guaranty Claims Against Forum Publishing Group, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 63C | Senior Guaranty Claims Against Gold Coast Publications, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 64C | Senior Guaranty Claims Against Homeowners Realty, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 65C | Senior Guaranty Claims Against Homestead Publishing Co | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 66C | Senior Guaranty Claims Against Hoy Publications, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 67C | Senior Guaranty Claims Against Internet Foreclosure Service, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 68C | Senior Guaranty Claims Against KIAH Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 69C | Senior Guaranty Claims Against KPLR, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 70C | Senior Guaranty Claims Against KSWB Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 71C | Senior Guaranty Claims Against KTLA Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 72C | Senior Guaranty Claims Against KWGN Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 73C | Senior Guaranty Claims Against Los Angeles Times Communications LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 74C | Senior Guaranty Claims Against New Mass Media, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 75C | Senior Guaranty Claims Against Orlando Sentinel Communications Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 76C | Senior Guaranty Claims Against Patuxent Publishing Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 77C | Senior Guaranty Claims Against Southern Connecticut Newspapers, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 78C | Senior Guaranty Claims Against Star Community Publishing Group, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 79C | Senior Guaranty Claims Against Stemweb, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 80C | Senior Guaranty Claims Against Sun-Sentinel Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |



Exhibit 1

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81C | Senior Guaranty Claims Against The Baltimore Sun Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 82C | Senior Guaranty Claims Against The Daily Press, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 83C | Senior Guaranty Claims Against The Hartford Courant Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 84C | Senior Guaranty Claims Against The Morning Call, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 85C | Senior Guaranty Claims Against TMLH 2, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 86C | Senior Guaranty Claims Against TMLS I, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 87C | Senior Guaranty Claims Against TMS Entertainment Guides, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 88C | Senior Guaranty Claims Against Tower Distribution Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 89C | Senior Guaranty Claims Against Tribune Broadcast Holdings, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 90C | Senior Guaranty Claims Against Tribune Broadcasting Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 91C | Senior Guaranty Claims Against Tribune Broadcasting Holdco, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 92C | Senior Guaranty Claims Against Tribune California Properties, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 93C | Senior Guaranty Claims Against Tribune CNLBC, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 94C | Senior Guaranty Claims Against Tribune Direct Marketing, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 95C | Senior Guaranty Claims Against Tribune Entertainment Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 96C | Senior Guaranty Claims Against Tribune Finance, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 97C | Senior Guaranty Claims Against Tribune Los Angeles, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 98C | Senior Guaranty Claims Against Tribune Manhattan Newspaper Holdings, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 99C | Senior Guaranty Claims Against Tribune Media Net, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 100C | Senior Guaranty Claims Against Tribune Media Services, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 101C | Senior Guaranty Claims Against Tribune New York Newspaper Holdings, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 102C | Senior Guaranty Claims Against Tribune NM, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 103C | Senior Guaranty Claims Against Tribune Television Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 104C | Senior Guaranty Claims Against Tribune Television Holdings, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 105C | Senior Guaranty Claims Against Tribune Television New Orleans, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 106C | Senior Guaranty Claims Against Tribune Television Northwest, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 107C | Senior Guaranty Claims Against Virginia Gazette Companies, LLC | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 108C | Senior Guaranty Claims Against WDCW Broadcasting, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 109C | Senior Guaranty Claims Against WGN Continental Broadcasting Company | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 110C | Senior Guaranty Claims Against WPIX, Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 111C | Senior Guaranty Claims Against WTXX Inc | 407 | 398 | 9 | 97 79% | 2 21% | $ 8,451,883,259 53 | $ 8,249,490,824 53 | $ 202,392,435 00 | 97 61% | 02 39% |
| 1D | Bridge Loan Claims Against Tribune Company | 29 | 26 | 3 | 89 66% | 10 34% | $ 1,523,704,761 89 | $ 1,502,685,714 27 | $ 21,019,047 62 | 98 62% | 01 38% |



Exhibit 1

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1E | Senior Noteholder Claims Against Tribune Company | 383 | 265 | 118 | 69 19% | 30 81% | $ 1,102,838,766 61 | $ 133,766,881 48 | $ 969,071,885 13 | 12 13% | 87 87% |
| 2E | General Unsecured Claims Against 435 Production Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 3E | General Unsecured Claims Against Baltimore Newspaper Networks, Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 77,857 05 | $ 77,857 05 | $ - | 100 00% | 00 00% |
| 4E | General Unsecured Claims Against Candle Holdings Corporation | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 5E | General Unsecured Claims Against Channel 20, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 6E | General Unsecured Claims Against Chicago Avenue Construction Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 7E | General Unsecured Claims Against Chicago River Production Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 8E | General Unsecured Claims Against Chicago Tribune Newspapers, Inc | 2 | 2 | 0 | 100 00% | 0 00% | $ 6,036 96 | $ 6,036 96 | $ - | 100 00% | 00 00% |
| 9E | General Unsecured Claims Against Chicago Tribune Press Service, Inc | 2 | 2 | 0 | 100 00% | 0 00% | $ 2,561 50 | $ 2,561 50 | $ - | 100 00% | 00 00% |
| 10E | General Unsecured Claims Against ChicagoLand Microwave Licensee, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 11E | General Unsecured Claims Against Direct Mail Associates, Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 2,629 00 | $ 2,629 00 | $ - | 100 00% | 00 00% |
| 12E | General Unsecured Claims Against ForSaleByOwner com Referral Services, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 13E | General Unsecured Claims Against Fortify Holdings Corporation | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 14E | General Unsecured Claims Against GreenCo, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 15E | General Unsecured Claims Against Heart & Crown Advertising, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 16E | General Unsecured Claims Against Hoy, LLC | 1 | 1 | 0 | 100 00% | 0 00% | $ 1 00 | $ 1 00 | $ - | 100 00% | 00 00% |
| 17E | General Unsecured Claims Against InsertCo, Inc | 7 | 7 | 0 | 100 00% | 0 00% | $ 1,094,735 15 | $ 1,094,735 15 | $ - | 100 00% | 00 00% |
| 18E | General Unsecured Claims Against JuliusAir Company II, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 19E | General Unsecured Claims Against JuliusAir Company, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 20E | General Unsecured Claims Against Los Angeles Times International, Ltd | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 21E | General Unsecured Claims Against Los Angeles Times Newspapers, Inc | 4 | 4 | 0 | 100 00% | 0 00% | $ 75,659 04 | $ 75,659 04 | $ - | 100 00% | 00 00% |
| 22E | General Unsecured Claims Against Magic T Music Publishing Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 23E | General Unsecured Claims Against NBBF, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 24E | General Unsecured Claims Against Neocomm, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 25E | General Unsecured Claims Against Newscom Services, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 26E | General Unsecured Claims Against Newspaper Readers Agency, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 27E | General Unsecured Claims Against North Michigan Production Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 28E | General Unsecured Claims Against North Orange Avenue Properties, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 29E | General Unsecured Claims Against Oak Brook Productions, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 30E | General Unsecured Claims Against Publishers Forest Products Co of Washington | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 31E | General Unsecured Claims Against Sentinel Communications News Ventures, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 32E | General Unsecured Claims Against Shepard's Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |



**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33E | General Unsecured Claims Against Signs of Distinction, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 34E | General Unsecured Claims Against The Other Company LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 35E | General Unsecured Claims Against Times Mirror Land and Timber Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 36E | General Unsecured Claims Against Times Mirror Payroll Processing Company, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 37E | General Unsecured Claims Against Times Mirror Services Company, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 38E | General Unsecured Claims Against Towering T Music Publishing Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 39E | General Unsecured Claims Against Tribune Broadcasting News Network, Inc n/k/a | 3 | 3 | 0 | 100 00% | 0 00% | $ 17,857 04 | $ 17,857 04 | - | 100 00% | 00 00% |
| 40E | General Unsecured Claims Against Tribune Entertainment Production Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 41E | General Unsecured Claims Against Tribune Finance Service Center, Inc | 8 | 8 | 0 | 100 00% | 0 00% | $ 12,640 78 | $ 12,640 78 | - | 100 00% | 00 00% |
| 42E | General Unsecured Claims Against Tribune License, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 43E | General Unsecured Claims Against Tribune Network Holdings Company | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 44E | General Unsecured Claims Against Tribune Publishing Company | 17 | 17 | 0 | 100 00% | 0 00% | $ 147,502 15 | $ 147,502 15 | - | 100 00% | 00 00% |
| 45E | General Unsecured Claims Against ValuMail, Inc | 3 | 3 | 0 | 100 00% | 0 00% | $ 132,311 70 | $ 132,311 70 | - | 100 00% | 00 00% |
| 46E | General Unsecured Claims Against Virginia Community Shoppers, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 47E | General Unsecured Claims Against WATL, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 48E | General Unsecured Claims Against WCWN LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 49E | General Unsecured Claims Against WLVI Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 50E | General Unsecured Claims Against 5800 Sunset Productions Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 169 95 | $ 169 95 | - | 100 00% | 00 00% |
| 51E | General Unsecured Claims Against California Community News Corporation | 11 | 11 | 0 | 100 00% | 0 00% | $ 71,604 00 | $ 71,604 00 | - | 100 00% | 00 00% |
| 52E | General Unsecured Claims Against Channel 39, Inc | 11 | 11 | 0 | 100 00% | 0 00% | $ 1,467,505 02 | $ 1,467,505 02 | - | 100 00% | 00 00% |
| 53E | General Unsecured Claims Against Channel 40, Inc | 19 | 19 | 0 | 100 00% | 0 00% | $ 1,382,927 63 | $ 1,382,927 63 | - | 100 00% | 00 00% |
| 54E | General Unsecured Claims Against Chicago Tribune Company | 137 | 131 | 6 | 95 62% | 4 38% | $ 2,999,237 02 | $ 2,988,449 76 | 10,787 26 | 99 64% | 00 36% |
| 55E | General Unsecured Claims Against Chicagoland Publishing Company | 6 | 6 | 0 | 100 00% | 0 00% | $ 23,011 71 | $ 23,011 71 | - | 100 00% | 00 00% |
| 56E | General Unsecured Claims Against Chicagoland Television News, Inc | 14 | 14 | 0 | 100 00% | 0 00% | $ 81,119 28 | $ 81,119 28 | - | 100 00% | 00 00% |
| 57E | General Unsecured Claims Against Courant Specialty Products, Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 84 12 | $ 84 12 | - | 100 00% | 00 00% |
| 58E | General Unsecured Claims Against Distribution Systems of America, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 59E | General Unsecured Claims Against Eagle New Media Investments, LLC | 6 | 6 | 0 | 100 00% | 0 00% | $ 4,100 61 | $ 4,100 61 | - | 100 00% | 00 00% |
| 60E | General Unsecured Claims Against Eagle Publishing Investments, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |
| 61E | General Unsecured Claims Against forsalebyowner com corp | 12 | 12 | 0 | 100 00% | 0 00% | $ 20,442 45 | $ 20,442 45 | - | 100 00% | 00 00% |
| 62E | General Unsecured Claims Against Forum Publishing Group, Inc | 5 | 5 | 0 | 100 00% | 0 00% | $ 2,731 44 | $ 2,731 44 | - | 100 00% | 00 00% |
| 63E | General Unsecured Claims Against Gold Coast Publications, Inc | 13 | 13 | 0 | 100 00% | 0 00% | $ 150,903 63 | $ 150,903 63 | - | 100 00% | 00 00% |
| 64E | General Unsecured Claims Against Homeowners Realty, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | - | 00 00% | 00 00% |



**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65E | General Unsecured Claims Against Homestead Publishing Co | 9 | 9 | 0 | 100 00% | 0 00% | $ 13,746 46 | $ 13,746 46 | $ - | 100 00% | 00 00% |
| 66E | General Unsecured Claims Against Hoy Publications, LLC | 7 | 7 | 0 | 100 00% | 0 00% | $ 18,003 37 | $ 18,003 37 | $ - | 100 00% | 00 00% |
| 67E | General Unsecured Claims Against Internet Foreclosure Service, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 68E | General Unsecured Claims Against KIAH Inc | 14 | 14 | 0 | 100 00% | 0 00% | $ 6,922,076 60 | $ 6,922,076 60 | $ - | 100 00% | 00 00% |
| 69E | General Unsecured Claims Against KPLR, Inc | 10 | 10 | 0 | 100 00% | 0 00% | $ 588,661 39 | $ 588,661 39 | $ - | 100 00% | 00 00% |
| 70E | General Unsecured Claims Against KSWB Inc | 30 | 30 | 0 | 100 00% | 0 00% | $ 3,623,506 14 | $ 3,623,506 14 | $ - | 100 00% | 00 00% |
| 71E | General Unsecured Claims Against KTLA Inc | 46 | 46 | 0 | 100 00% | 0 00% | $ 24,607,088 39 | $ 24,607,088 39 | $ - | 100 00% | 00 00% |
| 72E | General Unsecured Claims Against KWGN Inc | 4 | 4 | 0 | 100 00% | 0 00% | $ 250,156 21 | $ 250,156 21 | $ - | 100 00% | 00 00% |
| 73E | General Unsecured Claims Against Los Angeles Times Communications LLC | 154 | 154 | 0 | 100 00% | 0 00% | $ 5,361,326 39 | $ 5,361,326 39 | $ - | 100 00% | 00 00% |
| 74E | General Unsecured Claims Against New Mass Media, Inc | 4 | 4 | 0 | 100 00% | 0 00% | $ 1,682 63 | $ 1,682 63 | $ - | 100 00% | 00 00% |
| 75E | General Unsecured Claims Against Orlando Sentinel Communications Company | 83 | 78 | 5 | 93 98% | 6 02% | $ 553,906 17 | $ 551,931 16 | $ 1,975 01 | 99 64% | 00 36% |
| 76E | General Unsecured Claims Against Patuxent Publishing Company | 19 | 19 | 0 | 100 00% | 0 00% | $ 186,296 69 | $ 186,296 69 | $ - | 100 00% | 00 00% |
| 77E | General Unsecured Claims Against Southern Connecticut Newspapers, Inc | 10 | 9 | 1 | 90 00% | 10 00% | $ 10,058 94 | $ 9,558 94 | $ 500 00 | 95 03% | 04 97% |
| 78E | General Unsecured Claims Against Star Community Publishing Group, LLC | 7 | 7 | 0 | 100 00% | 0 00% | $ 2,858 18 | $ 2,858 18 | $ - | 100 00% | 00 00% |
| 79E | General Unsecured Claims Against Stemweb, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 80E | General Unsecured Claims Against Sun-Sentinel Company | 72 | 67 | 5 | 93 06% | 6 94% | $ 648,256 15 | $ 644,791 01 | $ 3,465 14 | 99 47% | 00 53% |
| 81E | General Unsecured Claims Against The Baltimore Sun Company | 100 | 96 | 4 | 96 00% | 4 00% | $ 5,475,475 10 | $ 5,465,788 03 | $ 9,687 07 | 99 82% | 00 18% |
| 82E | General Unsecured Claims Against The Daily Press, Inc | 38 | 33 | 5 | 86 84% | 13 16% | $ 116,028 05 | $ 107,987 73 | $ 8,040 32 | 93 07% | 06 93% |
| 83E | General Unsecured Claims Against The Hartford Courant Company | 88 | 87 | 1 | 98 86% | 1 14% | $ 643,111 48 | $ 643,087 46 | $ 24 02 | 100 00% | 00 00% |
| 84E | General Unsecured Claims Against The Morning Call, Inc | 43 | 42 | 1 | 97 67% | 2 33% | $ 169,463 03 | $ 150,114 98 | $ 19,348 05 | 88 58% | 11 42% |
| 85E | General Unsecured Claims Against TMLH 2, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 86E | General Unsecured Claims Against TMLS I, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 87E | General Unsecured Claims Against TMS Entertainment Guides, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 88E | General Unsecured Claims Against Tower Distribution Company | 4 | 4 | 0 | 100 00% | 0 00% | $ 33,334 55 | $ 33,334 55 | $ - | 100 00% | 00 00% |
| 89E | General Unsecured Claims Against Tribune Broadcast Holdings, Inc | 20 | 20 | 0 | 100 00% | 0 00% | $ 2,672,257 22 | $ 2,672,257 22 | $ - | 100 00% | 00 00% |
| 90E | General Unsecured Claims Against Tribune Broadcasting Company | 12 | 12 | 0 | 100 00% | 0 00% | $ 1,738,098 76 | $ 1,738,098 76 | $ - | 100 00% | 00 00% |
| 91E | General Unsecured Claims Against Tribune Broadcasting Holdco, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 92E | General Unsecured Claims Against Tribune California Properties, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 93E | General Unsecured Claims Against Tribune CNLBC, LLC | 1 | 1 | 0 | 100 00% | 0 00% | $ 47 10 | $ 47 10 | $ - | 100 00% | 00 00% |
| 94E | General Unsecured Claims Against Tribune Direct Marketing, Inc | 30 | 30 | 0 | 100 00% | 0 00% | $ 390,423 20 | $ 390,423 20 | $ - | 100 00% | 00 00% |
| 95E | General Unsecured Claims Against Tribune Entertainment Company | 5 | 5 | 0 | 100 00% | 0 00% | $ 445,536 25 | $ 445,536 25 | $ - | 100 00% | 00 00% |
| 96E | General Unsecured Claims Against Tribune Finance, LLC | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |



Exhibit 1

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Tabulation Summary**

| Class | Description | No. Voting | No. Accept | No. Reject | % No. Accept | % No. Reject | Amt. Voting | Amt. Accept | Amt. Reject | % Amt. Accept | % Amt. Reject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97E | General Unsecured Claims Against Tribune Los Angeles, Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 50,303 00 | $ 50,303 00 | $ - | 100 00% | 00 00% |
| 98E | General Unsecured Claims Against Tribune Manhattan Newspaper Holdings, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 99E | General Unsecured Claims Against Tribune Media Net, Inc | 11 | 11 | 0 | 100 00% | 0 00% | $ 101,881 13 | $ 101,881 13 | $ - | 100 00% | 00 00% |
| 100E | General Unsecured Claims Against Tribune Media Services, Inc | 40 | 39 | 1 | 97 50% | 2 50% | $ 643,471 50 | $ 643,444 50 | $ 27 00 | 100 00% | 00 00% |
| 101E | General Unsecured Claims Against Tribune New York Newspaper Holdings, LLC | 17 | 17 | 0 | 100 00% | 0 00% | $ 17 00 | $ 17 00 | $ - | 100 00% | 00 00% |
| 102E | General Unsecured Claims Against Tribune NM, Inc | 0 | 0 | 0 | 0 00% | 0 00% | $ - | $ - | $ - | 00 00% | 00 00% |
| 103E | General Unsecured Claims Against Tribune Television Company | 68 | 67 | 1 | 98 53% | 1 47% | $ 26,885,089 16 | $ 26,802,868 44 | $ 82,220 72 | 99 69% | 00 31% |
| 104E | General Unsecured Claims Against Tribune Television Holdings, Inc | 12 | 12 | 0 | 100 00% | 0 00% | $ 212,195 11 | $ 212,195 11 | $ - | 100 00% | 00 00% |
| 105E | General Unsecured Claims Against Tribune Television New Orleans, Inc | 24 | 24 | 0 | 100 00% | 0 00% | $ 242,187 11 | $ 242,187 11 | $ - | 100 00% | 00 00% |
| 106E | General Unsecured Claims Against Tribune Television Northwest, Inc | 25 | 24 | 1 | 96 00% | 4 00% | $ 7,834,150 44 | $ 7,833,490 96 | $ 659 48 | 99 99% | 00 01% |
| 107E | General Unsecured Claims Against Virginia Gazette Companies, LLC | 14 | 14 | 0 | 100 00% | 0 00% | $ 16,831 27 | $ 16,831 27 | $ - | 100 00% | 00 00% |
| 108E | General Unsecured Claims Against WDCW Broadcasting, Inc | 20 | 20 | 0 | 100 00% | 0 00% | $ 3,285,869 70 | $ 3,285,869 70 | $ - | 100 00% | 00 00% |
| 109E | General Unsecured Claims Against WGN Continental Broadcasting Company | 51 | 51 | 0 | 100 00% | 0 00% | $ 38,263,009 91 | $ 38,263,009 91 | $ - | 100 00% | 00 00% |
| 110E | General Unsecured Claims Against WPIX, Inc | 37 | 37 | 0 | 100 00% | 0 00% | $ 27,200,192 94 | $ 27,200,192 94 | $ - | 100 00% | 00 00% |
| 111E | General Unsecured Claims Against WTXX Inc | 1 | 1 | 0 | 100 00% | 0 00% | $ 1,377 00 | $ 1,377 00 | $ - | 100 00% | 00 00% |
| 1F | Other Parent Claims Against Tribune Company | 237 | 226 | 11 | 95 36% | 4 64% | $ 270,697,577 45 | $ 256,376,738 51 | $ 14,320,838 94 | 94 71% | 05 29% |
| 1I | EGI-TRB LLC Notes Claims Against Tribune Company | 19 | 0 | 19 | 0 00% | 100 00% | $ 188,819,593 30 | $ - | $ 188,819,593 30 | 00 00% | 100 00% |
| 1J | PHONES Notes Claims Against Tribune Company | 29 | 0 | 29 | 0 00% | 100 00% | $ 1,166,207,304 00 | $ - | $ 1,166,207,304 00 | 00 00% | 100 00% |



**Exhibit 2**

**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ABSALON II LTD | 1C | 2462 | $15,110,324.00 | ACCEPT | | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 1C | 789 | $35,396,985.00 | ACCEPT | | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 1C | 784 | $1,989,937.00 | ACCEPT | | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 1C | 799 | $1,000,000.00 | ACCEPT | | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 1C | 3423 | $195,814,769.00 | ACCEPT | | | | |
| ALLEN GLOBAL PARTNERS LP | 1C | 3417 | $6,160,000.00 | REJECT | | | | X |
| ALLEN GLOBAL PARTNERS OFFSHORE | 1C | 3418 | $3,840,000.00 | REJECT | | | | X |
| AMERIPRICE CERTIFICATE COMPANY | 1C | 1853 | $1,109,390.00 | ACCEPT | | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 1C | 919 | $193,883,508.00 | ACCEPT | | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 1C | 794 | $4,000,000.00 | ACCEPT | | | | |
| ARROWGRASS DISTRESSED OPPORTUNITIES | 1C | 3675 | $4,722,000.00 | ACCEPT | | | | |
| ARROWGRASS MASTER FUND LTD | 1C | 3666 | $25,278,000.00 | ACCEPT | | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 1C | 1984 | $4,000,000.00 | ACCEPT | | | | |
| ATRIUM CDO** | 1C | 5868 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM II** | 1C | 5869 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM III** | 1C | 5870 | $2,657,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM IV** | 1C | 5871 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ATRIUM V** | 1C | 5872 | $3,600,083.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM VI** | 1C | 5873 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE INVESTMENTS LP | 1C | 1087 | $499,247,629.00 | ACCEPT | | | | |
| AVERY POINT CLO LTD** | 1C | 5891 | $928,943.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-1 LTD** | 1C | 5905 | $1,832,960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-2 LTD** | 1C | 5904 | $2,747,733.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO III LTD** | 1C | 5909 | $2,751,147.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BANK OF AMERICA N A | 1C | 985 | $74,018,551.00 | ACCEPT | | | | |
| BARCLAYS BANK PLC-NEW YORK | 1C | 4430 | $29,133,362.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 1C | 5434 | $635,340.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5432 | $1,299,592.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 1C | 5433 | $1,074,955.00 | ACCEPT | | | | |
| BELLIPOTENT HOLDINGS LLC | 1C | 3263 | $38,953,392.00 | ACCEPT | | | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 1C | 3141 | $60,838,712.00 | REJECT | | | | |
| BENNETT RESTRUCTURING FUND LP | 1C | 3138 | $53,849,186.00 | REJECT | | | | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 1C | 5874 | $1,011,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLT 14, LLC | 1C | 3603 | $37,000,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 1C | 1009 | $15,290,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 1C | 1018 | $5,350,000.00 | ACCEPT | | | | |
| BLUE SHIELD OF CALIFORNIA | 1C | 3196 | $2,962,500.00 | ACCEPT | | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 1C | 1012 | $6,030,000.00 | ACCEPT | | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 1C | 1015 | $2,440,000.00 | ACCEPT | | | | |
| BRENTWOOD CLO LTD | 1C | 4184 | $4,925,094.00 | ACCEPT | | | | |
| BRF SENIOR INCOME LP | 1C | 3144 | $1,186,472.00 | REJECT | | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 1C | 3164 | $7,754,862.00 | ACCEPT | | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 1C | 1227 | $21,000,000.00 | ACCEPT | | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 1C | 5431 | $2,400,000.00 | ACCEPT | | | | |
| CANNINGTON FUNDING LTD | 1C | 1236 | $4,937,500.00 | ACCEPT | | | | |
| CANPARTNERS INVESTMENTS IV LLC | 1C | 1796 | $213,538,632.00 | ACCEPT | | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 1C | 1778 | $2,962,500.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 1C | 1781 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2006-1 LTD | 1C | 1784 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 1C | 1787 | $1,960,076.00 | ACCEPT | | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 1C | 1790 | $34,500,000.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| CAPITAL VENTURES INTERNATIONAL | 1C | 5208 | $10,000,000.00 | REJECT | | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 1C | 2952 | $658,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 1C | 2494 | $786,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 1C | 2493 | $1,415,314.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 1C | 2492 | $4,860,604.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 1C | 2946 | $1,863,133.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 1C | 2949 | $3,907,021.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 1C | 2955 | $5,012,744.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 1C | 2958 | $5,295,522.00 | ACCEPT | | | | |
| CASTLE GARDEN FUNDING** | 1C | 5875 | $3,035,595.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL III CLO LTD** | 1C | 5888 | $1,455,023.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL II-INGOTS LTD** | 1C | 5889 | $1,914,937.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL I-INGOTS LTD** | 1C | 5890 | $1,247,163.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CENT CDO 10 LTD | 1C | 1854 | $2,123,125.00 | ACCEPT | | | | |
| CENT CDO 15 LTD | 1C | 1855 | $4,270,938.00 | ACCEPT | | | | |
| CENT CDO XI LTD | 1C | 1856 | $3,727,813.00 | ACCEPT | | | | |
| CENTURION CDO 8 LTD | 1C | 1857 | $3,209,375.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CENTURION CDO 9 LTD | 1C | 1858 | $4,270,938.00 | ACCEPT | | | | |
| CENTURION CDO III LTD | 1C | 1859 | $221,867.00 | ACCEPT | | | | |
| CENTURION CDO VI LTD | 1C | 1860 | $2,123,125.00 | ACCEPT | | | | |
| CENTURION CDO VII LTD | 1C | 1861 | $5,875,625.00 | ACCEPT | | | | |
| CETUS CAPITAL LLC** | 1C | 6019 | $10,000,000.00 | ACCEPT | | | | |
| CFIP MASTER FUND LTD | 1C | 2499 | $82,500,000.00 | ACCEPT | | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 1C | 2363 | $8,352,000.00 | ACCEPT | | | | |
| CHATHAM ASSET PARTNERS SPECIAL | 1C | 2403 | $14,259,000.00 | ACCEPT | | | | |
| CHATHAM EUREKA FUND L P | 1C | 2400 | $8,139,000.00 | ACCEPT | | | | |
| CHATHAM LIGHT II CLO LTD** | 1C | 5887 | $740,150.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITADEL SECURITIES TRADING LLC | 1C | 3941 | $6,000,000.00 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1C | 3337 | $12,212,500.00 | ACCEPT | | | | |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 1C | 3428 | $860,000.00 | ACCEPT | | | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 1C | 3427 | $1,140,000.00 | ACCEPT | | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 1C | 3152 | $316,952.00 | ACCEPT | | | | |
| COMSTOCK FUNDING LTD | 1C | 1233 | $4,937,500.00 | ACCEPT | | | | |
| CONFLUENT 3 LTD | 1C | 3680 | $1,950,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CONFLUENT 4 LTD | 1C | 3903 | $768,000.00 | ACCEPT | | | | |
| CONTRARIAN FUNDS LLC | 1C | 990 | $230,935,126.00 | ACCEPT | | | | |
| COOPERSTOWN MASTER FUND, LTD. | 1C | 4335 | $1,500,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1C | 5488 | $13,837,210.00 | ACCEPT | | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 1C | 4392 | $32,300,000.00 | ACCEPT | | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 1C | 3606 | $39,143,206.00 | ACCEPT | | | | |
| CSAM FUNDING II** | 1C | 5876 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING III** | 1C | 5877 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING IV** | 1C | 5878 | $3,303,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CVI GVF LUX MASTER SARL | 1C | 291 | $72,853,701.00 | ACCEPT | | | | |
| D STAR LTD | 1C | 1225 | $6,000,000.00 | ACCEPT | | | | |
| DEBELLO INVESTORS LLC** | 1C | 5885 | $10,000,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG | 1C | 4117 | $22,142,101.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 1C | 5281 | $2,984,887.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 1C | 936 | $4,305,592.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 1C | 931 | $18,519,664.00 | ACCEPT | | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 1C | 3436 | $1,703,125.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DRYDEN V LEVERAGED LOAN CDO 2003 | 1C | 3430 | $2,962,500.00 | ACCEPT | | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 1C | 3442 | $2,950,000.00 | ACCEPT | | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 1C | 3433 | $3,950,000.00 | ACCEPT | | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 1C | 3445 | $2,928,318.00 | ACCEPT | | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 1C | 3451 | $3,209,375.00 | ACCEPT | | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 1C | 3448 | $1,942,796.00 | ACCEPT | | | | |
| DWS FLOATING RATE PLUS FUND | 1C | 3028 | $987,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME FUND | 1C | 5386 | $4,948,125.00 | ACCEPT | | | | |
| DWS HIGH INCOME PLUS FUND | 1C | 5381 | $1,665,875.00 | ACCEPT | | | | |
| DWS HIGH INCOME TRUST | 1C | 5384 | $671,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME VIP | 1C | 5385 | $1,009,426.00 | ACCEPT | | | | |
| DWS MULTI MARKET INCOME TRUST | 1C | 5382 | $404,875.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME FUND | 1C | 5379 | $365,375.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME VIP | 1C | 5383 | $88,875.00 | ACCEPT | | | | |
| EASTLAND CLO LTD | 1C | 4187 | $10,561,300.00 | ACCEPT | | | | |
| ECO MASTER FUND LTD | 1C | 2316 | $17,538,504.00 | ACCEPT | | | | |
| ENDURANCE CLO I | 1C | 1805 | $1,024,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| EVERGREEN CFPI LOAN FUNDING LLC | 1C | 1802 | $1,970,038.00 | ACCEPT | | | | |
| FERNWOOD ASSOCIATES LLC | 1C | 3362 | $5,065,000.00 | ACCEPT | | | | |
| FERNWOOD FOUNDATION FUND LLC | 1C | 3359 | $870,000.00 | ACCEPT | | | | |
| FERNWOOD RESTRUCTURING LTD | 1C | 3356 | $5,065,000.00 | ACCEPT | | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 1C | 5908 | $8,055,238.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 1C | 5907 | $1,187,840.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FLAGSHIP CLO III | 1C | 3027 | $2,962,500.00 | ACCEPT | | | | |
| FLAGSHIP CLO IV | 1C | 3026 | $3,209,375.00 | ACCEPT | | | | |
| FLAGSHIP CLO V | 1C | 3025 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSHIP CLO VI | 1C | 3024 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 1C | 1003 | $13,200,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FRANKLIN 4194 STRATEGIC SERIES | 1C | 3211 | $3,624,078.00 | ACCEPT | | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 1C | 3199 | $1,254,488.00 | ACCEPT | | | | |
| FRANKLIN CLO IV LTD | 1C | 3193 | $2,048,000.00 | ACCEPT | | | | |
| FRANKLIN CLO V LTD | 1C | 3190 | $8,887,500.00 | ACCEPT | | | | |
| FRANKLIN CLO VI LTD | 1C | 3187 | $6,912,500.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 1C | 3178 | $29,527,514.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| FRANKLIN FLOATING RATE MASTER SERIES | 1C | 3181 | $7,462,127.00 | ACCEPT | | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 1C | 3202 | $473,918.00 | ACCEPT | | | | |
| FRANKLIN TOTAL RETURN FUND | 1C | 3205 | $247,804.00 | ACCEPT | | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 1C | 3184 | $1,013,007.00 | ACCEPT | | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 1C | 3214 | $133,289.00 | ACCEPT | | | | |
| GAM EQUITY SIX INC | 1C | 1138 | $456,999.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| GATEWAY CLO LTD | 1C | 3439 | $925,000.00 | ACCEPT | | | | |
| GENESIS CLO 2007-1 LTD | 1C | 3659 | $26,685,890.00 | ACCEPT | | | | |
| GLENEAGLES CLO LTD | 1C | 4181 | $6,480,000.00 | ACCEPT | | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 1C | 5430 | $5,467,947.00 | ACCEPT | | | | |
| GN3 SIP LTD | 1C | 2457 | $13,299,860.00 | ACCEPT | | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 1C | 2473 | $6,255,000.00 | ACCEPT | | | | |
| GOLDENTREE 2004 TRUST | 1C | 2447 | $9,782,483.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 1C | 2465 | $81,400,282.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 1C | 2452 | $65,720,262.00 | ACCEPT | | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 1C | 2470 | $7,586,266.00 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1C | 3964 | $396,316,919.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 1C Senior Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GPC 83 LLC | 1C | 5359 | $130,000.00 | ACCEPT | | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 1C | 5272 | $4,870,000.00 | ACCEPT | | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 1C | 3132 | $29,500,000.00 | ACCEPT | | | | |
| GRAYSON CLO LTD | 1C | 4178 | $9,850,592.00 | ACCEPT | | | | |
| GREENBRIAR CLO LTD | 1C | 4175 | $7,044,399.00 | ACCEPT | | | | |
| GREENS CREEK FUNDING LTD | 1C | 1245 | $4,937,500.00 | ACCEPT | | | | |
| GREYROCK CDO LTD | 1C | 2359 | $1,481,250.00 | ACCEPT | | | | |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 1C | 1556 | $33,809,437.00 | REJECT | | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 1C | 1552 | $22,833,628.00 | REJECT | | | | |
| GREYWOLF CLO I LTD | 1C | 1549 | $9,875,000.00 | REJECT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 1C | 3797 | $4,081,700.00 | ACCEPT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 1C | 3800 | $3,918,300.00 | ACCEPT | | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 1C | 1694 | $338,643.00 | ACCEPT | | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 1C | 3293 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 1C | 3290 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 1C | 3296 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 1C | 3299 | $1,541,074.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GULF STREAM-COMPASS CLO 2005-II LTD | 1C | 3302 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 1C | 3311 | $2,053,583.00 | ACCEPT | | | | |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 1C | 3308 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 1C | 3305 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 1C | 3314 | $1,541,074.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO V LTD | 1C | 3018 | $2,950,000.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO VI LTD | 1C | 3017 | $2,950,000.00 | ACCEPT | | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 1C | 3171 | $849,383.00 | ACCEPT | | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 1C | 4389 | $5,700,000.00 | ACCEPT | | | | |
| HFR ED DISCOVERY MASTER TRUST | 1C | 3170 | $1,515,971.00 | ACCEPT | | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 1C | 4172 | $15,000,000.00 | ACCEPT | | | | |
| HIGHLAND LOAN FUND V LTD | 1C | 4169 | $6,813,817.00 | ACCEPT | | | | |
| HILLMARK FUNDING LTD | 1C | 3389 | $2,462,476.00 | ACCEPT | | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 1C | 3165 | $1,879,784.00 | ACCEPT | | | | |
| ING INTERNATIONAL II-SENIOR LOANS | 1C | 3946 | $5,459,862.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO I LTD | 1C | 3944 | $1,110,938.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO IV LTD | 1C | 3945 | $1,604,688.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ING PRIME RATE TRUST | 1C | 3947 | $1,491,225.00 | ACCEPT | | | | |
| ING SENIOR INCOME FUND | 1C | 3948 | $1,491,225.00 | ACCEPT | | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 1C | 3682 | $987,500.00 | ACCEPT | | | | |
| INVESCO PRIME INCOME TRUST | 1C | 3684 | $3,828,494.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 1C | 3686 | $10,146,267.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 1C | 3683 | $8,661,569.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 1C | 3681 | $8,573,429.00 | ACCEPT | | | | |
| JASPER CLO LTD | 1C | 4164 | $3,517,500.00 | ACCEPT | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 1C | 3157 | $3,000,000.00 | ACCEPT | | | | |
| JP MORGAN WHITEFRIARS INC | 1C | 1134 | $3,650,000.00 | ACCEPT | | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 1C | 1959 | $14,683,934.00 | ACCEPT | | | | |
| JPMORGAN BK BRANCH-0802 | 1C | 1063 | $798,788,293.00 | ACCEPT | | | | |
| KATONAH IV LTD** | 1C | 5886 | $956,265.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELTS LLC | 1C | 5256 | $2,000,000.00 | ACCEPT | | | | |
| KNIGHTHEAD MASTER FUND L P | 1C | 1244 | $23,000,000.00 | ACCEPT | | | | |
| KS INTERNATIONAL INC | 1C | 1062 | $2,010,000.00 | ACCEPT | | | | |
| LANDMARK II CDO LTD | 1C | 2350 | $341,333.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LANDMARK III CDO LTD | 1C | 2356 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IV CDO LTD | 1C | 2381 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IX CDO LTD | 1C | 2347 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK V CDO LTD | 1C | 2344 | $987,500.00 | ACCEPT | | | | |
| LANDMARK VI CDO LTD | 1C | 2362 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VII CDO LTD | 1C | 2353 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VIII CLO LTD | 1C | 2435 | $987,500.00 | ACCEPT | | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 1C | 3046 | $196,764,753.00 | ACCEPT | | | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 1C | 3545 | $4,974,811.00 | ACCEPT | | | ACCEPT NOT GRANT | X |
| LIBERTY CLO LTD | 1C | 4161 | $6,470,100.00 | ACCEPT | | | | |
| LOAN FUNDING IV LLC | 1C | 4140 | $4,922,771.00 | ACCEPT | | | | |
| LOAN FUNDING VII LLC | 1C | 4146 | $7,814,649.00 | ACCEPT | | | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 1C | 3907 | $484,887.00 | ACCEPT | | | | |
| LOOMIS SAYLES CLO I LTD | 1C | 3902 | $682,667.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME | 1C | 3904 | $181,970.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME FD | 1C | 3908 | $224,012.00 | ACCEPT | | | | |
| LOOMIS SAYLES LEVEREAGED SENIOR LOAN | 1C | 3906 | $411,628.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 1C | 3905 | $1,602,393.00 | ACCEPT | | | | |
| LUXOR CAPITAL LLC | 1C | 1135 | $4,543,001.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING II LTD** | 1C | 5879 | $1,810,417.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING V LTD** | 1C | 5880 | $682,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING VI LTD** | 1C | 5881 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MALIBU CFPI LOAN FUNDING LLC | 1C | 5392 | $5,400,000.00 | ACCEPT | | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 1C | 3641 | $1,004,000.00 | ACCEPT | | | | |
| MANOLIN HOLDINGS LLC | 1C | 3267 | $11,046,608.00 | ACCEPT | | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 1C | 1241 | $620,000.00 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND LTD | 1C | 5489 | $1,441,006.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1C | 5484 | $14,337,210.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 1C | 5483 | $768,776.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 1C | 5487 | $4,987,896.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1C | 5486 | $1,161,838.00 | ACCEPT | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 1C | 5485 | $46,779,317.00 | ACCEPT | | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 1C | 1461 | $12,173,333.00 | ACCEPT | | | | |
| MASON CAPITAL LP | 1C | 1699 | $9,900,773.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 1C Senior Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MASON CAPITAL MASTER FUND LP | 1C | 1704 | $29,260,584.00 | ACCEPT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1C | 4944 | $28,549,261.83 | ACCEPT | | | | |
| MFP PARTNERS LP | 1C | 1688 | $3,000,000.00 | ACCEPT | | | | |
| MJX-VENTURE IV CDO LTD | 1C | 3994 | $1,975,000.00 | ACCEPT | | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 1C | 4950 | $15,550,287.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MT WILSON CLO II LTD | 1C | 3531 | $3,950,000.00 | ACCEPT | | | | |
| MT WILSON CLO LTD | 1C | 3532 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO I | 1C | 1289 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO II | 1C | 1286 | $3,950,000.00 | ACCEPT | | | | |
| NASH POINT CLO** | 1C | 5892 | $1,564,019.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 1C | 3609 | $82,286.00 | ACCEPT | | | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 1C | 3909 | $499,810.00 | ACCEPT | | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 1C | 3591 | $95,086.00 | ACCEPT | | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 1C | 5426 | $5,903,715.00 | ACCEPT | | | | |
| NOMURA-L-3 COMMUNICATIONS | 1C | 5429 | $449,496.00 | ACCEPT | | | | |
| NOMURA-LOUISIANA STATE | 1C | 5428 | $1,222,229.00 | ACCEPT | | | | |
| NOMURA-SAGITTARIUS FUND | 1C | 5427 | $225,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 1C | 5424 | $524,244.00 | ACCEPT | | | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 1C | 5423 | $5,450,000.00 | ACCEPT | | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 1C | 5425 | $1,646,347.28 | ACCEPT | | | | |
| NORMANDY HILL MASTER FUND L P | 1C | 3662 | $15,833,038.17 | ACCEPT | | | | |
| NORTHWOODS CAPITAL IV LTD | 1C | 778 | $15,230,168.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL V LTD | 1C | 775 | $15,699,769.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VI LTD | 1C | 772 | $18,014,573.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VII LTD | 1C | 769 | $16,034,398.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VIII LTD | 1C | 766 | $15,996,092.00 | ACCEPT | | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 1C | 3585 | $84,114.00 | ACCEPT | | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 1C | 3229 | $1,316,333.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME FUND | 1C | 3228 | $3,480,449.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 1C | 3227 | $2,422,783.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3225 | $2,680,619.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 1C | 3226 | $2,314,905.00 | ACCEPT | | | | |
| NUVEEN SENIOR INCOME FUND | 1C | 3224 | $1,592,641.00 | ACCEPT | | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 1C | 3230 | $1,316,333.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| OAKTREE FF INVESTMENT FUND L P | 1C | 639 | $39,816,785.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HIGH YIELD PLUS FUND LP | 1C | 1131 | $14,749,875.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 1C | 670 | $18,859,506.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 655 | $82,439,264.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 1C | 665 | $3,046,275.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 1C | 675 | $89,549,051.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCEAN TRAILS CLO III | 1C | 1808 | $1,024,000.00 | ACCEPT | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 1C | 633 | $329,081,730.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 1C | 660 | $1,117,511,266.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 1C | 3643 | $25,000,000.00 | ACCEPT | | | | |
| OCP INVESTMENT TRUST | 1C | 1712 | $10,685,339.00 | ACCEPT | | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 1C | 1711 | $14,680,565.00 | ACCEPT | | | | |
| ORCHID INVESTMENTS LLC | 1C | 2998 | $1,492,443.00 | ACCEPT | | | | |
| PCI FUND LLC | 1C | 923 | $1,020,000.00 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 1C | 5482 | $1,790,484.00 | ACCEPT | | | | |
| PERMAL CANYON FUND LTD. | 1C | 1793 | $3,500,000.00 | ACCEPT | | | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 1C | 28 | $1,000,000.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| PIMCO2498-INCOME OPPORTUNITY FUND | 1C | 3458 | $514,782.00 | ACCEPT | | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 1C | 5865 | $885,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 1C | 5906 | $543,055.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| QUALCOMM GLOBAL TRADING | 1C | 3685 | $2,925,000.00 | ACCEPT | | | | |
| QUANTUM PARTNERS LP | 1C | 5246 | $53,000,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT II CLO** | 1C | 5893 | $1,001,802.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT III CLO** | 1C | 5894 | $1,222,280.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT IV CLO LTD** | 1C | 5895 | $1,550,592.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| REALM PARTNERS MASTER FUND LP | 1C | 3639 | $9,191,000.00 | ACCEPT | | | | |
| RED RIVER CLO LTD | 1C | 4158 | $5,097,500.00 | ACCEPT | | | | |
| RIVERSOURCE BOND SERIES, INC.- | 1C | 1862 | $587,263.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 12 LTD | 1C | 1863 | $3,209,375.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 14 LTD | 1C | 1864 | $2,616,875.00 | ACCEPT | | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 1C | 1865 | $548,571.00 | ACCEPT | | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 1C | 1866 | $115,817.00 | ACCEPT | | | | |
| ROCKWALL CDO II LTD | 1C | 4155 | $3,843,800.00 | ACCEPT | | | | |
| ROCKWALL CDO LTD | 1C | 4149 | $7,278,725.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 1C | 3588 | $493,714.00 | ACCEPT | | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 1C | 3351 | $24,375,000.00 | ACCEPT | | | | |
| SEAPORT LOAN PRODUCTS LLC | 1C | 3391 | $14,000,000.00 | ACCEPT | | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 1C | 3527 | $365,714.00 | ACCEPT | | | | |
| SEQUILS-CENTURION V LTD | 1C | 1867 | $1,456,762.00 | ACCEPT | | | | |
| SERENGETI OVERSEAS MM LP | 1C | 3679 | $4,154,700.00 | ACCEPT | | | | |
| SERENGETI PARTNERS LP | 1C | 3678 | $1,845,300.00 | ACCEPT | | | | |
| SHINNECOCK CLO 2006-1 LTD | 1C | 5212 | $1,979,950.00 | ACCEPT | | | | |
| SILVER OAK CAPITAL LLC | 1C | 804 | $743,084,004.00 | ACCEPT | | | | |
| SOF INVESTMENT LP | 1C | 1561 | $87,594,430.00 | ACCEPT | | | | |
| SOL LOAN FUNDING LLC | 1C | 3040 | $30,000,000.00 | ACCEPT | | | | |
| SOLA LTD | 1C | 2932 | $7,000,000.00 | ACCEPT | | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 1C | 2933 | $18,610,416.00 | ACCEPT | | | | |
| SOUTH FORK CLO LTD | 1C | 4143 | $4,017,500.00 | ACCEPT | | | | |
| SPCP GROUP LLC | 1C | 5398 | $1,000,000.00 | ACCEPT | | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 1C | 3963 | $40,000,000.00 | ACCEPT | | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 1C | 3568 | $182,857.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOR HIGH YIELD BOND FUND | 1C | 3600 | $192,000.00 | ACCEPT | | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 1C | 3619 | $104,229.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 1C | 3562 | $493,714.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 1C | 3553 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 1C | 3574 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 1C | 3628 | $237,714.00 | ACCEPT | | | | |
| STONE HARBOR-COMMONWEALTH OF | 1C | 3616 | $792,380.96 | ACCEPT | | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 1C | 3625 | $118,857.00 | ACCEPT | | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 1C | 3556 | $85,333.00 | ACCEPT | | | | |
| STONE HARBOR-MUNICIPAL EMPLOYEES | 1C | 3559 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 1C | 3631 | $392,533.00 | ACCEPT | | | | |
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 1C | 3613 | $137,142.85 | ACCEPT | | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 1C | 3594 | $341,333.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF CT RETIREMENT | 1C | 3565 | $338,286.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF WISCONSIN | 1C | 3634 | $515,657.00 | ACCEPT | | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 1C | 3571 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-STICHTING BEWAARDER | 1C | 3622 | $365,714.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| STONE HARBOR-THE REGENTS OF THE | 1C | 3550 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 1C | 3577 | $91,429.00 | ACCEPT | | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 1C | 3610 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-WALLACE H COULTER | 1C | 3582 | $82,286.00 | ACCEPT | | | | |
| STONE LION PORTFOLIO LP | 1C | 4125 | $19,000,000.00 | ACCEPT | | | | |
| STONEY LANE FUNDING I LTD | 1C | 3346 | $2,389,333.00 | ACCEPT | | | | |
| STRATFORD CLO LTD | 1C | 4152 | $5,505,000.00 | ACCEPT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 1C | 1464 | $5,500,000.00 | ACCEPT | | | | |
| SUNRISE PARTNERS LP | 1C | 3333 | $21,605,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SYMPHONY CLO II LTD | 1C | 3220 | $437,500.00 | ACCEPT | | | | |
| SYMPHONY CLO III LTD | 1C | 3221 | $337,500.00 | ACCEPT | | | | |
| SYMPHONY CLO IV LTD | 1C | 3222 | $278,125.00 | ACCEPT | | | | |
| SYMPHONY CLO V LTD | 1C | 3223 | $407,525.00 | ACCEPT | | | | |
| SYMPHONY CR PARTS I LTD | 1C | 3217 | $2,166,462.00 | ACCEPT | | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 1C | 3219 | $1,516,524.00 | ACCEPT | | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 1C | 3218 | $649,939.00 | ACCEPT | | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 1C | 3208 | $564,138.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1C Senior Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| THE CATALYST CREDIT OPPORTUNITY MASTER | 1C | 3648 | $6,489,924.00 | ACCEPT | | | | |
| THE RESOLUTION MASTER FUND LP | 1C | 3261 | $2,000,000.00 | ACCEPT | | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 1C | 5255 | $27,390,055.00 | ACCEPT | | | | |
| THRACIA LLC | 1C | 1253 | $46,000,000.00 | ACCEPT | | | | |
| TRALEE CDO I LTD | 1C | 999 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TRICADIA DISTRESSED AND SPECIAL | 1C | 1439 | $4,326,667.00 | ACCEPT | | | | |
| TRIMARAN CLO IV LTD | 1C | 5245 | $2,402,500.00 | ACCEPT | | | | |
| TRIMARAN CLO V LTD | 1C | 5242 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VI LTD | 1C | 5239 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VII LTD | 1C | 5236 | $4,240,000.00 | ACCEPT | | | | |
| UBS AG STAMFORD BRANCH | 1C | 3953 | $5,456,250.00 | ACCEPT | | | | |
| ULTRA MASTER LTD | 1C | 2934 | $1,500,000.00 | ACCEPT | | | | |
| ULYSSES OFFSHORE FUND, LTD. | 1C | 3426 | $333,000.00 | ACCEPT | | | | |
| ULYSSES PARTNERS LP | 1C | 3425 | $667,000.00 | ACCEPT | | | | |
| VARDE INVESTMENT PARTNERS LP | 1C | 481 | $169,276,440.00 | ACCEPT | | | | |
| VEER CASH FLOW CLO LTD | 1C | 3973 | $497,487.00 | ACCEPT | | | | |
| VENTURE II CDO 2002 LTD | 1C | 4000 | $1,328,833.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| VENTURE III CDO LTD | 1C | 3997 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE IX CDO LTD | 1C | 3979 | $2,962,500.00 | ACCEPT | | | | |
| VENTURE V CDO LTD | 1C | 3991 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VI CDO LTD | 1C | 3988 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VII CDO LTD | 1C | 3985 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE VIII CDO LTD | 1C | 3982 | $2,962,500.00 | ACCEPT | | | | |
| VGE III PORTFOLIO LTD | 1C | 3122 | $113,786,252.00 | ACCEPT | | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 1C | 5456 | $1,111,671.00 | ACCEPT | | | | |
| VIKING CREDIT MASTER LLC | 1C | 3125 | $50,000,000.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES II LP | 1C | 3119 | $3,264,582.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES LP | 1C | 3127 | $63,540,740.00 | ACCEPT | | | | |
| VISTA LEVERAGED INCOME FUND | 1C | 3976 | $987,500.00 | ACCEPT | | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 1C | 3530 | $12,462,857.00 | ACCEPT | | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 1C | 3529 | $18,744,782.00 | ACCEPT | | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 1C | 3528 | $182,857.00 | ACCEPT | | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 1C | 5864 | $3,723,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 1C | 5883 | $31,841,686.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1C Senior Loan Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| WATERSTONE MF BLR FUND LTD** | 1C | 5862 | $86,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF FUND LTD** | 1C | 5863 | $4,593,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 1C | 5860 | $120,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WELLS FARGO & COMPANY MASTER PENSION | 1C | 3597 | $362,057.00 | ACCEPT | | | | |
| WESTCHESTER CLO LTD | 1C | 4137 | $6,300,151.00 | ACCEPT | | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 1C | 5884 | $26,750,000.00 | ACCEPT | | | | |
| WG HORIZONS CLO I | 1C | 1811 | $682,667.00 | ACCEPT | | | | |
| WHITEHORSE V LTD | 1C | 1141 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WMC 3G67-SUNAMERICA SENIOR FLOATING | 1C | 5269 | $3,925,075.00 | ACCEPT | | | | |
| WORDEN MASTER FUND LP | 1C | 941 | $750,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1D Bridge Loan Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARROWGRASS INVESTMENTS SARL | 1D | 3669 | $30,080,000.00 | ACCEPT | | | | |
| ARROWGRASS SPECIAL SITUATIONS SARL | 1D | 3672 | $5,920,000.00 | ACCEPT | | | | |
| CITICORP NORTH AMERICA INC | 1D | 3161 | $215,238,095.23 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 1D | 3343 | $30,000,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 1D | 4409 | $29,517,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | 1D | 4118 | $43,714,285.73 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 1D | 3962 | $67,000,000.00 | ACCEPT | | | | |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1D | 1800 | $46,199,999.97 | ACCEPT | | | | |
| KELTS LLC | 1D | 964 | $15,761,905.25 | ACCEPT | | | | |
| KING STREET CAPITAL LP | 1D | 4130 | $15,598,660.37 | ACCEPT | | | | |
| KINGSTREET ACQUISITION COMPANY LLC | 1D | 4133 | $421,276,190.77 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND, LTD. | 1D | 4424 | $3,420,000.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 1D | 4403 | $29,517,000.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 1D | 4415 | $5,960,000.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD | 1D | 4421 | $23,211,000.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1D | 4418 | $3,193,000.00 | ACCEPT | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | 1D | 4412 | $107,851,000.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 1D Bridge Loan Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| MARINER TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | 1D | 1458 | $6,600,000.00 | ACCEPT | | | | |
| MCDONNELL LOAN OPPORTUNITY LTD | 1D | 5360 | $7,619,047.62 | REJECT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 1D | 5083 | $226,801,338.84 | ACCEPT | | | | |
| MERRILL LYNCH MORTGAGE CAPITAL, INC. | 1D | 3114 | $100,095,238.11 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 1D | 4406 | $12,331,000.00 | ACCEPT | | | | |
| SCOGGIN CAPITAL MANAGEMENT II LLC | 1D | 4397 | $16,000,000.00 | ACCEPT | | | | |
| SCOGGIN INTERNATIONAL FUND, LTD | 1D | 4400 | $24,000,000.00 | ACCEPT | | | | |
| SCOGGIN WORLDWIDE FUND LTD | 1D | 4394 | $10,000,000.00 | ACCEPT | | | | |
| STONEHILL INSTITUTIONAL PARTNERS LP | 1D | 3649 | $4,467,000.00 | REJECT | | | | |
| STONEHILL OFFSHORE PARTNERS LIMITED | 1D | 3652 | $8,933,000.00 | REJECT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, LP | 1D | 1442 | $1,400,000.00 | ACCEPT | | | | |
| WOODLANDS COMMERCIAL BANK | 1D | 2307 | $12,000,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ABATEMARCO, FRED A. | 1F | 3745 | $105,156.30 | ACCEPT | | | | |
| ALCANTA, GERALD J. | 1F | 3772 | $11,811.29 | ACCEPT | | X | | |
| ALFANO, RICHARD S. | 1F | 2415 | $56,537.94 | ACCEPT | | | | |
| ALLEN, JAMES | 1F | 5037 | $1.00 | ACCEPT | | | | |
| ALLEN, JAMES, ET AL | 1F | 5022 | $1.00 | ACCEPT | | | | |
| ALLIANCE MAINTENANCE SERVICES | 1F | 170 | $41,243.25 | ACCEPT | | | | |
| ARMSTRONG, MICHAEL C. | 1F | 1491 | $195,890.45 | ACCEPT | | X | | |
| ARNOLD, GARY M. | 1F | 1211 | $103,730.01 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WISCONSIN ELECTRIC POWER CO) | 1F | 4779 | $8,330.31 | REJECT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: EASTLAKE STUDIO) | 1F | 4798 | $3,900.00 | REJECT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 1F | 5203 | $38,470.05 | REJECT | | | | |
| BARLOW, WILLIAM H. | 1F | 1059 | $30,213.16 | ACCEPT | | X | | |
| BARNHARDT, VELMA | 1F | 5040 | $1.00 | ACCEPT | | | | |
| BARWICK, BRUCE E. | 1F | 3011 | $46,913.69 | ACCEPT | | X | | |
| BECKER, TODD A. | 1F | 2495 | $130,317.53 | ACCEPT | | X | | |
| BELL, GEORGE | 1F | 1193 | $21,758.70 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BELL, SUSAN P. | 1F | 1263 | $43,290.37 | ACCEPT | | X | | |
| BERGMANN, HORST A. | 1F | 1196 | $5,868,608.14 | ACCEPT | | X | | |
| BRANDT, ROBERT F. | 1F | 1272 | $51,409.08 | ACCEPT | | X | | |
| BRAUER, ALAN L. | 1F | 2997 | $27,545.56 | ACCEPT | | X | | |
| BRENNAN, LEO | 1F | 1187 | $650,642.48 | ACCEPT | | X | | |
| BRIEF, KENNETH H. | 1F | 3109 | $79,868.36 | ACCEPT | | | | |
| BRISCO, ROBERT N. | 1F | 3273 | $55,918.19 | ACCEPT | | | | |
| BRUNO, GERBINO & SORIANO, LLP | 1F | 314 | $3,832.53 | ACCEPT | | | | |
| BRYSON, JOHN E. | 1F | 1423 | $966,473.57 | ACCEPT | | | | |
| BURNETT, MARY L | 1F | 1497 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CAHEN, DIANE WRAY | 1F | 3279 | $1,598.00 | ACCEPT | | | | |
| CAHEN, HARLEY S | 1F | 3276 | $1,598.00 | ACCEPT | | | | |
| CARPENTER, DIAN S. | 1F | 1278 | $703,514.32 | ACCEPT | | | | |
| CARROLL, JOHN S. | 1F | 1502 | $1,523,628.61 | ACCEPT | | X | | |
| CASEY, KATHLEEN M. | 1F | 1157 | $111,836.75 | ACCEPT | | | | |
| CAWLEY CHICAGO PORTFOLIO, LLC | 1F | 5395 | $75,649.06 | ACCEPT | | | | |
| CBS RADIO EAST INC. | 1F | 5071 | $62,054.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CHANDHOK, RAJENDER K. | 1F | 1630 | $49,874.04 | ACCEPT | | | | |
| CHANDLER, BETTINA W. | 1F | 1307 | $1,089,878.63 | ACCEPT | | | | |
| CHARLES, RANDOLPH R. | 1F | 1266 | $53,190.66 | ACCEPT | | | | |
| CITY OF NEWPORT NEWS, VIRGINIA | 1F | 2969 | $4,066.97 | REJECT | | | | |
| CLAYTON, JANET T. | 1F | 1627 | $137,253.11 | ACCEPT | | X | | |
| CLIFFORD, PATRICK A. | 1F | 1508 | $1,161,516.02 | ACCEPT | | X | | |
| CLURMAN, ANDREW W. | 1F | 1649 | $50,625.17 | ACCEPT | | X | | |
| COFFEY, SHELBY C. III | 1F | 1485 | $239,849.60 | ACCEPT | | X | | |
| CONSTELLATION NEW ENERGY** | 1F | 5903 | $192,676.71 | ACCEPT | | | ACCEPT NOT GRANT | |
| COPPENS, STUART K. | 1F | 1513 | $22,713.20 | ACCEPT | | | | |
| COTLIAR, GEORGE J. | 1F | 1820 | $239,050.32 | ACCEPT | | | | |
| CRAWFORD, WILLIAM | 1F | 1381 | $12,619.33 | ACCEPT | | | | |
| CRUZ, VICTOR | 1F | 5045 | $1.00 | ACCEPT | | | | |
| CZARK, RICHARD | 1F | 955 | $45,778.23 | ACCEPT | | X | | |
| DEAN WITTER REYNOLDS TR MARY A RAYNER | 1F | 2336 | $28,866.00 | ACCEPT | 1 | | | |
| DEYOUNG, BARBARA R. | 1F | 2430 | $140,144.34 | ACCEPT | | X | | |
| DILL, JOHN F. | 1F | 808 | $109,100.04 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DILWORTH, ANN E. | 1F | 1339 | $184,998.00 | ACCEPT | | | | |
| DOWNING, KATHRYN M. | 1F | 2983 | $1,350,233.65 | ACCEPT | | X | | |
| DRACHLIS, TIMOTHY | 1F | 136 | $1.00 | REJECT | | | | |
| DREHER, BEVERLY A. | 1F | 2973 | $58,882.23 | ACCEPT | | X | | |
| DREWRY, ELIZABETH V. | 1F | 1624 | $159,351.22 | ACCEPT | | X | | |
| DUBESTER, MICHAEL S. | 1F | 1319 | $38,404.01 | ACCEPT | | | | |
| DYER, JOHN | 1F | 1482 | $592,605.17 | ACCEPT | | | | |
| EDLUND, RICK** | 1F | 5848 | $21,644.00 | ACCEPT | | | | |
| EQUITY GROUP INVESTMENTS LLC | 1F | 5569 | $4,931.68 | REJECT | | | | X |
| ERBURU, ROBERT F. | 1F | 1967 | $8,976,796.34 | ACCEPT | | X | | |
| ESGRO, DAVID A. | 1F | 1248 | $32,602.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| ESTATE OF EUGENE L. FALK | 1F | 1165 | $1,425.50 | ACCEPT | | | | |
| EVANS, CHARLES | 1F | 5043 | $1.00 | ACCEPT | | | | |
| EVANS, PEARL | 1F | 5042 | $1.00 | ACCEPT | | | | |
| FALK, JOANNE K. | 1F | 1354 | $133,983.00 | ACCEPT | | | | |
| FAULLER, BILLY L. III** | 1F | 5861 | $4,224.00 | ACCEPT | | | | |
| FERNALD, PETER J. | 1F | 2976 | $174,235.31 | ACCEPT | | X | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FERNANDEZ, LARRY | 1F | 5023 | $1.00 | ACCEPT | | | | |
| FITZGERALD, JAMES E. | 1F | 3037 | $133,437.04 | ACCEPT | | X | | |
| FLICK, JOHN E. | 1F | 1357 | $465,665.58 | ACCEPT | | X | | |
| FORGIONE, MICHAEL J. | 1F | 2931 | $44,838.32 | ACCEPT | | | | |
| FORST, DONALD | 1F | 1377 | $115,977.12 | ACCEPT | | X | | |
| FOX, DOUGLAS B. | 1F | 1646 | $154,934.21 | ACCEPT | | X | | |
| FREDERICK E URBEN & VELDENA D URBEN JT | 1F | 1150 | $5,304.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| FRIEDA ROSS & TERRY ROSS JT TEN | 1F | 1351 | $27,200.00 | ACCEPT | | | | |
| FROST, DANIEL F. | 1F | 1104 | $247,414.15 | ACCEPT | | X | | |
| GASTLER, DEBRA A. | 1F | 3547 | $105,061.35 | ACCEPT | | | | |
| GATEWAY PACIFIC PROPERTIES, INC. | 1F | 3174 | $171,906.50 | ACCEPT | | | | |
| GOLDSTEIN, GARY P. | 1F | 1345 | $217,241.76 | ACCEPT | | | | |
| GRAHAM, KENNETH | 1F | 1633 | $14,288.91 | ACCEPT | | | | |
| GRANT, GARY | 1F | 5044 | $1.00 | ACCEPT | | | | |
| GRANT, LORETTA | 1F | 5047 | $1.00 | ACCEPT | | | | |
| GRANT, ROBERT T. | 1F | 2498 | $37,899.74 | ACCEPT | | X | | |
| GUERRERO, RICHARD | 1F | 1093 | $569,312.18 | ACCEPT | | X | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| GUITTAR, LEE J. | 1F | 1275 | $126,217.54 | ACCEPT | | | | |
| GUTHRIE, JAMES F. | 1F | 2513 | $577,807.24 | ACCEPT | | X | | |
| GUTTRY, DELYNN | 1F | 2984 | $70,638.34 | ACCEPT | | | | |
| HALAJIAN, KENNETH L. | 1F | 1310 | $279,880.66 | ACCEPT | | X | | |
| HALL, CHARLOTTE H. | 1F | 1691 | $532,387.27 | ACCEPT | | X | | |
| HALLE, JEAN | 1F | 1205 | $45,477.17 | ACCEPT | | | | |
| HAUGH, MICHAEL J. | 1F | 1389 | $173,043.24 | ACCEPT | | X | | |
| HAYWOOD, JOHN | 1F | 5036 | $1.00 | ACCEPT | | | | |
| HEAPHY, JANIS | 1F | 1414 | $116,041.17 | ACCEPT | | | | |
| HEIKKINEN, VIOLA K | 1F | 1975 | $29,648.00 | REJECT | | | | |
| HELIN, JAMES D. | 1F | 3480 | $34,404.38 | ACCEPT | | X | | |
| HESSLER, CURTIS A. | 1F | 1077 | $1,022,521.60 | ACCEPT | | X | | |
| HIGBY, JAMES H. | 1F | 1505 | $57,086.86 | ACCEPT | | X | | |
| HOLTON, RAYMOND | 1F | 1607 | $86,402.16 | ACCEPT | | | | |
| HOME INSURANCE CO. IN LIQUIDATION, THE | 1F | 814 | $1.00 | ACCEPT | | | | |
| HORN, KAREN LAUKKA | 1F | 3736 | $329,826.52 | ACCEPT | | X | | |
| HOWARD, LESLIE M. | 1F | 3016 | $145,496.90 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| HOWE, MARK E. | 1F | 1405 | $187,208.77 | ACCEPT | | | | |
| HUGHES, JOSEPH M. | 1F | 1673 | $188,913.12 | ACCEPT | | X | | |
| ISENBERG, STEVEN L. | 1F | 948 | $577,618.26 | ACCEPT | | | | |
| ISINGER, WILLIAM R. | 1F | 3039 | $298,855.71 | ACCEPT | | X | | |
| JANSEN, RAYMOND A. JR. | 1F | 2507 | $6,439,394.24 | ACCEPT | | | | |
| JOHNSON, EDWARD E. | 1F | 1260 | $1,183,611.96 | ACCEPT | | | | |
| JOHNSON, PHIL | 1F | 5041 | $1.00 | ACCEPT | | | | |
| JOHNSON, ROBERT M. | 1F | 1301 | $314,859.81 | ACCEPT | | | ACCEPT NOT GRANT | |
| JOHNSON, W. THOMAS, JR. | 1F | 2982 | $2,091,151.24 | ACCEPT | | | | |
| JUNCK, MARY E. | 1F | 1021 | $687,471.28 | ACCEPT | | | | |
| KABAK, SCOTT W. | 1F | 1107 | $135,856.56 | ACCEPT | | X | | |
| KELLER, WILLIAM | 1F | 2991 | $43,819.77 | ACCEPT | | | | |
| KELLERMANN, DONALD S. | 1F | 3748 | $202,942.77 | ACCEPT | | | | |
| KING, VICTORIA | 1F | 1190 | $74,235.11 | ACCEPT | | | | |
| KLEIN, JASON E. | 1F | 1586 | $113,350.42 | ACCEPT | | X | | |
| KLEIN, JEFFREY S. | 1F | 2985 | $214,771.81 | ACCEPT | | X | | |
| KLUTNICK, SUSAN  K. | 1F | 1068 | $381,723.02 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| KOPPER, JAMES L. | 1F | 1445 | $353,362.22 | ACCEPT | | | | |
| KUCERA, PHILIP E. | 1F | 1323 | $295,403.76 | ACCEPT | | X | | |
| KUEKES, SALLY | 1F | 1658 | $49,664.99 | ACCEPT | | X | | |
| KURTICH, MARK H. | 1F | 3117 | $90,448.02 | ACCEPT | | X | | |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | 195 | $44,006.64 | ACCEPT | | | | |
| LANKEY, JEFFREY W. | 1F | 3762 | $8,600.23 | ACCEPT | | X | | |
| LAVENTHOL, DAVID A. | 1F | 1678 | $3,598,937.76 | ACCEPT | | | | |
| LAW OFFICES OF GERALD S. SACK, LLC | 1F | 87 | $16,791.01 | ACCEPT | | | | |
| LEESCHNEIDER, R. MARILYN | 1F | 1639 | $63,947.25 | ACCEPT | | X | | |
| LEVIN, MARTIN P. | 1F | 1564 | $103,195.50 | ACCEPT | | | | |
| LEVINE, JESSE E. | 1F | 1390 | $49,524.89 | ACCEPT | | | | |
| LINDSAY, JOHN P. | 1F | 1074 | $23,066.77 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SEMMATERIALS LP) | 1F | 3818 | $12,397.22 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SIRVA RELOCATION LLC) | 1F | 3821 | $16,775.00 | ACCEPT | | | | |
| LOBDELL, NANCY | 1F | 1283 | $115,583.28 | ACCEPT | | X | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HEXAWARE TECHNOLOGIES INC) | 1F | 4199 | $21,480.22 | REJECT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1F Other Parent Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|---------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM. NEW ORLEANS) | 1F | 4266 | $33,969.40 | REJECT | | | | |
| MAGNUSON, ROBERT G. | 1F | 1642 | $230,074.32 | ACCEPT | | | | |
| MARIMOW,  WILLIAMK. | 1F | 1185 | $37,443.28 | ACCEPT | | | | |
| MARK 1 RESTORATION COMPANY | 1F | 3937 | $47,450.10 | ACCEPT | | X | | |
| MARRO, ANTHONY J. | 1F | 1432 | $324,038.35 | ACCEPT | | X | | |
| MAXWELL, DONALD S. | 1F | 2497 | $375,385.65 | ACCEPT | | X | | |
| MCGUINNESS, KATHLEEN G. | 1F | 1199 | $1,801,654.32 | ACCEPT | | | | |
| MCKEON, JOHN C. | 1F | 2500 | $96,928.56 | ACCEPT | | | | |
| MCLAUGHLIN, VICTORIA | 1F | 5035 | $1.00 | ACCEPT | | | | |
| MCNAIR, BILL | 1F | 5034 | $1.00 | ACCEPT | | | | |
| MEADOWS, JACK E. | 1F | 2512 | $108,100.07 | ACCEPT | | X | | |
| MEIER, STEPHEN C. | 1F | 3483 | $232,480.68 | ACCEPT | | | | |
| MERRILL COMMUNICATIONS | 1F | 701 | $16,041.31 | REJECT | | | | |
| MOLVAR, JANIE | 1F | 1437 | $843,787.40 | ACCEPT | | | | |
| MOLVAR, ROGER H. | 1F | 1363 | $560,764.12 | ACCEPT | | X | | |
| MONSMA, DURHAM J. | 1F | 4191 | $107,492.11 | ACCEPT | | X | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| MULTIAD SERVICES INC | 1F | 855 | $9,688.06 | ACCEPT | | | | |
| NAPER SMALL BUSINESS, LLC | 1F | 2990 | $40,636.70 | ACCEPT | 1 | | | |
| NASH, JOHN T. | 1F | 1715 | $373,594.11 | ACCEPT | | | | |
| NATIONAL DECORATING SERVICE INC | 1F | 583 | $11,400.00 | ACCEPT | | | | |
| NEASI WEBER INTERNATIONAL | 1F | 2994 | $483,831.00 | ACCEPT | | | | |
| NIESE, WILLIAM A. | 1F | 1664 | $1,894,702.51 | ACCEPT | | | | |
| NILES, NICHOLAS H. | 1F | 1467 | $43,691.01 | ACCEPT | | X | | |
| NORRIS, JAMES | 1F | 1947 | $244,398.59 | ACCEPT | | X | | |
| NORTHERN TRUST COMPANY, THE | 1F | 3350 | $150,895.94 | ACCEPT | | X | | |
| NUCKOLS, JAMES | 1F | 5099 | $159,526.04 | ACCEPT | | | | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 625 | $2,827,161.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 651 | $5,587,879.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 621 | $24,412,121.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 643 | $7,022,053.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OCE NORTH AMERICA, INC. | 1F | 980 | $15,717.18 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 629 | $28,983,367.00 | ACCEPT | | X | | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 1F | 648 | $82,116,241.00 | ACCEPT | | X | ACCEPT NOT GRANT | |
| OGLESBY, ROGER D | 1F | 1153 | $47,034.01 | ACCEPT | | X | | |
| O'NEILL, NANCY | 1F | 2996 | $473,600.44 | ACCEPT | | | | |
| ORTEZ, ALBERTO M. JR. | 1F | 2284 | $1.00 | ACCEPT | | | | |
| O'SULLIVAN, ROBERT | 1F | 1401 | $317,971.62 | ACCEPT | | | | |
| PANDOLFI, FRANCIS P. | 1F | 203 | $172,194.00 | ACCEPT | | | | |
| PARKS, MICHAEL | 1F | 2229 | $1,963,183.90 | ACCEPT | | X | | |
| PARO, JEFFREY N. | 1F | 3394 | $57,050.82 | ACCEPT | | | | |
| PATINELLA, JOHN F. | 1F | 1360 | $150,001.24 | ACCEPT | | X | | |
| PAYNE, JANETTE O. | 1F | 3012 | $35,393.07 | ACCEPT | | | | |
| PELIZZA, ELLEN | 1F | 2511 | $67,546.24 | ACCEPT | | X | | |
| PEPER, GEORGE F. | 1F | 3272 | $102,842.00 | ACCEPT | | | | |
| PERRUSO, CAROL | 1F | 3494 | $93,718.73 | ACCEPT | | X | | |
| PERRY, VICTOR A. | 1F | 1479 | $32,377.21 | ACCEPT | | | | |
| PETERSON, MAUREEN G. | 1F | 3038 | $594,751.05 | ACCEPT | | X | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Class 1F Other Parent Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| PETTY, MARTHA A. | 1F | 3036 | $149,885.51 | ACCEPT | | | | |
| PLANK, JACK L. | 1F | 1667 | $316,088.85 | ACCEPT | | X | | |
| PROTECTION ONE | 1F | 179 | $2,679.97 | ACCEPT | | | | |
| PSOMAS | 1F | 3029 | $57,431.59 | ACCEPT | | | ACCEPT NOT GRANT | |
| REDMOND, ELIZABETH | 1F | 1438 | $838,434.21 | ACCEPT | | X | | |
| REID, DAMION | 1F | 5038 | $1.00 | ACCEPT | | | | |
| RHOADS, S. KEATING | 1F | 1386 | $98,744.57 | ACCEPT | | X | | |
| RILEY, MICHAEL | 1F | 1987 | $123,950.91 | ACCEPT | | X | | |
| ROSE, MICHAEL G. | 1F | 1411 | $352,557.60 | ACCEPT | | X | | |
| ROWE, WILLIAM J. | 1F | 1111 | $308,021.09 | ACCEPT | | | | |
| RUBIN, JEROME S. | 1F | 3663 | $151,876.68 | ACCEPT | | X | | |
| SANN, ALEXANDER | 1F | 1220 | $1,456,012.18 | ACCEPT | | | | |
| SCALLY, GERALDINE | 1F | 1670 | $28,433.38 | ACCEPT | | X | | |
| SCHNALL, HERBERT K. | 1F | 1583 | $601,401.39 | ACCEPT | | | | |
| SCHNEIDER, HILARY A. | 1F | 2397 | $116,920.23 | ACCEPT | | X | | |
| SCHNEIDER, HOWARD | 1F | 1455 | $111,725.93 | ACCEPT | | | | |
| SELLSTROM, BRIAN | 1F | 1071 | $59,424.51 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SERRAO, SEAN | 1F | 5046 | $1.00 | ACCEPT | | | | |
| SHAW, JAMES D | 1F | 1269 | $188,663.28 | ACCEPT | | | | |
| SHIRLEY, DENNIS | 1F | 1580 | $1,374,704.51 | ACCEPT | | | | |
| SHORTS, GARY K. | 1F | 1452 | $169,089.46 | ACCEPT | | | | |
| SIMPSON, JAMES R. | 1F | 2987 | $3,924,877.86 | ACCEPT | | | | |
| SITO, LOUIS | 1F | 1159 | $100,409.32 | ACCEPT | | | | |
| STANTON, RICHARD W. | 1F | 1147 | $58,991.00 | ACCEPT | | | | |
| STRANGE, JENNIFER | 1F | 5039 | $1.00 | ACCEPT | | | | |
| SWEENEY, STENDER E. | 1F | 3284 | $92,525.62 | ACCEPT | | | | |
| TERPSTRA, JAMES E. | 1F | 982 | $1,238.30 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| THOMAS, JESSY | 1F | 3936 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TOEDTMAN, JAMES | 1F | 1408 | $7,503.51 | ACCEPT | | X | | |
| TRAINOR, ROBERT E. | 1F | 2295 | $74,825.54 | ACCEPT | | | | |
| TUNSTALL, SHARON S. | 1F | 5278 | $8,684.60 | ACCEPT | | X | | |
| UDOVIC, MICHAEL S. | 1F | 1080 | $6,875.50 | ACCEPT | | | | |
| UNTERMAN, E. THOMAS | 1F | 1418 | $1,405,127.79 | ACCEPT | | X | | |
| VALENTI, MICHAEL | 1F | 2992 | $1,228,403.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| WADA, KAREN | 1F | 3034 | $277,091.87 | ACCEPT | | X | | |
| WADE, CLAUDIA A. | 1F | 2324 | $25,214.57 | ACCEPT | | | | |
| WALCOTT, TENISHA | 1F | 5054 | $1.00 | ACCEPT | | | | |
| WALLACE, JAMES W. | 1F | 1312 | $319,337.67 | ACCEPT | | X | | |
| WALLER, MICHAEL E. | 1F | 1371 | $1,856,802.57 | ACCEPT | | X | | |
| WANGBERG, LARRY | 1F | 2292 | $403,201.80 | ACCEPT | | X | | |
| WEINSTEIN, HOWARD | 1F | 2426 | $335,073.78 | ACCEPT | | X | ACCEPT NOT GRANT | |
| WILD, MARY A. | 1F | 1979 | $36,816.87 | ACCEPT | | | | |
| WILLES, MARK H. | 1F | 1368 | $19,534,351.47 | ACCEPT | | X | | |
| WILLIAMS, JEFFREY LYNN | 1F | 61 | $1.00 | ACCEPT | | | | |
| WILLIAMS, PHILLIP L. | 1F | 1383 | $572,842.71 | ACCEPT | | X | | |
| WILMINGTON TRUST COMPANY | 1F | 3970 | $14,160,000.00 | REJECT | | X | | |
| WILSON, HAZEL E. | 1F | 3786 | $26,114.05 | ACCEPT | | | | |
| WILSON, JULIA C. | 1F | 1374 | $219,353.70 | ACCEPT | | X | | |
| WISS JANNEY ELSTNER ASSOCIATES | 1F | 3010 | $3,000.00 | ACCEPT | | | | |
| WOLDT, HAROLD F. JR. | 1F | 2995 | $35,533.16 | ACCEPT | | | | |
| WOLINSKY, LEO | 1F | 2301 | $606,750.39 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1F Other Parent Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| WRIGHT, DONALD  F. | 1F | 1511 | $2,713,574.92 | ACCEPT | | | | |
| YOUNG, JOHN W. | 1F | 1115 | $73,452.93 | ACCEPT | | X | | |
| ZAKARIAN, JOHN J. | 1F | 2974 | $295,629.56 | ACCEPT | | | | |
| ZAPANTA, NORENE | 1F | 1251 | $11,482.47 | ACCEPT | | | | |
| ZIMBALIST, EFREM III | 1F | 2321 | $2,206,657.73 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 1I EGI-TRB LLC Notes Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| EGI-TRB, L.L.C | 1I | 5537 | $167,047,531.55 | REJECT | | | | X |
| TOWER DC, L.L.C. | 1I | 5539 | $2,465,052.00 | REJECT | | | | X |
| TOWER EH, L.L.C. | 1I | 5542 | $2,780,639.16 | REJECT | | | | X |
| TOWER HZ, L.L.C. | 1I | 5546 | $746,985.45 | REJECT | | | | X |
| TOWER JB, L.L.C | 1I | 5548 | $847,081.50 | REJECT | | | | X |
| TOWER JK, L.L.C. | 1I | 5534 | $3,475,787.56 | REJECT | | | | X |
| TOWER JP, L.L.C. | 1I | 5522 | $952,406.46 | REJECT | | | | X |
| TOWER JS, L.L.C. | 1I | 5551 | $423,540.75 | REJECT | | | | X |
| TOWER KS, L.L.C. | 1I | 5554 | $336,143.65 | REJECT | | | | X |
| TOWER LL, L.L.C.** | 1I | 5859 | $186,746.36 | REJECT | | | | |
| TOWER LM, L.L.C. | 1I | 5557 | $74,698.54 | REJECT | | | | X |
| TOWER LZ, L.L.C. | 1I | 5560 | $933,731.81 | REJECT | | | | X |
| TOWER MH, L.L.C. | 1I | 5563 | $134,457.38 | REJECT | | | | X |
| TOWER MS, L.L.C. | 1I | 5566 | $2,941,255.22 | REJECT | | | | X |
| TOWER MZ, L.L.C. | 1I | 5531 | $1,764,753.13 | REJECT | | | | X |
| TOWER PH, L.L.C. | 1I | 5266 | $373,492.73 | REJECT | | | | X |
| TOWER PT, L.L.C. | 1I | 5525 | $2,353,004.18 | REJECT | | | | X |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 1I EGI-TRB LLC Notes Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| TOWER TT, L.L.C.** | 1I | 6022 | $746,985.45 | REJECT | | | | |
| TOWER VC, L.L.C. | 1I | 5528 | $235,300.42 | REJECT | | | | X |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ABSALON II LTD | 50C-111C | 2462 | $15,110,324.00 | ACCEPT | | | | |
| AG DIVERSIFIED CREDIT STRATEGIES | 50C-111C | 789 | $35,396,985.00 | ACCEPT | | | | |
| AG-JAMES RIVER INSURANCE COMPANY | 50C-111C | 784 | $1,989,937.00 | ACCEPT | | | | |
| AG-SUMMER HILL FIXED INCOME AG, LLC | 50C-111C | 799 | $1,000,000.00 | ACCEPT | | | | |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES | 50C-111C | 3423 | $195,814,769.00 | ACCEPT | | | | |
| ALLEN GLOBAL PARTNERS LP | 50C-111C | 3417 | $6,160,000.00 | REJECT | | | | X |
| ALLEN GLOBAL PARTNERS OFFSHORE | 50C-111C | 3418 | $3,840,000.00 | REJECT | | | | X |
| AMERIPRICE CERTIFICATE COMPANY | 50C-111C | 1853 | $1,109,390.00 | ACCEPT | | | | |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | 50C-111C | 919 | $193,883,508.00 | ACCEPT | | | | |
| ANGELO GORDON-AG GLOBAL DEBT STRATEGY | 50C-111C | 794 | $4,000,000.00 | ACCEPT | | | | |
| ARROWGRASS DISTRESSED OPPORTUNITIES | 50C-111C | 3675 | $4,722,000.00 | ACCEPT | | | | |
| ARROWGRASS MASTER FUND LTD | 50C-111C | 3666 | $25,278,000.00 | ACCEPT | | | | |
| ARROWHAWK DISTRESSED SPECIAL SITUATIONS, | 50C-111C | 1984 | $4,000,000.00 | ACCEPT | | | | |
| ATRIUM CDO** | 50C-111C | 5868 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM II** | 50C-111C | 5869 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM III** | 50C-111C | 5870 | $2,657,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM IV** | 50C-111C | 5871 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ATRIUM V** | 50C-111C | 5872 | $3,600,083.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ATRIUM VI** | 50C-111C | 5873 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE INVESTMENTS LP | 50C-111C | 1087 | $499,247,629.00 | ACCEPT | | | | |
| AVERY POINT CLO LTD** | 50C-111C | 5891 | $928,943.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-1 LTD** | 50C-111C | 5905 | $1,832,960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO 2006-2 LTD** | 50C-111C | 5904 | $2,747,733.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BALLYROCK CLO III LTD** | 50C-111C | 5909 | $2,751,147.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BANK OF AMERICA N A | 50C-111C | 985 | $74,018,551.00 | ACCEPT | | | | |
| BARCLAYS BANK PLC-NEW YORK | 50C-111C | 4430 | $29,133,362.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD LONG SHORT | 50C-111C | 5434 | $635,340.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5432 | $1,299,592.00 | ACCEPT | | | | |
| BATTERY PARK HIGH YIELD OPPORTUNITY | 50C-111C | 5433 | $1,074,955.00 | ACCEPT | | | | |
| BELLIPOTENT HOLDINGS LLC | 50C-111C | 3263 | $38,953,392.00 | ACCEPT | | | | |
| BENNETT OFFSHORE RESTRUCTURING FUND INC | 50C-111C | 3141 | $60,838,712.00 | REJECT | | | | |
| BENNETT RESTRUCTURING FUND LP | 50C-111C | 3138 | $53,849,186.00 | REJECT | | | | |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND** | 50C-111C | 5874 | $1,011,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLT 14, LLC | 50C-111C | 3603 | $37,000,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BLUE MOUNTAIN CREDIT ALTERNATIVES | 50C-111C | 1009 | $15,290,000.00 | ACCEPT | | | | |
| BLUE MOUNTAIN TIMBERLINE LTD | 50C-111C | 1018 | $5,350,000.00 | ACCEPT | | | | |
| BLUE SHIELD OF CALIFORNIA | 50C-111C | 3196 | $2,962,500.00 | ACCEPT | | | | |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L P | 50C-111C | 1012 | $6,030,000.00 | ACCEPT | | | | |
| BLUEMOUNTAIN LONG/SHORT CREDIT MASTER | 50C-111C | 1015 | $2,440,000.00 | ACCEPT | | | | |
| BRENTWOOD CLO LTD | 50C-111C | 4184 | $4,925,094.00 | ACCEPT | | | | |
| BRF SENIOR INCOME LP | 50C-111C | 3144 | $1,186,472.00 | REJECT | | | | |
| BROWNSTONE PARTNERS CATALYST MASTER | 50C-111C | 3164 | $7,754,862.00 | ACCEPT | | | | |
| CAI DISTRESSED DEBT OPPORTUNITY MASTER | 50C-111C | 1227 | $21,000,000.00 | ACCEPT | | | | |
| CALIFORNIA PUBLIC EMP RETIREMENT | 50C-111C | 5431 | $2,400,000.00 | ACCEPT | | | | |
| CANNINGTON FUNDING LTD | 50C-111C | 1236 | $4,937,500.00 | ACCEPT | | | | |
| CANPARTNERS INVESTMENTS IV LLC | 50C-111C | 1796 | $213,538,632.00 | ACCEPT | | | | |
| CANYON CAPITAL CDO 2002-1 LTD | 50C-111C | 1778 | $2,962,500.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2004-1 LTD | 50C-111C | 1781 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2006-1 LTD | 50C-111C | 1784 | $1,960,076.00 | ACCEPT | | | | |
| CANYON CAPITAL CLO 2007-1 LTD | 50C-111C | 1787 | $1,960,076.00 | ACCEPT | | | | |
| CANYON SPECIAL OPPORTUNITIES MASTER | 50C-111C | 1790 | $34,500,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CAPITAL VENTURES INTERNATIONAL | 50C-111C | 5208 | $10,000,000.00 | REJECT | | | | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | 50C-111C | 2952 | $658,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS 2008-1 LTD | 50C-111C | 2494 | $786,286.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IV LTD | 50C-111C | 2493 | $1,415,314.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | 50C-111C | 2492 | $4,860,604.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | 50C-111C | 2946 | $1,863,133.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VII LTD | 50C-111C | 2949 | $3,907,021.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | 50C-111C | 2955 | $5,012,744.00 | ACCEPT | | | | |
| CARLYLE HIGH YIELD PARTNERS X LTD | 50C-111C | 2958 | $5,295,522.00 | ACCEPT | | | | |
| CASTLE GARDEN FUNDING** | 50C-111C | 5875 | $3,035,595.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL III CLO LTD** | 50C-111C | 5888 | $1,455,023.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL II-INGOTS LTD** | 50C-111C | 5889 | $1,914,937.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASTLE HILL I-INGOTS LTD** | 50C-111C | 5890 | $1,247,163.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CENT CDO 10 LTD | 50C-111C | 1854 | $2,123,125.00 | ACCEPT | | | | |
| CENT CDO 15 LTD | 50C-111C | 1855 | $4,270,938.00 | ACCEPT | | | | |
| CENT CDO XI LTD | 50C-111C | 1856 | $3,727,813.00 | ACCEPT | | | | |
| CENTURION CDO 8 LTD | 50C-111C | 1857 | $3,209,375.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CENTURION CDO 9 LTD | 50C-111C | 1858 | $4,270,938.00 | ACCEPT | | | | |
| CENTURION CDO III LTD | 50C-111C | 1859 | $221,867.00 | ACCEPT | | | | |
| CENTURION CDO VI LTD | 50C-111C | 1860 | $2,123,125.00 | ACCEPT | | | | |
| CENTURION CDO VII LTD | 50C-111C | 1861 | $5,875,625.00 | ACCEPT | | | | |
| CETUS CAPITAL LLC** | 50C-111C | 6019 | $10,000,000.00 | ACCEPT | | | | |
| CFIP MASTER FUND LTD | 50C-111C | 2499 | $82,500,000.00 | ACCEPT | | | | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | 50C-111C | 2363 | $8,352,000.00 | ACCEPT | | | | |
| CHATHAM ASSET PARTNERS SPECIAL | 50C-111C | 2403 | $14,259,000.00 | ACCEPT | | | | |
| CHATHAM EUREKA FUND L P | 50C-111C | 2400 | $8,139,000.00 | ACCEPT | | | | |
| CHATHAM LIGHT II CLO LTD** | 50C-111C | 5887 | $740,150.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITADEL SECURITIES TRADING LLC | 50C-111C | 3941 | $6,000,000.00 | ACCEPT | | | | |
| CITIGROUP FINANCIAL PRODUCTS INC | 50C-111C | 3337 | $12,212,500.00 | ACCEPT | | | | |
| COHANZICK ABSOLUTE RETURN MASTER FUND, | 50C-111C | 3428 | $860,000.00 | ACCEPT | | | | |
| COHANZICK CREDIT OPPORTUNITIES MASTER | 50C-111C | 3427 | $1,140,000.00 | ACCEPT | | | | |
| COLE BROOK CFPI LOAN FUNDING LLC | 50C-111C | 3152 | $316,952.00 | ACCEPT | | | | |
| COMSTOCK FUNDING LTD | 50C-111C | 1233 | $4,937,500.00 | ACCEPT | | | | |
| CONFLUENT 3 LTD | 50C-111C | 3680 | $1,950,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CONFLUENT 4 LTD | 50C-111C | 3903 | $768,000.00 | ACCEPT | | | | |
| CONTRARIAN FUNDS LLC | 50C-111C | 990 | $230,935,126.00 | ACCEPT | | | | |
| COOPERSTOWN MASTER FUND, LTD. | 50C-111C | 4335 | $1,500,000.00 | ACCEPT | | | | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | 50C-111C | 5488 | $13,837,210.00 | ACCEPT | | | | |
| COURAGE SPECIAL SITUATIONS MASTER FUND | 50C-111C | 4392 | $32,300,000.00 | ACCEPT | | | | |
| CREDIT SUISSE LOAN FUNDING LLC | 50C-111C | 3606 | $39,143,206.00 | ACCEPT | | | | |
| CSAM FUNDING II** | 50C-111C | 5876 | $941,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING III** | 50C-111C | 5877 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CSAM FUNDING IV** | 50C-111C | 5878 | $3,303,833.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CVI GVF LUX MASTER SARL | 50C-111C | 291 | $72,853,701.00 | ACCEPT | | | | |
| D STAR LTD | 50C-111C | 1225 | $6,000,000.00 | ACCEPT | | | | |
| DEBELLO INVESTORS LLC** | 50C-111C | 5885 | $10,000,000.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG | 50C-111C | 4117 | $22,142,101.00 | ACCEPT | | | | |
| DEUTSCHE BANK AG-LONDON BRANCH | 50C-111C | 5281 | $2,984,887.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FD LTD | 50C-111C | 936 | $4,305,592.00 | ACCEPT | | | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | 50C-111C | 931 | $18,519,664.00 | ACCEPT | | | | |
| DRYDEN IX - SENIOR LOAN FUND 2005 PLC | 50C-111C | 3436 | $1,703,125.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| DRYDEN V LEVERAGED LOAN CDO 2003 | 50C-111C | 3430 | $2,962,500.00 | ACCEPT | | | | |
| DRYDEN VIII - LEVERAGED LOAN CDO 2005 | 50C-111C | 3442 | $2,950,000.00 | ACCEPT | | | | |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | 50C-111C | 3433 | $3,950,000.00 | ACCEPT | | | | |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3445 | $2,928,318.00 | ACCEPT | | | | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | 50C-111C | 3451 | $3,209,375.00 | ACCEPT | | | | |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | 50C-111C | 3448 | $1,942,796.00 | ACCEPT | | | | |
| DWS FLOATING RATE PLUS FUND | 50C-111C | 3028 | $987,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME FUND | 50C-111C | 5386 | $4,948,125.00 | ACCEPT | | | | |
| DWS HIGH INCOME PLUS FUND | 50C-111C | 5381 | $1,665,875.00 | ACCEPT | | | | |
| DWS HIGH INCOME TRUST | 50C-111C | 5384 | $671,500.00 | ACCEPT | | | | |
| DWS HIGH INCOME VIP | 50C-111C | 5385 | $1,009,426.00 | ACCEPT | | | | |
| DWS MULTI MARKET INCOME TRUST | 50C-111C | 5382 | $404,875.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME FUND | 50C-111C | 5379 | $365,375.00 | ACCEPT | | | | |
| DWS STRATEGIC INCOME VIP | 50C-111C | 5383 | $88,875.00 | ACCEPT | | | | |
| EASTLAND CLO LTD | 50C-111C | 4187 | $10,561,300.00 | ACCEPT | | | | |
| ECO MASTER FUND LTD | 50C-111C | 2316 | $17,538,504.00 | ACCEPT | | | | |
| ENDURANCE CLO I | 50C-111C | 1805 | $1,024,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| EVERGREEN CFPI LOAN FUNDING LLC | 50C-111C | 1802 | $1,970,038.00 | ACCEPT | | | | |
| FERNWOOD ASSOCIATES LLC | 50C-111C | 3362 | $5,065,000.00 | ACCEPT | | | | |
| FERNWOOD FOUNDATION FUND LLC | 50C-111C | 3359 | $870,000.00 | ACCEPT | | | | |
| FERNWOOD RESTRUCTURING LTD | 50C-111C | 3356 | $5,065,000.00 | ACCEPT | | | | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS** | 50C-111C | 5908 | $8,055,238.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FIDELITY PURITAN TRUST-PURITAN FUND** | 50C-111C | 5907 | $1,187,840.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FLAGSHIP CLO III | 50C-111C | 3027 | $2,962,500.00 | ACCEPT | | | | |
| FLAGSHIP CLO IV | 50C-111C | 3026 | $3,209,375.00 | ACCEPT | | | | |
| FLAGSHIP CLO V | 50C-111C | 3025 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSHIP CLO VI | 50C-111C | 3024 | $4,690,625.00 | ACCEPT | | | | |
| FLAGSTICK ENHANCED CREDIT MASTER FUND | 50C-111C | 1003 | $13,200,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FRANKLIN 4194 STRATEGIC SERIES | 50C-111C | 3211 | $3,624,078.00 | ACCEPT | | | | |
| FRANKLIN 4884 TEMPLETON VAR INS PRODUCTS | 50C-111C | 3199 | $1,254,488.00 | ACCEPT | | | | |
| FRANKLIN CLO IV LTD | 50C-111C | 3193 | $2,048,000.00 | ACCEPT | | | | |
| FRANKLIN CLO V LTD | 50C-111C | 3190 | $8,887,500.00 | ACCEPT | | | | |
| FRANKLIN CLO VI LTD | 50C-111C | 3187 | $6,912,500.00 | ACCEPT | | | | |
| FRANKLIN FLOATING RATE DAILY ACCESS FUND | 50C-111C | 3178 | $29,527,514.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| FRANKLIN FLOATING RATE MASTER SERIES | 50C-111C | 3181 | $7,462,127.00 | ACCEPT | | | | |
| FRANKLIN STRATEGIC INCOME FUND (CANADA) | 50C-111C | 3202 | $473,918.00 | ACCEPT | | | | |
| FRANKLIN TOTAL RETURN FUND | 50C-111C | 3205 | $247,804.00 | ACCEPT | | | | |
| FT SERIES II FUNDS-FRANKLIN FLOATING | 50C-111C | 3184 | $1,013,007.00 | ACCEPT | | | | |
| FT12460-OPPORTUNISTIC DISTRESSED FUND | 50C-111C | 3214 | $133,289.00 | ACCEPT | | | | |
| GAM EQUITY SIX INC | 50C-111C | 1138 | $456,999.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| GATEWAY CLO LTD | 50C-111C | 3439 | $925,000.00 | ACCEPT | | | | |
| GENESIS CLO 2007-1 LTD | 50C-111C | 3659 | $26,685,890.00 | ACCEPT | | | | |
| GLENEAGLES CLO LTD | 50C-111C | 4181 | $6,480,000.00 | ACCEPT | | | | |
| GMAM INVESTMENT FUNDS TRUST-7MS7 | 50C-111C | 5430 | $5,467,947.00 | ACCEPT | | | | |
| GN3 SIP LTD | 50C-111C | 2457 | $13,299,860.00 | ACCEPT | | | | |
| GOLDEN TREE LEVERAGE LOAN MASTER FUND | 50C-111C | 2473 | $6,255,000.00 | ACCEPT | | | | |
| GOLDENTREE 2004 TRUST | 50C-111C | 2447 | $9,782,483.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES | 50C-111C | 2465 | $81,400,282.00 | ACCEPT | | | | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND | 50C-111C | 2452 | $65,720,262.00 | ACCEPT | | | | |
| GOLDENTREE HIGH YIELD VALUE FUND | 50C-111C | 2470 | $7,586,266.00 | ACCEPT | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | 50C-111C | 3964 | $396,316,919.00 | ACCEPT | | | | |

 * Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|------------|------|---------|-------------------|----------|-------------------|
| GPC 83 LLC | 50C-111C | 5359 | $130,000.00 | ACCEPT | | | | |
| GRACIE CREDIT OPPORTUNITIES MASTER | 50C-111C | 5272 | $4,870,000.00 | ACCEPT | | | | |
| GRAND CENTRAL ASSET TRUST SIL SERIES | 50C-111C | 3132 | $29,500,000.00 | ACCEPT | | | | |
| GRAYSON CLO LTD | 50C-111C | 4178 | $9,850,592.00 | ACCEPT | | | | |
| GREENBRIAR CLO LTD | 50C-111C | 4175 | $7,044,399.00 | ACCEPT | | | | |
| GREENS CREEK FUNDING LTD | 50C-111C | 1245 | $4,937,500.00 | ACCEPT | | | | |
| GREYROCK CDO LTD | 50C-111C | 2359 | $1,481,250.00 | ACCEPT | | | | |
| GREYWOLF CAPITAL OVERSEAS MASTER FUND | 50C-111C | 1556 | $33,809,437.00 | REJECT | | | | |
| GREYWOLF CAPITAL PARTNERS II LP | 50C-111C | 1552 | $22,833,628.00 | REJECT | | | | |
| GREYWOLF CLO I LTD | 50C-111C | 1549 | $9,875,000.00 | REJECT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND | 50C-111C | 3797 | $4,081,700.00 | ACCEPT | | | | |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | 50C-111C | 3800 | $3,918,300.00 | ACCEPT | | | | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | 50C-111C | 1694 | $338,643.00 | ACCEPT | | | | |
| GULF STREAM COMPASS CLO 2003-1LTD | 50C-111C | 3293 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2002-1 | 50C-111C | 3290 | $365,333.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2004-1 LTD | 50C-111C | 3296 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2005-1 LTD | 50C-111C | 3299 | $1,541,074.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| GULF STREAM-COMPASS CLO 2005-II LTD | 50C-111C | 3302 | $1,541,074.00 | ACCEPT | | | | |
| GULF STREAM-COMPASS CLO 2007 LTD | 50C-111C | 3311 | $2,053,583.00 | ACCEPT | | | | |
| GULF STREAM-RASHINBAN CLO 2006-I LTD | 50C-111C | 3308 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2006-1 LTD | 50C-111C | 3305 | $1,028,565.00 | ACCEPT | | | | |
| GULF STREAM-SEXTANT CLO 2007-1 LTD | 50C-111C | 3314 | $1,541,074.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO V LTD | 50C-111C | 3018 | $2,950,000.00 | ACCEPT | | | | |
| HEWETT'S ISLAND CLO VI LTD | 50C-111C | 3017 | $2,950,000.00 | ACCEPT | | | | |
| HFR ED BROWNSTONE DISCOVERY 2X MASTER | 50C-111C | 3171 | $849,383.00 | ACCEPT | | | | |
| HFR ED COURAGE SPECIAL SITUATIONS | 50C-111C | 4389 | $5,700,000.00 | ACCEPT | | | | |
| HFR ED DISCOVERY MASTER TRUST | 50C-111C | 3170 | $1,515,971.00 | ACCEPT | | | | |
| HIGHLAND CREDIT OPPORTUNITIES CDO LTD | 50C-111C | 4172 | $15,000,000.00 | ACCEPT | | | | |
| HIGHLAND LOAN FUND V LTD | 50C-111C | 4169 | $6,813,817.00 | ACCEPT | | | | |
| HILLMARK FUNDING LTD | 50C-111C | 3389 | $2,462,476.00 | ACCEPT | | | | |
| IBS (MF) LTD, IN RESPECT OF BROWNSTONE | 50C-111C | 3165 | $1,879,784.00 | ACCEPT | | | | |
| ING INTERNATIONAL II-SENIOR LOANS | 50C-111C | 3946 | $5,459,862.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO I LTD | 50C-111C | 3944 | $1,110,938.00 | ACCEPT | | | | |
| ING INVESTMENT MANAGEMENT CLO IV LTD | 50C-111C | 3945 | $1,604,688.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ING PRIME RATE TRUST | 50C-111C | 3947 | $1,491,225.00 | ACCEPT | | | | |
| ING SENIOR INCOME FUND | 50C-111C | 3948 | $1,491,225.00 | ACCEPT | | | | |
| INVESCO FUNDS III INVESCO US SENIOR | 50C-111C | 3682 | $987,500.00 | ACCEPT | | | | |
| INVESCO PRIME INCOME TRUST | 50C-111C | 3684 | $3,828,494.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN DYNAMIC CREDIT | 50C-111C | 3686 | $10,146,267.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR INCOME TRUST | 50C-111C | 3683 | $8,661,569.00 | ACCEPT | | | | |
| INVESCO VAN KAMPEN SENIOR LOAN FUND | 50C-111C | 3681 | $8,573,429.00 | ACCEPT | | | | |
| JASPER CLO LTD | 50C-111C | 4164 | $3,517,500.00 | ACCEPT | | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | 50C-111C | 3157 | $3,000,000.00 | ACCEPT | | | | |
| JP MORGAN WHITEFRIARS INC | 50C-111C | 1134 | $3,650,000.00 | ACCEPT | | | | |
| JPM IRE PLC AS CUST FOR GOLDENTREE | 50C-111C | 1959 | $14,683,934.00 | ACCEPT | | | | |
| JPMORGAN BK BRANCH-0802 | 50C-111C | 1063 | $798,788,293.00 | ACCEPT | | | | |
| KATONAH IV LTD** | 50C-111C | 5886 | $956,265.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELTS LLC | 50C-111C | 5256 | $2,000,000.00 | ACCEPT | | | | |
| KNIGHTHEAD MASTER FUND L P | 50C-111C | 1244 | $23,000,000.00 | ACCEPT | | | | |
| KS INTERNATIONAL INC | 50C-111C | 1062 | $2,010,000.00 | ACCEPT | | | | |
| LANDMARK II CDO LTD | 50C-111C | 2350 | $341,333.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LANDMARK III CDO LTD | 50C-111C | 2356 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IV CDO LTD | 50C-111C | 2381 | $1,481,250.00 | ACCEPT | | | | |
| LANDMARK IX CDO LTD | 50C-111C | 2347 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK V CDO LTD | 50C-111C | 2344 | $987,500.00 | ACCEPT | | | | |
| LANDMARK VI CDO LTD | 50C-111C | 2362 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VII CDO LTD | 50C-111C | 2353 | $1,234,375.00 | ACCEPT | | | | |
| LANDMARK VIII CLO LTD | 50C-111C | 2435 | $987,500.00 | ACCEPT | | | | |
| LEHMAN COMMERCIAL PAPER INCORPORATED | 50C-111C | 3046 | $196,764,753.00 | ACCEPT | | | | |
| LEVINE LEICHTMAN CAPITAL PARTNERS DEEP | 50C-111C | 3545 | $4,974,811.00 | ACCEPT | | | ACCEPT NOT GRANT | X |
| LIBERTY CLO LTD | 50C-111C | 4161 | $6,470,100.00 | ACCEPT | | | | |
| LOAN FUNDING IV LLC | 50C-111C | 4140 | $4,922,771.00 | ACCEPT | | | | |
| LOAN FUNDING VII LLC | 50C-111C | 4146 | $7,814,649.00 | ACCEPT | | | | |
| LOOMIS APOSTLE LOOMIS SAYLES SENIOR | 50C-111C | 3907 | $484,887.00 | ACCEPT | | | | |
| LOOMIS SAYLES CLO I LTD | 50C-111C | 3902 | $682,667.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME | 50C-111C | 3904 | $181,970.00 | ACCEPT | | | | |
| LOOMIS SAYLES HIGH INCOME FD | 50C-111C | 3908 | $224,012.00 | ACCEPT | | | | |
| LOOMIS SAYLES LEVEREAGED SENIOR LOAN | 50C-111C | 3906 | $411,628.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LOOMIS SAYLES SENIOR LOAN FUND LLC | 50C-111C | 3905 | $1,602,393.00 | ACCEPT | | | | |
| LUXOR CAPITAL LLC | 50C-111C | 1135 | $4,543,001.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING II LTD** | 50C-111C | 5879 | $1,810,417.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING V LTD** | 50C-111C | 5880 | $682,667.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADISON PARK FUNDING VI LTD** | 50C-111C | 5881 | $2,082,133.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MALIBU CFPI LOAN FUNDING LLC | 50C-111C | 5392 | $5,400,000.00 | ACCEPT | | | | |
| MANAGED ACCOUNT INVESTMENTS SPC-RPS | 50C-111C | 3641 | $1,004,000.00 | ACCEPT | | | | |
| MANOLIN HOLDINGS LLC | 50C-111C | 3267 | $11,046,608.00 | ACCEPT | | | | |
| MAP 84 SEGREGATED PORTFOLIO OF LMA SPC | 50C-111C | 1241 | $620,000.00 | ACCEPT | | | | |
| MARATHON BLUE ACTIVE FUND LTD | 50C-111C | 5489 | $1,441,006.00 | ACCEPT | | | | |
| MARATHON CREDIT DISLOCATION FUND LP | 50C-111C | 5484 | $14,337,210.00 | ACCEPT | | | | |
| MARATHON CREDIT MASTER FUND LTD | 50C-111C | 5483 | $768,776.00 | ACCEPT | | | | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND, | 50C-111C | 5487 | $4,987,896.00 | ACCEPT | | | | |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 50C-111C | 5486 | $1,161,838.00 | ACCEPT | | | | |
| MARATHON SPECIAL OPPORTUNITY MASTER | 50C-111C | 5485 | $46,779,317.00 | ACCEPT | | | | |
| MARINER-TRICADIA CREDIT STRATEGIES | 50C-111C | 1461 | $12,173,333.00 | ACCEPT | | | | |
| MASON CAPITAL LP | 50C-111C | 1699 | $9,900,773.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MASON CAPITAL MASTER FUND LP | 50C-111C | 1704 | $29,260,584.00 | ACCEPT | | | | |
| MERRILL LYNCH CAPITAL SERVICES INC | 50C-111C | 4944 | $28,549,261.83 | ACCEPT | | | | |
| MFP PARTNERS LP | 50C-111C | 1688 | $3,000,000.00 | ACCEPT | | | | |
| MJX-VENTURE IV CDO LTD | 50C-111C | 3994 | $1,975,000.00 | ACCEPT | | | | |
| MORGAN STANLEY SENIOR FUNDING INC | 50C-111C | 4950 | $15,550,287.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MT WILSON CLO II LTD | 50C-111C | 3531 | $3,950,000.00 | ACCEPT | | | | |
| MT WILSON CLO LTD | 50C-111C | 3532 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO I | 50C-111C | 1289 | $2,962,500.00 | ACCEPT | | | | |
| NACM CLO II | 50C-111C | 1286 | $3,950,000.00 | ACCEPT | | | | |
| NASH POINT CLO** | 50C-111C | 5892 | $1,564,019.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| NATIONAL INVESTMENT SERVICES HIGH YIELD | 50C-111C | 3609 | $82,286.00 | ACCEPT | | | | |
| NATIXIS LOOMIS SAYLES SENIOR LOAN FUND | 50C-111C | 3909 | $499,810.00 | ACCEPT | | | | |
| NEW YORK TIMES COMPANY PENSION TRUST | 50C-111C | 3591 | $95,086.00 | ACCEPT | | | | |
| NOMURA US ATTRACTIVE YIELD CORPORATE | 50C-111C | 5426 | $5,903,715.00 | ACCEPT | | | | |
| NOMURA-L-3 COMMUNICATIONS | 50C-111C | 5429 | $449,496.00 | ACCEPT | | | | |
| NOMURA-LOUISIANA STATE | 50C-111C | 5428 | $1,222,229.00 | ACCEPT | | | | |
| NOMURA-SAGITTARIUS FUND | 50C-111C | 5427 | $225,000.00 | ACCEPT | | | | |

 * Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| NOMURA-STICHTING PENIOENFONDS HOOGOVENS | 50C-111C | 5424 | $524,244.00 | ACCEPT | | | | |
| NOMURA-THE GM CANADA DOMESTIC TRUST | 50C-111C | 5423 | $5,450,000.00 | ACCEPT | | | | |
| NOMURA-THE REGENTS OF THE UNIVERSITY | 50C-111C | 5425 | $1,646,347.28 | ACCEPT | | | | |
| NORMANDY HILL MASTER FUND L P | 50C-111C | 3662 | $15,833,038.17 | ACCEPT | | | | |
| NORTHWOODS CAPITAL IV LTD | 50C-111C | 778 | $15,230,168.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL V LTD | 50C-111C | 775 | $15,699,769.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VI LTD | 50C-111C | 772 | $18,014,573.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VII LTD | 50C-111C | 769 | $16,034,398.00 | ACCEPT | | | | |
| NORTHWOODS CAPITAL VIII LTD | 50C-111C | 766 | $15,996,092.00 | ACCEPT | | | | |
| NTCC MULTI-ADVISOR FUNDS-HIGH YIELD | 50C-111C | 3585 | $84,114.00 | ACCEPT | | | | |
| NUVEEN DIVERSIFIED DIVIDEND AND INCOME | 50C-111C | 3229 | $1,316,333.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME FUND | 50C-111C | 3228 | $3,480,449.00 | ACCEPT | | | | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY | 50C-111C | 3227 | $2,422,783.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3225 | $2,680,619.00 | ACCEPT | | | | |
| NUVEEN MULTI-STRATEGY INCOME AND GROWTH | 50C-111C | 3226 | $2,314,905.00 | ACCEPT | | | | |
| NUVEEN SENIOR INCOME FUND | 50C-111C | 3224 | $1,592,641.00 | ACCEPT | | | | |
| NUVEEN TAX ADVANTAGED TOTAL RETURN | 50C-111C | 3230 | $1,316,333.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| OAKTREE FF INVESTMENT FUND L P | 50C-111C | 639 | $39,816,785.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE FF INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 626 | $2,827,161.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HIGH YIELD PLUS FUND LP | 50C-111C | 1131 | $14,749,875.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 50C-111C | 670 | $18,859,506.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 652 | $5,587,879.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 655 | $82,439,264.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII | 50C-111C | 665 | $3,046,275.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 622 | $24,412,121.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUN. FUND HOLDINGS LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 644 | $7,022,053.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OAKTREE VALUE OPPORTUNITIES FUND LP | 50C-111C | 675 | $89,549,051.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCEAN TRAILS CLO III | 50C-111C | 1808 | $1,024,000.00 | ACCEPT | | | | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 630 | $28,983,367.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | 50C-111C | 633 | $329,081,730.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | 50C-111C | 660 | $1,117,511,266.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP (TRANSFEROR: BARCLAYS BANK PLC) | 50C-111C | 647 | $82,116,241.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY | 50C-111C | 3643 | $25,000,000.00 | ACCEPT | | | | |
| OCP INVESTMENT TRUST | 50C-111C | 1712 | $10,685,339.00 | ACCEPT | | | | |
| ONEX DEBT OPPORTUNITY FUND LTD | 50C-111C | 1711 | $14,680,565.00 | ACCEPT | | | | |
| ORCHID INVESTMENTS LLC | 50C-111C | 2998 | $1,492,443.00 | ACCEPT | | | | |
| PCI FUND LLC | 50C-111C | 923 | $1,020,000.00 | ACCEPT | | | | |
| PENTELI MASTER FUND LTD | 50C-111C | 5482 | $1,790,484.00 | ACCEPT | | | | |
| PERMAL CANYON FUND LTD. | 50C-111C | 1793 | $3,500,000.00 | ACCEPT | | | | |
| PERMAL CAPITAL STRUCTURE OPPORTUNITIES | 50C-111C | 28 | $1,000,000.00 | ACCEPT | | | | |
| PIMCO2498-INCOME OPPORTUNITY FUND | 50C-111C | 3458 | $514,782.00 | ACCEPT | | | | |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC** | 50C-111C | 5865 | $885,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PYRAMIS FLOATING RATE HIGH INCOME** | 50C-111C | 5906 | $543,055.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| QUALCOMM GLOBAL TRADING | 50C-111C | 3685 | $2,925,000.00 | ACCEPT | | | | |
| QUANTUM PARTNERS LP | 50C-111C | 5246 | $53,000,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT II CLO** | 50C-111C | 5893 | $1,001,802.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT III CLO** | 50C-111C | 5894 | $1,222,280.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| RACE POINT IV CLO LTD** | 50C-111C | 5895 | $1,550,592.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| REALM PARTNERS MASTER FUND LP | 50C-111C | 3639 | $9,191,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| RED RIVER CLO LTD | 50C-111C | 4158 | $5,097,500.00 | ACCEPT | | | | |
| RIVERSOURCE BOND SERIES, INC.- | 50C-111C | 1862 | $587,263.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 12 LTD | 50C-111C | 1863 | $3,209,375.00 | ACCEPT | | | | |
| RIVERSOURCE CENT CDO 14 LTD | 50C-111C | 1864 | $2,616,875.00 | ACCEPT | | | | |
| RIVERSOURCE LIFE INSURANCE COMPANY | 50C-111C | 1865 | $548,571.00 | ACCEPT | | | | |
| RIVERSOURCE STRATEGIC ALLOC SERIES INC- | 50C-111C | 1866 | $115,817.00 | ACCEPT | | | | |
| ROCKWALL CDO II LTD | 50C-111C | 4155 | $3,843,800.00 | ACCEPT | | | | |
| ROCKWALL CDO LTD | 50C-111C | 4149 | $7,278,725.00 | ACCEPT | | | | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES | 50C-111C | 3588 | $493,714.00 | ACCEPT | | | | |
| SEAL ROCK OFFSHORE FUNDING LLC | 50C-111C | 3351 | $24,375,000.00 | ACCEPT | | | | |
| SEAPORT LOAN PRODUCTS LLC | 50C-111C | 3391 | $14,000,000.00 | ACCEPT | | | | |
| SEI INSTITUTIONAL MANAGED TRUST CORE | 50C-111C | 3527 | $365,714.00 | ACCEPT | | | | |
| SEQUILS-CENTURION V LTD | 50C-111C | 1867 | $1,456,762.00 | ACCEPT | | | | |
| SERENGETI OVERSEAS MM LP | 50C-111C | 3679 | $4,154,700.00 | ACCEPT | | | | |
| SERENGETI PARTNERS LP | 50C-111C | 3678 | $1,845,300.00 | ACCEPT | | | | |
| SHINNECOCK CLO 2006-1 LTD | 50C-111C | 5212 | $1,979,950.00 | ACCEPT | | | | |
| SILVER OAK CAPITAL LLC | 50C-111C | 804 | $743,084,004.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SOF INVESTMENT LP | 50C-111C | 1561 | $87,594,430.00 | ACCEPT | | | | |
| SOL LOAN FUNDING LLC | 50C-111C | 3040 | $30,000,000.00 | ACCEPT | | | | |
| SOLA LTD | 50C-111C | 2932 | $7,000,000.00 | ACCEPT | | | | |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | 50C-111C | 2933 | $18,610,416.00 | ACCEPT | | | | |
| SOUTH FORK CLO LTD | 50C-111C | 4143 | $4,017,500.00 | ACCEPT | | | | |
| SPCP GROUP LLC | 50C-111C | 5398 | $1,000,000.00 | ACCEPT | | | | |
| SPECIAL SITUATIONS INVESTING GROUP | 50C-111C | 3963 | $40,000,000.00 | ACCEPT | | | | |
| STONE HARBOR GLOBAL FUNDS PLC-STONE | 50C-111C | 3568 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR HIGH YIELD BOND FUND | 50C-111C | 3600 | $192,000.00 | ACCEPT | | | | |
| STONE HARBOR INV PARTNERS AC VIRGINIA | 50C-111C | 3619 | $104,229.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT FUNDS SHHYHEUR- | 50C-111C | 3562 | $493,714.00 | ACCEPT | | | | |
| STONE HARBOR INVESTMENT PARTNERS- | 50C-111C | 3553 | $182,857.00 | ACCEPT | | | | |
| STONE HARBOR LIBOR PLUS TOTAL RETURN | 50C-111C | 3574 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-CENTRAL STATES SOUTHEAST & | 50C-111C | 3628 | $237,714.00 | ACCEPT | | | | |
| STONE HARBOR-COMMONWEALTH OF | 50C-111C | 3616 | $792,380.96 | ACCEPT | | | | |
| STONE HARBOR-CONOCOPHILLIPS COMPANY | 50C-111C | 3625 | $118,857.00 | ACCEPT | | | | |
| STONE HARBOR-LIBRA GLOBAL LTD | 50C-111C | 3556 | $85,333.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| STONE HARBOR-MUNICIPAL EMPLOYEES | 50C-111C | 3559 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-NATIONAL ELEVATOR INDUSTRY | 50C-111C | 3631 | $392,533.00 | ACCEPT | | | | |
| STONE HARBOR-RENAISSANCE REINSURANCE LTD | 50C-111C | 3613 | $137,142.85 | ACCEPT | | | | |
| STONE HARBOR-SAN JOAQUIN COUNTY EMP RET | 50C-111C | 3594 | $341,333.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF CT RETIREMENT | 50C-111C | 3565 | $338,286.00 | ACCEPT | | | | |
| STONE HARBOR-STATE OF WISCONSIN | 50C-111C | 3634 | $515,657.00 | ACCEPT | | | | |
| STONE HARBOR-STERLING CORE PLUS BOND | 50C-111C | 3571 | $170,667.00 | ACCEPT | | | | |
| STONE HARBOR-STICHTING BEWAARDER | 50C-111C | 3622 | $365,714.00 | ACCEPT | | | | |
| STONE HARBOR-THE REGENTS OF THE | 50C-111C | 3550 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-UBS UK PENSION AND LIFE | 50C-111C | 3577 | $91,429.00 | ACCEPT | | | | |
| STONE HARBOR-UNISYS MASTER TRUST | 50C-111C | 3610 | $338,285.72 | ACCEPT | | | | |
| STONE HARBOR-WALLACE H COULTER | 50C-111C | 3582 | $82,286.00 | ACCEPT | | | | |
| STONE LION PORTFOLIO LP | 50C-111C | 4125 | $19,000,000.00 | ACCEPT | | | | |
| STONEY LANE FUNDING I LTD | 50C-111C | 3346 | $2,389,333.00 | ACCEPT | | | | |
| STRATFORD CLO LTD | 50C-111C | 4152 | $5,505,000.00 | ACCEPT | | | | |
| STRUCTURED CREDIT OPPORTUNITIES FUND | 50C-111C | 1464 | $5,500,000.00 | ACCEPT | | | | |
| SUNRISE PARTNERS LP | 50C-111C | 3333 | $21,605,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SYMPHONY CLO II LTD | 50C-111C | 3220 | $437,500.00 | ACCEPT | | | | |
| SYMPHONY CLO III LTD | 50C-111C | 3221 | $337,500.00 | ACCEPT | | | | |
| SYMPHONY CLO IV LTD | 50C-111C | 3222 | $278,125.00 | ACCEPT | | | | |
| SYMPHONY CLO V LTD | 50C-111C | 3223 | $407,525.00 | ACCEPT | | | | |
| SYMPHONY CR PARTS I LTD | 50C-111C | 3217 | $2,166,462.00 | ACCEPT | | | | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | 50C-111C | 3219 | $1,516,524.00 | ACCEPT | | | | |
| SYMPHONY CREDIT PARTNERS III LTD | 50C-111C | 3218 | $649,939.00 | ACCEPT | | | | |
| TEMPLETON 4290 GLOBAL INVESTMENT TRUST- | 50C-111C | 3208 | $564,138.00 | ACCEPT | | | | |
| THE CATALYST CREDIT OPPORTUNITY MASTER | 50C-111C | 3648 | $6,489,924.00 | ACCEPT | | | | |
| THE RESOLUTION MASTER FUND LP | 50C-111C | 3261 | $2,000,000.00 | ACCEPT | | | | |
| THE ROYAL BANK OF SCOTLAND PLC NEW | 50C-111C | 5255 | $27,390,055.00 | ACCEPT | | | | |
| THRACIA LLC | 50C-111C | 1253 | $46,000,000.00 | ACCEPT | | | | |
| TRALEE CDO I LTD | 50C-111C | 999 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TRICADIA DISTRESSED AND SPECIAL | 50C-111C | 1439 | $4,326,667.00 | ACCEPT | | | | |
| TRIMARAN CLO IV LTD | 50C-111C | 5245 | $2,402,500.00 | ACCEPT | | | | |
| TRIMARAN CLO V LTD | 50C-111C | 5242 | $1,985,000.00 | ACCEPT | | | | |
| TRIMARAN CLO VI LTD | 50C-111C | 5239 | $1,985,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| TRIMARAN CLO VII LTD | 50C-111C | 5236 | $4,240,000.00 | ACCEPT | | | | |
| UBS AG STAMFORD BRANCH | 50C-111C | 3953 | $5,456,250.00 | ACCEPT | | | | |
| ULTRA MASTER LTD | 50C-111C | 2934 | $1,500,000.00 | ACCEPT | | | | |
| ULYSSES OFFSHORE FUND, LTD. | 50C-111C | 3426 | $333,000.00 | ACCEPT | | | | |
| ULYSSES PARTNERS LP | 50C-111C | 3425 | $667,000.00 | ACCEPT | | | | |
| VARDE INVESTMENT PARTNERS LP | 50C-111C | 481 | $169,276,440.00 | ACCEPT | | | | |
| VEER CASH FLOW CLO LTD | 50C-111C | 3973 | $497,487.00 | ACCEPT | | | | |
| VENTURE II CDO 2002 LTD | 50C-111C | 4000 | $1,328,833.00 | ACCEPT | | | | |
| VENTURE III CDO LTD | 50C-111C | 3997 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE IX CDO LTD | 50C-111C | 3979 | $2,962,500.00 | ACCEPT | | | | |
| VENTURE V CDO LTD | 50C-111C | 3991 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VI CDO LTD | 50C-111C | 3988 | $1,481,250.00 | ACCEPT | | | | |
| VENTURE VII CDO LTD | 50C-111C | 3985 | $1,975,000.00 | ACCEPT | | | | |
| VENTURE VIII CDO LTD | 50C-111C | 3982 | $2,962,500.00 | ACCEPT | | | | |
| VGE III PORTFOLIO LTD | 50C-111C | 3122 | $113,786,252.00 | ACCEPT | | | | |
| VICTORIA COURT CFPI LOAN FUNDING LLC | 50C-111C | 5456 | $1,111,671.00 | ACCEPT | | | | |
| VIKING CREDIT MASTER LLC | 50C-111C | 3125 | $50,000,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| VIKING GLOBAL EQUITIES II LP | 50C-111C | 3119 | $3,264,582.00 | ACCEPT | | | | |
| VIKING GLOBAL EQUITIES LP | 50C-111C | 3127 | $63,540,740.00 | ACCEPT | | | | |
| VISTA LEVERAGED INCOME FUND | 50C-111C | 3976 | $987,500.00 | ACCEPT | | | | |
| WAMCO 3074-JOHN HANCOCK FUND II- | 50C-111C | 3530 | $12,462,857.00 | ACCEPT | | | | |
| WAMCO WESTERN ASSET FLOATING RATE HIGH | 50C-111C | 3529 | $18,744,782.00 | ACCEPT | | | | |
| WAMCO2236-ADVANCED SERIES TRUST | 50C-111C | 3528 | $182,857.00 | ACCEPT | | | | |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD** | 50C-111C | 5864 | $3,723,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MARKET NEUTRAL MASTER FUND** | 50C-111C | 5883 | $31,841,686.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF BLR FUND LTD** | 50C-111C | 5862 | $86,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE MF FUND LTD** | 50C-111C | 5863 | $4,593,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WATERSTONE OFFSHORE BLR FUND LTD** | 50C-111C | 5860 | $120,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WELLS FARGO & COMPANY MASTER PENSION | 50C-111C | 3597 | $362,057.00 | ACCEPT | | | | |
| WESTCHESTER CLO LTD | 50C-111C | 4137 | $6,300,151.00 | ACCEPT | | | | |
| WEXFORD SPECTRUM INVESTORS LLC** | 50C-111C | 5884 | $26,750,000.00 | ACCEPT | | | | |
| WG HORIZONS CLO I | 50C-111C | 1811 | $682,667.00 | ACCEPT | | | | |
| WHITEHORSE V LTD | 50C-111C | 1141 | $2,962,500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WMC 3G67-SUNAMERICA SENIOR FLOATING | 50C-111C | 5269 | $3,925,075.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 50C-111C Senior Loan Claims and Senior Guaranty Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| WORDEN MASTER FUND LP | 50C-111C | 941 | $750,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 3E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| WHELAN-SFI | 3E | 3033 | $77,857.05 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Class 8E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 8E | 4777 | $6,035.96 | ACCEPT | | | | |
| DIBACCO, THOMAS V | 8E | 744 | $1.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Class 9E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 9E | 716 | $169.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 9E | 5800 | $2,392.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 11E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BROWN PRINTING INC.) | 11E | 5452 | $2,629.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 16E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| GARY, KELLY | 16E | 154 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |

* Ballot allowed pursuant to Rule 3018.
** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 17E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| 57-11 49TH PLACE, LLC | 17E | 3347 | $1,065,897.32 | ACCEPT | | | ACCEPT NOT GRANT | |
| AFEDERAL EXTERMINATING | 17E | 202 | $227.58 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 17E | 5902 | $23,024.23 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: CENTER ISLAND ELECTRIC) | 17E | 5453 | $2,620.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR:WOOD BROS AIR COMPRESSORS LLC) | 17E | 2080 | $2,310.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: REDICARE CO.) | 17E | 2629 | $436.64 | ACCEPT | | | | |
| UNITED PARCEL SERVICE (UPS) | 17E | 848 | $219.38 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 21E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 21E | 4778 | $32.39 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES (FKA) | 21E | 5202 | $25,322.65 | ACCEPT | | | | |
| CBS RADIO INC. | 21E | 5096 | $50,303.00 | ACCEPT | | | | |
| DIBACCO, THOMAS V | 21E | 697 | $1.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 39E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CNN NEWSOURCE SALES | 39E | 3923 | $11,800.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MANRESA, SARA ELIZABETH | 39E | 1316 | $378.81 | ACCEPT | | | | |
| WHELAN-SFI | 39E | 2509 | $5,678.23 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 41E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 41E | 4301 | $5,011.90 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: M H S ALUMNI ASSOCIATION) | 41E | 2079 | $177.17 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DEARMAN MARIA) | 41E | 2078 | $175.00 | ACCEPT | | | | |
| JENNIFER SCULLY | 41E | 740 | $312.61 | ACCEPT | | | | |
| LESLIE HAIRSTON | 41E | 3009 | $93.77 | ACCEPT | | | | |
| ORRICK HERRINGTON AND SUTCLIFFE | 41E | 3968 | $3,215.80 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CENTURION INC) | 41E | 5670 | $398.69 | ACCEPT | | | | |
| ZIP MAIL SERVICES INC | 41E | 3780 | $3,255.84 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 44E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AAF INC | 44E | 2496 | $156.00 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AT&T) | 44E | 720 | $407.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SHEA JR, JAMES T) | 44E | 4776 | $6,677.42 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 44E | 5152 | $15,800.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMBACH, DAYLE) | 44E | 5153 | $2,700.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 44E | 5204 | $1,219.52 | ACCEPT | | | | |
| BRUNO, GERBINO & SORIANO, LLP | 44E | 313 | $11,708.66 | ACCEPT | | | | |
| CBS RADIO INC. | 44E | 5076 | $50,303.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 44E | 4300 | $59.73 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BETA BREAKERS) | 44E | 4859 | $1,984.09 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: INVESTORPLACE MEDIA LLC) | 44E | 4860 | $1,000.00 | ACCEPT | | | | |
| GES EXPOSITION SERVICES | 44E | 828 | $650.75 | ACCEPT | | | | |
| KELLY SERVICES INC. | 44E | 1044 | $88.10 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL | 44E | 5261 | $654.50 | ACCEPT | | | | |
| SPANLINK | 44E | 2505 | $4,550.00 | ACCEPT | | | | |
| THOMAS, MARK F. | 44E | 958 | $5,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 44E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 44E | 5644 | $44,542.50 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 45E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| QUAD GRAPHICS INC | 45E | 3701 | $47,861.93 | ACCEPT | | | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 45E | 3779 | $2,675.76 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARKET POINT DIRECT) | 45E | 5669 | $81,774.01 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 50E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: AAA FLAG & BANNER MFG CO INC) | 50E | 2178 | $169.95 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 51E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|---------|-------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: LIRA, JOSE CONSEPCION) | 51E | 723 | $500.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PACIFIC BUILDING CARE) | 51E | 4299 | $13,440.87 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 51E | 4305 | $142.62 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: INDUSTRIAL TECHNICAL SERVICE) | 51E | 5450 | $1,870.43 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN EQUIPMENT CORPORATION | 51E | 5372 | $24,860.37 | ACCEPT | 1 | | | |
| HOFFMAN SOUTHWEST CORP | 51E | 963 | $700.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: SHIELD SECURITY, INC.) | 51E | 4088 | $21,980.84 | ACCEPT | | | | |
| SCHUR PACKAGING | 51E | 600 | $47.77 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: INDUSTRIAL SHOE COMPANY)** | 51E | 5857 | $4,717.95 | ACCEPT | | | | |
| TESTAMERICA INC | 51E | 967 | $225.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POMA AUTOMATED FUELING INC) | 51E | 5762 | $3,118.15 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 52E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: BROADCAST SUPPLY WORLDWIDE) | 52E | 5158 | $4,103.61 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 52E | 3918 | $735.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 52E | 4313 | $240.04 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: LOST AND SOUND INC) | 52E | 2111 | $150.00 | ACCEPT | | | | |
| HARRIS CORP | 52E | 1890 | $1,855.71 | ACCEPT | | | | |
| NBC SUBSIDIARY WTVJ-TV LP | 52E | 5836 | $229,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 52E | 2234 | $257.51 | ACCEPT | | | | |
| SONY PICTURES | 52E | 3469 | $108,333.33 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 52E | 3466 | $241,129.02 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BLUE CAT MEDIA GROUP) | 52E | 5291 | $1,500.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 52E | 1748 | $880,200.01 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 53E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 53E | 4795 | $7,716.01 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SIERRA PACIFIC FLEET SERVICE) | 53E | 5109 | $1,996.31 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEW DIRECTION SERVICES) | 53E | 5142 | $1,784.07 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 53E | 4029 | $286,378.00 | ACCEPT | | | | |
| CBS RADIO INC. | 53E | 5077 | $50,303.00 | ACCEPT | | | | |
| CITY OF SACRAMENTO | 53E | 445 | $281.95 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 53E | 3925 | $13,003.52 | ACCEPT | | ACCEPT NOT GRANT | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 53E | 4318 | $186.01 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: COMCAST CABLE) | 53E | 3710 | $19,550.00 | ACCEPT | | | | |
| HARRIS CORP | 53E | 1893 | $1,724.27 | ACCEPT | | | | |
| JOHNSON MECHANICAL CONTRACTORS | 53E | 959 | $1,045.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 53E | 1036 | $117.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: CARSON LANDSCAPE INDUSTRIES)** | 53E | 5855 | $1,382.71 | ACCEPT | | | | |
| SIGNS BY TOMORROW | 53E | 809 | $3,203.57 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 53E | 2276 | $16,173.18 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 53E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SONY PICTURES TELEVISION INC. | 53E | 3464 | $298,999.99 | ACCEPT | | | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: LOGOGRAM INC) | 53E | 5444 | $1,275.98 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WESTERN BUILDING MAINTENANCE) | 53E | 5730 | $2,819.35 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 53E | 1733 | $674,987.71 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| A&L CONTRACTORS INCORPORATION | 54E | 2411 | $18,203.86 | ACCEPT | 1 | | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 171 | $376.04 | ACCEPT | | | | |
| ALLIANCE MAINTENANCE SERVICES | 54E | 172 | $1,843.33 | ACCEPT | | | | |
| ANGRAM, COURTNEY | 54E | 1655 | $11.08 | ACCEPT | | | ACCEPT NOT GRANT | |
| AON CONSULTING | 54E | 5388 | $500.00 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: DUDLEY, CARLTON) | 54E | 734 | $477.61 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 54E | 5164 | $16,155.66 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 54E | 4784 | $21,763.67 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PRISM RETAIL SERVICES) | 54E | 4788 | $27,705.20 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RAVENSWOOD SPECIAL EVENTS IN) | 54E | 4791 | $6,500.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ABM JANITORIAL) | 54E | 4797 | $3,587.87 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CHICAGO COMMUNICATIONS) | 54E | 5125 | $3,890.15 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 54E | 4742 | $1,701.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MINDZOO LLC) | 54E | 4746 | $4,992.69 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 54E | 4749 | $6,710.55 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 54E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: FROST LIGHTING CO) | 54E | 4757 | $6,014.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GALAXY 1 COMMUNICATIONS LLC) | 54E | 4766 | $5,355.53 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROSE PAVING COMPANY) | 54E | 4767 | $23,485.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEWSBAG INC) | 54E | 5130 | $7,378.29 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TARGETCOM LLC) | 54E | 5132 | $3,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BITWISE INC) | 54E | 5159 | $31,700.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 54E | 5160 | $12,807.26 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 54E | 5163 | $1,599.30 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 54E | 5172 | $10,494.28 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 54E | 5174 | $4,803.92 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TBA GLOBAL LLC) | 54E | 5179 | $9,150.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: FLOORING RESOURCES CORP) | 54E | 5181 | $3,579.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACE SANDBLASTING COMPANY) | 54E | 5197 | $3,772.50 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1950 | $300.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 1956 | $500.00 | ACCEPT | | | | |

  * Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|---------| ------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2691 | $250.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2705 | $300.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2718 | $375.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2724 | $164.16 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2727 | $116.58 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2740 | $750.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2749 | $525.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 54E | 2768 | $500.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 54E | 2804 | $57.98 | ACCEPT | | | | |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 54E | 5350 | $851,946.96 | ACCEPT | 1 | | | |
| BARCO PRODUCTS COMPANY | 54E | 714 | $30.43 | ACCEPT | | | | |
| BISHOP, RANDY MACK | 54E | 152 | $200.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| BUCHANAN TECHWORKS CORPORATION | 54E | 156 | $1,993.10 | ACCEPT | | | | |
| BUTLER, JACQUELINE D | 54E | 610 | $23.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CASTELLUZZO, RENEEE | 54E | 2017 | $10,742.31 | REJECT | | | | |
| CATCHING FLUIDPOWER COMPANY | 54E | 2965 | $645.45 | ACCEPT | | | | |
| CIARLETTE, JOHN | 54E | 184 | $26.00 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 54E | 5898 | $307,904.42 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: FOR BARE FEET INC) | 54E | 4295 | $3,230.21 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: STRUCTURAL PRESERVATION SYS.) | 54E | 4298 | $11,350.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 54E | 4328 | $3,416.21 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MURRAY & TRETTEL INC) | 54E | 5436 | $637.42 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RED HAWK) | 54E | 5441 | $7,521.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN CREDIT COMPANY | 54E | 5375 | $49,172.31 | ACCEPT | 1 | | | |
| DACA 2010L, LP (TRANSFEROR: ASSOCIATED INSURANCE PLAN) | 54E | 2098 | $640.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 54E | 2120 | $330.43 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ORLAND TOWNSHIP) | 54E | 2127 | $250.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PRAIRIE DISTRICT LOFTS) | 54E | 2133 | $486.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: MILLENIUM PARK LIVING) | 54E | 2168 | $842.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 54E | 2173 | $313.49 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: DETROIT FREE PRESS) | 54E | 2164 | $250.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: INFORMS INC) | 54E | 2604 | $489.13 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MOODY BIBLE INSTITUTE) | 54E | 2608 | $264.66 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLEN BROOK HIGH SCHOOL #225) | 54E | 2619 | $455.21 | ACCEPT | | | | |
| DUCHARME, NANCY K. | 54E | 3765 | $3,500.00 | ACCEPT | | | | |
| EBM INC | 54E | 745 | $1,843.33 | ACCEPT | | | | |
| EXPRESS CARD AND LABEL CO INC | 54E | 2989 | $907.35 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: EMBARKMEDIA) | 54E | 4855 | $925.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SYNERGY LAW GROUP LLC) | 54E | 4862 | $3,112.50 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BLUE SKY MARKETING GROUP LTD) | 54E | 4880 | $5,867.57 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: MUNICIPAL MEDIA SOLUTIONS) | 54E | 3707 | $1,194.25 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: OUTSIDER INC) | 54E | 3709 | $8,000.00 | ACCEPT | | | | |
| GBC LLC | 54E | 2425 | $137,761.94 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| GMAC COMMERCIAL FINANCE LLC | 54E | 597 | $4,568.77 | ACCEPT | | | | |
| GROSSCUP, LUANN | 54E | 315 | $500.00 | ACCEPT | | | | |
| GUERRIERO, RENEE | 54E | 432 | $6.50 | ACCEPT | | | | |
| HAYES, VIRGINIA | 54E | 949 | $3.95 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 54E | 2439 | $565.85 | ACCEPT | | | | |
| INDUSTRIAL TOWEL & UNIFORM INC. | 54E | 477 | $2,581.51 | ACCEPT | | | | |
| JOHNSON, LORRAINE | 54E | 690 | $12.50 | REJECT | | | REJECT BUT GRANT | |
| KALANTZIS, MICHELLE | 54E | 1167 | $13.35 | REJECT | | | | |
| KEARNS, JOHN | 54E | 901 | $3.00 | REJECT | | | REJECT BUT GRANT | |
| KELLY SERVICES INC. | 54E | 1038 | $20,094.21 | ACCEPT | | | | |
| KHL ENGINEERED PACKAGING SOLUTIONS | 54E | 1252 | $902.20 | ACCEPT | | | | |
| KISER CONTROLS COMPANY, INC | 54E | 173 | $456.51 | ACCEPT | | | | |
| KOHLER COMPANY | 54E | 578 | $4,990.00 | ACCEPT | | | | |
| LIPINSKI, ANNMARIE | 54E | 3491 | $195,192.31 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KELLER-HEARTT COMPANY, INC.) | 54E | 3852 | $4,565.17 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 54E | 3861 | $1,431.20 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: DEARBORN WHOLESALE GROCERS L) | 54E | 3874 | $1,093.59 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRIM HALL ENTERPRISES, INC.) | 54E | 4042 | $5,393.14 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: JONES LANG LASALLE) | 54E | 4079 | $230,919.50 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 54E | 4232 | $24,125.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTICENT, INC) | 54E | 4272 | $14,000.00 | ACCEPT | | | | |
| MACK, PAUL M | 54E | 2408 | $100.00 | ACCEPT | 1 | | | |
| MACKU, VERA | 54E | 878 | $17.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| MADIGAN, CHARLES | 54E | 33 | $150.00 | ACCEPT | | | | |
| MCKUEN, PAMELA DITTMER | 54E | 329 | $900.00 | ACCEPT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 54E | 972 | $29,306.00 | ACCEPT | | | | |
| MEDINA, ROBERT | 54E | 188 | $7.20 | REJECT | | | REJECT BUT  GRANT | |
| MILES, DANIELL | 54E | 577 | $8,511.75 | ACCEPT | | | | |
| MOZES, LADISLAU | 54E | 166 | $1.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| MULTI AD SERVICES INC | 54E | 872 | $530.00 | ACCEPT | | | | |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 54E | 1499 | $200,555.94 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| PEREZ,JUANJ | 54E | 306 | $8,511.75 | ACCEPT | | | | |
| PIPER PLASTICS, INC. | 54E | 973 | $2,043.79 | ACCEPT | | | | |
| PLAS-TECH ENGINEERING, INC. | 54E | 132 | $164.47 | ACCEPT | | | | |
| R R DONNELLEY & SONS CO | 54E | 1558 | $113,097.96 | ACCEPT | | | | |
| RUFF, JOHNNIE | 54E | 691 | $2.69 | ACCEPT | | | ACCEPT NOT GRANT | |
| RYAN, CYNTHIA | 54E | 584 | $150.00 | ACCEPT | | | | |
| SCHOLLY, ALISON R | 54E | 3703 | $60,480.77 | ACCEPT | | | | |
| SCHUR PACKAGING SYSTEMS INC | 54E | 596 | $41,793.22 | ACCEPT | | | | |
| SCHWARZ, RAY | 54E | 342 | $5.80 | ACCEPT | 2 | | ACCEPT NOT GRANT | |
| SEIDLER, MARLENE | 54E | 1681 | $40.48 | ACCEPT | | | | |
| SETTLES, JERI | 54E | 617 | $8.90 | REJECT | | | | |
| SILVERMAN, JULIA | 54E | 191 | $13.25 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 54E | 2941 | $385.02 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL** | 54E | 5882 | $17,060.00 | ACCEPT | | | | |
| STANDARD COMPANIES | 54E | 168 | $306.62 | ACCEPT | | | | |
| STANFORD, ANTHONY | 54E | 437 | $150.00 | ACCEPT | 2 | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| TILTON KELLY & BELL | 54E | 490 | $160.32 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| UNITED PARCEL SERVICE (UPS) | 54E | 833 | $517.84 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 54E | 5511 | $14,683.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CNI CORPORATION) | 54E | 5512 | $10,445.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ACS/SUSICO CO) | 54E | 5517 | $760.27 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 54E | 5587 | $370.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CONCENTRA MEDICAL CENTERS) | 54E | 5598 | $680.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ANYTHING'S POSSIBLE EVENTS) | 54E | 5613 | $7,500.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HASTINGS AIR ENERGY CONTROL) | 54E | 5628 | $873.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 54E | 5645 | $1,538.02 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LAKESHORE HELICOPTERS) | 54E | 5712 | $521.17 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HOLLISTER PUBLICATIONS) | 54E | 5718 | $1,105.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHICAGO DEFENDER PUBLISHING) | 54E | 5790 | $1,854.60 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 54E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 54E | 5688 | $2,200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 54E | 5801 | $24,009.25 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 54E | 1592 | $37,239.31 | ACCEPT | | | ACCEPT NOT GRANT | |
| YOUNGMAN, OWEN | 54E | 2506 | $241,398.30 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 55E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CREATIVE CIR.ADV.SOLUTIONS) | 55E | 5182 | $5,837.50 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 55E | 2821 | $108.90 | ACCEPT | | | | |
| MARK P. SARNO, LTD. | 55E | 2378 | $792.00 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 55E | 887 | $158.06 | ACCEPT | | | | |
| OWEN R YOUNGMAN & ASSOCIATES LTD | 55E | 2514 | $15,000.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SERVICE PRINTER INC) | 55E | 5766 | $1,115.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 56E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ALPHA VIDEO & AUDIO INC | 56E | 7 | $378.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 56E | 2485 | $1,050.00 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 56E | 3917 | $2,761.46 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSTELLATION NEW ENERGY** | 56E | 5896 | $5,732.59 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 56E | 4308 | $534.15 | ACCEPT | | | | |
| COSMOPOLITAN BUILDING SERVICES | 56E | 3486 | $10,126.39 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 56E | 2445 | $259.85 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: C2MEDIA.COM INC) | 56E | 4861 | $2,327.45 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: IMAGIC INC) | 56E | 4864 | $1,700.00 | ACCEPT | | | | |
| FOX VALLEY FORMS CORPORATION | 56E | 124 | $90.00 | ACCEPT | | | | |
| HARRIS CORP | 56E | 1883 | $2,781.35 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 56E | 1872 | $2,269.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: CAMBOTICS INC) | 56E | 4205 | $49,818.50 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 56E | 2270 | $1,290.54 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 57E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DOMINION DISTRIBUTION | 57E | 913 | $84.12 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 59E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 59E | 4306 | $627.06 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ARAMARK CORPORATION) | 59E | 2944 | $701.79 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHICAGO ASSOC OF REALTORS) | 59E | 2093 | $285.00 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 59E | 2438 | $61.76 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 59E | 3864 | $1,225.00 | ACCEPT | | | | |
| PICKETT, DEBRA | 59E | 151 | $1,200.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 61E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITIES UNLIMITED INC) | 61E | 702 | $130.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WEIDEL REALTORS) | 61E | 2118 | $350.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PPQUE & ASSOCIATES) | 61E | 2620 | $150.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR:EFLAT FEE REALTY ASSOC REALTY) | 61E | 2625 | $200.00 | ACCEPT | | | | |
| GERALD K WHITE AND ASSOCIATES PC | 61E | 1687 | $5,125.76 | ACCEPT | | | | |
| HOUSEPAD.COM REALTORS | 61E | 24 | $7,175.00 | ACCEPT | | | | |
| HY-KO PRODUCTS COMPANY | 61E | 3135 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACCU-GLO ELECTRIC OF N.Y.) | 61E | 3846 | $3,500.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MEDIASHOP PR INC) | 61E | 4376 | $1,532.26 | ACCEPT | | | | |
| MOUNT OLYMPUS WATERS | 61E | 2502 | $77.93 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PINNACLE PROPERTIES) | 61E | 4066 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M FRENKEL COMMUNICATIONS) | 61E | 5682 | $2,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 62E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CITY OF FORT LAUDERDALE | 62E | 3369 | $142.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: AUDIOLOGY & PATHOLOGY INC) | 62E | 5448 | $777.40 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: IPROMOTEU.COM) | 62E | 5449 | $735.58 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: HILLEL DAY SCH OF BOCA) | 62E | 2106 | $610.46 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BUSINESS CARDS TOMORROW) | 62E | 2110 | $466.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 63E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: REED, ALISSANDRA) | 63E | 721 | $144.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL, L.P. (TRANSFEROR: WILEN PRESS) | 63E | 5155 | $71,898.19 | ACCEPT | | | | |
| CITY OF FORT LAUDERDALE | 63E | 3371 | $581.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 63E | 4312 | $250.32 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: BLUE RIBBON TAG AND LABEL) | 63E | 5440 | $3,659.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WESTERN HIGH SCHOOL) | 63E | 2182 | $500.00 | ACCEPT | | | | |
| LISA NALVEN PHOTOGRAPHY INC | 63E | 39 | $700.00 | ACCEPT | 1 | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: RITTER'S PRINTING) | 63E | 4076 | $26,347.67 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 63E | 4109 | $6,350.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ON DEMAND ENVELOPE LLC) | 63E | 4251 | $17,536.00 | ACCEPT | | | | |
| TREND OFFSET PRINTING | 63E | 1397 | $22,059.21 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ROCKWALLZ.COM) | 63E | 5620 | $800.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 63E | 1568 | $77.20 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 65E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| AVAYA INC. DBA EXPANETS | 65E | 825 | $2,025.37 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 65E | 2827 | $319.00 | ACCEPT | | | | |
| BIERLY, JOANN | 65E | 147 | $20.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: 213EJ LLC) | 65E | 2076 | $741.52 | ACCEPT | | | | |
| EASTERN LIFT TRUCK CO INC | 65E | 3022 | $1,260.35 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 65E | 866 | $116.00 | ACCEPT | | | | |
| MULTIAD SERVICES | 65E | 869 | $116.00 | ACCEPT | | | | |
| SUN CHEMICAL CORP | 65E | 390 | $5,798.22 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STOCKSON PRINTING CO INC) | 65E | 5813 | $3,350.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 66E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ATLANTIC SYNDICATION | 66E | 1565 | $512.31 | ACCEPT | | | ACCEPT NOT GRANT | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2780 | $673.38 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 66E | 2795 | $238.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: DABBAH, MARIELA C) | 66E | 2131 | $400.00 | ACCEPT | | | | |
| EFE NEWS SERVICES (U.S.) INC | 66E | 5364 | $15,506.36 | ACCEPT | | | | |
| GARCIA, MARICELA | 66E | 1473 | $400.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 66E | 1029 | $273.32 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 68E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 68E | 5111 | $13,267.65 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 68E | 5120 | $33,758.07 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STANDARD MECHANICAL SYSTEMS) | 68E | 5183 | $1,791.17 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 68E | 4031 | $5,857,264.00 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 68E | 3922 | $3,038.62 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 68E | 4321 | $87.03 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRTIME AMUSEMENTS INC) | 68E | 2033 | $696.00 | ACCEPT | | | | |
| HARRIS CORP | 68E | 1888 | $1,857.68 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 68E | 1874 | $29.54 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. | 68E | 4115 | $24,214.99 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS, LTD.) | 68E | 4263 | $10,483.99 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 68E | 2273 | $4,052.44 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 68E | 3478 | $103,580.65 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 68E | 1754 | $867,954.77 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 69E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TELEVISION | 69E | 4032 | $188,921.00 | ACCEPT | | | | |
| CITY OF MARYLAND HEIGHTS | 69E | 1472 | $535.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| FAULLER III, BILLY L | 69E | 559 | $4,224.00 | ACCEPT | 2 | | | |
| HARRIS CORPORATION | 69E | 1879 | $1,538.73 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: RIVERFRONT TIMES LLC) | 69E | 3815 | $7,500.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 69E | 4082 | $68,130.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 69E | 1970 | $1,530.00 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 69E | 3499 | $42,033.33 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 69E | 5835 | $18,525.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 69E | 1751 | $255,724.33 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 70E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL AS PURCHASER OF: | 70E | 5198 | $12,510.85 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: JTD CONSULTING, INC.) | 70E | 5124 | $48,749.20 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: HABITAT CONTRACTING) | 70E | 4752 | $7,435.19 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PACIFIC RADIO ELECTRONICS) | 70E | 4755 | $2,135.09 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA COMMERCIAL CLEANI) | 70E | 5103 | $2,400.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 70E | 5129 | $2,626.18 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 70E | 2479 | $800.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2736 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 70E | 2771 | $571.68 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 70E | 4025 | $2,637,179.00 | ACCEPT | | | | |
| CBS RADIO STATIONS INC | 70E | 5070 | $53,442.75 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 70E | 3884 | $2,843.51 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 70E | 3926 | $5,975.45 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 70E | 4283 | $55,195.70 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>Classes 70E General Unsecured Claims</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 70E | 4309 | $150.92 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: RENAISSANCE GRAPHICS) | 70E | 5446 | $3,764.52 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: BONANO, JOHN) | 70E | 3787 | $1,500.00 | ACCEPT | | | | |
| HARRIS CORP | 70E | 1886 | $7,897.69 | ACCEPT | | | | |
| HARRIS CORPORATION | 70E | 1873 | $24,984.36 | ACCEPT | | | | |
| KELLY SERVICES INC. | 70E | 1049 | $632.40 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 70E | 4275 | $5,357.00 | ACCEPT | | | | |
| MCINNES, JAMES M | 70E | 201 | $700.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| PRESTIGE AUTO WASH & AUTOMOTIVE | 70E | 163 | $41.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 70E | 2258 | $3,394.15 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 70E | 2267 | $14,221.49 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 70E | 3504 | $12,999.99 | ACCEPT | | | | |
| STREETER PRINTING | 70E | 431 | $4,175.32 | ACCEPT | | | | |
| UNITED PARCEL SERVICE | 70E | 847 | $111.53 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RMR PHOTOGRAPHY) | 70E | 5752 | $1,200.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 70E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| WARNER BROS DOMESTIC TV DISTRIBUTION | 70E | 1736 | $710,410.98 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 71E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SUNKIN, GARY) | 71E | 727 | $100.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: FIRST IN VIDEO PRODUCTIONS) | 71E | 735 | $450.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: LOS ANGELES CLIPPERS) | 71E | 4775 | $258,681.17 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: QUASARANO, JOE) | 71E | 5112 | $11,414.50 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: HOLDEN PRODUCTION GROUP) | 71E | 5117 | $11,290.32 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: POITRAS, STEVEN SCOTT) | 71E | 4763 | $2,509.06 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: GAME CREEK VIDEO) | 71E | 5201 | $9,630.00 | ACCEPT | | | | |
| AUTRY, JACQUELINE | 71E | 832 | $1.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: CHRIS NEUMAN) | 71E | 2482 | $300,000.00 | ACCEPT | | | | |
| BANKSON, JACK | 71E | 984 | $108,136.62 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 71E | 4026 | $18,293,682.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 71E | 3887 | $2,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 71E | 3927 | $71,360.36 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 71E | 4284 | $41,351.49 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 71E | 4307 | $229.09 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 71E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: METROMEDIA TECHNOLOGIES INC) | 71E | 5447 | $916.15 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: LIMOUSINE CONNECTION INC) | 71E | 2177 | $174.88 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SOUTHERN COUNTIES NEWS SVC.) | 71E | 2631 | $300.00 | ACCEPT | | | | |
| DALLAS BASKETBALL LIMITED | 71E | 2390 | $24,778.00 | ACCEPT | 1 | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: JOSHUA MORTON PRODUCTIONS) | 71E | 2144 | $1,722.20 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GREENSCAPES, INC.) | 71E | 2622 | $356.60 | ACCEPT | | | | |
| DGFASTCHANNEL INC | 71E | 1490 | $546.00 | ACCEPT | | | | |
| EMERGENCY POWER CONTROLS INC | 71E | 1178 | $16,476.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ACADEMY OF TELEVISION ARTS &) | 71E | 4888 | $1,950.00 | ACCEPT | | | | |
| HARRIS CORP | 71E | 1877 | $4,008.97 | ACCEPT | | | | |
| HARRIS CORPORATION BROADCAST | 71E | 1868 | $3,905.82 | ACCEPT | | | | |
| KELLY SERVICES INC | 71E | 1034 | $79.70 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KLIAN, JACK) | 71E | 3844 | $1,575.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ADMINISTRATIVE SERV CO OP) | 71E | 4351 | $1,017.68 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 71E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: NICKEY PETROLEUM CO) | 71E | 4382 | $1,289.23 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: INSTADIUM INC) | 71E | 4196 | $15,000.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 71E | 4229 | $3,138.17 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: HELINET AVIATION SERVICES LL) | 71E | 4260 | $283,590.98 | ACCEPT | | | | |
| MOBILE TV GROUP LP | 71E | 3912 | $8,786.01 | ACCEPT | | | | |
| NEW LINE TELEVISION | 71E | 1721 | $9,750.00 | ACCEPT | | | | |
| PATTON, DONALD | 71E | 1110 | $214,750.91 | ACCEPT | | | | |
| RIES, MARCIA | 71E | 810 | $1.00 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: HAMMETT & EDISON INC) | 71E | 5228 | $4,424.45 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 71E | 2255 | $361.29 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 71E | 2279 | $34,805.86 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: INNOVATIVE MEDIA, LLC) | 71E | 5287 | $752.55 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW COFFEE IN TOWN) | 71E | 5306 | $745.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 71E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRIANGLE ENVIRONMENTAL INC) | 71E | 5330 | $750.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MANHATTAN PRODUCTION MUSIC) | 71E | 5691 | $3,500.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 71E | 5838 | $7,700.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 71E | 1763 | $4,849,100.33 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 72E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CNN NEWSOURCE SALES | 72E | 3928 | $560.28 | ACCEPT | | | ACCEPT NOT GRANT | |
| SAVINO,RICHARD | 72E | 2504 | $15,383.00 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 72E | 2972 | $47.58 | ACCEPT | | | | |
| ZERWEKH, JAMES D | 72E | 3043 | $234,165.35 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| 9090 ENTERPRISES | 73E | 318 | $2,814.48 | ACCEPT | | | | |
| ADVANCE MAGAZINE PUBLISHERS, INC | 73E | 3788 | $69,793.50 | ACCEPT | | | | |
| ADVANCED COOLING TECHNOLOGIES INC | 73E | 425 | $496.40 | ACCEPT | | | | |
| AFTER COLLEGE INC | 73E | 376 | $12,359.25 | ACCEPT | 1 | | | |
| ANDREWS INTERNATIONAL, INC. | 73E | 713 | $1,564.80 | ACCEPT | | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AMOROSO, NICHOLAS) | 73E | 719 | $450.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: SANTA MARGARITA WATER) | 73E | 729 | $370.20 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: CITY OF SAN BERNARDINO) | 73E | 733 | $191.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: TANGO ENGINEERING) | 73E | 736 | $119.75 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 73E | 5177 | $14,531.70 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: SOTSKY, LAURENCE) | 73E | 4781 | $108,461.54 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 73E | 4783 | $30,510.70 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PENN INDUSTRIES, INC.) | 73E | 5121 | $789,941.65 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR:BRANDOW & JOHNSTON ASSOCIATES) | 73E | 5126 | $16,737.19 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MERCHANTS CREDIT GUIDE) | 73E | 4748 | $6,227.15 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: GLUNZ & JENSEN K & F INC) | 73E | 4759 | $5,422.70 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: SAS-ROI RETAIL MERCHANDISING) | 73E | 4761 | $3,139.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CPODM PROFESSIONALS LP) | 73E | 4768 | $12,084.12 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CALIFORNIA OFFSET PRINTERS,) | 73E | 4769 | $126,367.58 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CULINART INC) | 73E | 5127 | $97,843.59 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: 23252 VIA CAMPO VERDE LLC) | 73E | 5156 | $870,051.04 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CA WALKER) | 73E | 5161 | $57,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CROWN PRINTERS) | 73E | 5173 | $5,854.67 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: IMPERIAL RUBBER PRODUCTS INC) | 73E | 5180 | $2,684.50 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 73E | 5187 | $22,210.39 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACCENT ENERGY CALIFORNIA) | 73E | 5190 | $30,253.20 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 73E | 5193 | $5,750.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2695 | $467.04 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2698 | $1,666.70 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2721 | $1,043.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2737 | $701.98 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2746 | $550.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2751 | $450.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2764 | $360.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 73E | 2792 | $250.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 73E | 2830 | $103.77 | ACCEPT | | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 73E | 5349 | $3,782.36 | ACCEPT | 1 | | | |
| BEAN, SCOTT C. | 73E | 394 | $109,732.00 | ACCEPT | | | | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: RIGOLI PACIFIC CO INC) | 73E | 718 | $1,777.17 | ACCEPT | | | ACCEPT NOT GRANT | |
| C BAILEY | 73E | 78 | $2.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| CALIFORNIA WESTERN ARBORISTS | 73E | 3739 | $760.00 | ACCEPT | 2 | | | |
| CBS RADIO INC. | 73E | 5074 | $50,303.00 | ACCEPT | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | 73E | 5276 | $488,698.90 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| CITY OF GLENDORA | 73E | 1422 | $743.50 | ACCEPT | | | | |
| CLAYTON, JANET T. | 73E | 1636 | $15,217.72 | ACCEPT | | | | |
| COLSTON, JAMES WILLARD | 73E | 1230 | $341,112.31 | ACCEPT | | | | |
| CONTRARIAN FUNDS, LLC (TRANSFEROR: SOFTWARE AG INC) | 73E | 991 | $284,327.89 | ACCEPT | | | | |
| CORESTAFF SERVICES | 73E | 3015 | $32,011.48 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: VERBUM DEI HS WORKSTUDY, INC) | 73E | 4293 | $10,000.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 73E | 4317 | $54,184.44 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ALBERT _ MACKENZIE) | 73E | 5438 | $629.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: FIVE CONTINENTS MUSIC INC) | 73E | 2035 | $350.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: FLINTRIDGE PARK INC) | 73E | 2077 | $207.39 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ABM SECURITY) | 73E | 2091 | $740.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: WESTERN AMERICAN DEVELOPMENT) | 73E | 2099 | $315.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ALPINE CREATIVE) | 73E | 2132 | $275.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL) | 73E | 2138 | $23,460.27 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: FRS ENVIRONMENTAL INC) | 73E | 2169 | $204.45 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: COURTHOUSE NEWS SERVICE) | 73E | 2172 | $900.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: WESTERN STATE UNIVERSITY) | 73E | 2179 | $2,255.75 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PRESS PHOTOGRAPHERS ASSOC.) | 73E | 2181 | $250.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: NEWPORT-MESA SCHOOLS) | 73E | 2185 | $2,000.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SCALE FX INC) | 73E | 2446 | $350.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: VETERINARY CANCER GROUP) | 73E | 2602 | $735.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: G2 DIRECT & DIGITAL  (LAT)) | 73E | 2616 | $9,827.70 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: THE NATIONAL ARTS CLUB) | 73E | 2942 | $1,500.00 | ACCEPT | | | | |
| DARNALL, JOHN | 73E | 1545 | $12,067.23 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GLENRIDGE CENTER) | 73E | 2070 | $760.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EXECUTIVE TAILORED CLOTHIER) | 73E | 2084 | $375.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ACCESS MEDIA GROUP) | 73E | 2090 | $187.50 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ARAMARK REFRESHMENT SERVICES) | 73E | 2097 | $375.23 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CLEAR CHOICE MAGAZINE) | 73E | 2146 | $375.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: R T ENTERPRISES) | 73E | 2148 | $7,739.31 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 73E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AIRGAS DRY ICE) | 73E | 2165 | $252.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MONTEBELLO ORTHOPEDIC) | 73E | 2167 | $1,030.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRYMAN COLLEGE) | 73E | 2606 | $385.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ORANGE COUNTY NAMEPLATE CO.) | 73E | 2630 | $241.73 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: F HAUTER) | 73E | 2633 | $196.77 | ACCEPT | | | | |
| DENISE BURCH | 73E | 353 | $8.75 | ACCEPT | | | | |
| DICKSON REALTORS | 73E | 48 | $105.00 | ACCEPT | | | | |
| DONNA ADAMS | 73E | 3014 | $13.70 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 73E | 2961 | $124.73 | ACCEPT | | | ACCEPT NOT GRANT | |
| EGAN, PAUL H. | 73E | 1654 | $23,494.71 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ICON EXPOSURE INC) | 73E | 4848 | $1,122.56 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KAESER AND BLAIR INC) | 73E | 4857 | $2,740.47 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CUSTOMER ACTIVATION PROGRAMS) | 73E | 4863 | $2,877.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COPYNET OFFICE SOLUTIONS INC) | 73E | 4865 | $3,436.86 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MAINLINE INFORMATION SYSTEMS) | 73E | 4868 | $972.26 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: ENVIRONMENTAL RECOVERY SERVI) | 73E | 4872 | $8,718.72 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: A CORPORATION FOR ARTS & COM) | 73E | 4874 | $59,904.38 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: COASTAL BUILDING SERVICES) | 73E | 4878 | $1,298.13 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: STEVE BRODNER ILLUSTRATIONS) | 73E | 4886 | $1,600.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CASPIO INC) | 73E | 4889 | $842.60 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: TELESOFT CORP) | 73E | 4892 | $5,187.61 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: QUESTUS INC) | 73E | 4895 | $18,699.23 | ACCEPT | | | | |
| HOLTZBRINCK PUBLISHERS LLC DBA MPS | 73E | 208 | $237.03 | ACCEPT | | | | |
| JESUS OLVERA | 73E | 3733 | $20.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| KELLY SERVICES INC. | 73E | 1052 | $14.55 | ACCEPT | | | | |
| LAND MARK ELECTRIC | 73E | 19 | $14,773.92 | ACCEPT | 2 | | | |
| LIDO PACIFIC ASSET MANAGEMENT | 73E | 838 | $277.20 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: WEST, CHRISTIANSON) | 73E | 3839 | $6,564.52 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITY OF RIVERSIDE PUBLIC) | 73E | 3849 | $1,494.45 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTOUCH SOLUTIONS) | 73E | 3858 | $1,342.09 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTI AD SERVICES) | 73E | 4373 | $556.79 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: LUCAS GROUP) | 73E | 4100 | $30,000.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVENTWORKS INC) | 73E | 4217 | $30,617.75 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TOWNE INC) | 73E | 4245 | $19,158.34 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MISI COMPANY LTD) | 73E | 4269 | $15,980.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: TRG CUSTOMER SOLUTIONS) | 73E | 4085 | $19,121.76 | ACCEPT | | | | |
| LVAVA BANKS | 73E | 349 | $15.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MARILYN SCOTT | 73E | 2999 | $64.41 | ACCEPT | 2 | | ACCEPT NOT GRANT | |
| MAYSON, ROBERT | 73E | 1094 | $200.00 | ACCEPT | 1 | | | |
| MCAFEE, STEVEN | 73E | 35 | $400.00 | ACCEPT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 73E | 819 | $9,194.00 | ACCEPT | | | | |
| METRO MAINTENANCE | 73E | 975 | $1,500.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MICHAEL WARNER | 73E | 915 | $66.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| MOORE, MONICA | 73E | 403 | $357.60 | ACCEPT | 1 | | | |
| MULTI AD SERVICES INC | 73E | 884 | $1,486.79 | ACCEPT | | | | |
| NELSON, GREGORY P | 73E | 442 | $250.00 | ACCEPT | | | | |
| OCEAN WATCH PRODUCTION GROUP INC | 73E | 897 | $16,000.00 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 73E | 1330 | $506.00 | ACCEPT | | | | |
| PARKINSON TYPE DESIGN | 73E | 1172 | $21,068.97 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: VONS COMPANIES INC) | 73E | 5217 | $6,875.00 | ACCEPT | | | | |
| RJ PALMER LLC | 73E | 549 | $89,920.80 | ACCEPT | | | | |
| ROUND 2 COMMUNICATIONS | 73E | 5264 | $442,163.38 | ACCEPT | | | ACCEPT NOT GRANT | |
| SELZER, CAROLYN | 73E | 2406 | $8,834.93 | ACCEPT | | | | |
| SLEZAK, ELLEN | 73E | 304 | $250.00 | ACCEPT | 1 | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 73E | 2252 | $6,506.44 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 73E | 2289 | $36,108.75 | ACCEPT | | | | |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 73E | 5250 | $448.00 | ACCEPT | | | | |
| SONY PICTURES CLASSICS | 73E | 3472 | $20,471.50 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| SPANLINK COMMUNICATIONS | 73E | 2375 | $72,660.10 | ACCEPT | | | | |
| SUSAN LONG | 73E | 3 | $20.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| SUSTAINABLE BUSINESS COUNCIL | 73E | 1610 | $2,666.00 | ACCEPT | | | | |
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: SIERRA REHAB) | 73E | 5437 | $1,670.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| TAYLOR & FRANCIS GROUP LLC | 73E | 1206 | $1,608.25 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| THOMAS, WILLIAM | 73E | 1119 | $395,688.06 | ACCEPT | | | | |
| THORPE, CAROLINE | 73E | 2508 | $49,050.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: M AND M INC) | 73E | 5325 | $475.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHIC ENTERPRISES OF OHIO) | 73E | 5346 | $597.62 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BMF COMPUTER SERVICES CO) | 73E | 5617 | $270.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL CLEAR GLASS INC) | 73E | 5641 | $775.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 73E | 5651 | $350.61 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:CARUSO MANAGEMENT COMPANY LTD) | 73E | 5685 | $14,960.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: POYNTER INSTITUTE) | 73E | 5773 | $2,000.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 73E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DYNAMIC ENGINEERED SYSTEMS) | 73E | 5807 | $915.47 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: GRAEBEL COMPANIES) | 73E | 5804 | $25,156.48 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 73E | 1577 | $10,441.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| US TRUST | 73E | 1476 | $41.50 | ACCEPT | | | | |
| VERONICA HARRIS | 73E | 620 | $15.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| VIDA, HERBERT | 73E | 1304 | $45,399.65 | ACCEPT | | | | |
| WARNER INDEPENDENT PICTURES | 73E | 1775 | $2,693.91 | ACCEPT | | | | |
| WITENSTEIN, ANN | 73E | 118 | $12.38 | ACCEPT | 1 | | | |
| XPRESS GRAPHICS | 73E | 2011 | $40,404.84 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 74E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|--------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: BOTELER, ALISON) | 74E | 717 | $100.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: BRAINARD CAFE) | 74E | 2945 | $150.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JAXON MAINTENANCE SERVICES) | 74E | 5751 | $1,065.30 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 74E | 1571 | $367.33 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ADELE DARRY | 75E | 506 | $40.13 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARNOLD GOMKE | 75E | 1448 | $7.49 | ACCEPT | | | | |
| ARNOLD L MITCHELL | 75E | 322 | $12.23 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 75E | 4786 | $11,450.50 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: ORLANDO UTILITIES COMMISSION) | 75E | 5110 | $208,676.82 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 75E | 5116 | $466.23 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 75E | 5149 | $9,909.49 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ROBERTS COMMUNICATIONS) | 75E | 4751 | $2,461.22 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 75E | 4772 | $14,843.30 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MOBILE HEALTH SOLUTIONS INC) | 75E | 5165 | $2,430.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 75E | 5167 | $1,397.81 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BENTLEY MOTORS, INC) | 75E | 5178 | $2,719.64 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RHINO SHIELD) | 75E | 5185 | $2,055.73 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASON-DIXON POLLING & RESEAR) | 75E | 5192 | $2,740.50 | ACCEPT | | | | |
| ATLANTIC SYNDICATION | 75E | 1618 | $88.50 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 1953 | $215.56 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2687 | $310.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2730 | $109.13 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 75E | 2774 | $4,488.18 | ACCEPT | | | | |
| BANK OF AMERICA /E. TIMBERLAKE | 75E | 2369 | $73.33 | ACCEPT | | | | |
| BARBARA LONSDALE-JOSEPH | 75E | 305 | $5.66 | ACCEPT | | | | |
| BLACK, GREGORY | 75E | 43 | $24.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CHARLES GOULD C/O JOHN LYLE | 75E | 707 | $6.36 | ACCEPT | 1 | | | |
| COPPOLA, ANTHONY | 75E | 1297 | $35.41 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ORLANDO MAGIC, LTD.) | 75E | 4297 | $13,059.68 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 75E | 4329 | $7,008.40 | ACCEPT | | | | |
| CRILL HEAD | 75E | 683 | $39.78 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CROSSING ON ENTERPRISE LLC | 75E | 479 | $66,188.64 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: HOLIDAY INN CALDER PRO PLYR) | 75E | 2074 | $201.14 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PERMONT DEVELOPMENT) | 75E | 2082 | $1,373.32 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: WATERFORD LAKES TOWN CENTER) | 75E | 2101 | $626.47 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ANSON STONER INC) | 75E | 2614 | $204.85 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: COMP-AIR SERVICE COMPANY) | 75E | 2627 | $1,194.72 | ACCEPT | | | | |
| DEBRA HOLLIDAY C/O KATHERINE H | 75E | 367 | $22.29 | ACCEPT | 1 | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: MYMEDIAWORKS .COM) | 75E | 2107 | $1,465.70 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FMP DIRECT INC) | 75E | 2122 | $235.95 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COMPASS RESEARCH) | 75E | 2175 | $512.43 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FLORIDA HOMES & PROPERTIES) | 75E | 2180 | $845.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: AAA STAFFING) | 75E | 2632 | $195.96 | ACCEPT | | | | |
| DIANE GARMON | 75E | 88 | $207.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| DIBACCO, THOMAS V | 75E | 700 | $1.00 | ACCEPT | | | | |
| GLORIA RUSSELL | 75E | 1963 | $1.17 | ACCEPT | | | ACCEPT NOT GRANT | |
| GREENWAY FORD INC-EMPLOYMENT | 75E | 4190 | $946.60 | REJECT | | | | |
| HAMBLAY, CHARLES | 75E | 2383 | $13.00 | ACCEPT | | | | |
| HARVEY, TOMMY | 75E | 1223 | $12.72 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 75E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| HELEN ROFF | 75E | 1085 | $52.06 | ACCEPT | | | | |
| HUMPHRIES, CHARLES | 75E | 3731 | $20.00 | ACCEPT | | | | |
| IRVINE MECHANICAL, INC. | 75E | 5229 | $7,070.48 | ACCEPT | | | | |
| JAMES & MARIE BOWMAN | 75E | 2503 | $9.76 | ACCEPT | | | | |
| JOHN HAMMING | 75E | 300 | $29.29 | ACCEPT | | | | |
| JOSEPH PURTELL | 75E | 589 | $11.66 | REJECT | | | | |
| KATHRYN BARRETT | 75E | 3716 | $115.74 | ACCEPT | 2 | | | |
| KELLY SERVICES INC. | 75E | 1031 | $14,073.18 | ACCEPT | | | | |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 75E | 3177 | $85,965.79 | ACCEPT | | | | |
| LILA KLOCK | 75E | 401 | $21.21 | ACCEPT | 1 | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: R H MILLER PEST SERVICES INC) | 75E | 4045 | $1,307.65 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LS SIMS & ASSOCIATES INC) | 75E | 4379 | $2,051.70 | ACCEPT | | | | |
| LOCHRIDGE, MICHAEL W | 75E | 159 | $8,105.40 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 75E | 4248 | $2,303.75 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD. (TRANSFEROR: ANOCOIL CORPORATION) | 75E | 4091 | $11,345.36 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 75E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MARIE WEST | 75E | 896 | $51.23 | REJECT | | | | |
| PEOPLE 2.0 GLOBAL, INC. | 75E | 550 | $3,240.00 | ACCEPT | | | | |
| PINEIRO, LUZ | 75E | 13 | $32.95 | ACCEPT | | | ACCEPT NOT GRANT | |
| REAL ESTATE STRATEGIES, INC. | 75E | 1298 | $204.00 | ACCEPT | | | | |
| REM CONSULTING INC | 75E | 2979 | $1,201.40 | ACCEPT | | | | |
| REX CALL | 75E | 115 | $31.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| SAM MERRIL | 75E | 507 | $24.54 | ACCEPT | | | ACCEPT NOT GRANT | |
| SHIRLEY DARITY | 75E | 564 | $67.10 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: SHUTTS & BOWEN)** | 75E | 5851 | $961.10 | REJECT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 75E | 2261 | $1,861.94 | ACCEPT | | | | |
| STEPHEN OSWALD | 75E | 2986 | $11.00 | ACCEPT | | | | |
| TERRY WILSCHEK | 75E | 193 | $26.03 | ACCEPT | | | ACCEPT NOT GRANT | |
| TLM & ASSOCIATES INC | 75E | 3759 | $712.84 | ACCEPT | | | | |
| UGL UNICCO | 75E | 3790 | $46,251.99 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 75E | 5498 | $3,528.00 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 75E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:LAPIN SEPTIC TANK SERVICE INC) | 75E | 5599 | $430.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOOD SHOP OF WINTERPARK INC) | 75E | 5606 | $543.25 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SWEET AUDIO INC) | 75E | 5697 | $1,410.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 75E | 5735 | $713.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ALLEN ENERGY LLC) | 75E | 5771 | $213.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 75E | 1615 | $960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WALTER HILL | 75E | 363 | $20.29 | ACCEPT | | | | |
| WILLIAM DUNN | 75E | 749 | $4.42 | REJECT | | | REJECT BUT  GRANT | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 76E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: IPC PRINT SERVICES) | 76E | 4794 | $149,305.86 | ACCEPT | | | | |
| BERLYN INC | 76E | 25 | $6,596.77 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 76E | 4287 | $586.76 | ACCEPT | | | | |
| CROSS POST LLC | 76E | 457 | $960.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: AT THE HOP) | 76E | 2149 | $313.65 | ACCEPT | | | | |
| DOMINION DISTRIBUTION | 76E | 912 | $1,476.74 | ACCEPT | | | | |
| DOMINION DISTRIBUTION | 76E | 914 | $289.20 | ACCEPT | | | | |
| DULANY LEAHY & CURTIS | 76E | 144 | $665.30 | ACCEPT | | | | |
| DULANY, WIILIAM B AND WINIFRED S. | 76E | 141 | $8,100.00 | ACCEPT | | | | |
| EXPRESS CARD AND LABEL CO INC | 76E | 2988 | $567.92 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TAKE ONE) | 76E | 3830 | $4,724.70 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TRAYPML INC) | 76E | 3836 | $4,663.95 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: APS HEALTHCARE BETHESDA) | 76E | 4354 | $5,445.00 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 76E | 863 | $46.29 | ACCEPT | | | | |
| MYRICK'S CLEANING SERVICE | 76E | 498 | $585.00 | ACCEPT | | | | |
| RABIN, ELIZABETH | 76E | 2332 | $6.04 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 76E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: KINGS CONTRIVANCE) | 76E | 5721 | $813.67 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY WEB PAL) | 76E | 5742 | $1,029.84 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 76E | 1604 | $120.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 77E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| BANC OF AMERICA LEASING & CAPITAL, LLC | 77E | 5348 | $7,183.89 | ACCEPT | 1 | | | |
| BOB AMOS | 77E | 3706 | $59.02 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: FINOCCHIO BROTHERS CARTING) | 77E | 2088 | $882.04 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BERMAN NEWS SERVICE LP) | 77E | 2115 | $530.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ALL AMERICAN SEWER & DRAIN) | 77E | 2143 | $300.51 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BLYNN) | 77E | 2605 | $155.48 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BARTEK, RITA ALEXANDRA) | 77E | 2613 | $215.23 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: C. L. FIELDS) | 77E | 2166 | $218.52 | ACCEPT | | | | |
| ROBERT DENMAN | 77E | 198 | $14.25 | ACCEPT | | | ACCEPT NOT GRANT | |
| ST LUKES COMMUNITY SERVICES INC | 77E | 412 | $500.00 | REJECT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 78E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DACA 2010L, LP (TRANSFEROR: MATHEWS BOOK STORE) | 78E | 2031 | $532.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: LEDERS JEWELERS) | 78E | 2142 | $418.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: CARVEL) | 78E | 2162 | $159.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: WEST END PIZZA) | 78E | 2171 | $639.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: JANI/HUNTINGTON STATION) | 78E | 2176 | $679.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LE FRENCH CLEANERS) | 78E | 2095 | $271.18 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: M & J TRUCKING ENTERPRISES) | 78E | 2126 | $160.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AGILYSYS NJ, INC. | 80E | 738 | $11,820.11 | ACCEPT | | | | |
| ALL BROWARD WINDOW CLEANING INC | 80E | 207 | $4,096.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: AJAX CONSOLIDATED SERVICE) | 80E | 715 | $134.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL | 80E | 5169 | $3,921.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: NATIONAL COMMUNICATIONS) | 80E | 4785 | $89,812.72 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 80E | 4790 | $138.47 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 80E | 5123 | $9,335.67 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CLEANALL COMMERCIAL CLEANING) | 80E | 4770 | $8,413.32 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: THOMSON PROMOTIONS INC) | 80E | 4771 | $3,946.83 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CENTRAL ADDRESS SYSTEMS INC) | 80E | 5104 | $13,855.48 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LIME MEDIA GROUP, INC.) | 80E | 5139 | $5,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BANKRATE INC) | 80E | 5175 | $2,893.55 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: TRANSHIRE) | 80E | 5184 | $1,587.25 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ANGSTROM GRAPHICS, INC.) | 80E | 5189 | $78,467.61 | ACCEPT | | | | |
| AVAYA INC. | 80E | 829 | $84,333.47 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 80E | 2476 | $682.68 | ACCEPT | | | | |
| BRADSHAW, OMAR | 80E | 2510 | $34.96 | REJECT | | | | |
| CHAUVIN, MARG | 80E | 438 | $11.19 | REJECT | | | REJECT BUT  GRANT | |
| CITY OF FORT LAUDERDALE | 80E | 3370 | $369.08 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: NEW RIVER CENTER MAINTENANCE) | 80E | 4290 | $7,619.25 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 80E | 4303 | $1,303.57 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: YORK LABEL) | 80E | 5451 | $2,207.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| CREDITOR LIQUIDITY, LP AS ASSIGNEE OF | 80E | 5442 | $64,118.70 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROWN CREDIT COMPANY | 80E | 5378 | $13,137.81 | ACCEPT | 1 | | | |
| DACA 2010L, LP (TRANSFEROR: TECHNICAL SERVICE SOURCE INC) | 80E | 2075 | $503.50 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: AKADEMIC FOUNDATION INC) | 80E | 2094 | $200.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: REVGEN CONSULTING LLC) | 80E | 2141 | $3,900.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BIG CITY TAVREN) | 80E | 2147 | $474.45 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BAGEL TREE) | 80E | 2183 | $350.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: J&B WINDOW CLEANING SERVICE) | 80E | 2083 | $191.70 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|---------|--------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHARTWELLS /DAKA) | 80E | 2108 | $239.45 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: COFFEE SUPPLIES AND BEVERAGE) | 80E | 2607 | $230.40 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: RANGER CONSTRUCTION) | 80E | 2612 | $985.75 | ACCEPT | | | | |
| DUNLAP, KRIS | 80E | 356 | $300.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CITY OF DEERFIELD BEACH) | 80E | 4854 | $12,022.74 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PERM A CARE) | 80E | 4856 | $1,120.69 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONSOLIDATED LABEL CO) | 80E | 4866 | $3,928.05 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: DOGHAUS DESIGN INC) | 80E | 4877 | $450.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GORDON HARGROVE & JAMES PA) | 80E | 4881 | $23,780.16 | ACCEPT | | | | |
| FORMAN HARRY | 80E | 3019 | $52.64 | ACCEPT | | | | |
| HILL, JAMES | 80E | 1517 | $2.11 | ACCEPT | | | | |
| HOLT,KATHERINE | 80E | 780 | $140.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 80E | 1056 | $91,225.53 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: GMPCS PERSONAL COMMUNICATION) | 80E | 3870 | $1,932.45 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 80E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANOCOIL CORPORATION) | 80E | 4094 | $12,834.48 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR:PRINTING CORP OF THE AMERICAS) | 80E | 4235 | $14,176.97 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: GOALGETTERS INC) | 80E | 4242 | $15,477.79 | ACCEPT | | | | |
| MAPS.COM | 80E | 706 | $900.00 | ACCEPT | | | | |
| MCWHINNEY, NORMAN | 80E | 502 | $11.57 | ACCEPT | | | | |
| MOSES, GLENN | 80E | 16 | $54.47 | ACCEPT | | | | |
| MULTI AD SERVICES INC | 80E | 854 | $129.84 | REJECT | | | | |
| MULTIAD SERVICES INC | 80E | 875 | $129.84 | ACCEPT | | | | |
| NATIONWIDE INTERPRETER RESOURCE INC | 80E | 373 | $168.08 | ACCEPT | | | | |
| NEWSPAPER DIRECT | 80E | 5206 | $14,219.58 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 80E | 1661 | $209.00 | ACCEPT | | | | |
| PARAMOUNT AUTOMATED FOOD SERVICE INC | 80E | 3283 | $2,579.35 | REJECT | | | | |
| PARAMOUNT COFFEE SERVICES | 80E | 3282 | $709.80 | REJECT | | | | |
| PORTNOY, BRIAN | 80E | 694 | $8.57 | ACCEPT | | | | |
| REM CONSULTING INC | 80E | 2977 | $2,221.20 | ACCEPT | | | | |
| RIGHT MANAGEMENT | 80E | 2417 | $12,000.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 80E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SCHUMACHER, PETER | 80E | 4 | $150.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 80E | 1995 | $870.52 | ACCEPT | | | | |
| SOUTH BEND ABSORBTECH, LLC | 80E | 1202 | $1,239.00 | ACCEPT | | | | |
| STOLBERG, ALLAN | 80E | 447 | $2.52 | ACCEPT | | | | |
| THUMA, CYNTHIA | 80E | 2387 | $675.00 | ACCEPT | | | | |
| TROPICAL LANDSCAPING MAINTENANC | 80E | 206 | $12,856.07 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ABOVE PAR COURIER SERVICE) | 80E | 5580 | $253.90 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 80E | 5739 | $760.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 80E | 5668 | $1,214.62 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 80E | 1601 | $5,007.19 | ACCEPT | | | ACCEPT NOT GRANT | |
| WEITZEN, LEONARD | 80E | 182 | $101.93 | ACCEPT | | | | |
| WOOD, VIRGINIA | 80E | 1169 | $23.62 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AFTERCOLLEGE | 81E | 362 | $7,830.00 | ACCEPT | 1 | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: STINEBAUGH, SANDRA) | 81E | 728 | $715.50 | REJECT | | | | |
| ASM CAPITAL | 81E | 4753 | $5,015.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 81E | 4774 | $6,435.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 81E | 4787 | $314.61 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: PEPCO ENERGY SERVICES, INC.) | 81E | 5122 | $670,345.59 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 81E | 5148 | $10,298.12 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 81E | 5138 | $2,232.15 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DKP & ASSOCIATES INC) | 81E | 5168 | $560.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 81E | 2488 | $101.61 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2759 | $697.75 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 81E | 2786 | $297.50 | ACCEPT | | | | |
| BEDDING & FUTON DISCOUNTER | 81E | 3727 | $4,269.00 | ACCEPT | | | | |
| BROCK AND COMPANY INC | 81E | 582 | $11,168.57 | ACCEPT | | | | |
| CONOSCENTI, | 81E | 396 | $5.50 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ANDERSON DIRECTORY SALES) | 81E | 4288 | $5,185.97 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 81E | 4314 | $3,045.19 | ACCEPT | | | | |
| CROSS POST LLC | 81E | 454 | $1,125.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CROUCH, ALLEN | 81E | 310 | $21.47 | ACCEPT | | | | |
| CROWDER, GRACE E. | 81E | 2286 | $328,983.31 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: S K I SUPPLY KIT) | 81E | 2071 | $349.96 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BONEFISH GRILL) | 81E | 2072 | $595.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BRIDGESTREET CORPORATE) | 81E | 2081 | $1,663.03 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: IMAGINE SCHOOLS) | 81E | 2100 | $706.56 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: DONER DIRECT) | 81E | 2121 | $300.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: NAIMA SAID & ASSOCIATES PC) | 81E | 2139 | $168.16 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: RIPARIUS CONSTRUCTION) | 81E | 2140 | $831.11 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: M BURKE DELANEY DMD) | 81E | 2145 | $446.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SHORE LEAVE CONVENTION) | 81E | 2170 | $430.44 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: RYAN HOMES) | 81E | 2609 | $653.77 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: GERSTELL ACADEMY) | 81E | 2610 | $714.48 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| DACA 2010L, LP (TRANSFEROR: AERO TRANSCRIPTIONS) | 81E | 2617 | $677.60 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR:MARYLAND AUTO DEALERS SVC INC) | 81E | 2626 | $500.00 | ACCEPT | | | | |
| DARRELL, RICHARD | 81E | 891 | $20.53 | ACCEPT | 1 | | | |
| DAVIS, KENNETH | 81E | 1449 | $85,588.75 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CHIPS AUTOMOTIVE) | 81E | 2032 | $155.80 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BEREAN BAPTIST CHURCH) | 81E | 2092 | $250.00 | ACCEPT | | | | |
| DIBACCO, THOMAS V | 81E | 699 | $1.00 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 81E | 2442 | $46.21 | ACCEPT | | | ACCEPT NOT GRANT | |
| DS WATERS OF AMERICA INC | 81E | 2928 | $34.04 | ACCEPT | | | ACCEPT NOT GRANT | |
| ERDMAN, STEWART | 81E | 461 | $7.39 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEAL INDUSTRIAL PRODUCTS) | 81E | 4853 | $882.81 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OWL CORPORATION) | 81E | 4869 | $975.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OFFIT KURMAN, P.A.) | 81E | 4875 | $3,888.50 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 81E | 4891 | $7,569.23 | ACCEPT | | | | |
| FERGUSON, ANDREW | 81E | 533 | $1.73 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| FERNANDEZ, SANDRA | 81E | 133 | $21.85 | ACCEPT | | | | |
| FOWLER, RUTH H | 81E | 1212 | $22,328.80 | ACCEPT | 1 | | | |
| GABBAI, MARY | 81E | 494 | $14.88 | ACCEPT | | | ACCEPT NOT GRANT | |
| GLORIA SCHREIBER | 81E | 81 | $20.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HARTGE, ROBERT | 81E | 67 | $18.64 | ACCEPT | | | ACCEPT NOT GRANT | |
| HELIND, DOLLY | 81E | 487 | $12.32 | REJECT | | | | |
| HOUSING DEVELOPMENT CORP. | 81E | 473 | $792.26 | ACCEPT | | | | |
| HUDAK, PETER | 81E | 91 | $5.82 | ACCEPT | 1 | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC (TRANSFEROR: GENERATION III LLC) | 81E | 3158 | $122,745.08 | ACCEPT | | | | |
| JONES, SUSAN R. | 81E | 1981 | $4.20 | ACCEPT | | | ACCEPT NOT GRANT | |
| KEENE, VIC | 81E | 194 | $49.98 | ACCEPT | | | ACCEPT NOT GRANT | |
| KELLY SERVICES INC. | 81E | 1042 | $568.06 | ACCEPT | | | | |
| KIPP RYAN, | 81E | 576 | $9.58 | ACCEPT | | | | |
| KLEINER, ARNOLD J. | 81E | 1296 | $2,428,807.91 | ACCEPT | | | | |
| KREINAR, BARBARA | 81E | 57 | $10.00 | ACCEPT | 2 | | | |
| LEONARD STEM | 81E | 65 | $10.48 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 81E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|---------|--------------------|
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PRINT RESOURCE GROUP) | 81E | 4040 | $6,610.54 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 81E | 4386 | $2,526.78 | ACCEPT | | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 81E | 579 | $1,043.00 | ACCEPT | | | | |
| MUCCI, GREGORY | 81E | 85 | $18.01 | ACCEPT | | | | |
| MURPHY, JOHN R. | 81E | 1394 | $1,259,218.77 | ACCEPT | | | | |
| NEELY, JACK W. | 81E | 1291 | $8,957.24 | REJECT | | | | |
| NYBERG FLETCHER & WHITE | 81E | 319 | $4,047.22 | ACCEPT | | | | |
| P2I NEWSPAPER LLC | 81E | 1333 | $1,700.00 | ACCEPT | | | | |
| PAPA JOHN'S INTERNATIONAL, INC. | 81E | 2993 | $4,665.00 | ACCEPT | | | | |
| PLANET DISCOVER LLC | 81E | 3794 | $7,470.06 | ACCEPT | | | | |
| RANDALL, CAROLS | 81E | 590 | $22,977.50 | ACCEPT | | | | |
| REGIONAL MARKETING ASSOCIATES INC | 81E | 811 | $31,674.60 | ACCEPT | | | | |
| ROBINSON, THERESA | 81E | 96 | $2.01 | REJECT | | | REJECT BUT  GRANT | |
| ROMER, BRUCE | 81E | 41 | $10.82 | ACCEPT | | | | |
| SCOTT, CHRIS | 81E | 2280 | $6.55 | ACCEPT | | | | |
| SFI WHELAN | 81E | 3047 | $75,766.12 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 81E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| SILVER STAR ASSOCIATES | 81E | 1315 | $18,440.00 | ACCEPT | | | | |
| SIXTY WEST LIMITED PARTNERSHIP | 81E | 3702 | $86,255.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 81E | 2237 | $1,518.12 | ACCEPT | | | | |
| TRAINOR, ROBERT E | 81E | 2298 | $74,825.54 | ACCEPT | | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5866 | $81,745.57 | ACCEPT | | | | |
| TRUCK DRIVERS & HELPERS LOCAL UNION** | 81E | 5867 | $19,552.79 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TERMINAL CORPORATION) | 81E | 5322 | $735.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MARYLAND BAPTIST AGED HOME) | 81E | 5345 | $1,427.78 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GRAPHTEC INC) | 81E | 5495 | $1,403.44 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MET ELECTRICAL TESTING) | 81E | 5507 | $4,722.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WOODBERRY GRAPHICS LLC) | 81E | 5582 | $503.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CATTERTON PRINTING) | 81E | 5733 | $3,696.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUN NURSERIES INC) | 81E | 5746 | $312.40 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUPERIOR TRANSFER) | 81E | 5775 | $515.28 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 81E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 81E | 5781 | $1,655.63 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ASTERISK FEATURES) | 81E | 5795 | $415.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DACKMAN & HEYMANLLP) | 81E | 5819 | $202.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: FIRESIDE HEARTH AND HOME) | 81E | 5316 | $2,086.28 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: HILL MANAGEMENT) | 81E | 5337 | $1,275.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 81E | 1621 | $5,959.02 | ACCEPT | | | ACCEPT NOT GRANT | |
| WHITE, LAMONT | 81E | 1392 | $8.58 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| WILSON, STEPHEN | 81E | 467 | $3.15 | ACCEPT | | | ACCEPT NOT GRANT | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 82E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 82E | 5101 | $2,410.20 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 82E | 5118 | $263.79 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 82E | 5102 | $4,779.52 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ONLINE RESOURCES CORPORATION) | 82E | 5131 | $100.00 | ACCEPT | | | | |
| BISGER, FRED B., TRUSTEE - C/O BISGER | 82E | 317 | $13,203.26 | ACCEPT | | | ACCEPT NOT GRANT | |
| CITY OF NEWPORT NEWS | 82E | 2967 | $7,694.58 | REJECT | | | | |
| CITY OF NEWPORT NEWS | 82E | 2968 | $325.00 | REJECT | | | | |
| CITY OF NEWPORT NEWS-B AUGUST | 82E | 2966 | $13.68 | REJECT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 82E | 4327 | $125.62 | ACCEPT | | | | |
| COX POWELL CORPORATION | 82E | 427 | $949.74 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 82E | 5435 | $21,237.50 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: MERRIT PRESS INC) | 82E | 2030 | $3,442.65 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: BON SECOURS EMPLOYEE) | 82E | 2089 | $152.42 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PRESCIENT APPLIED) | 82E | 2174 | $250.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 82E | 2618 | $161.41 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 82E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DACA 2010L, LP (TRANSFEROR: HEADWAY CORPORATE ST) | 82E | 2621 | $2,795.43 | ACCEPT | | | | |
| DAN & SYLVIA HARRINGTON | 82E | 2372 | $5.81 | REJECT | | | | |
| DAVID KNIGHT | 82E | 423 | $26.47 | ACCEPT | | | ACCEPT NOT GRANT | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: OUTBACK STEAKHOUSE) | 82E | 2129 | $1,419.00 | ACCEPT | | | | |
| FERGUSON, KEN | 82E | 153 | $7.18 | ACCEPT | | | | |
| HAVENS, CHARNELL | 82E | 472 | $6.69 | ACCEPT | | | ACCEPT NOT GRANT | |
| JACOBS, KENNETH | 82E | 541 | $60.00 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| KATHERINE BLUNT | 82E | 426 | $1.34 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR: PENINSULA UNITED WAY) | 82E | 4193 | $30,000.00 | ACCEPT | | | | |
| MRS JUANITA BRETZ | 82E | 962 | $1.25 | REJECT | | | | |
| MULTI AD SERVICES INC | 82E | 890 | $298.30 | ACCEPT | | | | |
| MULTIAD SERVICES INC | 82E | 860 | $298.30 | ACCEPT | | | | |
| SCHULTE, RAYMOND | 82E | 176 | $63.80 | ACCEPT | | | | |
| SECURITY FORCES, INC. | 82E | 2004 | $15,098.34 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 82E | 1988 | $694.24 | ACCEPT | | | | |
| TRACE COMMUNICATIONS LLC | 82E | 1320 | $6,867.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 82E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: AUTOMATED CHECK PROCESSING) | 82E | 5595 | $227.55 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 82E | 5650 | $381.75 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 82E | 5709 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RECYCLED PALLETS INC) | 82E | 5825 | $825.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: WHEELBASE COMMUNICATIONS LTD) | 82E | 5832 | $629.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 82E | 1574 | $1,009.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| VELCITA OLIVER | 82E | 112 | $2.37 | ACCEPT | 1 | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 83E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AARON ZOLOTOR | 83E | 52 | $0.05 | ACCEPT | | | ACCEPT NOT GRANT | |
| ABSORBTECH LLC | 83E | 465 | $21.15 | ACCEPT | | | | |
| ADELSON, RICHARD | 83E | 72 | $0.15 | ACCEPT | | | | |
| AFTER COLLEGE INC | 83E | 359 | $1,485.00 | ACCEPT | 1 | | | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HOLLFELDER, RICHARD M.) | 83E | 725 | $110.47 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5186 | $28,273.50 | ACCEPT | | | | |
| ASM CAPITAL AS PURCHASER OF: | 83E | 5188 | $69,979.82 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 83E | 4782 | $9,920.12 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 83E | 5119 | $482.19 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATAFAST INC) | 83E | 4744 | $854.03 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PAINTING AND DECORATING INC) | 83E | 4745 | $3,740.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CONNECTICUT DAILY NEWSPAPER) | 83E | 5135 | $7,161.11 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADFARE.COM INC) | 83E | 5141 | $9,181.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: VER-A-FAST CORPORATION) | 83E | 5143 | $4,682.43 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COMMUNICATION RESEARCH) | 83E | 5195 | $3,098.12 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2686 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2702 | $314.67 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2715 | $384.18 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2733 | $105.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2754 | $414.73 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2765 | $220.02 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 83E | 2777 | $165.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2801 | $100.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 83E | 2807 | $5.12 | ACCEPT | | | | |
| BOWLING GREEN STATE UNIVERSITY | 83E | 328 | $155.80 | ACCEPT | | | | |
| BRODIE SYSTEM, INC. | 83E | 930 | $4,500.00 | ACCEPT | | | | |
| CHANNON, MARK | 83E | 2312 | $11,900.65 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 83E | 5901 | $126,224.87 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: ARM SOLUTIONS) | 83E | 4294 | $44,465.14 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 83E | 4311 | $531.70 | ACCEPT | | | | |
| CRYSTAL ROCK LLC | 83E | 1218 | $910.75 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SKILLCRAFT MACHINE) | 83E | 2034 | $774.10 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR:HAITIAN HEALTH FOUNDATION INC) | 83E | 2036 | $150.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: GOOD MORNING NEWS LLC) | 83E | 2073 | $7,657.25 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: RESPOND SYSTEMS INC) | 83E | 2112 | $328.33 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: DELTA BULK TRANSPORT) | 83E | 2943 | $1,158.94 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BRISTOL CHAMBER OF COMMERCE) | 83E | 2124 | $315.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 83E | 2125 | $300.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GILCHRIST FEATURES) | 83E | 2128 | $180.57 | ACCEPT | | | | |
| DIBACCO, THOMAS V | 83E | 698 | $1.00 | ACCEPT | | | | |
| DOWNES, MARY M. | 83E | 2978 | $107,609.85 | ACCEPT | | | | |
| ELAINE REITMAN | 83E | 3035 | $22.45 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| FABIAN, THOMAS | 83E | 475 | $24.02 | REJECT | | | REJECT BUT  GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: HISCO PUMP INC) | 83E | 4849 | $1,866.50 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: CONNECTICUT LIGHT & POWER) | 83E | 4876 | $13,310.69 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MOVING PICTURES VIDEO INC) | 83E | 4884 | $5,010.20 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 83E | 4894 | $4,444.15 | ACCEPT | | | | |
| HARTFORD INTERVAL HOUSE | 83E | 452 | $100.00 | ACCEPT | | | | |
| HOGAN, MARIANNE | 83E | 3753 | $164.54 | ACCEPT | 2 | | | |
| LESCOE, EDMUND A. JR. | 83E | 106 | $22.58 | ACCEPT | | | | |
| LIBOW, GARY M | 83E | 3717 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KIM ROSEN ILLUSTRATION) | 83E | 3848 | $4,000.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LIGHTING SERVICES, INC.) | 83E | 4344 | $1,570.41 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 83E | 4367 | $1,412.37 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DACOR INSTALLATION SERVICES) | 83E | 4223 | $20,833.11 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 83E | 4226 | $40,748.50 | ACCEPT | | | | |
| MARIE MCGLINCHEY | 83E | 2432 | $0.10 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 83E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| MCHUGH, NICOLE | 83E | 98 | $30.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| MCKULA, KATHLEEN S | 83E | 2246 | $3,110.94 | ACCEPT | 1 | | | |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 83E | 818 | $6,618.00 | ACCEPT | | | | |
| MOTYKA, KATY | 83E | 1324 | $10.27 | ACCEPT | | | ACCEPT NOT GRANT | |
| P2I NEWSPAPER LLC | 83E | 1336 | $506.00 | ACCEPT | | | | |
| PRICE, JOHN R | 83E | 417 | $0.17 | ACCEPT | | | | |
| RAYMOND DOUGHERTY | 83E | 3796 | $77.23 | ACCEPT | | | | |
| RICHARD CROWE | 83E | 49 | $0.27 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| RICHMOND MEMORIAL LIBRARY ASSOCIATION | 83E | 86 | $50.00 | ACCEPT | | | | |
| SHARED MAIL ACQUISITION D/B/A DOODAD | 83E | 3711 | $9,093.26 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: EMCOR SERVICES/NEW ENGLAND M)** | 83E | 5850 | $2,303.38 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC - ASSIGNEE** | 83E | 5856 | $774.44 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: EAST RIVER ENERGY INC.) | 83E | 1998 | $31,117.05 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 83E | 2264 | $993.60 | ACCEPT | | | | |
| SOUTHERN CONNECTICUT STATE UNIVERSITY | 83E | 682 | $139.30 | ACCEPT | | | | |
| SPECIALTY GATE & FENCE LLC | 83E | 347 | $1,516.07 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEXT COURIER) | 83E | 4051 | $214.81 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: GROSSMAN MARKETING GROUP) | 83E | 4063 | $3,973.85 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RICHARD DALEY STUDIO) | 83E | 5293 | $342.38 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: WISNESKI PLUMBING & HEATING) | 83E | 5296 | $361.80 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:NEWSPAPER SUBSCRIPTION SERVIC) | 83E | 5299 | $657.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RSHCO VISUAL COMMUNICATIONS) | 83E | 5502 | $1,016.54 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: REGULUS GROUP, LLC) | 83E | 5520 | $7,690.32 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 83E | 5593 | $283.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MODERN MEDIA INC) | 83E | 5623 | $2,850.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEW ENGLAND MAILING SYSTEMS) | 83E | 5632 | $563.92 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 83E | 5662 | $7,692.90 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HARTFORD SPRINKLER CO INC) | 83E | 5764 | $1,902.70 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 83E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: VNA HEALTH CARE INC) | 83E | 5724 | $2,405.00 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 83E | 1598 | $11,393.99 | ACCEPT | | | ACCEPT NOT GRANT | |
| USA HAULING & RECYCLING INC | 83E | 210 | $3,930.86 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 84E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARGEOS, WILLIAM | 84E | 73 | $3,350.00 | ACCEPT | 1 | | | |
| ASM CAPITAL | 84E | 4747 | $6,854.04 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: KING FEATURES SYNDICATE) | 84E | 5113 | $3,375.90 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE) | 84E | 5146 | $395.25 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 84E | 2818 | $637.70 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 84E | 2842 | $400.00 | ACCEPT | | | | |
| CARLA PECK | 84E | 408 | $52.72 | ACCEPT | | | ACCEPT NOT GRANT | |
| CAULER, BETTY E | 84E | 3008 | $2,088.78 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 84E | 4316 | $8.05 | ACCEPT | | | | |
| CSORDAS, DAVID J | 84E | 3755 | $769.36 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: MEL TAYLOR AND ASSOCIATES) | 84E | 2085 | $6,854.04 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: VOLUNTEER CENTER OF LEHIGH) | 84E | 2086 | $320.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: COMMUNITIES IN SCHOOLS) | 84E | 2615 | $1,000.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BROWN-DAUB CHEVROLET) | 84E | 2624 | $182.46 | ACCEPT | | | | |
| DONCEVIC, LOIS A | 84E | 2981 | $2,550.85 | ACCEPT | 1 | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 84E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| DS WATERS OF AMERICA INC | 84E | 2963 | $67.33 | ACCEPT | | | ACCEPT NOT GRANT | |
| DS WATERS OF AMERICA INC | 84E | 3031 | $45.63 | ACCEPT | | | ACCEPT NOT GRANT | |
| EAGAN, ADRIENE | 84E | 1175 | $7.15 | ACCEPT | | | ACCEPT NOT GRANT | |
| ESTATE CHARLES FLUCK | 84E | 554 | $86.37 | ACCEPT | | | | |
| ESTATE OF GEORGE HARGESHEIMER | 84E | 3775 | $44.25 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PREFERRED EAP) | 84E | 4879 | $1,260.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: AIR CENTER, INC.) | 84E | 4882 | $2,653.64 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: UGI UTILITIES INC) | 84E | 4883 | $33,327.85 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VIAMEDIA LLC) | 84E | 4887 | $9,986.06 | ACCEPT | | | | |
| GROSS MCGINLEY, LLP | 84E | 4870 | $19,348.05 | REJECT | | | | |
| KELLY SERVICES INC. | 84E | 1099 | $1,866.91 | ACCEPT | | | | |
| KOEHLER-KHEEL REALTY, LLC | 84E | 3722 | $35,719.81 | ACCEPT | | | ACCEPT NOT GRANT | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: MULTIAD SERVICES INC) | 84E | 4370 | $1,062.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: TELE REACH INC) | 84E | 4214 | $10,883.00 | ACCEPT | | | | |
| MACE, LAURA L | 84E | 1118 | $5,876.87 | ACCEPT | | | ACCEPT NOT GRANT | |
| MATHIAS, MADELEINE B | 84E | 3020 | $1.00 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 84E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| P2I NEWSPAPER LLC | 84E | 1327 | $308.00 | ACCEPT | | | | |
| PAUL SPATZ | 84E | 1430 | $2.37 | ACCEPT | | | | |
| RIVERA,GABRIELLE | 84E | 2329 | $9.81 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: H T LYONS INC) | 84E | 5216 | $7,704.97 | ACCEPT | | | | |
| SANDRA DELPERO | 84E | 1216 | $10.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| SEITZ, RAYMOND | 84E | 1311 | $187.45 | ACCEPT | | | | |
| SHELLENBERGER, JANICEMARIE | 84E | 2980 | $3,868.61 | ACCEPT | | | | |
| SIEGEL, STEFAN A | 84E | 414 | $100.00 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 84E | 2971 | $1,599.61 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 84E | 5591 | $200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 84E | 5657 | $266.28 | ACCEPT | | | | |
| UNIVERSAL PRESS SYNDICATE | 84E | 1589 | $4,130.86 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 88E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 88E | 2824 | $350.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 88E | 4324 | $546.09 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: MICHIGAN CABLE) | 88E | 2163 | $400.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ANDREW KLEIN & ASSOCIATES,IN) | 88E | 4278 | $32,038.46 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 89E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: SALEM MEDIA OF OREGON) | 89E | 5147 | $17,680.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: RUN SPOT RUN MEDIA INC) | 89E | 5151 | $9,668.80 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MANZI, JOHN) | 89E | 5107 | $229,738.58 | ACCEPT | | | | |
| BROADCAST TOWER SERVICES | 89E | 2342 | $8,692.00 | ACCEPT | | | | |
| BS RADIO STATIONS INC. | 89E | 5069 | $26,231.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 89E | 4036 | $1,080,408.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 89E | 4331 | $74.66 | ACCEPT | | | | |
| HARRIS CORP | 89E | 1878 | $18,658.90 | ACCEPT | | | | |
| HARRIS CORPORATION | 89E | 1891 | $7,278.07 | ACCEPT | | | | |
| LAMAR COMPANIES INC | 89E | 1162 | $36,331.07 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM PORTLAND LLC DBA KG) | 89E | 4208 | $55,309.50 | ACCEPT | | | | |
| METRO OVERHEAD DOOR INC | 89E | 730 | $101.00 | ACCEPT | | | | |
| MONEY SERVICE CENTERS OF HAWAII, INC. | 89E | 312 | $800.00 | ACCEPT | | | | |
| NORTHWEST NATURAL | 89E | 90 | $2,770.03 | ACCEPT | | | | |
| PORTLAND GENERAL ELECTRIC - PGE | 89E | 480 | $11,155.17 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 89E | 1971 | $3,360.56 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 89E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|-------------------|
| SONY PICTURES TELEVISION INC. | 89E | 3501 | $576,158.56 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TORC LLC) | 89E | 5715 | $750.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 89E | 1739 | $585,568.82 | ACCEPT | | | | |
| WATER CLOSET MEDIA INC | 89E | 121 | $1,522.50 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 90E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| AAF INC | 90E | 2365 | $650.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 90E | 3896 | $1,507,266.77 | ACCEPT | | | ACCEPT NOT GRANT | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 90E | 5095 | $11,603.96 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 90E | 5900 | $36,802.22 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 90E | 4310 | $80.24 | ACCEPT | | | | |
| DGFASTCHANNEL INC | 90E | 1489 | $388.75 | ACCEPT | | | | |
| HARRIS COMMUNICATIONS | 90E | 1870 | $103,865.76 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 90E | 2962 | $51.56 | ACCEPT | | | ACCEPT NOT GRANT | |
| PIOCON TECHNOLOGIES INC | 90E | 3899 | $2,187.50 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| QUINN, KATHLEENM | 90E | 3743 | $70,673.08 | ACCEPT | | | | |
| ROBINSONS TELECOMMUNICATIONS REVIEW | 90E | 424 | $103.50 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE)** | 90E | 5854 | $4,425.42 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 93E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| POOLE, JOHNNY R | 93E | 10 | $47.10 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.
\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 94E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P. (TRANSFEROR: DATA SERVICE SOLUTIONS INC) | 94E | 5150 | $42,252.24 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KINGSWAY LOGISTICS INC) | 94E | 4756 | $13,118.41 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNIQUE PRODUCTS & SERVICE) | 94E | 4765 | $9,801.43 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UNEQ INC) | 94E | 5133 | $50,635.46 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BEDFORD MOTOR SERVICES, INC.) | 94E | 5157 | $9,532.64 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DATA PARTNERS INC) | 94E | 5166 | $2,830.92 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PJ GREEN INC) | 94E | 5191 | $1,760.09 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ACME SCALE SYSTEMS) | 94E | 5194 | $18,109.85 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2743 | $555.65 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 94E | 2798 | $102.00 | ACCEPT | | | | |
| BOWE BELL & HOWELL COMPANY | 94E | 881 | $5,353.70 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: CORPORATE DISK COMPANY) | 94E | 4296 | $57,795.34 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 94E | 4302 | $7,510.26 | ACCEPT | | | | |
| CROWN CREDIT COMPANY | 94E | 5369 | $11,773.95 | ACCEPT | 1 | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 94E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DIEDRICH LOGISTIC SERVICES | 94E | 560 | $4,750.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: GBR SYSTEMS CORP) | 94E | 4885 | $1,571.51 | ACCEPT | | | | |
| HOH WATER TECHNOLOGY INC | 94E | 703 | $2,429.68 | ACCEPT | | | | |
| LEHIGH FLUID POWER INC | 94E | 1313 | $1,569.30 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: COMPILED SOLUTIONS) | 94E | 3876 | $5,007.24 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: PGC IMAGINE GRAPHICS LLC) | 94E | 4336 | $18,918.52 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOGICALIS) | 94E | 4339 | $2,001.69 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: DEMAR DIRECT) | 94E | 4239 | $65,100.13 | ACCEPT | | | | |
| OHIO ADRESSING MACHINE CO | 94E | 743 | $5,850.32 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HONEY BUCKET) | 94E | 4069 | $257.42 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: P&M NATIONAL SALES) | 94E | 5506 | $1,119.84 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SUNSHINE LOGISTICS INC) | 94E | 5585 | $1,053.70 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: DIVERSIFIED PRINT GROUP) | 94E | 5679 | $26,420.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SSI TECHNOLOGIES) | 94E | 5706 | $1,236.80 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 94E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: JORSON & CARLSON CO INC) | 94E | 5828 | $654.00 | ACCEPT | | | | |
| VISION INTEGRATED GRAPHICS LLC | 94E | 5230 | $21,351.11 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 95E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|------------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 95E | 4323 | $66.01 | ACCEPT | | | | |
| DGFASTCHANNEL INC | 95E | 1488 | $87.78 | ACCEPT | | | | |
| HAMDON ENTERTAINMENT | 95E | 3287 | $228,647.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: NOVIAN & NOVIAN, LLP) | 95E | 4257 | $12,772.00 | ACCEPT | | | | |
| MOREHOUSE, L CLARK III | 95E | 3938 | $203,963.46 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 97E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| CBS RADIO INC. | 97E | 5075 | $50,303.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 99E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 99E | 593 | $16.50 | ACCEPT | | | | |
| ILINC COMMUNICATIONS INC | 99E | 428 | $10,040.00 | ACCEPT | | | | |
| KELLY SERVICES INC. | 99E | 1054 | $138.32 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: WANTED TECHNOLOGIES, INC) | 99E | 4202 | $43,500.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MERKLE INC) | 99E | 4254 | $23,870.00 | ACCEPT | | | | |
| MCKEON, JOHN C. | 99E | 2501 | $4,949.00 | ACCEPT | | | | |
| SHELDON, EDWARD M | 99E | 1144 | $5,850.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: HOTALING'S NEWS AGENCY INC)** | 99E | 5853 | $7,309.09 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LABRIOLA, LOUIS F) | 99E | 5578 | $687.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MY CRM DIRECTOR LLC) | 99E | 5672 | $4,526.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: INFOGATE) | 99E | 5309 | $994.72 | ACCEPT | | | | |

* Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 100E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|---|---|---|---|---|---|---|---|---|
| ASM CAPITAL AS PURCHASER OF: | 100E | 5106 | $94,459.57 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CIRCLE R MEDIA LLC) | 100E | 4799 | $95,664.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: MASSACHUSETTS INSTITUTE OF) | 100E | 4743 | $9,160.97 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NASHVILLE AGENCY) | 100E | 4762 | $3,750.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: LEMERY GREISLER LLC) | 100E | 5105 | $9,390.21 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: WENDLING PRINTING) | 100E | 5145 | $160,582.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BARON GROUP, THE) | 100E | 5176 | $4,032.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: BADGER PRESS INC) | 100E | 5199 | $1,345.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 100E | 2848 | $389.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 100E | 4030 | $2,196.05 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 100E | 4325 | $467.38 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: MARCH OF DIMES) | 100E | 5445 | $1,910.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: CLANTON ADVERTISER) | 100E | 2628 | $229.52 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ATLAS TRANSIT INC) | 100E | 2130 | $320.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: FORUM NEWS) | 100E | 2611 | $150.15 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 100E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DUCHARME, NANCY K | 100E | 3758 | $1,500.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SEAVE, AVA LYN) | 100E | 4851 | $3,104.84 | ACCEPT | | | | |
| GRIFFEN'S SATELLITE SERVICE | 100E | 3704 | $5,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HASBRO INC., ET AL | 100E | 3705 | $42,302.20 | ACCEPT | | | | |
| HINCKLEY SPRING WATER COMPANY | 100E | 2443 | $29.11 | ACCEPT | | | ACCEPT NOT GRANT | |
| JOURNAL PRINTING COMPANY | 100E | 710 | $2,168.47 | ACCEPT | | | | |
| KELLY SERVICES INC. | 100E | 1026 | $6,684.64 | ACCEPT | | | | |
| KIPLINGER WASHINGTON EDITORS INC | 100E | 3317 | $890.48 | ACCEPT | | | | |
| LAUDEMAN,MICHAEL | 100E | 3778 | $14.30 | ACCEPT | 1 | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: ACQUIRE MEDIA VENTURES INC) | 100E | 4348 | $1,600.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY OFFSHORE FUND, LTD (TRANSFEROR:ADVANCED MEDIA RESEARCH GROUP) | 100E | 4281 | $30,000.00 | ACCEPT | | | | |
| MCADAMS GRAPHICS, INC. | 100E | 2975 | $55,624.94 | ACCEPT | | | | |
| MILTON CAT | 100E | 3789 | $500.33 | ACCEPT | | | | |
| MPEG LA LLC | 100E | 815 | $105.00 | ACCEPT | | | | |
| SONY PICTURES | 100E | 3460 | $26,239.40 | ACCEPT | | | | |
| SPITZER , GAIL L | 100E | 3782 | $26.00 | ACCEPT | 2 | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 100E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| STEPANEK, ANTHONY | 100E | 335 | $27.00 | REJECT | | | REJECT BUT  GRANT | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: FLUMAN, JEFFREY ERIC) | 100E | 4060 | $399.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HART MARKETING LLC) | 100E | 5319 | $13,198.94 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: NEWSCOM SERVICES) | 100E | 5499 | $21,481.68 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CHEM WARE CORPORATIO) | 100E | 5610 | $317.86 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LOS ANGELES TIMES-WASHINGTON) | 100E | 5654 | $44,104.72 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MAHONEY NOTIFY-PLUS INC) | 100E | 5810 | $341.06 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: EVERETT COLLECTION) | 100E | 5816 | $1,200.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: NEW YORK MAGAZINE) | 100E | 5831 | $2,565.68 | ACCEPT | | | | |

 * Ballot allowed pursuant to Rule 3018.

** Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 101E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|------------|------|---------|--------------------|----------|--------------------|
| ALLEN, JAMES | 101E | 5030 | $1.00 | ACCEPT | | | | |
| ALLEN, JAMES, ET AL | 101E | 5050 | $1.00 | ACCEPT | | | | |
| BARNHARDT, VELMA | 101E | 5032 | $1.00 | ACCEPT | | | | |
| CRUZ, VICTOR | 101E | 5053 | $1.00 | ACCEPT | | | | |
| EVANS, CHARLES | 101E | 5024 | $1.00 | ACCEPT | | | | |
| EVANS, PEARL | 101E | 5027 | $1.00 | ACCEPT | | | | |
| FERNANDEZ, LARRY | 101E | 5026 | $1.00 | ACCEPT | | | | |
| GRANT, GARY | 101E | 5025 | $1.00 | ACCEPT | | | | |
| GRANT, LORETTA | 101E | 5055 | $1.00 | ACCEPT | | | | |
| HAYWOOD, JOHN | 101E | 5049 | $1.00 | ACCEPT | | | | |
| JOHNSON, PHIL | 101E | 5052 | $1.00 | ACCEPT | | | | |
| MCLAUGHLIN, VICTORIA | 101E | 5051 | $1.00 | ACCEPT | | | | |
| MCNAIR, BILL | 101E | 5033 | $1.00 | ACCEPT | | | | |
| REID, DAMION | 101E | 5031 | $1.00 | ACCEPT | | | | |
| SERRAO, SEAN | 101E | 5028 | $1.00 | ACCEPT | | | | |
| STRANGE, JENNIFER | 101E | 5029 | $1.00 | ACCEPT | | | | |
| WALCOTT, TENISHA | 101E | 5048 | $1.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 103E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: HUTCHENS, TERRY M) | 103E | 724 | $125.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: EAR EVERYTHING INC) | 103E | 726 | $211.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| ARCHON BAY CAPITAL, LLC (TRANSFEROR: YORK TOWNSHIP BOARD OF COMM.) | 103E | 737 | $184.76 | ACCEPT | | | ACCEPT NOT GRANT | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WLPA WRDZ WSJW) | 103E | 4773 | $8,483.00 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 103E | 4793 | $206,182.78 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ARENA MEDIA NETWORKS LLC) | 103E | 4750 | $25,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: ADMOBILE DALLAS) | 103E | 4764 | $52,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: DFW ADSALES INC.) | 103E | 5108 | $25,000.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: RIGGLE, JOHN) | 103E | 5134 | $127,380.77 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 103E | 5136 | $2,626.18 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2701 | $12.87 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2711 | $344.77 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 103E | 2789 | $261.71 | ACCEPT | | | | |
| BARNHILL,FREDRICK | 103E | 405 | $67,037.50 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| BELL JANITORIAL SUPPLIES & SERVICES INC | 103E | 2339 | $1,444.86 | ACCEPT | | | ACCEPT NOT GRANT | |
| BLUE HERON MICRO OPPORTUNITIES FUND LLP (TRANSFEROR: MILLER, MARK) | 103E | 722 | $612.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| BRILLIANT COLOR IMAGING INC | 103E | 476 | $8,216.00 | ACCEPT | | | | |
| BROADVIEW NETWORKS | 103E | 571 | $2,382.90 | ACCEPT | | | ACCEPT NOT GRANT | |
| BUENA VISTA TELEVISION | 103E | 4034 | $21,262,568.00 | ACCEPT | | | | |
| CBS RADIO | 103E | 5068 | $9,193.55 | ACCEPT | | | | |
| CBS RADIO EAST INC | 103E | 5073 | $63.00 | ACCEPT | | | | |
| CBS RADIO EAST INC. | 103E | 5072 | $11,751.25 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 103E | 3893 | $3,900.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 103E | 5094 | $11,603.96 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 103E | 3921 | $35,035.14 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSTELLATION NEW ENERGY** | 103E | 5897 | $65,536.66 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 103E | 110 | $505.12 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 103E | 4315 | $2,643.38 | ACCEPT | | | | |
| CW LICENSING LLC | 103E | 1817 | $50.00 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PHILADELPHIA ADVERTING CLUB) | 103E | 2116 | $385.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 103E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: GOLD MOUNTAIN MEDIA) | 103E | 2114 | $297.50 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: ADAMS EXTERMINATING OF NORTH) | 103E | 2123 | $158.76 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: BARBIZON LIGHT) | 103E | 2623 | $454.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: SOUTHERN ADVERTISING) | 103E | 4850 | $1,158.59 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BEASLEY FM ACQUISITION CORP.) | 103E | 4858 | $18,360.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: MEDIA DATA SERVICES INC) | 103E | 4867 | $1,906.50 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: VISITING NURSE & HEALTH) | 103E | 4871 | $1,584.50 | ACCEPT | | | | |
| G M BUILDERS | 103E | 2327 | $515.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| HARRIS CORP | 103E | 1876 | $7,149.96 | ACCEPT | | | | |
| HARRIS CORPORATION | 103E | 1869 | $1,857.86 | ACCEPT | | | | |
| JL MEDIA INC | 103E | 471 | $18,603.72 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: PETRUZZI DETECTIVE AGENCY) | 103E | 4097 | $13,886.52 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: EVERTZ MICROSYSTEMS LTD.) | 103E | 4106 | $22,423.75 | ACCEPT | | | | |
| MEDSTAR TELEVISION | 103E | 551 | $1,962.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 103E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| PECO | 103E | 1348 | $29,167.91 | ACCEPT | | | | |
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY) | 103E | 5224 | $2,917.60 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: NEW ENGLAND MECHANICAL SERVI)** | 103E | 5849 | $564.69 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 103E | 2249 | $29,893.07 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 103E | 2938 | $8,782.48 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 103E | 3510 | $235,502.63 | ACCEPT | | | | |
| SZABO ASSOCIATES, INC. | 103E | 3030 | $588.31 | ACCEPT | | | | |
| TXU ENERGY RETAIL COMPANY LLC | 103E | 453 | $82,220.72 | REJECT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SIGN STOP INC) | 103E | 4054 | $450.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: QUICKSET INTERNATIONAL INC) | 103E | 4057 | $278.73 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR:GARDEN STATE DUST CONTROL INC) | 103E | 5303 | $367.38 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: CRYSTAL FOOD SERVICES, LLC) | 103E | 5336 | $3,452.49 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 103E | 5494 | $7,160.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SHS STAFFING SOLUTIONS) | 103E | 5603 | $488.29 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 103E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: RADIO HANOVER) | 103E | 5625 | $977.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 103E | 5634 | $297.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: L & R PRODUCTIONS) | 103E | 5637 | $532.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TREAT AMERICA LIMITED OF IND) | 103E | 5676 | $259.40 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: HUNGERFORD ALDRIN NICHOLS) | 103E | 5700 | $585.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: LINCOLN LANDSCAPING LLC) | 103E | 5757 | $821.50 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: CONNECTICUT AUTOMOTIVE) | 103E | 5694 | $525.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 103E | 5833 | $7,200.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 103E | 1757 | $4,441,916.84 | ACCEPT | | | | |
| WGET WGTY RADIO STATIONS | 103E | 3013 | $9,078.00 | ACCEPT | 1 | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

**<u>Classes 104E General Unsecured Claims</u>**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| CNN NEWS SOURCE SALES | 104E | 3916 | $963.95 | ACCEPT | | | ACCEPT NOT GRANT | |
| CONSUMERS ENERGY COMPANY | 104E | 158 | $28,082.54 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 104E | 4320 | $12.84 | ACCEPT | | | | |
| DOMINION DISTRIBUTION | 104E | 911 | $10.73 | ACCEPT | | | | |
| DTE ENERGY | 104E | 741 | $1,316.99 | ACCEPT | | | | |
| HARRIS CORP | 104E | 1889 | $0.48 | ACCEPT | | | | |
| HARRIS CORPORATION | 104E | 1871 | $869.82 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: STANLEY STEEMER GREAT LAKES) | 104E | 3827 | $2,000.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 104E | 4363 | $16,705.05 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 104E | 3507 | $28,935.48 | ACCEPT | | | | |
| TABER, FRANKLIN R | 104E | 1682 | $11,731.20 | ACCEPT | 1 | | | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 104E | 1760 | $121,566.03 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 105E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 105E | 5114 | $5,787.11 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 105E | 2839 | $905.78 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 105E | 2845 | $409.42 | ACCEPT | | | | |
| CNN NEWSOURCE SALES | 105E | 3929 | $9,688.79 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 105E | 4326 | $400.32 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: PALISADES MEDIA GROUP) | 105E | 2184 | $1,190.00 | ACCEPT | | | | |
| HARRIS CORP | 105E | 1882 | $5,875.91 | ACCEPT | | | | |
| HARRIS CORP | 105E | 1885 | $28.24 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: KEATING MAGEE INC) | 105E | 3855 | $2,400.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CHARTER MEDIA - TN/KY) | 105E | 4357 | $31,423.65 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: CITADEL BROADCASTING CORP) | 105E | 4360 | $1,428.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ENTERCOM COMM WEZB) | 105E | 4211 | $33,900.80 | ACCEPT | | | | |
| MARCO OUTDOOR ADVERTISING | 105E | 338 | $9,345.00 | ACCEPT | | | | |
| PETRO TV | 105E | 309 | $2,500.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 105E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| RIVERSIDE CLAIMS LLC (TRANSFEROR: GRASS VALLEY INC) | 105E | 5220 | $761.68 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 105E | 1992 | $558.10 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO) | 105E | 2008 | $148.26 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: WEATHER CENTRAL) | 105E | 2935 | $4,532.42 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 105E | 3517 | $2,039.02 | ACCEPT | | | | |
| TRAFFIC CAMERA REPORTS, INC | 105E | 323 | $5,768.82 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STROBE TECH, LLC) | 105E | 5310 | $12,861.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY V. LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 105E | 5572 | $1,375.00 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 105E | 5837 | $38,581.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 105E | 1745 | $70,278.79 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 106E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: NORMAN HECHT RESEARCH INC) | 106E | 5140 | $3,219.19 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: PETERSON, PETER H) | 106E | 5170 | $3,362.90 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2708 | $309.36 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2783 | $611.75 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 106E | 2810 | $500.00 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 106E | 4028 | $6,273,248.00 | ACCEPT | | | | |
| BUILDERS HARDWARE & SUPPLY COMPANY INC | 106E | 209 | $14.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CASCADIAN BUILDING MAINTENANCE LTD | 106E | 420 | $5,372.11 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 106E | 3881 | $14,998.29 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 106E | 3930 | $16,662.04 | ACCEPT | | | ACCEPT NOT GRANT | |
| COLUMBIA PICTURES | 106E | 3475 | $27,957.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 106E | 4286 | $2,800.00 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 106E | 4319 | $1,343.99 | ACCEPT | | | | |
| DONS GROUP ATTIRE | 106E | 103 | $659.48 | REJECT | | | | |
| DS WATERS OF AMERICA INC | 106E | 2964 | $208.18 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 106E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| HARRIS CORP | 106E | 1875 | $55,316.23 | ACCEPT | | | | |
| HARRIS CORP | 106E | 1881 | $8,388.66 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: E2V TECHNOLOGIES INC) | 106E | 4220 | $970.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 106E | 2243 | $32,439.03 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 106E | 3514 | $28,607.01 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: ENHANCED VISUAL IMAGES) | 106E | 5331 | $1,135.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PACSAT) | 106E | 5785 | $3,043.14 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: PARKER OUTDOOR INC) | 106E | 5822 | $1,129.03 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 106E | 1769 | $1,351,651.70 | ACCEPT | | | | |
| WASHINGTON STATE ASSOCIATION | 106E | 165 | $204.35 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 107E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| A LOGO FOR YOU | 107E | 430 | $1,145.40 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: CREATORS SYNDICATE INC.) | 107E | 5115 | $51.84 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 107E | 2851 | $148.08 | ACCEPT | | | | |
| CAUSEY, JERRY | 107E | 332 | $10.13 | ACCEPT | 1 | | ACCEPT NOT GRANT | |
| CITY OF WILLIAMSBURG | 107E | 2392 | $11,750.51 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 107E | 4322 | $46.36 | ACCEPT | | | | |
| COX POWELL CORPORATION | 107E | 429 | $963.00 | ACCEPT | | | | |
| CREDITOR LIQUIDITY, L.P. (TRANSFEROR: ATLANTA GAS/VIRGINIA NATURAL) | 107E | 5443 | $542.01 | ACCEPT | | | ACCEPT NOT GRANT | |
| DACA 2010L, LP (TRANSFEROR: WEST POINT STATION LLC) | 107E | 2037 | $349.14 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: HAMILTON CIRCULATION) | 107E | 2109 | $608.66 | ACCEPT | | | | |
| DIAMOND SPRINGS INC | 107E | 55 | $102.89 | ACCEPT | | | ACCEPT NOT GRANT | |
| MORLEDGE, CLARKE | 107E | 594 | $38.00 | ACCEPT | | | | |
| TRACE COMMUNICATIONS LLC | 107E | 950 | $640.00 | ACCEPT | | | | |
| UNITED PARCEL SERVICE (UPS) | 107E | 851 | $435.25 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 108E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ASM CAPITAL, L.P. (TRANSFEROR: CRAFT PRODUCTIONS, LLC) | 108E | 5128 | $2,125.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: J R LANDRY COMPANY LTD) | 108E | 5144 | $2,776.90 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: STUDIO 83 PRODUCTIONS, INC) | 108E | 5171 | $3,565.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE HERON MICRO OPPOR. FUND) | 108E | 2815 | $1,141.50 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 108E | 4033 | $1,412,089.00 | ACCEPT | | | | |
| CENTRAL UNION MISSION | 108E | 595 | $2,000.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWS SOURCE SALES | 108E | 3920 | $28,106.38 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: THERMO SPAS INC) | 108E | 4291 | $2,652.00 | ACCEPT | | | | |
| DS WATERS OF AMERICA INC | 108E | 2441 | $12.67 | ACCEPT | | | ACCEPT NOT GRANT | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: KELLY GENERATOR & EQUIPMENT) | 108E | 4890 | $1,944.81 | ACCEPT | | | | |
| HARRIS CORP | 108E | 1884 | $15,025.57 | ACCEPT | | | | |
| JL MEDIA INC | 108E | 474 | $293,474.47 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: SPECIALTIES INC) | 108E | 3824 | $1,263.81 | ACCEPT | | | | |
| SIMON PROPERTY GROUP LP | 108E | 3769 | $120,212.90 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 108E | 2420 | $741.30 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 108E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| SONY PICTURES TELEVISION INC. | 108E | 3525 | $650.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: MEL BERNSTEIN ADVERTISING) | 108E | 5665 | $1,878.67 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: SND PUBLISHING LLC) | 108E | 5778 | $425.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 108E | 1742 | $1,390,437.95 | ACCEPT | | | | |
| ZVENTS INCORPORATED | 108E | 1114 | $5,346.77 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 109E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 109E | 4780 | $13,125.40 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: GENCO ENTERTAINMENT INC) | 109E | 4789 | $181,619.62 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: DEBMAR-MERCURY LLC) | 109E | 4796 | $29,677.41 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: CTV TELEVISION INC) | 109E | 4758 | $191,558.47 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: OLYMPIA ENTERTAINMENT) | 109E | 4760 | $24,832.83 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: COLUMBUS BLUE JACKETS) | 109E | 5154 | $1,828.00 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: US HELICOPTERS INC) | 109E | 5162 | $22,971.48 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: BLUE OPPORTUNITIES FUND, LP) | 109E | 2491 | $195.00 | ACCEPT | | | | |
| AVENUE TC FUND, L.P. (TRANSFEROR: ARCHON BAY CAPITAL, LLC) | 109E | 2833 | $512.75 | ACCEPT | | | | |
| BUENA VISTA TELEVISION | 109E | 4035 | $32,388,999.00 | ACCEPT | | | | |
| CBS TELEVISION DISTRIBUTION | 109E | 3890 | $1,483,524.97 | ACCEPT | | | ACCEPT NOT GRANT | |
| CHICAGO WHITE SOX LTD. | 109E | 1293 | $172,327.61 | ACCEPT | | | ACCEPT NOT GRANT | |
| CNN NEWSOURCE SALES | 109E | 3924 | $10,015.34 | ACCEPT | | | ACCEPT NOT GRANT | |
| COMED CO. | 109E | 1314 | $11,422.93 | ACCEPT | | | | |
| CONSTELLATION NEW ENERGY** | 109E | 5899 | $56,116.05 | ACCEPT | | | ACCEPT NOT GRANT | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 109E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|---------------------|
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR:MICROWAVE RADIO COMMUNICATION) | 109E | 4285 | $25,821.25 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: EDENS EXPRESS INC) | 109E | 4289 | $86.91 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: PROGRAM PARTNERS) | 109E | 4292 | $2,332.13 | ACCEPT | | | | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 109E | 4330 | $1,311.35 | ACCEPT | | | | |
| CW LICENSING LLC | 109E | 1814 | $329,326.61 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: CREATIVE MORTGAGE USA) | 109E | 2113 | $2,500.00 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: LAKESHORE WASTE SERVICES LLC) | 109E | 2603 | $242.05 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: BRICKMAN GROUP LTD) | 109E | 4873 | $640.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: OSA INTERNATIONAL INC) | 109E | 4893 | $2,625.00 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: NORPAK CORPORATION) | 109E | 4896 | $2,275.00 | ACCEPT | | | | |
| FAIR LIQUIDITY PARTNERS, LLC (TRANSFEROR: CHICAGO SCENIC STUDIOS, INC) | 109E | 3708 | $3,979.75 | ACCEPT | | | | |
| HARRIS CORP | 109E | 1887 | $8,510.22 | ACCEPT | | | | |
| JL MEDIA INC | 109E | 470 | $26,519.56 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 109E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| KOHLER RENTAL POWER INC | 109E | 805 | $421.10 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: TEXAS RANGERS BASEBALL PARTN) | 109E | 3833 | $1,000.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: INTERNATIONAL DEMOGRAPHICS) | 109E | 3867 | $12,000.00 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: LOCONTE.2 LLC) | 109E | 4342 | $24,625.00 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: ALIEN PRODUCTIONS LLC) | 109E | 4103 | $37,096.78 | ACCEPT | | | | |
| LONGACRE OPPORTUNITY FUND, L.P. (TRANSFEROR: MSA) | 109E | 4112 | $25,029.74 | ACCEPT | | | | |
| MOBILE TV GROUP LP | 109E | 3915 | $8,944.68 | ACCEPT | | | | |
| NEW LINE TELEVISION | 109E | 1727 | $48,750.00 | ACCEPT | | | | |
| S&T AUTOMOTIVE REPAIR INC | 109E | 389 | $2,865.73 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CREATIVE CIRCLE LLC) | 109E | 2001 | $7,570.00 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 109E | 2240 | $33,899.37 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 109E | 3522 | $295,847.51 | ACCEPT | | | | |
| TELEPICTURES DISTRIBUTION | 109E | 1718 | $2,596.77 | ACCEPT | | | | |
| TRIO VIDEO LLC | 109E | 1426 | $102,500.78 | ACCEPT | | | | |
| TRITON MEDIA AMERICA | 109E | 568 | $39,100.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 109E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|--------------------|----------|--------------------|
| UNITED PARCEL SERVICE (UPS) | 109E | 842 | $216.53 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: BODY BY JAKE GLOBAL LLC) | 109E | 5340 | $37,500.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: TRAIL BLAZERS INC) | 109E | 5638 | $24,727.00 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: METAMORPHIC DESIGNS INCORPOR) | 109E | 5703 | $1,028.52 | ACCEPT | | | | |
| UNITED STATES DEBT RECOVERY III LP (TRANSFEROR: STAR MEDIA ENTERPRISES INC) | 109E | 5727 | $11,669.16 | ACCEPT | | | | |
| UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | 109E | 5834 | $189,286.00 | ACCEPT | | | ACCEPT NOT GRANT | |
| WARNER BROS DOMESTIC CABLE DISTRIBUTION | 109E | 1766 | $7,790.32 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 109E | 1730 | $2,353,648.23 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 110E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| ALPERTS NEWSPAPER DELIVERY SERVICE INC | 110E | 496 | $2,069.79 | ACCEPT | | | | |
| ASCENT MEDIA GROUP LLC | 110E | 3023 | $13,053.85 | ACCEPT | | | | |
| ASM CAPITAL | 110E | 5196 | $2,513.82 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: BOND PAINTING COMPANY INC) | 110E | 4792 | $13,611.90 | ACCEPT | | | | |
| ASM CAPITAL III, L.P. (TRANSFEROR: WESTWOOD ONE INC) | 110E | 4800 | $73,364.52 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: KROMA PRINTING INDUSTRIES CO) | 110E | 4754 | $12,452.44 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: UTOG 2 WAY RADIO ASSN INC) | 110E | 5137 | $20,848.69 | ACCEPT | | | | |
| ASM CAPITAL, L.P. (TRANSFEROR: NEP SUPERSHOOTERS, L.P.) | 110E | 5200 | $10,253.83 | ACCEPT | | | | |
| BANC OF AMERICA LEASING & CAPITAL LLC | 110E | 5347 | $84,756.99 | ACCEPT | 1 | | | |
| BUENA VISTA TELEVISION | 110E | 4027 | $20,436,510.00 | ACCEPT | | | | |
| CBS TELEVISION NETWORK, CBS BROADCASTING | 110E | 5093 | $11,603.96 | ACCEPT | | | | |
| CLENDENIN, MICHAEL | 110E | 320 | $6,235.00 | ACCEPT | | | | |
| CNN NEWS SOURCE SALES | 110E | 3919 | $77,760.41 | ACCEPT | | | ACCEPT NOT GRANT | |
| CORRE OPPORTUNITIES FUND, L.P. (TRANSFEROR: DHL EXPRESS USA INC) | 110E | 4304 | $493.57 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: ENR SERVICES INC) | 110E | 2087 | $473.75 | ACCEPT | | | | |
| DACA 2010L, LP (TRANSFEROR: SUPREME SYSTEMS, INC.) | 110E | 2119 | $796.76 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 110E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| DACA 2010L, LP (TRANSFEROR: CAPITOL ELEVATOR CO INC) | 110E | 2444 | $525.62 | ACCEPT | | | | |
| DEBT ACQUISITION COMPANY OF AMERICA V (TRANSFEROR: EJ ELECTRIC INSTALLATION CO) | 110E | 2117 | $2,263.95 | ACCEPT | | | | |
| DUCHARME, NANCY K. | 110E | 3766 | $1,437.50 | ACCEPT | | | | |
| ENTERPRISE GARAGE CORP. | 110E | 3032 | $1,176.18 | ACCEPT | | | | |
| FAIR HARBOR CAPITAL, LLC (TRANSFEROR: PRIME VISIBILITY LLC) | 110E | 4852 | $10,000.00 | ACCEPT | | | | |
| HARRIS CORP | 110E | 1892 | $85,778.43 | ACCEPT | | | | |
| JL MEDIA | 110E | 469 | $9,922.50 | ACCEPT | | | | |
| LIQUIDITY SOLUTIONS, INC. (TRANSFEROR: REMOTE FACILITIES, INC.) | 110E | 4048 | $1,350.00 | ACCEPT | | | | |
| NEW LINE TELEVISION | 110E | 1724 | $19,475.81 | ACCEPT | | | | |
| QUINN, MEREDITH | 110E | 1120 | $23,460.00 | ACCEPT | | | | |
| REACT TECHNICAL | 110E | 3336 | $17,766.52 | ACCEPT | | | ACCEPT NOT GRANT | |
| ROLLERI, WILLIAM | 110E | 1342 | $35,400.00 | ACCEPT | | | | |
| SIERRA LIQUIDITY FUND, LLC (TRANSFEROR: FIRST QUALITY MAINTENANCE II)** | 110E | 5852 | $20,073.88 | ACCEPT | | | | |
| SONAR CREDIT PARTNERS, LLC (TRANSFEROR: CAPTION COLORADO LLC) | 110E | 2014 | $20,015.03 | ACCEPT | | | | |
| SONY PICTURES TELEVISION INC. | 110E | 3519 | $118,904.44 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, <u>et al.</u>

**Debtor/Committee/Lender Plan Ballot Detail**

<u>**Classes 110E General Unsecured Claims**</u>

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| TANNOR PARTNERS CREDIT FUND II, LP (TRANSFEROR: BUSINESS TECHNOLOGY, INC.) | 110E | 5439 | $5,454.91 | ACCEPT | | | ACCEPT NOT GRANT | |
| UCLICK LLC | 110E | 1595 | $319.43 | ACCEPT | | | ACCEPT NOT GRANT | |
| UNITED STATES DEBT RECOVERY V, LP (TRANSFEROR: SHOWMAN FABRICATORS INC) | 110E | 5798 | $4,530.00 | ACCEPT | | | | |
| WARNER BROS DOMESTIC TV DISTRIBUTION | 110E | 1772 | $6,051,726.03 | ACCEPT | | | | |
| WB MASON COMPANY, INC | 110E | 462 | $3,313.43 | ACCEPT | 1 | | | |
| WHITE ROOM PRODUCTIONS INC | 110E | 2304 | $500.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.

\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 2**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Ballot Detail**

**Classes 111E General Unsecured Claims**

| Name | Plan Class | Ballot | Vote Amount | Vote | Ranking | Treatment Election | Releases | Avoidance Election |
|------|-----------|--------|-------------|------|---------|-------------------|----------|-------------------|
| HARRIS CORPORATION | 111E | 1880 | $1,377.00 | ACCEPT | | | | |

\* Ballot allowed pursuant to Rule 3018.
\*\* Late filed exclusion waived by Plan proponent.



**Exhibit 3**

# NOTES TO EXHIBIT 3

**SENIOR NOTEHOLDER CLAIMS IN CLASS 1E AND
PHONES NOTES CLAIMS IN CLASS 1J**

**Account Information**

The number of votes within these classes has been tabulated on an account level basis. However, certain beneficial holder information, such as account numbers or other identifiers, has not been disclosed on this report so as to protect the confidentiality of individual holders.

To more accurately determine the number of claims that voted within each class, certain records for individual beneficial owners with multiple accounts may have a zero in the Vote Count column.  This indicates the voting record has been adjusted with regard to numerosity, and that the individual holder's vote has been tabulated for purposes of numerosity on another record.

# PHONES NOTES CLAIMS IN CLASS 1J

**Tabulation Amounts**

At the time of issuance, the value of one PHONES Notes was related to the value of one "reference share" of America Online ("AOL") common stock, which was then trading at $157 per share (the "Factor").   For uniformity, all PHONES Notes were tabulated with the Factor applied, meaning that those PHONES Notes that were not already in a multiple of 157 were multiplied by 157 to establish a standardized amount for voting.

Exhibit 3
**TRIBUNE COMPANY, et al.**
Debtor/Committee/Lender Plan Securities Ballots

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|---|---|---|---|---|---|---|---|---|---|
| 887364AA5 | Senior Noteholder Claims | 0309 | 1ST SOUTHWEST (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0216 | AEI SERVICES (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0756 | AEI SVCES/BETA/133 (BROADRIDGE) | $25,000.00 | $25,415.63 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0547 | BAIRD & CO (BROADRIDGE) | $150,000.00 | $152,315.63 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0773 | BANC OF AMERICA SECS* | $25 000.00 | $25 822.92 | 0 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0773 | BANC OF AMERICA SECS | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | | |
| 887360AT2 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON | $40,000.00 | $40,193.33 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON* | $500,000.00 | $508,312.50 | 1 | REJECT | | REJECT  GRANT |
| 887364AB3 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON* | $1 650 000.00 | $1 704 312.50 | 0 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON* | $2,000,000.00 | $2,030,846.67 | 0 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0901 | BANK OF NY MELLON | $1,500,000.00 | $1,529,604.17 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0954 | BANK OF NY MELLON/MELLON TRST NE | $50,000.00 | $50,771.17 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0954 | BANK OF NY MELLON/MELLON TRST NE | $20,000.00 | $20,308.47 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 7256 | BARCLAYS CAP | $5 667 000.00 | $5 754 484.31 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 7256 | BARCLAYS CAP* | $3,000.00 | $3,059.21 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 7256 | BARCLAYS CAP* | $375,000.00 | $381,234.38 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 7256 | BARCLAYS CAP* | $338,000.00 | $339,277.64 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $9,000.00 | $9,138.94 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $40 000.00 | $40 665.00 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,329.17 | 1 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 89605HBY9 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,104.17 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $23 000.00 | $23 355.06 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,249.38 | 1 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20 000.00 | $20 332.50 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $150,000.00 | $152,315.63 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10 154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10 154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $159,000.00 | $161,454.56 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20 000.00 | $20 308.75 | 1 | REJECT | | REJECT BUT GRANT |
| 89605HBY9 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $50 000.00 | $50 208.33 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,415.63 | 1 | REJECT | | |
| 89605HBY9 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25 000.00 | $25 104.17 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $50 000.00 | $50 771.88 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $19 000.00 | $19 071.82 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10 000.00 | $10 166.25 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,151.20 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $30,000.00 | $30 987.50 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $41,316.67 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $75,000.00 | $76,157.81 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10 154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100 000.00 | $101 543.75 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $40,000.00 | $40,617.50 | 1 | REJECT | | |



Exhibit 3
**TRIBUNE COMPANY, et al.**
Debtor/Committee/Lender Plan Securities Ballots

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|---|---|---|---|---|---|---|---|---|---|
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25 000.00 | $25 493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $210,000.00 | $214,144.58 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $50 000.00 | $50 986.81 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50 000.00 | $50 986.81 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25 000.00 | $25 493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $130 000.00 | $132 565.69 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,771.88 | 1 | ACCEPT | 2 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE)* | $25,000.00 | $25,493.40 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $100,000.00 | $101,543.75 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,332.50 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $190 000.00 | $192 933.13 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | 1 | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $45,000.00 | $45,888.13 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $18,000.00 | $18,068.04 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10 000.00 | $10 154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $5 000.00 | $5 077.19 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $11,000.00 | $11,169.81 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50 000.00 | $50 831.25 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15 000.00 | $15 231.56 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $35,000.00 | $35,132.30 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15 000.00 | $15 231.56 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10 000.00 | $10 037.80 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,197.36 | 1 | ACCEPT | 2 | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $25 000.00 | $25 493.40 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10 000.00 | $10 037.80 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO* | $12,000.00 | $12,045.36 | 0 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $5,000.00 | $5,018.90 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10 000.00 | $10 037.80 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15 000.00 | $15 231.56 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $6 000.00 | $6 092.63 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10 000.00 | $10 154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | | |



Exhibit 3
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Securities Ballots**

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-----------|-----------------|------------------|-----------|---------------------------------------|------------|------|---------|----------|
| 896047AF4 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO* | $50,000.00 | $50 189.00 | 0 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $60,000.00 | $60,226.80 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $8,000.00 | $8,123.50 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $10 000.00 | $10 154.38 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $10,000.00 | $10,037.80 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO* | $15,000.00 | $15,056.70 | 0 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $50,000.00 | $50,986.81 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO* | $6 000.00 | $6 022.68 | 0 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO* | $40,000.00 | $40,151.20 | 0 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0164 | CHARLES SCHWAB & CO | $25,000.00 | $25,094.50 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 2032 | CITIBANK (BROADRIDGE) | $110,000.00 | $110,415.80 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $14 000.00 | $14 216.13 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $35,000.00 | $35,540.31 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0274 | CITIGROUP GLOBAL MKTS (BROADRIDGE)* | $2,000,000.00 | $2,007,560.00 | 0 | ACCEPT | | |
| | | | | | | | | | |
| 896047AE7 | Senior Noteholder Claims | 0702 | CLEARVIEW CORR SVCES (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0702 | CLEARVIEW CORR SVCES | $20,000.00 | $20,308.75 | 1 | REJECT | | |
| | | | DB TRST CO (TRUSTEE BALLOT) | | | | | | |
| TRUSTEE | Senior Noteholder Claims | | LAW DEBENTURE TRUST COMPANY | $2,900,000.00 | $2,900,000.00 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $2,070,000.00 | $2,101,955.63 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10 000.00 | $10 154.38 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $7,000.00 | $7,108.06 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $11 000.00 | $11 169.81 | 1 | ACCEPT | 2 | |
| 887364AF4 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $50,000.00 | $50,771.17 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 887364AB3 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $8,000.00 | $8,263.33 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $14 000.00 | $14 216.13 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | 2 | |
| 89604KAN8 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE)* | $10,000.00 | $10,037.80 | 0 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | $37,000.00 | $37,571.19 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0057 | EDWARD D JONES & CO (BROADRIDGE) | $7,000.00 | $7 116.38 | 1 | ACCEPT | 1 | |
| 887364AB3 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $4,000.00 | $4,078.94 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $7,000.00 | $7,138.15 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $40,000.00 | $40 617.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $14,000.00 | $14,216.13 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 1 | |
| 887364AA5 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $5,000.00 | $5,098.68 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $8,000.00 | $8,030.24 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $5 000.00 | $5 098.68 | 1 | ACCEPT | 2 | |
| 896047AF4 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $100,000.00 | $101,662.50 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0141 | FIRST CLEARING (BROADRIDGE) | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $3,274,040.00 | $3,328,470.92 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $3 000 000.00 | $3 011 340.00 | 1 | REJECT | | |



**Exhibit 3**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Securities Ballots**

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|---|---|---|---|---|---|---|---|---|---|
| 896047AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $2,040,960.00 | $2,074,890.96 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $17,365,000.00 | $17,707,717.57 | 0 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $19,054,000.00 | $19,681,194.17 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $16,298,000.00 | $16,359,606.44 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $89 445 569.00 | $90 932 601.58 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $108,336,000.00 | $110,008,437.00 | 1 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $51,958,000.00 | $52,209,130.33 | 0 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $31,494,000.00 | $31,979,742.46 | 0 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $10,989,000.00 | $11,042,113.50 | 0 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $5 492 000.00 | $5 576 704.95 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $17,698,431.00 | $17,992,667.42 | 0 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $6,138,000.00 | $6,259,140.25 | 0 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $3,175,000.00 | $3,279,510.42 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $34,606,000.00 | $35,140,230.13 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $4 040 000.00 | $4 055 271.20 | 0 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $13,915,000.00 | $14,373,035.42 | 0 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $13,324,000.00 | $13,586,963.94 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $65,530,000.00 | $66,619,436.25 | 0 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $23,951,000.00 | $24,320,404.26 | 0 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $39 630 000.00 | $39 821 545.00 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $12,943,000.00 | $12,991,924.54 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $72,365,000.00 | $73,482,134.69 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $2,295,000.00 | $2,330,429.06 | 1 | REJECT | | REJECT BUT GRANT |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $2,000,000.00 | $2,009,666.67 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $373 000.00 | $378 758.19 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $1,467,000.00 | $1,489,646.81 | 1 | REJECT | | REJECT BUT GRANT |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $1,547,000.00 | $1,554,477.17 | 0 | REJECT | | REJECT BUT GRANT |
| 887360AT2 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE)* | $4,453,000.00 | $4,474,522.83 | 0 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0005 | GS & CO (BROADRIDGE) | $4,612,000.00 | $4,683,197.75 | 1 | REJECT | | REJECT BUT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $595 000.00 | $597 249.10 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $1,010,000.00 | $1,013,817.80 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $295,000.00 | $296,115.10 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $31,000.00 | $31,117.18 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $664 000.00 | $666 509.92 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $1 980 000.00 | $1 987 484.40 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE)* | $2,000,000.00 | $2,065,833.33 | 0 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE)* | $7,000,000.00 | $7,033,833.33 | 0 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $2,000,000.00 | $2,039,472.22 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $2 000 000.00 | $2 030 846.67 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 2941 | GS BANK USA (BROADRIDGE) | $5 000 000.00 | $5 077 187.50 | 1 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 2424 | JPMC BANK (BROADRIDGE)* | $19,060,000.00 | $19,376,872.50 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 2424 | JPMC BANK (BROADRIDGE) | $37,146,000.00 | $37,719,441.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 2230 | JPMC BANK/RBS SECS | $333,000.00 | $338,140.69 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 2230 | JPMC BANK/RBS SECS* | $5 516 000.00 | $5 607 703.50 | 0 | ACCEPT | | |
| 887360AT2 | Senior Noteholder Claims | 2230 | JPMC BANK/RBS SECS* | $115 000.00 | $115 555.83 | 0 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 2230 | JPMC BANK/RBS SECS* | $945,000.00 | $976,106.25 | 0 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 2230 | JPMC BANK/RBS SECS* | $1,400,000.00 | $1,427,630.56 | 0 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $1,324,143.00 | $1,344,584.46 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $4 468 858.00 | $4 537 846.00 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $622 429.00 | $632 037.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $4,054,286.00 | $4,116,874.04 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $29,975,284.00 | $30,438,027.45 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,098,680.56 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $29 000 000.00 | $29 482 125.00 | 0 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $6 000 000.00 | $6 197 500.00 | 0 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $18,000,000.00 | $18,087,000.00 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $30,000,000.00 | $30,463,125.00 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $5,000,000.00 | $5,077,116.67 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE)* | $7 000 000.00 | $7 026 460.00 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $200 000.00 | $203 087.50 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AB3 | Senior Noteholder Claims | 0352 | JPMCC (BROADRIDGE) | $20,000.00 | $20,658.33 | 1 | ACCEPT | | |
| TRUSTEE | Senior Noteholder Claims | | LAW DEB TRST CO (TRUSTEE BALLOT | $6,300,000.00 | $6,300,000.00 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | REJECT | | |



**Exhibit 3**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Securities Ballots**

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|---|---|---|---|---|---|---|---|---|---|
| 887364AB3 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $85,000.00 | $87,797.92 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 887364AB3 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $50,000.00 | $51,645.83 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AB3 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $30,000.00 | $30,987.50 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AB3 | Senior Noteholder Claims | 0052 | LEGENT CLEARING | $40,000.00 | $41,316.67 | 1 | ACCEPT | 1 | |
| 887364AA5 | Senior Noteholder Claims | 0075 | LPL FINANCIAL (BROADRIDGE) | $3,000.00 | $3,059.21 | 1 | ACCEPT | 1 | |
| 887364AA5 | Senior Noteholder Claims | 0727 | MESIROW FINANCIAL (BROADRIDGE)** | $75,000.00 | $76,480.21 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AF4 | Senior Noteholder Claims | 0727 | MESIROW FINANCIAL | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $3,000.00 | $3,049.88 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,296.04 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $25,000.00 | $25,493.40 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $70,000.00 | $71,080.63 | 1 | ACCEPT | 1 | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $45,000.00 | $45,694.69 | 1 | ACCEPT | 2 | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $30,000.00 | $30,498.75 | 1 | ACCEPT | 2 | |
| 89604KAN8 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE) | $15,000.00 | $15,056.70 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $2,254,000.00 | $2,298,485.19 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $4,000,000.00 | $4,015,120.00 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $13,485,000.00 | $13,709,188.13 | 1 | REJECT | | |
| 887360AT2 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $1,000,000.00 | $1,004,833.33 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $19,580,000.00 | $19,882,266.25 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $1 910 000.00 | $1 947 695.97 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $6,195,000.00 | $6,297,991.88 | 0 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 5198 | MLPF & S (BROADRIDGE)* | $2,945,000.00 | $2,956,132.10 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $50,000.00 | $50 771.88 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5 083.13 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $23,000.00 | $23,355.06 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0015 | MSSB (BROADRIDGE) | $20,000.00 | $20 394.72 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $15 000.00 | $15 493.75 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE)* | $10,000.00 | $10,154.23 | 0 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $60,000.00 | $61,184.17 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $3 000.00 | $3 046.31 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $24 000.00 | $24 090.72 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $30,000.00 | $30,592.08 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10 000.00 | $10 037.80 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $19 000.00 | $19 374.99 | 1 | ACCEPT | 2 | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,037.80 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE)* | $20,000.00 | $20,308.47 | 0 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,018.90 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10 000.00 | $10 197.36 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $18 000.00 | $18 277.88 | 1 | ACCEPT | 2 | |
| 887364AF4 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE)* | $12,000.00 | $12,185.08 | 0 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | REJECT BUT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE)* | $50 000.00 | $50 986.81 | 0 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $100 000.00 | $101 543.75 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $7,000.00 | $7,026.46 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | 2 | |



**Exhibit 3**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Securities Ballots**

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|------------|-----------------|------------------|-----------|----------------------------------------|------------|------|---------|----------|
| 896047AF4 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $5,000.00 | $5,083.13 | 1 | ACCEPT | 2 | |
| 896047AF4 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $92,000.00 | $93,529.50 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $1,000.00 | $1,003.78 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0226 | NAT FIN SVCS (BROADRIDGE) | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $2,500,000.00 | $2,538,593.75 | 1 | ACCEPT | | |
| 887360AT2 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $2,625,000.00 | $2,637,687.50 | 1 | ACCEPT | | |
| 89604KAN8 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $15,000.00 | $15,056.70 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $7,500,000.00 | $7,615,781.25 | 1 | ACCEPT | | |
| 887360AT2 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $7,875,000.00 | $7,913,062.50 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $8,000.00 | $8,157.89 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $25,000.00 | $25,822.92 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 2669 | NORTHERN TRUST | $250,000.00 | $253,859.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 2669 | NORTHERN TRUST (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 2669 | NORTHERN TRUST (BROADRIDGE) | $100,000.00 | $101,973.61 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,308.47 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $50,000.00 | $50,771.17 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $12,500.00 | $12,692.79 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,385.58 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $20,000.00 | $20,332.50 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0571 | OPPENHEIMER & CO | $25,000.00 | $25,415.63 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0443 | PERSHING (BROADRIDGE) | $60,000.00 | $60,926.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0443 | PERSHING (BROADRIDGE) | $2,000,000.00 | $2,030,875.00 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0443 | PERSHING (BROADRIDGE) | $20,000.00 | $20,075.60 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0443 | PERSHING (BROADRIDGE) | $50,000.00 | $51,645.83 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 2616 | PNC BANK* | $425,000.00 | $431,554.92 | 0 | ACCEPT | 2 | |
| 887364AB3 | Senior Noteholder Claims | 2616 | PNC BANK* | $200,000.00 | $206,583.33 | 0 | ACCEPT | 2 | |
| 896047AF4 | Senior Noteholder Claims | 2616 | PNC BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | 2 | |
| 887364AF4 | Senior Noteholder Claims | 2616 | PNC BANK | $1,139,000.00 | $1,156,567.18 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0235 | RBC CAP MKTS (BROADRIDGE) | $50,000.00 | $50,189.00 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0705 | SCOTTRADE (BROADRIDGE) | $10,000.00 | $10,197.36 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0705 | SCOTTRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE)* | $13,000,000.00 | $13,216,125.00 | 0 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $12,000,000.00 | $12,185,250.00 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,500,000.00 | $1,524,937.50 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $1,000,000.00 | $1,016,625.00 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $2,000,000.00 | $2,033,250.00 | 1 | ACCEPT | 1 | |
| 896047AE7 | Senior Noteholder Claims | 2039 | SEI PRIVATE TRUST CO (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 2319 | SSB – TRST CO (BROADRIDGE) | $2,200,000.00 | $2,233,962.50 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0997 | STATE STREET* | $2,160,000.00 | $2,202,630.00 | 0 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0997 | STATE STREET* | $4,800,000.00 | $4,874,100.00 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0997 | STATE STREET | $3,000,000.00 | $3,011,340.00 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0997 | STATE STREET* | $2,000,000.00 | $2,039,472.22 | 0 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0997 | STATE STREET | $870,000.00 | $883,418.30 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0997 | STATE STREET | $200,000.00 | $203,087.50 | 1 | REJECT | | |
| 887364AF4 | Senior Noteholder Claims | 0997 | STATE STREET* | $60,000.00 | $60,925.40 | 0 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0997 | STATE STREET* | $115,000.00 | $117,269.65 | 0 | REJECT | | |
| 896047AF4 | Senior Noteholder Claims | 0997 | STATE STREET | $5,000,000.00 | $5,083,125.00 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0419 | STEPHENS (BROADRIDGE) | $15,000.00 | $15,231.56 | 1 | ACCEPT | 1 | |
| 887364AB3 | Senior Noteholder Claims | 0750 | STERNE AGEE & LEACH (BROADRIDGE) | $11,000.00 | $11,362.08 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | REJECT | | |
| 887364AA5 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,098.68 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $16,000.00 | $16,247.00 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,771.88 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $3,000.00 | $3,046.31 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |



**Exhibit 3**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Securities Ballots**

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-----------|-----------------|------------------|-----------|---------------------------------------|-----------|------|---------|----------|
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50,986.81 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10 154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15 231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 887364AA5 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $14,000.00 | $14 276.31 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25 000.00 | $25 385 94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $30,000.00 | $30,463.13 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $59,000.00 | $59 910.81 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $100,000.00 | $103,291.67 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $2,000.00 | $2,030.88 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $8 000.00 | $8 123.50 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $25,000.00 | $25,385.94 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15 249.38 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $50,000.00 | $50 831.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15,231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $6,000.00 | $6,092.63 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $3 000.00 | $3 046.31 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0793 | STIFEL NICOLAUS & CO | $15,000.00 | $15 231.56 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $9,000.00 | $9,149.63 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $4 000.00 | $4 066.50 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $2,000.00 | $2 033.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $3,000.00 | $3,046.31 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10 166.25 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20 308.75 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 887364AB3 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,329.17 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10 000.00 | $10 154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10 154.38 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,154.38 | 1 | ACCEPT | 2 | |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $20,000.00 | $20,308.75 | 1 | REJECT | | REJECT BUT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $70,000.00 | $71 080.63 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $25 000.00 | $25 094.50 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $75,000.00 | $75,283.50 | 1 | ACCEPT | 1 | |
| 89604KAN8 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $35,000.00 | $35,132.30 | 1 | ACCEPT | 1 | |
| 896047AF4 | Senior Noteholder Claims | 0188 | TD AMERITRADE (BROADRIDGE) | $10,000.00 | $10,166.25 | 1 | ACCEPT | | |



Exhibit 3
**TRIBUNE COMPANY, et al.**
Debtor/Committee/Lender Plan Securities Ballots

| CUSIP | Plan Class | Participant No. | Participant Name | Principal | Principal Amount (Adj. With Interest) | Vote Count | Vote | Ranking | Releases |
|-------|-----------|-----------------|------------------|-----------|---------------------------------------|------------|------|---------|----------|
| 896047AE7 | Senior Noteholder Claims | 0221 | UBS FINANCIAL SVCS (BROADRIDGE) | $100,000.00 | $101,543.75 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0642 | UBS SECURITIES | $2,460,000.00 | $2,497,976.25 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0642 | UBS SECURITIES | $50,000.00 | $50,771.88 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 2145 | UNION BANK OF CA (BROADRIDGE) | $250,000.00 | $250,945.00 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 896047AF4 | Senior Noteholder Claims | 2803 | US BANK | $100,000.00 | $101,662.50 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 2803 | US BANK | $465,000.00 | $472,730.63 | 1 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 2803 | US BANK* | $300,000.00 | $304,627.00 | 0 | ACCEPT | | |
| 887364AF4 | Senior Noteholder Claims | 2803 | US BANK | $80,000.00 | $81,233.87 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $30,000.00 | $30,463.13 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $20,000.00 | $20,394.72 | 1 | ACCEPT | 2 | ACCEPT NOT GRANT |
| 896047AE7 | Senior Noteholder Claims | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $25,000.00 | $25,385.94 | 1 | REJECT | | |
| 896047AE7 | Senior Noteholder Claims | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $12,000.00 | $12,185.25 | 1 | ACCEPT | | |
| 896047AE7 | Senior Noteholder Claims | 0367 | USAA INVSTMT MGMT (BROADRIDGE) | $5,000.00 | $5,077.19 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 0062 | VANGUARD MKTG (BROADRIDGE) | $50,000.00 | $50,831.25 | 1 | ACCEPT | | ACCEPT NOT GRANT |
| 887364AA5 | Senior Noteholder Claims | 0062 | VANGUARD MKTG (BROADRIDGE) | $2,000.00 | $2,039.47 | 1 | ACCEPT | | |
| 896047AF4 | Senior Noteholder Claims | 2027 | WF BANK | $250,000.00 | $254,156.25 | 1 | REJECT | | |
| 89604KAN8 | Senior Noteholder Claims | 0733 | WF INVESTMENTS (BROADRIDGE) | $25,000.00 | $25,094.50 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | BARCLAYS BANK PLC | | $43,314,730.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITADEL TRADING GROUP LLC | | $12,560,000.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITADEL TRADING GROUP LLC | | $188,400,000.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $6,280,000.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $4,670,760.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $2,853,475.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $5,788,276.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $1,978,200.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CITIGROUP GLBL MRKTS HLDNGS | | $14,593,778.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | | $3,025,390.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | | $27,049,373.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | | $1,601,400.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0418 | CITIGROUP GLOBAL MKTS (BROADRIDGE) | | $13,759,637.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0355 | CREDIT SUISSE | | $38,558,729.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0355 | CREDIT SUISSE | | $24,651,669.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0355 | CREDIT SUISSE | | $402,780,674.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | CREDIT SUISSE (USA) LLC* | | $785,000.00 | 0 | REJECT | | |
| N/A | PHONES Notes Claims | | CREDIT SUISSE (USA) LLC* | | $26,272,380.00 | 0 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | | $1,570,000.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0385 | E*TRADE CLEARING (BROADRIDGE) | | $863,500.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $6,129,908.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $2,873,100.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $6,075,900.00 | 1 | REJECT | | REJECT BUT GRANT |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $84,788,478.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $20,147,967.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $60,957,605.00 | 1 | REJECT | | |
| 896047305 | PHONES Notes Claims | 0005 | GS & CO (BROADRIDGE) | | $65,612,655.00 | 1 | REJECT | | REJECT BUT GRANT |
| N/A | PHONES Notes Claims | | MARK E. HOLLIDAY | | $70,789,730.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | PRIME CAPITAL MASTER SPC | | $772,440.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | WATERSTONE MF FUND LTD | | $4,223,300.00 | 1 | REJECT | | |
| N/A | PHONES Notes Claims | | WATERSTONE MKT NEUTRAL MSTR FUND | | $22,479,260.00 | 1 | REJECT | | |



**Exhibit 4**

**Exhibit 4**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot Number | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|--------------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| AMINCO INTERNATIONAL INC | 54E | 6018 | $951 00 | ACCEPT | | | | | No Signature |
| AMY ROSS | 83E | 230 | $6 06 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANDERSON, L | 54E | 510 | $14 70 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| ANNE DURHAM | 75E | 236 | $7 02 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| ATLANTIC DETROIT DIESEL ALLISON LLC | 103E | 282 | $477 00 | ACCEPT | | | | | No Signature |
| AURORA PALMERIN | 73E | 1519 | $15 00 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| BAKER, ALMA | 54E | 377 | $13 75 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| BARCLAYS BANK PLC-NEW YORK | 1C | 3803 | $29,133,362 00 | ACCEPT | | | | | Duplicate |
| | 50C-111C | | | | | | | | Duplicate |
| BARCLAYS BANK PLC-NEW YORK | 50C-111C | 3808 | $29,133,362 00 | ACCEPT | | | | | Duplicate |
| | 1C | | | | | | | | Duplicate |
| BERNARD BARSKY | 73E | 1541 | $205 80 | ACCEPT | | | | | No Signature |
| BIEVER, R | 54E | 254 | $15 79 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| BOMBERGER, ROSEMARIE | 100E | 1528 | $16 34 | | | | ACCEPT NOT GRANT | | No Vote |
| BROWN, MARGART | 81E | 273 | $3 40 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| BUTORAC OLGA | 54E | 266 | $2 50 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| BYRONS NEWS AGENCY | 54E | 1535 | $7,012 00 | | | | | | No Vote |
| C JONES | 82E | 753 | $17 19 | | | | | | No Vote |
| C MULL C/O HAMPTON GEN DIST CT | 41E | 532 | $152 89 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| CALIFORNIA PUBLIC EMP RETIREMENT | 50C-111C | 3455 | $2,400,000 00 | ACCEPT | | | | | Superseded |
| | 1C | | | | | | | | Superseded |
| CARLIN, JOSEPH | 83E | 215 | $1 51 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| CASEY, KATHLEEN M | 1F | 5233 | $111,836 75 | ACCEPT | | | | | Duplicate |
| CASTENO, CRISTY | 54E | 520 | $20 00 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| CHRISTOPHER, BETTY | 83E | 378 | $5 80 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| COHEN, HYMEN | 41E | 214 | $27 32 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| COIA, JOAN | 80E | 224 | $42 29 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| D HOLBROOK | 75E | 606 | $5 61 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| DARNALL, JOHN | 1F | 1546 | $12,067 23 | | | | | | No Vote |
| DEBAUGH, WILBUR | 81E | 535 | $25 22 | | | | | | No Vote |
| DEBT ACQUISITION COMPANY OF AMERICA V | 109E | 2096 | $299 20 | REJECT | | | | | No Signature |
| DEGELLEKE, SCOTT | 99E | 3932 | $5,938 80 | ACCEPT | | | | | No Signature |
| DONALD T REGAN | 82E | 251 | $28 92 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| DOWNING, GERALD | 54E | 381 | $5 75 | | | | | | No Vote |
| DS WATERS OF AMERICA INC | 73E | 2926 | $124 73 | ACCEPT | | | ACCEPT NOT GRANT | | Not Original Ballot |
| DWS STRATEGIC INCOME TRUST | 50C-111C | 5380 | $108,625 00 | | | | | | No Vote |
| | 1C | | | | | | | | No Vote |
| EGLE BENEDUSI | 75E | 529 | $19 34 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| EMERSON, NEWTON | 83E | 247 | $1 43 | | | | | | No Signature |



**Exhibit 4**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot Number | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Vote |
| GLORIA E TAYLOR | 107E | 276 | $21 60 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| HARSHBERGER, MATTHEW | 54E | 218 | $8 75 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| HINCKLEY SPRING WATER COMPANY | 90E | 2925 | $51 56 | ACCEPT | | | ACCEPT NOT GRANT | | Not Original Ballot |
| HINCKLEY SPRING WATER COMPANY | 59E | 2927 | $61 76 | | | | ACCEPT NOT GRANT | | No Vote |
| JD LAWN SERVICES INC | 65E | 759 | $275 00 | | | | | | No Vote |
| JOAN HUTCHINSON | 73E | 1520 | $15 00 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| JONES, RAYMOND | 83E | 299 | $3 80 | | | | | | No Vote |
| JPMORGAN CHASE BANK NATIONAL ASSOCIATION | 1D | 918 | $46,199,999 97 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| | | | | | | | | | Superseded |
| JULIA TULLO | 75E | 279 | $30 61 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| KALLET, JUDITH S | 1F | 2601 | $86,874 62 | | | X | | | No Vote |
| KASMIR, JOHN | 75E | 267 | $50 00 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| LAFRANCE, KIMBERLY MCCLEARY | 1F | 2228 | $44,006 64 | ACCEPT | | X | | | Not Original Ballot |
| LAVONIA GLASS | 75E | 538 | $23 58 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| LENHOFF, DEVIDA | 80E | 750 | $119 66 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| LEVIN, MARTIN P | 1F | 836 | $103,195 50 | ACCEPT | | | | | Superseded |
| LITCHFIELD, AMY | 83E | 221 | $9 11 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| LOFTIN, ANN JAMISON | 74E | 2970 | $250 00 | | | | | | No Vote |
| MACQUARIE BANK LTD | 1C | 4071 | $8,950,000 00 | ACCEPT | | | | | Not Original Ballot |
| | 50C-111C | | | | | | | | Not Original Ballot |
| MAGNUSON, ROBERT G | 1F | 1645 | $230,074 32 | ACCEPT | | | | | No Signature |
| | | | | | | | | | No Vote |
| MARIE MUMFORD | 82E | 233 | $54 09 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| MATYOKA, SUSAN | 83E | 250 | $6 70 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| MIGUEL MARTINEZ | 73E | 612 | $548 81 | | | | | | No Vote |
| MIMMS, DELORES | 80E | 242 | $2 09 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| MORRIS, JELECE E | 63E | 758 | $56 00 | | | | | | No Vote |
| MYERS, WILLIS | 81E | 517 | $20 00 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| NELSON BENEDICT | 73E | 3101 | $14 80 | | | | | | No Vote |
| PAGENHARDT, DOROTHY | 81E | 514 | $2 00 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| PATRICK G TOMAIUOLO | 83E | 257 | $24 39 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| PPF OFF TWO PARK AVE OWNER, LLC | 1F | 3021 | $1,700,000 00 | | | X | | | No Vote |
| QUANTUM PARTNERS LP | 50C-111C | 3965 | $53,000,000 00 | ACCEPT | | | ACCEPT NOT GRANT | | Superseded |
| | 1C | | | | | | | | Superseded |
| RAY CUNNINGHAM | 75E | 524 | $7 67 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| REBECA TRUJILLO | 73E | 1523 | $15 00 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| RINGGOLD, JAMYLE | 81E | 763 | $8 49 | ACCEPT | | | ACCEPT NOT GRANT | | No Signature |
| ROB PARENTI | 83E | 239 | $1 71 | ACCEPT | | | REJECT BUT GRANT | | No Signature |



**Exhibit 4**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Excluded Ballots**

| Name | Plan Class | Ballot Number | Vote Amount | Vote | Convenience Election | Treatment Election | Releases | Avoidance Election | Defect Type |
|------|-----------|---------------|-------------|------|---------------------|-------------------|----------|-------------------|-------------|
| ROBERT BERGANDER | 75E | 270 | $19 86 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| ROBERT COSSAREK | 73E | 386 | $2 55 | | | | | | No Vote |
| ROYAS, JAVIER | 54E | 603 | $20 00 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| RUFER, BILL | 54E | 1123 | $3 00 | | | | | | No Vote |
| RUTH WUNDERLICH | 75E | 260 | $21 86 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| SANZO, RITA | 83E | 760 | $263 68 | ACCEPT | | | | | No Signature |
| SCHNEIDER, CHARLES | 1F | 3149 | $300,413 12 | | | | | | No Vote |
| SMIERCIAK, JOHN | 1F | 295 | $1,360 00 | | | | | | No Vote |
| SMITH, GAY | 75E | 1005 | $39 74 | ACCEPT | | | | | No Signature |
| STOUT, IRIS | 71E | 928 | $21,592 49 | ACCEPT | | | | | No Vote |
| SUE WILLIAMS | 75E | 227 | $10 97 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| SUSAN GOLDFARB | 73E | 526 | $4 00 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| SWEENEY, JUDITH | 1F | 2319 | $37,827 72 | ACCEPT | | | | | No Signature |
| THE CARLETON GROUP | 100E | 1532 | $47 81 | | | | | | No Vote |
| THELMA MEEKER | 75E | 3104 | $7 24 | ACCEPT | | | | | No Signature |
| TV GUIDE ONLINE, INC | 1F | 5845 | $5,699,364 00 | | | | | | Not Entitled to Vote in  Class |
| TV GUIDE ONLINE, INC | 87E | 5846 | $5,699,364 00 | | | | | | Not Entitled to Vote in  Class |
| TV GUIDE ONLINE, INC | 100E | 5847 | $5,699,364 00 | | | | | | Not Entitled to Vote in  Class |
| UNITED PARCEL SERVICE (UPS) | 59E | 841 | $7,913 04 | | | | | | No Vote |
| UNITED STATES DEBT RECOVERY III LP | 84E | 5285 | $217 00 | | | | | | No Vote |
| UNITED STATES DEBT RECOVERY V, LP | 50E | 5842 | $673 75 | ACCEPT | | | | | Not Entitled to Vote (No Claim) |
| UNITED STATES DEBT RECOVERY V, LP | 50E | 5843 | $673 75 | ACCEPT | | | | | Not Entitled to Vote (No Claim) |
| VAUGHT, BARABARA | 81E | 211 | $3 49 | | | | | | No Vote |
| | | | | | | | | | No Signature |
| WHETZEL, CORA | 81E | 284 | $6 29 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| WINFIELD, WILLIAM S | 82E | 1183 | $16 27 | | | | | | No Signature |
| | | | | | | | | | No Vote |
| WOODALL, IRENE | 82E | 265 | $4 26 | | | | | | No Vote |
| | | | | | | | | | No Signature |



**Exhibit 5**

**Exhibit 5**

**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan Defective Securities Ballots**

| CUSIP | Class | Holder | Plan Class | Vote Amount | Vote | Releases | Defect Type |
|---|---|---|---|---|---|---|---|
| 887364AA5 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $75,000.00 | ACCEPT | | Superseded by Vote Submitted by Broadridge |
| 887364AB3 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $140,000.00 | ACCEPT | ACCEPT NOT GRANT | Beneficial Ballot without Pre-Validation |
| 887364AF4 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $65,000.00 | ACCEPT | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $2,063,900.00 | REJECT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $2,436,100.00 | REJECT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | NO AMOUNT | ACCEPT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AE7 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $7,000.00 | ACCEPT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $5,000.00 | ACCEPT | ACCEPT NOT GRANT | Beneficial Ballot without Pre-Validation |
| 896047AF4 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $100,000.00 | ACCEPT | | Beneficial Ballot without Pre-Validation |
| 896047AF4 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $1,529,000.00 | REJECT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 896047AF4 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $1,971,000.00 | REJECT | | Beneficial Ballot without Pre-Validation; Ballot Received by Fax |
| 89604KAN8 | Senior Noteholder Claims | BENEFICIAL HOLDER | 1E | $50,000.00 | ACCEPT | | Beneficial Ballot without Pre-Validation |
| 896047AE7 | Senior Noteholder Claims | BROADRIDGE - BANK OF THE BLUEGRASS & TRUST CO | 1E | $60,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 896047AE7 | Senior Noteholder Claims | BROADRIDGE - BUSEY TRUST COMPANY | 1E | $250,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 89604KAN8 | Senior Noteholder Claims | BROADRIDGE - CITIZENS FIRST NATIONAL BANK | 1E | $15,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 887364AB3 | Senior Noteholder Claims | BROADRIDGE - FARMERS BANK & TRUST | 1E | $100,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 89604KAN8 | Senior Noteholder Claims | BROADRIDGE - H M  PAYSON | 1E | $7,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 89604KAN8 | Senior Noteholder Claims | BROADRIDGE - INTRUST BANK N A | 1E | $5,000.00 | ACCEPT | | Cannot Verify Record Date Position |
| 89604KAN8 | Senior Noteholder Claims | RBS SECURITIES, INC | 1E | $91,000.00 | ACCEPT | | Not a Record Date Holder |



**Exhibit 6**

**Exhibit 6**

TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan Convenience Election Detail**

**Class 1G Convenience Claims**

| Name | Form Number | Claim Amount | Release Election |
|------|-------------|--------------|------------------|
| BOBO, DARRICK | 16 | $510.00 | X |
| CASANOVA,VINCENT | 30 | $455.39 | X |
| DESPRES, TRICIA | 25 | $408.00 | X |
| GIANNINI,VINCENT | 37 | $436.51 | X |
| GRAZIANO,RICHARD | 33 | $423.80 | X |
| GREMILLION,ROBERT | 11 | $774.97 | X |
| HUNTER, JULIE T | 26 | $204.00 | X |
| HUNTER,TONY | 32 | $407.46 | X |
| KNIGHT,TIMOTHY | 29 | $703.06 | X |
| KOREN, JOAN H | 1 | $102.00 | X |
| LIPOVAC, JAMES E | 20 | $68.00 | X |
| LUELF,DARLENE | 12 | $238.14 | X |
| LUELF,LESTER | 13 | $330.75 | X |
| MEYROWITZ,ERIC | 35 | $386.44 | X |
| NUNZIO S DEROBERTIS & GRACE DEROBERTIS | 18 | $340.00 | X |
| PEARSON,PAMELA | 31 | $418.73 | X |
| RYAN,TIMOTHY | 36 | $526.86 | X |
| SHANAHAN,PATRICK | 34 | $406.98 | X |
| SMITH,SCOTT | 22 | $946.42 | X |
| THOMAS,DOUGLAS | 27 | $431.42 | X |
| TREND OFFSET PRINTING SERVICES INC | 19 | $34.00 | X |
| VITANOVEC,JOHN | 23 | $688.28 | X |



**Exhibit 7**

## Exhibit 7

## TRIBUNE COMPANY, et al.

**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections
Summary Report for Class 1E and Class 1J**

| PLAN CLASS | AMOUNT | NUMBER |
|---|---|---|
| Class 1E Senior Noteholder Claims against Tribune | **$933,094,000.00** | **178** |
| Class 1J PHONES Notes Claims against Tribune | **$1,099,019,994.00** | **25** |
| **Total** | **$2,032,113,994.00**[1] | **203** |

---

[1] D.I. 8114, Exhibit A-1 correctly listed the Class 1E and Class 1J amounts, but inadvertently listed the total as $2,022,913,994.

**Exhibit 8**

**Exhibit 8**
**TRIBUNE COMPANY, et al.**
Debtor/Committee/Lender Plan State Law Avoidance Claims Elections

| Class | CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election |
|---|---|---|---|---|---|
| 1E | 887364AB3 | 0756 | AMERICAN ENTERPRISE INV/BETA | $6,000.00 | X |
| 1E | 896047AE7 | 0756 | AMERICAN ENTERPRISE INV/BETA | $20,000.00 | X |
| 1E | 896047AE7 | 0216 | AMERICAN ENTERPRISE INVESTMENT SVC | $49,000.00 | X |
| 1E | 896047AE7 | 0216 | AMERICAN ENTERPRISE INVESTMENT SVC | $10,000.00 | X |
| 1E | 887364AF4 | 0955 | BANK OF AMERICA | $240,000.00 | X |
| 1J | 896047305 | 0955 | BANK OF AMERICA | $15,700.00 | X |
| 1E | 887364AA5 | 0771 | BLAIR (WILLIAM) & CO | $25,000.00 | X |
| 1E | 896047AF4 | 0771 | BLAIR (WILLIAM) & CO | $25,000.00 | X |
| 1E | 896047AE7 | 0771 | BLAIR (WILLIAM) & CO | $50,000.00 | X |
| 1E | 896047AE7 | 5385 | BRANCH BANKING & TRUST | $15,000.00 | X |
| 1E | 887364AF4 | 0010 | BROWN BROS | $100,000.00 | X |
| 1E | 896047AE7 | 0164 | CHARLES SCHWAB | $10,000.00 | X |
| 1E | 896047AE7 | 0164 | CHARLES SCHWAB | $2,000.00 | X |
| 1E | 896047AF4 | 0164 | CHARLES SCHWAB | $25,000.00 | X |
| 1J | PHONES NOTES | N/A | CITADEL | $12,560,000.00 | X |
| 1J | PHONES NOTES | N/A | CITADEL | $188,400,000.00 | X |
| 1J | 896047305 | 0418 | CITIGROUP | $785,000.00 | X |
| 1J | 896047305 | 0418 | CITIGROUP | $2,119,500.00 | X |
| 1J | 896047305 | 0418 | CITIGROUP | $10,730,322.00 | X |
| 1J | 896047305 | 0418 | CITIGROUP | $15,968,313.00 | X |
| 1J | 896047305 | 0418 | CITIGROUP | $1,973,490.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $6,280,000.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $4,670,750.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $2,853,475.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $5,788,276.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $1,978,200.00 | X |
| 1J | PHONES NOTES | N/A | CITIGROUP GLOBAL MARKETS HOLDING | $14,593,778.00 | X |
| 1E | 896047AF4 | 0274 | CITIGROUP GLOBAL MKTS/SAL BR | $5,000,000.00 | X |
| 1E | 89604KAN8 | 0274 | CITIGROUP GLOBAL MKTS/SAL BR | $2,000,000.00 | X |
| 1E | 89604KAN8 | 2032 | CITIGROUP PRIVATE BANK & TRUST | $110,000.00 | X |
| 1E | 887364AA5 | 2108 | COMERICA BANK | $1,500,000.00 | X |
| 1J | 896047305 | 2108 | COMERICA BANK | $5,526,400.00 | X |
| 1J | PHONES NOTES | 0355 | CREDIT SUISSE FOR SUTTONBROOK CAP | $27,057,380.00 | X |
| 1J | 896047305 | 0355 | CREDIT SUISSE SECURITIES USA | $344,338,994.00 | X |
| 1J | 896047305 | 0355 | CREDIT SUISSE SECURITIES USA | $24,651,669.00 | X |
| 1J | 896047305 | 0355 | CREDIT SUISSE SECURITIES USA | $65,569,009.00 | X |
| 1E | 887360AT2 | 0573 | DEUTSCHE BANK | $450,000.00 | X |
| 1E | TRUSTEE | | DEUTSCHE BANK | $2,900,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $550,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $50,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $25,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $100,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $80,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $10,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $50,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $30,000.00 | X |
| 1E | 887364AA5 | 0141 | FIRST CLEARING | $10,000.00 | X |
| 1E | 887364AB3 | 0141 | FIRST CLEARING | $25,000.00 | X |
| 1E | 887364AB3 | 0141 | FIRST CLEARING | $30,000.00 | X |
| 1E | 887364AB3 | 0141 | FIRST CLEARING | $45,000.00 | X |
| 1E | 887364AF4 | 0141 | FIRST CLEARING | $5,000.00 | X |
| 1E | 887364AF4 | 0141 | FIRST CLEARING | $5,000.00 | X |

**Exhibit 8**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**

| Class | CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election |
|---|---|---|---|---|---|
| 1E | 887364AF4 | 0141 | FIRST CLEARING | $10,000.00 | X |
| 1E | 887364AF4 | 0141 | FIRST CLEARING | $50,000.00 | X |
| 1E | 887364AF4 | 0141 | FIRST CLEARING | $25,000.00 | X |
| 1E | 896047AE7 | 0141 | FIRST CLEARING | $20,000.00 | X |
| 1E | 896047AE7 | 0141 | FIRST CLEARING | $500,000.00 | X |
| 1E | 896047AE7 | 0141 | FIRST CLEARING | $30,000.00 | X |
| 1E | 887360AT2 | 0005 | GOLDMAN SACH & CO | $102,577,000.00 | X |
| 1E | 887364AA5 | 0005 | GOLDMAN SACH & CO | $37,673,000.00 | X |
| 1E | 887364AA5 | 0005 | GOLDMAN SACH & CO | $255,000.00 | X |
| 1E | 887364AB3 | 0005 | GOLDMAN SACH & CO | $36,847,000.00 | X |
| 1E | 887364AF4 | 0005 | GOLDMAN SACH & CO | $61,418,000.00 | X |
| 1E | 896047AE7 | 0005 | GOLDMAN SACH & CO | $216,429,000.00 | X |
| 1E | 896047AE7 | 0005 | GOLDMAN SACH & CO | $2,000,000.00 | X |
| 1E | 896047AE7 | 0005 | GOLDMAN SACH & CO | $1,000,000.00 | X |
| 1E | 896047AF4 | 0005 | GOLDMAN SACH & CO | $172,767,000.00 | X |
| 1E | 896047AF4 | 0005 | GOLDMAN SACH & CO | $3,274,000.00 | X |
| 1E | 896047AF4 | 0005 | GOLDMAN SACH & CO | $2,040,000.00 | X |
| 1E | 89604KAN8 | 0005 | GOLDMAN SACH & CO | $3,000,000.00 | X |
| 1E | 89604KAN8 | 0005 | GOLDMAN SACH & CO | $33,281,000.00 | X |
| 1J | 896047305 | 0005 | GOLDMAN SACH & CO | $228,694,050.00 | X |
| 1J | 896047305 | 0005 | GOLDMAN SACH & CO | $53,951,480.00 | X |
| 1J | 896047305 | 0005 | GOLDMAN SACH & CO | $4,983,808.00 | X |
| 1J | 896047305 | 0005 | GOLDMAN SACH & CO | $4,584,400.00 | X |
| 1E | 887360AT2 | 2941 | GOLDMAN SACHS BANK | $7,000,000.00 | X |
| 1E | 887364AA5 | 2941 | GOLDMAN SACHS BANK | $2,000,000.00 | X |
| 1E | 887364AB3 | 2941 | GOLDMAN SACHS BANK | $2,000,000.00 | X |
| 1E | 887364AF4 | 2941 | GOLDMAN SACHS BANK | $2,000,000.00 | X |
| 1E | 896047AE7 | 2941 | GOLDMAN SACHS BANK | $5,000,000.00 | X |
| 1E | 896047AE7 | 2941 | GOLDMAN SACHS BANK | $2,000,000.00 | X |
| 1E | 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $326,000.00 | X |
| 1E | 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $595,000.00 | X |
| 1E | 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $664,000.00 | X |
| 1E | 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $1,010,000.00 | X |
| 1E | 89604KAN8 | 2941 | GOLDMAN SACHS BANK | $1,980,000.00 | X |
| 1E | 887364AB3 | 2697 | HARRIS NA | $140,000.00 | X |
| 1E | 887360AT2 | 0352 | JP MORGAN CLEARING CORP | $18,000,000.00 | X |
| 1E | 887364AA5 | 0352 | JP MORGAN CLEARING CORP | $5,000,000.00 | X |
| 1E | 887364AB3 | 0352 | JP MORGAN CLEARING CORP | $6,000,000.00 | X |
| 1E | 887364AF4 | 0352 | JP MORGAN CLEARING CORP | $5,000,000.00 | X |
| 1E | 896047AE7 | 0352 | JP MORGAN CLEARING CORP | $60,094,000.00 | X |
| 1E | 896047AE7 | 0352 | JP MORGAN CLEARING CORP | $30,000,000.00 | X |
| 1E | 896047AF4 | 0352 | JP MORGAN CLEARING CORP | $20,060,000.00 | X |
| 1E | 896047AF4 | 0352 | JP MORGAN CLEARING CORP | $29,000,000.00 | X |
| 1E | 89604KAN8 | 0352 | JP MORGAN CLEARING CORP | $7,000,000.00 | X |
| 1E | TRUSTEE | | LAW DEBENTURE | $6,300,000.00 | X |
| 1E | 896047AF4 | 0075 | LPL FINANCIAL CO | $13,000.00 | X |
| 1J | PHONES NOTES | N/A | MARK E HOLLIDAY | $70,789,000.00 | X |
| 1E | 896047AE7 | 5198 | ML SFKPG | $50,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $25,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $50,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $13,000.00 | X |

**Exhibit 8**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**

| Class | CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election |
|-------|-------|--------------------|------------------|-----------|--------------------------------------------------------|
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $20,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $12,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $25,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $15,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $15,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $15,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $20,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $5,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $5,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $20,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $20,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $20,000.00 | X |
| 1E | 896047AE7 | 0015 | MORGAN STANLEY | $65,000.00 | X |
| 1E | 896047AF4 | 0015 | MORGAN STANLEY | $10,000.00 | X |
| 1E | 896047AF4 | 0015 | MORGAN STANLEY | $7,000.00 | X |
| 1E | 896047AF4 | 0015 | MORGAN STANLEY | $72,000.00 | X |
| 1J | 896047305 | 0050 | MORGAN STANLEY | $157,000.00 | X |
| 1E | 887364AA5 | 0226 | NATIONAL FINANCIAL SERVICES | $3,000.00 | X |
| 1E | 887364AB3 | 0226 | NATIONAL FINANCIAL SERVICES | $1,000.00 | X |
| 1E | 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $6,000.00 | X |
| 1E | 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $10,000.00 | X |
| 1E | 887364AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $5,000.00 | X |
| 1E | 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $43,000.00 | X |
| 1E | 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $29,000.00 | X |
| 1E | 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $54,000.00 | X |
| 1E | 896047AE7 | 0226 | NATIONAL FINANCIAL SERVICES | $50,000.00 | X |
| 1E | 896047AF4 | 0226 | NATIONAL FINANCIAL SERVICES | $92,000.00 | X |
| 1E | 887364AF4 | 0571 | OPPENHEIMER & CO | $140,000.00 | X |
| 1E | 896047AF4 | 0571 | OPPENHEIMER & CO | $45,000.00 | X |
| 1E | 896047AE7 | 0234 | PENSON FINANCIAL | $5,000.00 | X |
| 1E | 887364AA5 | 0443 | PERSHING | $359,000.00 | X |
| 1E | 887364AB3 | 0443 | PERSHING | $50,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $25,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $7,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $10,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $28,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $10,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $10,000.00 | X |
| 1E | 896047AE7 | 0443 | PERSHING | $10,000.00 | X |
| 1E | 896047AF4 | 0443 | PERSHING | $10,000.00 | X |
| 1E | 896047AE7 | 0547 | RW BAIRD | $19,000.00 | X |
| 1E | 896047AE7 | 2039 | SEI PRIVATE TRUST | $12,100,000.00 | X |
| 1E | 896047AF4 | 2039 | SEI PRIVATE TRUST | $17,550,000.00 | X |
| 1E | 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000.00 | X |

**Exhibit 8**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**

| Class | CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election |
|---|---|---|---|---|---|
| 1E | 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $50,000.00 | X |
| 1E | 887364AA5 | 0793 | STIFEL NICOLAUS & COMPANY | $14,000.00 | X |
| 1E | 887364AB3 | 0793 | STIFEL NICOLAUS & COMPANY | $100,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $6,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $3,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $16,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $50,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $30,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $3,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $5,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $30,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $20,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $10,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $25,000.00 | X |
| 1E | 896047AE7 | 0793 | STIFEL NICOLAUS & COMPANY | $59,000.00 | X |
| 1E | 896047AF4 | 0793 | STIFEL NICOLAUS & COMPANY | $15,000.00 | X |
| 1E | 896047AE7 | 0188 | TD AMERITRADE | $10,000.00 | X |
| 1E | 896047AE7 | 0901 | THE BANK OF NY MELLON | $255,000.00 | X |
| 1E | 896047AE7 | 0221 | UBS FINANCIAL | $45,000.00 | X |
| 1E | 896047AE7 | 0642 | UBS SECURITIES LLC | $2,510,000.00 | X |
| 1E | 89604KAN8 | 2145 | UNION BANK | $250,000.00 | X |
| 1E | 887364AA5 | 0062 | VANGUARD | $20,000.00 | X |
| 1E | 887364AA5 | 0062 | VANGUARD | $12,000.00 | X |
| 1E | 896047AE7 | 0062 | VANGUARD | $11,000.00 | X |

**Exhibit 8**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**

| Class | CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election |
|-------|-------|--------------------|------------------|-----------|--------------------------------------------------------|

**<u>Exhibit 9</u>**

**Exhibit 9**
**TRIBUNE COMPANY, <u>et al.</u>**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**
**Subject to Further Reconciliation**

| CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election | Comments |
|-------|--------------------|------------------|-----------|-----------------|----------|
| 89604KAN8 | 0164 | CHARLES SCHWAB | Unknown Amount | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0141 | FIRST CLEARING | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 896047AE7 | 2424 | JPMORGAN CUSTODIAL TRUST | $4,500,000.00 | | BOND TENDERED BUT SPECIFIC ELECTION NOT IDENTIFIED AND HOLDER WISHES TO WITHDRAW ELECTION(S) |
| 896047AF4 | 2424 | JPMORGAN CUSTODIAL TRUST | $1,971,000.00 | | BOND TENDERED BUT SPECIFIC ELECTION NOT IDENTIFIED AND HOLDER WISHES TO WITHDRAW ELECTION(S) |
| 896047AF4 | 2424 | JPMORGAN CUSTODIAL TRUST | $1,529,000.00 | | BOND TENDERED BUT SPECIFIC ELECTION NOT IDENTIFIED AND HOLDER WISHES TO WITHDRAW ELECTION(S) |
| 89604KAN8 | '0015 | MORGAN STANLEY | $5,000 00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0015 | MORGAN STANLEY | $7,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | '0015 | MORGAN STANLEY | $7,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0015 | MORGAN STANLEY | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0015 | MORGAN STANLEY | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0015 | MORGAN STANLEY | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0015 | MORGAN STANLEY | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | '0015 | MORGAN STANLEY | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | '0015 | MORGAN STANLEY | $20,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0226 | NATIONAL FINANCIAL SERVICES | $10,000 00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 443 | PERSHING | $5,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 443 | PERSHING | $10,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |
| 89604KAN8 | 0443 | PERSHING LLC | $20,000.00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |

**Exhibit 9**
**TRIBUNE COMPANY, et al.**
**Debtor/Committee/Lender Plan State Law Avoidance Claims Elections**
**Subject to Further Reconciliation**

| CUSIP | Participant Number | Participant Name | Principal | Debtor/ Committee/ Lender State Law Avoidance Election | Comments |
|-------|-------|-------|-------|-------|-------|
| 887364AB3 | 0701 | PRIMEVEST | $29,000 00 | | BOND TENDERED IN ERROR, NO ELECTION WAS MADE |
| 896047AE7 | 0701 | PRIMEVEST | $11,000 00 | | BOND TENDERED IN ERROR, NO ELECTION WAS MADE |
| 89604KAN8 | 0221 | UBS FINANCIAL | $12,000 00 | X | THIS CUSIP COULD ONLY TENDER IN  AMOUNTS EQUAL TO OR GREATER THAN $100,000, WORKING WITH DTC TO MODIFY TENDER AMOUNT AND COMPLETE ELECTION |